GROOM LAW GROUP, CHARTERED
1701 Pennsylvania Avenue N.W., Suite 1200
Washington, D.C. 20006
Telephone: (202) 857-0620
Lonie A. Hassel
Special Employee Benefits Counsel for Debtors and Debtors-in-Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x

| | | |
|---|---|---|
| **In re:** | : | **Chapter 11** |
| **DELPHI CORPORATION, et al.,** | : | **Case No. 05-44481 (RDD)** |
| Debtors. | : | **(Jointly Administered)** |

-------------------------------------------------------------x

**FOURTH INTERIM APPLICATION OF GROOM LAW GROUP, CHARTERED,
AS SPECIAL EMPLOYEE BENEFITS COUNSEL FOR THE DEBTORS, SEEKING
ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED
AND FOR REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES
INCURRED FROM OCTOBER 1, 2006 THROUGH JANUARY 31, 2007**

Name of Applicant:  Groom Law Group, Chartered

Authorized to Provide Professional Services to:  Delphi Corporation and the Affiliate Debtors

Date of Retention Order:  November 4, 2005

Period for Which Compensation and Reimbursement are Sought:  October 1, 2006 through January 31, 2007

Amount of Compensation Sought in Fourth Interim Application Period:  $59,819.38[1]

Amount of Expense Reimbursement Sought in Fourth Interim Application Period:  $4,550.36

Amount of Compensation Paid:  $42,269.40

Amount of Expense Reimbursement Paid:  $3,472.58

---

[1] This amount is lower than the compensation previously requested from Debtors but higher than the amount Debtors have already paid because Groom has reduced its requested compensation for services related to fee applications to 3% of the total requested compensation.

Total Amount Sought for Compensation and Expense in Fourth Interim Application Period: <u>$64,369.74</u>[2]

This is an:       <u>X</u> Interim   __Final Application.

Prior Interim Fee Applications: First Interim Fee Application filed April 27, 2006 for $127,500.30 in compensation and $5,087.96 in expenses incurred October 8, 2005 through January 31, 2006. By Order dated February 15, 2007 (Docket No. 6986), this Court awarded $127,330.30 in compensation and $5,087.96 in expenses. To date, $127,330.30 in compensation and $5,087.96 in expenses have been paid.

Second Interim Fee Application filed September 31, 2006 for $241,278.30 in compensation and $10,591.75 in expenses incurred February 1, 2006 through May 31, 2006. By Order dated February 15, 2007 (Docket No. 6997), this Court awarded $241,108.30 in compensation and $10,591.75 in expenses. To date, $241,108.30 in compensation and $10,591.75 in expenses have been paid.

Third Interim Fee Application filed November 30, 2006 for $108,328.29 in compensation and $7,125.03 in expenses incurred June 1, 2006 through September 30, 2006. By Order dated February 15, 2007 (Docket No. 7019), this Court awarded $108,158.29 in compensation and $7,125.03 in expenses. To date, $89,996.19 in compensation and $7,125.03 in expenses have been paid.

---

[2] This amount is lower than the amount Groom previously requested from Debtors for the reason stated in footnote 1.

## INTRODUCTION

1.        Groom Law Group, Chartered ("Groom"), special employee benefits counsel for
Delphi Corporation and certain of its direct and indirect subsidiaries, as debtors and debtors-in-
possession (collectively, the "Debtors"), for its fourth interim fee application (the "Fourth Interim
Fee Application"), pursuant to sections 330 and 331 of title 11, United States Code (the
"Bankruptcy Code") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the
"Bankruptcy Rules"), for the interim allowance of compensation for professional services
performed by Groom for the period commencing October 1, 2006 through and including January
31, 2007 (the "Fourth Interim Period"), and for reimbursement of its actual and necessary expenses
incurred during the Fourth Interim Period, respectfully represents:

## BACKGROUND

2.        On October 8, 2005 (the "Petition Date") and October 14, 2005, the Debtors filed
with this Court voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  Each of the
Debtors is continuing to operate its business and manage its properties as a debtor in possession
pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

3.        On October 17, 2005, pursuant to section 1102 of the Bankruptcy Code, the United
States Trustee for the Southern District of New York ("The United States Trustee") appointed the
Official Committee of Unsecured Creditors ("Creditors' Committee").  On May 11, 2006 the
United States Trustee appointed the Committee of Equity Security Holders ("Equity Committee").

4.        On May 5, 2006, the Court established a Joint Fee Review Committee ("Fee
Committee").

5.        On the Petition Date, the Debtors filed an application with this Court to retain
Groom as their special employee benefits counsel.  On October 14, 2005, this Court entered an
interim order authorizing the Debtors' retention of Groom as their special employee benefits

counsel. By Order dated November 4, 2005, this Court authorized, on a final basis, the Debtors'
retention of Groom as their special employee benefits counsel to render legal services related to the
prosecution of their chapter 11 cases.

6.      This Fourth Interim Fee Application has been prepared in accordance with the
Amended Guidelines for Fees and Disbursements for Professionals in Southern District of
New York Bankruptcy Cases adopted by the Court on April 19, 1995 (the "Local Guidelines"),
the United States Trustee Guidelines for Reviewing Applications for Compensation and
Reimbursement of Expenses Filed Under 11 U.S.C. § 330 dated January 30, 1996 (the "UST
Guidelines"), and the Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code
Establishing Procedures for Interim Compensation and Reimbursement of Expenses for
Professionals and Committee Members (the "Administrative Order," collectively with the Local
Guidelines and UST Guidelines, the "Guidelines"). Pursuant to the Local Guidelines, a
certification regarding compliance with same is attached hereto as Exhibit A.

## SUMMARY OF PRIOR INTERIM FEE APPLICATIONS

7.      On April 27, 2006, Groom filed its first interim fee application ("First Interim Fee
Application") for the interim allowance of compensation for professional services performed by
Groom for the period commencing October 8, 2005 through January 31, 2006 (the "First Interim
Period") and for reimbursement of its actual and necessary expenses incurred during the First
Interim Period. Groom sought allowance of fees for services to the Debtors during the First
Interim Period in the aggregate amount of $127,500.30 and for reimbursement of expenses
incurred in connection with such services in the amount of $5,087.96. By Order dated February
15, 2007 (Docket No. 6986), this Court awarded $127,330.30 in compensation and $5,087.96 in
expenses. To date, $127,330.30 in compensation and $5,087.96 in expenses have been paid.

8.    On July 31, 2006, Groom filed its second interim fee application ("Second Interim Fee Application") for the interim allowance of compensation for professional services performed by Groom for the period commencing February 1, 2006 through May 31, 2006 (the "Second Interim Period") and for reimbursement of its actual and necessary expenses incurred during the Second Interim Period. Groom sought allowance of fees for services to the Debtors during the Second Interim Period in the aggregate amount of $241,278.30 and for reimbursement of expenses incurred in connection with such services in the amount of $10,591.75. By Order dated February 15, 2007 (Docket No. 6997), this Court awarded $241,108.30 in compensation and $10,591.75 in expenses. To date, $241,108.30 in compensation and $10,591.75 in expenses have been paid.

9.    On November 30, 2006, Groom filed its third interim fee application ("Third Interim Fee Application") for the interim allowance of compensation for professional services performed by Groom for the period commencing June 1, 2006 through September 30, 2006 (the "Third Interim Period") and for reimbursement of its actual and necessary expenses incurred during the Third Interim Period. Groom sought allowance of fees for services to the Debtors during the Third Interim Period in the aggregate amount of $108,328.29 and for reimbursement of expenses incurred in connection with such services in the amount of $7,125.03. By Order dated February 15, 2007 (Docket No. 7019), this Court awarded $108,158.29 in compensation and $7,125.03 in expenses. To date, $89,996.19 in compensation and $7,125.03 in expenses have been paid.

## SUMMARY OF PROFESSIONAL COMPENSATION
## AND REIMBURSEMENT OF EXPENSES REQUESTED

10.    Groom seeks allowance of interim compensation for professional services rendered to the Debtors during the Fourth Interim Period in the aggregate amount of $59,819.38 and for reimbursement of expenses incurred in connection with the rendition of such services in the aggregate amount of $4,550.36.  During the Fourth Interim Period, Groom attorneys and paraprofessionals expended a total of 157.2 hours for which compensation is requested.

11.    Groom has provided the Debtors, the United States Trustee, counsel for the Creditors' Committee and Equity Committee, and members of the Fee Committee with monthly fee statements for professional services rendered and expenses incurred on behalf of the Debtors, including detailed reports of time entries and expenses.  No interested person has objected to any of Groom's statements.  As demonstrated in Schedule A, the Debtors have paid Groom certain of its fees for professional services and certain accompanying expenses.  By this Fourth Interim Fee Application, Groom respectfully requests interim approval of these payments, and interim authorization of payment of the remainder of the fees for professional services rendered and expenses incurred during the Fourth Interim Period.[3]

12.    During the Fourth Interim Period, Groom has received no payment (other than the payments made pursuant to the Administrative Order) nor has it received any promises of payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Fourth Interim Fee Application.  There is no agreement or understanding between Groom and any other person, other than members of the Groom firm, for the sharing of compensation to be received for services rendered in these cases.

---

[3]    The requested release of funds for the Compensation Period will not affect the holdback for any subsequent periods.

13.    The fees charged by Groom in these cases are billed in accordance with its existing billing rates and procedures in effect during the Fourth Interim Period.  The rates Groom charges for the services rendered by its professionals and paraprofessionals in these chapter 11 cases are the standard rates that Groom charges for professional and paraprofessional services rendered in comparable nonbankruptcy related matters, with a 10% discount applied.  Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable nonbankruptcy cases in a competitive national legal market.

14.    Annexed to this Fourth Interim Fee Application is:

a.    A schedule, attached as Schedule B, setting forth all Groom professionals and paraprofessionals who have performed services in this Chapter 11 case during the Fourth Interim Period; the capacities in which each such individual is employed by Groom; the hourly billing rate charged by Groom for services performed by such individual; the aggregate number of hours expended during the engagement and fees billed; and the year in which each professional was first licensed to practice law;

b.    A schedule, attached as Schedule C, specifying the categories of expenses for which Groom is seeking reimbursement and the total amount for each such expense category; and

c.    A summary of Groom's time records, attached as Schedule D, billed during the Fourth Interim Period, including the use of discrete matters as hereinafter described.

15.    Groom has prepared monthly invoices detailing the time all Groom attorneys and paraprofessionals expended providing professional services to the Debtors as their special employee benefits counsel.  Subject to redaction for the attorney-client privilege where necessary to protect the Debtors' estate, copies of these monthly invoices have been furnished to Debtors, the attorneys for the Creditors Committee, the Equity Committee, the Agent Under the Postpetition Credit Facility, the members of the Fee Committee, and the United States Trustee, in the format

specified by the UST Guidelines.  Copies of Groom's monthly invoices applicable to the Fourth

Interim Fee Period are attached as Exhibit B.[4]

16.    To the extent that time or disbursement charges for services rendered or

disbursements incurred relate to the Fourth Interim Period, but were not processed prior to the

preparation of this Fourth Interim Fee Application, Groom reserves the right to request additional

compensation for such services, and reimbursement of such expenses in a future application.

## SUMMARY OF SERVICES

17.    During the Fourth Interim Period, Groom rendered substantial professional services

in furtherance of the Debtors' reorganization efforts and chapter 11 cases.  In its capacity as special

employee benefits counsel, Groom provided Debtors with timely, accurate and useful advice and

counsel on a wide range of employee benefits issues, including assistance in analyzing the

Debtors' benefit obligations under federal law, complying with reporting requirements, and

drafting filings concerning Delphi's benefit plans.

18.    The principal in charge of Groom's engagement is Lonie A. Hassel.  Ms. Hassel has

more than 25 years of private and public sector experience in the employee benefits area.  Her

experience includes representation of debtor-employers, benefit plan creditors, and creditor

committees on employee benefit issues in a number of major Chapter 11 reorganization cases.  Ms.

Hassel has been assisted by certain other Groom attorneys, each of whom has substantial

experience directly relevant to their work here for the Debtors.

---

[4] Although the monthly invoice covering the period October 1, 2006 through October 31, 2006 did not
include documentation for the expenses incurred during such period, Exhibit B includes such
documentation.

19.    The following is a summary of the professional services rendered by Groom during the Fourth Interim Period.  This summary is organized in accordance with Groom's internal system of project codes.

a.    **0004: General Employee Benefits Issues**:  During the Fourth Interim Period, Groom professionals devoted significant time to advising the Debtors with respect to a wide variety of employee benefits issues, including but not limited to, plan contribution and funding, negotiations with stakeholders and federal agencies, the 1113/1114 motion, and plan reporting and disclosure.

b.    **0005:  Bankruptcy Administration**:  During the Fourth Interim Period, Groom professionals ensured compliance with the Bankruptcy Court's rules, orders and procedure, as well as applicable sections of the Bankruptcy Code and applicable Bankruptcy Rules, in conjunction with its retention as special employee benefits counsel to Debtors, including, but not limited to, preparation and filing of the Third Interim Fee Application.

20.    The foregoing professional services performed by Groom were necessary, appropriate and were in the best interests of the Debtors and the other parties in interest.  Compensation for the foregoing services, as requested, is commensurate with the complexity, importance and nature of the problems, issues or tasks involved.  The professional services were performed in an expeditious and efficient manner.

21.    The professional services performed by Groom on behalf of the Debtors during the Fourth Interim Period required an aggregate expenditure of 157.2 recorded hours by Groom's principals, legal consultant, associates and paraprofessionals.  Of the aggregate time expended, 117.9 recorded hours were expended by principals of Groom, 0.2 recorded hours were expended by a legal consultant of Groom, 31.4 recorded hours were expended by associates, and 7.7 recorded hours were expended by paraprofessionals of Groom.  Groom achieved cost efficiencies by using attorneys in the firm only to the extent that their knowledge and prior experience made

their participation in this engagement cost-effective for the Debtors, and minimizing the use of junior associates without relevant experience.

22.    During the Fourth Interim Period, Groom's hourly billing rates for attorneys ranged from $285 to $625 per hour.  The rates Groom charges for the services rendered by its professionals and paraprofessionals in these chapter 11 cases are the standard rates that Groom charges for professional and paraprofessional services rendered in comparable nonbankruptcy related matters, with a 10% discount applied.  As noted, Schedule B lists each Groom professional and paraprofessional who performed services in these cases during the Fourth Interim Period, the hourly rate charged by Groom for services performed by each such individual, and the aggregate number of hours and charges by each such individual.

## ACTUAL AND NECESSARY DISBURSEMENTS OF GROOM

23.    As set forth in Schedule C, Groom has disbursed $4,550.36, as expenses incurred in providing professional services during the Fourth Interim Period.  These charges are intended to cover Groom's direct operating costs, which costs are not incorporated into the Groom hourly billing rates.  Only clients who actually use services of the types set forth in Schedule C are separately charged for such services.  The effect of including such expenses as part of the hourly billing rates would impose that cost upon clients who do not require such services.

## THE REQUESTED COMPENSATION SHOULD BE ALLOWED

24.    Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 to govern the Court's award of such compensation.  11 U.S.C. § 331. Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual necessary services rendered . . . and reimbursement for actual, necessary

expenses." 11 U.S.C. § 330(a)(1).  Section 330 of the Bankruptcy Code also sets forth the criteria

for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be
> awarded, the court shall consider the nature, the extent, and
> the value of such services, taking into account all relevant
> factors, including --
>
> (A)    the time spent on such services;
>
> (B)    the rates charged for such services;
>
> (C)    whether the services were necessary to the
>        administration of, or beneficial at the time at
>        which the service was rendered toward the
>        completion of, a case under this title;
>
> (D)    whether the services were performed within a
>        reasonable amount of time commensurate with
>        the complexity, importance, and nature of the
>        problem, issue, or task addressed; and
>
> (E)    whether the compensation is reasonable based
>        on the customary compensation charged by
>        comparably skilled practitioners in cases other
>        than cases under this title.

11 U.S.C. § 330(a)(3).

25.    In the instant case, Groom respectfully submits that the services for which it seeks

compensation in this Fourth Interim Fee Application were necessary for, and beneficial in the

Debtors' efforts to reorganize their estates.  In its capacity as special employee benefits counsel,

Groom provided Debtors with timely, accurate and useful advice and counsel on a wide range of

employee benefits issues.  Such services were necessary and beneficial to the Debtors' estates.

Accordingly, Groom further submits that the compensation requested herein is reasonable in light

of the nature, extent, and value of such services to the Debtors, their estates and all parties in

interest.

26.     In sum, the professional services rendered by Groom as special employee benefits counsel to Debtors were necessary and beneficial to the Debtors' estates, and were consistently performed in a timely manner, commensurate with the complexity, importance, and nature of the issues involved; and approval of the compensation sought herein is therefore warranted.

## MEMORANDUM OF LAW

27.     Groom submits that the relevant legal authorities are set forth herein, and that the requirement pursuant to Local Bankruptcy Rule 9013-1 – that Groom file a memorandum of law in support of this Fourth Interim Fee Application – is satisfied.

## CONCLUSION

WHEREFORE, Groom respectfully requests (i) interim allowance of compensation for professional services rendered during the Fourth Interim Period in the amount of $59,819.38 and reimbursement for actual and necessary expenses Groom incurred during the Fourth Interim Period in the amount of $4,550.36 (ii) the allowance of such compensation for professional services rendered and reimbursement of actual and necessary expenses incurred be without prejudice to Groom's right to seek such further compensation for the full value of services performed and expenses incurred; and (iii) the Court grant Groom such other and further relief as is just.

Dated:    Washington, D.C.
          March 30, 2007

                              Respectfully submitted,


                              ___/s/ Lonie A. Hassel_____
                              Lonie A. Hassel
                              GROOM LAW GROUP, CHARTERED
                              1701 Pennsylvania Avenue N.W., Suite 1200
                              Washington, D.C. 20006
                              Telephone: (202) 857-0620
                              Facsimile: (202) 659-4503

                              SPECIAL EMPLOYEE BENEFITS COUNSEL FOR
                              THE DEBTORS AND DEBTORS-IN-POSSESSION

**SCHEDULE A**

**CUMULATIVE SUMMARY OF ALL MONTHLY FEE STATEMENTS
GROOM LAW GROUP, CHARTERED
OCTOBER 1, 2006 THROUGH JANUARY 31, 2007**

| | Period Covered | Total Fees Requested | Total Expenses Requested | Total Fees That Should Have Been Requested[5] | Amount of Fees Paid (80% of Total Fees Requested) | Expenses Paid (100% of Total Expenses Requested) | Amount of Holdback Fees Sought |
|---|---|---|---|---|---|---|---|
| | 10/1/06-10/31/06 | 21,639.15 | 751.02 | 21,568.45 | 17,311.32 | 751.02 | 4,257.13 |
| | 11/1/06-11/30/06 | 26,451.45 | 1,026.47 | 18,582.22 | 21,161.16 | 1,026.47 | -2,578.94 |
| | 12/1/06-12/31/06 | 4,746.15 | 1,695.09 | 4,442.01 | 3,796.92 | 1,695.09 | 645.09 |
| | 1/1/07-1/31/07 | 17,831.25 | 1,077.78 | 15,226.70 | 0.00 | 0.00 | 961.70[6] |
| TOTALS | | $70,668.00 | $4,550.36 | $59,819.38 | $42,269.40 | $3,472.58 | $3,284.98[7] |

---

[5] These amounts reflect a reduction in the amounts originally billed to comply with the 3% limit on fees for services related to fee applications.

[6] This amount reflects the holdback fees that would be sought for the period January 1, 2007 through January 31, 2007, assuming that for such period Delphi will pay 80% of the Total Fees Requested and 100% of the Total Expenses Requested.

[7] This amount reflects the total holdback fees that would be sought for the Fourth Interim Period. This amount assumes that for the period January 1, 2007 through January 31, 2007, Delphi will pay 80% of the Total Fees Requested and 100% of the Total Expenses Requested.

## SCHEDULE B

## SERVICES RENDERED BY GROOM LAW GROUP, CHARTERED
## COMMENCING OCTOBER 1, 2006 THROUGH JANUARY 31, 2007[8]

| NAME | YEAR OF ADMISSION | RATE[9] | HOURS[10] | AMOUNT |
|---|---|---|---|---|
| **PARTNERS** | | | | |
| Christine L. Keller | 1996 | $495 | 0.3 | $148.50 |
| Christine L. Keller | 1996 | $540 | 0.3 | $162.00 |
| David N. Levine | 1998 | $495 | 1.8 | $891.00 |
| Elizabeth T. Dold | 1994 | $495 | 0.8 | $396.00 |
| John F. McGuiness | 1993 | $565 | 0.3 | $169.50 |
| Lonie A. Hassel | 1980 | $565 | 72.3 | $40,849.50 |
| Lonie A. Hassel | 1980 | $625 | 26.5 | $16,562.50 |
| Mark L. Lofgren | 1992 | $550 | 0.3 | $165.00 |
| Mark L. Lofgren | 1992 | $610 | 0.5 | $305.00 |
| Michael J. Prame | 1994 | $520 | 1.8 | $936.00 |
| William M. Evans | 1986 | $550 | 13 | $7,150.00 |
| **TOTAL PARTNERS** | | | **117.90** | **$67,735.00** |
| | | | | |
| **LEGAL CONSULTANTS** | | | | |
| William F. Hanrahan | 1973 | $575 | 0.20 | 115.00 |
| **TOTAL LEGAL CONSULTANTS** | | | **0.20** | **$ 115.00** |
| | | | | |
| **ASSOCIATES** | | | | |
| Christy A. Tinnes | 1998 | $460 | 0.3 | $138 |
| Ellen M. Goodwin | 1999 | $460 | 0.5 | $230 |
| Jason H. Lee | 2006 | $285 | 21.8 | $6,213 |
| Jason H. Lee | 2006 | $330 | 6.3 | $2,079 |
| Nicole Cerquitella | 2004 | $335 | 2.5 | $838 |
| **TOTAL ASSOCIATES** | | | **31.40** | **$9,498.00** |
| **PARAPROFESSIONALS** | | | | |
| Anne P. Barno | N/A | $145 | 0.5 | $72.50 |
| Danielle E. Collins | N/A | $145 | 2 | $290.00 |
| Danielle E. Collins | N/A | $165 | 2.8 | $462.00 |
| Jacqueline J. Sharkey | N/A | $145 | 0.8 | $116.00 |
| Scott A. Ruth | N/A | $145 | 1.6 | $232.00 |
| **TOTAL PARA- PROFESSIONALS** | | | **7.70** | **$1,172.50** |
| | | | | |
| | | **TOTAL** | 157.2 | $78,520.00 |
| **TOTAL FEES AFTER 10% DISCOUNT** | | | | $70,668.00 |
| **80% OF FEES AFTER DISCOUNT** | | | | $56,534.40 |

[8] This table shows figures before reduction for services related to fee applications.

[9] These rates are the hourly professional and paraprofessional fee rates used in the rate structure described herein under Summary of Professional Compensation and Reimbursement of Expenses Requested. Two rates listed for an individual reflects that such individual's rate increased during the Fourth Interim Period.

[10] Time summaries of the charges attributable to each professional and paraprofessional for each matter during the Third Interim Period are included with the Monthly Fee Statements attached hereto as Exhibit B.

**SCHEDULE C**

**ACTUAL AND NECESSARY DISBURSEMENTS INCURRED BY
GROOM LAW GROUP, CHARTERED
COMMENCING OCTOBER 1, 2006 THROUGH JANUARY 31, 2007[11]**

| Disbursements | Amount |
|---|---|
| CAB | 21.00 |
| OUTSIDE OFFICE TELEPHONE | 26.74 |
| RESEARCH SERVICES | 868.17 |
| SHIPPING[12] | 916.45 |
| TRAVEL | 18.00 |
| QUALIFIED PLANS NEWSLETTER | 2,700 |
| **TOTAL** | **$4,550.36** |

---

[11] Groom bills clients for reasonable charges and disbursements incurred in connection with an engagement. Clients are billed for external charges at the actual cost billed by vendors or, in the case of telephone calls, at the approximate tariff rate. The disbursements and charges reflected on this statement are only those that have been booked at the end of this billing period. Due to normal bookkeeping procedures, many charges and disbursements are not recorded until later periods. Groom reserves the right to amend the amounts listed herein to include such previously unbilled disbursements.

[12] Express shipping is used only when expressly required by the Bankruptcy Court or when first class mail is impracticable and the exigencies of time require this form of delivery.

**SCHEDULE D**

**SUMMARY OF SERVICES BY MATTER CODE
FOR SERVICES RENDERED COMMENCING OCTOBER 1, 2006 THROUGH
JANUARY 31, 2007**

| MATTER CODE | DESCRIPTION | HOURS | AMOUNT | AMOUNT LESS REDUCTION[13] | AMOUNT LESS 10% DISCOUNT |
|---|---|---|---|---|---|
| 00004 | Debtor Representation | 119.7 | 64,472.00 | 64,472.00 | 58,024.80 |
| 00005 | Bankruptcy Administration | 37.5 | 14,048 | 1,993.98 | 1,794.58 |
| **TOTAL** | | **157.2** | **$78,520.00** | **$66,465.98** | **$59,819.38** |

---

[13] The fees for Bankruptcy Administration have been reduced to comply with the 3% limit on fees for services related to fee applications.

## CERTIFICATE OF SERVICE

I hereby certify that on March 30, 2007, a true and correct copy of the foregoing Fourth Interim Fee Application of Groom Law Group, Chartered was served via overnight delivery service on:

David Sherbin
General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, MI 48098

**Delphi Corporation**

John Wm. Butler, Jr.
Skadden, Arps, Slate, Meagher & Flom, LLP
333 West Wacker Drive, Ste. 2100
Chicago, IL 60606

**Counsel for Debtors**

Alicia M. Leonhard
The Office of the U.S. Trustee for the Southern District of New York
33 Whitehall, Ste. 2100
New York, NY 10004

**United States Trustee**

Bonnie Steingart
Fried, Frank, Harris, Shriver & Jacobson, LLP
One New York Plaza
New York, NY 10004

**Counsel for the Committee of Equity Security Holders**

Kenneth S. Ziman  and Marissa Wesley
Simpson Thacher & Bartlett, LLP
425 Lexington Avenue
New York, New York 10017

**Counsel for the Agent Under the Debtors' Prepetition Credit Facility**

John D. Sheehan
Vice President & Chief
Restructuring Officer
Delphi Corporation
5725 Delphi Drive
Troy, MI 48098

Valerie Venable
GE Plastics, Americas Credit Manager
GE Plastics, Americas
9930 Kincey Avenue
Huntersville, NC 28078

**Members of the Joint Fee Review Committee**

Robert J. Rosenberg and Mark A. Broude
Latham & Watkins, LLP
885 Third Avenue
New York, NY 10022-4802

**Counsel for the Official Committee of Unsecured Creditors**

Marlene Melican
Davis Polk & Wardell
450 Lexington Avenue
New York, NY 10017

**Counsel for the Agent Under the Debtors' Postpetition Credit Facility**

I hereby certify that on March 30, 2007, a notice of the foregoing Fourth Interim Fee

Application of Groom Law Group, Chartered was served via electronic notice on the persons listed

on the Delphi Corporation Master Service List and the Delphi Corporation 2002 List.


　　　　　　　　　　　　　　 /s/ Lonie A. Hassel
　　　　　　　　　　　　　　Lonie A. Hassel, Esq.
　　　　　　　　　　　　　　GROOM LAW GROUP, CHARTERED

# EXHIBIT A

GROOM LAW GROUP, CHARTERED
1701 Pennsylvania Avenue N.W., Suite 1200
Washington, D.C. 20006
Telephone: (202) 857-0620
Facsimile: (202) 659-4503
Lonie A. Hassel
Special Employee Benefits Counsel for Debtors and Debtors-in-Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------x

| | |
|---|---|
| **In re:** : | **Chapter 11** |
| **DELPHI CORPORATION, <u>et al.</u>,** : | **Case No. 05-44481 (RDD)** |
| : | |
| **Debtors.** : | **Jointly Administered** |

------------------------------------------------------------------x

**CERTIFICATION UNDER GUIDELINES FOR FEES AND
DISBURSEMENTS FOR PROFESSIONALS IN SUPPORT OF FOURTH
INTERIM FEE APPLICATION OF GROOM LAW GROUP, CHARTERED FOR
<u>INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES</u>**

I, Lonie A. Hassel, hereby certify that:

1.    I am a principal with the applicant firm, Groom Law Group, Chartered ("Groom"), and I am the attorney with responsibility for the engagement of Groom as special employee benefits counsel to Delphi Corporation and certain of its direct and indirect subsidiaries, as debtors-and-debtors-in-possession (collectively, the "Debtors"), and, in that capacity, I am responsible for compliance with the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases adopted by the Court on April 19, 1995 (the "Local Guidelines"), the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the "UST Guidelines"), and the Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code Establishing Procedures for Interim

Compensation and Reimbursement of Expenses for Professionals and Committee Members (the "Administrative Order," collectively with the Local Guidelines and UST Guidelines, the "Guidelines").

2.      This certification is made in respect of Groom's Fourth Interim Fee Application, dated March 30, 2007 (the "Fourth Interim Fee Application"), for interim compensation and reimbursement of expenses for the period commencing October 1, 2006, through and including January 31, 2007 (the "Fourth Interim Period") in accordance with the Guidelines.

3.      In respect of section B.1 of the Local Guidelines, I certify that:

    a.  I have read the Fourth Interim Fee Application;

    b.  to the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Guidelines;

    c.  the fees and disbursements sought are billed at rates in accordance with practices customarily employed by Groom and generally accepted by Groom's clients; and

    d.  in providing a reimbursable service, Groom does not make a profit on that service, whether the service is performed by Groom in-house or through a third party.

4.      In respect of section B.2 of the Local Guidelines, and as required by the Administrative Order, I certify that Groom has complied with these provisions requiring it to provide the Debtors, counsel appointed for the statutory committee of unsecured creditors (the "Creditors Committee"), counsel appointed for the Committee of the Equity Security holders ("Equity Committee"), the members of the Joint Fee Review Committee ("Fee Committee") and the United States Trustee for the Southern District of New York (the "United States Trustee") with, on a monthly basis, a statement of Groom's fees and disbursements accrued during the previous month.

5.      In respect of section B.3 of the Local Guidelines, I certify that the Debtors,

counsel for the Creditors Committee, counsel for the Equity Committee, members of the Fee

Committee, and the United States Trustee are each being provided with a copy of the Fourth

Interim Fee Application.

Dated:      Washington, D.C.
            March 30, 2006

                                    Respectfully submitted,


                                    ___/s/ Lonie A. Hassel_____
                                    Lonie A. Hassel
                                    GROOM LAW GROUP, CHARTERED
                                    1701 Pennsylvania Avenue N.W., Suite 1200
                                    Washington, D.C. 20006
                                    Telephone: (202) 857-0620
                                    Facsimile: (202) 659-4503


                                    SPECIAL EMPLOYEE BENEFITS COUNSEL
                                    FOR THE DEBTORS AND DEBTORS-IN-
                                    POSSESSION

H:\013580\00005\CERT. OF 4TH FEE APP..DOC

# EXHIBIT B

# GROOM LAW GROUP

Lonie A. Hassel
(202) 861-6634
lah@groom.com

November 29, 2006

## VIA FEDERAL EXPRESS

David Sherbin, General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, Michigan  48098

Re:   Statement for Professional Services Rendered During
the Period Ending October 31, 2006

Dear Mr. Sherbin:

Enclosed is our statement for professional services rendered to Delphi Corporation ("Delphi") from October 1, 2006 through October 31, 2006.  Pursuant to the Order Under 11 U.S.C. § 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals ("Order"), Delphi may pay 80% of the fees ($17,311.32) and 100% of the expenses ($751.02) in this monthly statement to which no objection has been served in accordance with paragraph 2(d) of the Order.

I would be happy to discuss any questions you may have about the bill.

Sincerely,

Lonie A. Hassel

Enclosures

cc:    John Wm. Butler, Jr., Esq.
       Alicia M. Leonhard, Esq.
       Robert J. Rosenberg, Esq.
       Marissa Wesley, Esq.
       Marlane Melican, Esq.
       Bonnie Steingart, Esq.
       John Sheehan, Esq.
       Valeria Venable

GROOM LAW GROUP, CHARTERED
1701 Pennsylvania Avenue N.W.
Washington, DC 20006
Telephone:     (202) 857-0620
Facsimile:     (202) 659-4503
Special Employee Benefits Counsel for Debtors

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

```
- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                         :
In re:                                   :
                                         :
DELPHI CORPORATION, et al.,              :
                                         :
           Debtors.                      :
                                         :
- - - - - - - - - - - - - - - - - - - - - - - - - - - x
```

Chapter 11
Case No. 05-44481 (RDD)

Jointly Administered

## SUMMARY OF PROFESSIONAL SERVICES RENDERED AND DISBURSEMENTS INCURRED BY GROOM LAW GROUP, CHARTERED, SPECIAL EMPLOYEE BENEFITS COUNSEL FOR THE DEBTORS, FOR THE PERIOD FROM OCTOBER 1, 2006 THROUGH OCTOBER 31, 2006

By Order dated November 4, 2005, the Bankruptcy Court authorized the employment and retention of Groom Law Group, Chartered ("Groom") as special employee benefits counsel to Debtors in the above-captioned action. Pursuant to that Order and in accordance with the Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Committee Members in the above-captioned action, Groom hereby provides certain summary information regarding the professional services provided to Debtors by Groom for the period October 1, 2006 through and including October 31, 2006 (the "Compensation Period"). Additional detailed information regarding the professional services rendered and disbursements incurred is contained in the attached fee statements for the Compensation Period.

## BRIEF DESCRIPTION OF PROFESSIONAL SERVICES RENDERED

The following is a summary of the professional services rendered by Groom during the Compensation Period. This summary is organized in accordance with Groom's internal system of project or work codes.

- **0004 – Debtor Representation:** During the Compensation Period, Groom provided Debtors with analysis and advice regarding plan contribution and funding, including negotiations with federal agencies, plan reporting and disclosure, the 1113/1114 motion, and negotiations concerning benefits, among other issues.

- **0005 – Bankruptcy Administration:** During the Compensation Period, Groom professionals ensured compliance with the Bankruptcy Court's rules, orders and procedures, as well as applicable sections of the Bankruptcy Code and applicable Bankruptcy Rules, in conjunction with its retention as special employee benefits counsel to Debtors.

### SERVICES RENDERED BY GROOM LAW GROUP, CHARTERED COMMENCING OCTOBER 1, 2006 THROUGH OCTOBER 31, 2006

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|------|------|------|------|------|
| **PARTNERS** | | | | |
| Lonie A. Hassel | 1980 | $565 | 28.00 | 15,820.00 |
| William M. Evans | 1986 | $550 | 10.00 | 5,500.00 |
| Elizabeth T. Dold | 1994 | $495 | 0.80 | 396.00 |
| David N. Levine | 1998 | $495 | 1.80 | 891.00 |
| Christine L. Keller | 1996 | $495 | 0.30 | 148.50 |
| | | **TOTAL PARTNERS** | **40.90** | **$22,755.50** |
| | | | | |
| **LEGAL CONSULTANTS** | | | | |
| William F. Hanrahan | 1973 | $575 | 0.20 | 115.00 |
| | | **TOTAL LEGAL CONSULTANTS** | **0.20** | **$ 115.00** |
| | | | | |
| **ASSOCIATES** | | | | |
| Ellen M. Goodwin | 1999 | $460 | 0.50 | 230.00 |
| Christy A. Tinnes | 1998 | $460 | 0.30 | 138.00 |
| Jason H. Lee | 2006 | $285 | 1.40 | 399.00 |
| | | **TOTAL ASSOCIATES** | **2.20** | **$ 767.00** |
| **PARAPROFESSIONALS** | | | | |
| Danielle E. Collins | N/A | $145 | 2.00 | 290.00 |
| Jacqueline J. Sharkey | N/A | $145 | 0.80 | 116.00 |
| | | **TOTAL PARA- PROFESSIONALS** | **2.80** | **$ 406.00** |
| | | | | |
| | | **TOTAL** | **46.10** | **$24,043.50** |
| | | **TOTAL FEES AFTER 10% DISCOUNT** | | **$21,639.15** |
| | | **80% OF FEES AFTER DISCOUNT** | | **$17,311.32** |

ACTUAL AND NECESSARY DISBURSEMENTS INCURRED BY
GROOM LAW GROUP, CHARTERED
COMMENCING OCTOBER 1, 2006 THROUGH OCTOBER 31, 2006

| Disbursements | Amount |
|---|---|
| SHIPPING | 132.51 |
| RESEARCH SERVICES | -31.49 |
| QUALIFIED PLANS | 650.00 |
| TOTAL | $ 751.02 |

SUMMARY OF SERVICES BY MATTER CODE
FOR SERVICES RENDERED COMMENCING
OCTOBER 1, 2006 THROUGH OCTOBER 31, 2006

| MATTER CODE | DESCRIPTION | HOURS | AMOUNT | AMOUNT LESS 10% DISCOUNT |
|---|---|---|---|---|
| 00004 | Debtor Representation | 43.40 | 23,246.00 | 20,921.40 |
| 00005 | Bankruptcy Administration | 2.70 | 797.50 | 717.75 |
| TOTAL | | 46.10 | $24,043.50 | $21,639.15 |

# GROOM LAW GROUP, CHARTERED
### 1701 Pennsylvania Avenue, N.W.
### Suite 1200
### Washington, D.C.  20006-5811
### FEI #52-1219029

November 27, 2006

Bill Number 10033575
File Number 013580

DELPHI CORPORATION
David Sherbin
General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, MI  48098

Professional services rendered for the period ending October 31, 2006.

| | | |
|---|---|---|
| DEBTOR REPRESENTATION | $ 23,246.00 | |
| Less 10 Percent | $ -2,324.60 | |
| BANKRUPTCY ADMINISTRATION | $ 797.50 | |
| Less 10 Percent | $ -79.75 | |
| Total Fees | | $ 22,289.15 |
| | | |
| DEBTOR REPRESENTATION | $ 101.02 | |
| QUALIFIED PLANS | $ 650.00 | |
| Total Disbursements | | $ 751.02 |
| Total | | $ 22,390.17 |

| | |
|---|---|
| Payment may be made by wire transfer or ACH to: | Remittance address: |
| Groom Law Group, Chartered<br>PNC Financial Services Group, Inc.<br>Washington, D.C.  20006<br>ABA Transit Number 054000030 (ACH)<br>ABA Transit Number 031000053 (WIRE)<br>Account Number 5300759951 | Groom Law Group, Chartered<br>Department # 0589<br>Washington, DC  20073-0589 |

## GROOM LAW GROUP, CHARTERED

**1701 Pennsylvania Avenue, N.W.**
**Suite 1200**
**Washington, D.C. 20006**
FEI #52-1219029

November 27, 2006

Bill Number 10033575
File Number 013580

DELPHI CORPORATION
David Sherbin
General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, MI 48098

FOR PROFESSIONAL SERVICES

Re:    DEBTOR REPRESENTATION

File Number 013580-00004

Through October 31, 2006

| | | | |
|---|---|---|---|
| 10/03/06 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze material regarding funding waiver issue, PBGC lien. | 0.50 Hrs |
| 10/03/06 | WME | B200.B220 - 106 Communicate (with client) - Telephone call from K. Cobb re: disability protection. | 0.30 Hrs |
| 10/03/06 | WME | B200.B220 - 104 Review/analyze - Analyze disability protection issue. | 0.80 Hrs |
| 10/04/06 | LAH | B200.B220 - 106 Communicate (with client):  Telephone call with F. Kuplicki regarding GM negotiations regarding pension. | 0.50 Hrs |
| 10/04/06 | WME | B200.B220 - 104 Review/analyze - Analyze disability protection issues. | 1.00 Hrs |
| 10/04/06 | WME | B200.B220 - 106 Communicate (with client) - Telephone call to K. Cobb re: disability protection. | 0.30 Hrs |
| 10/05/06 | LAH | B200.B220 - 106 Communicate (with client):  Telephone call with F. Kuplicki regarding GM proposal issues regarding pension plan. | 0.20 Hrs |
| 10/06/06 | LAH | B200.B220 - 104 Review/analyze:  Revise two memoranda regarding  GM negotiation re: benefits issues. | 1.50 Hrs |
| 10/09/06 | LAH | B200.B220 - 106 Communicate (with client):  E-mails from and to K. Cobb regarding PBGC reporting requirements. | 0.50 Hrs |
| 10/09/06 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze e-mail from B. Sax regarding GM benefit issues list and proposed changes to same. | 0.30 Hrs |
| 10/10/06 | LAH | B200.B220 - 103 Draft/revise:  Draft/revise Form 200 materials for PBGC reporting. | 1.50 Hrs |
| 10/10/06 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze draft term sheet with GM regarding pension, OPEB. | 0.50 Hrs |
| 10/10/06 | WME | B200.B220 - 104 Review/analyze - Analyze cutback protection issues with LAH. | 1.00 Hrs |
| 10/11/06 | WFH | B400.B410 – 105 Communicate (in firm): Conference with LAH re: authority to release retiree benefit claims. | 0.20 Hrs |
| 10/11/06 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze GM term sheet regarding benefit guarantee issues. | 3.20 Hrs |
| 10/11/06 | LAH | B200.B220 - 103 Draft/revise:  Draft comments regarding GM term sheet. | 1.00 Hrs |

# GROOM LAW GROUP, CHARTERED
**1701 Pennsylvania Avenue, N.W.**
**Suite 1200**
**Washington, D.C. 20006**
FEI #52-1219029

DELPHI CORPORATION

| Date | Initials | Description | Hours |
|---|---|---|---|
| 10/11/06 | LAH | B200.B220 - 106 Communicate (with client): Telephone call with F. Kuplicki regarding GM term sheet regarding benefit guarantee issues. | 0.50 Hrs |
| 10/11/06 | WME | B200.B220 - 106 Communicate (with client) - Telephone call from K. Cobb re: medicare benefit protection. | 0.30 Hrs |
| 10/11/06 | WME | B200.B220 - 104 Review/analyze - Review medicare benefit protection issues with LAH, ETD. | 1.00 Hrs |
| 10/11/06 | DNL | B200.B220 - 104 Review/analyze: GM-Delphi agreement issues. | 0.80 Hrs |
| 10/11/06 | CLK | B200.B220 - 104 Review/analyze: GM Guarantee document/COBRA provisions. | 0.30 Hrs |
| 10/11/06 | ETD | B100.B120 – 104 Review/analyze: Review cutback issues. | 0.80 Hrs |
| 10/12/06 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze term sheet regarding GM benefit guarantee. | 1.80 Hrs |
| 10/12/06 | LAH | B200.B220 - 106 Communicate (with client): E-mail to F. Kuplicki regarding draft term sheet regarding GM benefit guarantee. | 0.20 Hrs |
| 10/12/06 | WME | B200.B220 - 104 Review/analyze - Analyze cutback, imputed service issues. | 2.50 Hrs |
| 10/13/06 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze freeze issues for telephone call regarding GM benefit guarantee term sheet. | 0.20 Hrs |
| 10/13/06 | LAH | B200.B220 - 106 Communicate (with client):  Conference call with F. Kuplicki, et al. regarding term sheet for GM benefit guarantee. | 2.30 Hrs |
| 10/13/06 | LAH | B200.B220 - 106 Communicate (with client):  Telephone call with F. Kuplicki regarding GM Benefit guarantee issues. | 0.30 Hrs |
| 10/13/06 | WME | B200.B220 - 104 Review/analyze - Analyze medicare-related benefit elimination and exclusive benefit issues. | 2.00 Hrs |
| 10/13/06 | WME | B200.B220 - 105 Communicate (in firm) - Discuss medicare-related benefit elimination and exclusive benefit issues with LAH. | 0.30 Hrs |
| 10/16/06 | LAH | B200.B220 - 106 Communicate (with client):  E-mails to and from K. Cobb regarding PBGC Form 200 filings. | 0.30 Hrs |
| 10/17/06 | LAH | B200.B220 - 106 Communicate (with client):  Telephone call with F. Kuplicki regarding claim valuation issue. | 0.50 Hrs |
| 10/17/06 | LAH | B200.B220 - 106 Communicate (with client):  Telephone call and e-mails with K. Cobb regarding Form 200 filing. | 0.30 Hrs |
| 10/19/06 | LAH | B200.B220 - 106 Communicate (with client):  Join conference call with K. Butler, F. Kuplicki et al. regarding GM response to benefit guarantee term sheet. | 1.50 Hrs |
| 10/19/06 | LAH | B200.B220 - 106 Communicate (with client):  Discuss GM benefit guarantee response with F. Kuplicki. | 0.30 Hrs |
| 10/20/06 | DEC | B100.B110 – 110 Manage date/files: Download documents for PBGC filing. | 1.00 Hrs |
| 10/23/06 | LAH | B200.B220 - 106 Communicate (with client):  Telephone call and e-mails to and from K. Cobb regarding Form 200 filing, DOL letter. | 0.30 Hrs |
| 10/23/06 | LAH | B200.B220 - 108 Communicate (other external):  Telephone calls and e-mails with M. Williams (PHI plan actuary) regarding Schedule B for Form 200 filing. | 0.20 Hrs |
| 10/23/06 | LAH | B200.B220 - 103 Draft/revise: Draft/revise Forms 200 and | 1.30 Hrs |

# GROOM LAW GROUP, CHARTERED
**1701 Pennsylvania Avenue, N.W.**
**Suite 1200**
**Washington, D.C. 20006**
FEI #52-1219029

DELPHI CORPORATION

| Date | Init. | Description | Hours |
|---|---|---|---|
| | | arrange for filing. | |
| 10/23/06 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze issues regarding  DOL letters regarding Form 5500 and Delphi response. | 0.50 Hrs |
| 10/23/06 | EMG | B200.B220 – 104 Review/analyze: Review letters from DOL regarding Form 5500 filings, draft email for K. Cobb and discuss with LAH. | 0.50 Hrs |
| 10/23/06 | DEC | B100.B110 – 101 Plan and prepare for: Prepare documents for filing with PBGC. | 1.00 Hrs |
| 10/24/06 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze revised benefit guarantee term sheet, issues list. | 1.80 Hrs |
| 10/25/06 | LAH | B200.B220 - 106 Communicate (with client):  Telephone call and e-mails to K. Cobb regarding GM termsheet on benefit guarantee. | 0.20 Hrs |
| 10/25/06 | LAH | B200.B220 - 106 Communicate (with client):  E-mails from and to B. Sax regarding GM termsheet on benefit guarantee. | 0.30 Hrs |
| 10/25/06 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze new GM benefit guarantee term sheet. | 1.00 Hrs |
| 10/25/06 | WME | B200.B220 - 104 Review/analyze - Analyze imputed service and in-service distribution issues with LAH. | 0.50 Hrs |
| 10/26/06 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze revised GM benefit guarantee term sheet. | 0.60 Hrs |
| 10/26/06 | LAH | B200.B220 - 106 Communicate (with client):  Telephone call and e-mail to K. Cobb regarding comments on GM benefit guarantee term sheet. | 0.20 Hrs |
| 10/30/06 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze HIPAA issue regarding non-US company. | 0.20 Hrs |
| 10/30/06 | LAH | B200.B220 - 106 Communicate (with client):  E-mails from and to F. Kuplicki regarding HIPAA issue. | 0.20 Hrs |
| 10/30/06 | CAT | B100.B110 - 104 Review/analyze - review HIPAA privacy question related to storing PHI outside of U.S. | 0.30 Hrs |
| 10/31/06 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze draft attrition agreement for USW. | 2.50 Hrs |
| 10/31/06 | LAH | B200.B220 - 106 Communicate (with client):  E-mail to B. Sax regarding  proposed changes to attrition program. | 0.30 Hrs |
| 10/31/06 | DNL | B200.B220 - 104 Review/analyze: Review/analyze special attrition program re: tax issues. | 1.00 Hrs |

$ 23,246.00

| | | | |
|---|---|---|---|
| WILLIAM F. HANRAHAN - Legal Consultant | 0.20 Hrs | 575/hr | $ 115.00 |
| LONIE A. HASSEL - Principal | 27.50 Hrs | 565/hr | $ 15,537.50 |
| WILLIAM M. EVANS - Principal | 10.00 Hrs | 550/hr | $ 5,500.00 |
| ELIZABETH T. DOLD - Principal | 0.80 Hrs | 495/hr | $ 396.00 |
| CHRISTINE L. KELLER - Principal | 0.30 Hrs | 495/hr | $ 148.50 |
| DAVID N. LEVINE - Principal | 1.80 Hrs | 495/hr | $ 891.00 |
| ELLEN M. GOODWIN - Associate | 0.50 Hrs | 460/hr | $ 230.00 |
| CHRISTY A. TINNES - Associate | 0.30 Hrs | 460/hr | $ 138.00 |
| DANIELLE E. COLLINS - Paralegal | 2.00 Hrs | 145/hr | $ 290.00 |
| | 43.40 Hrs | | $ 23,246.00 |

# GROOM LAW GROUP, CHARTERED
### 1701 Pennsylvania Avenue, N.W.
### Suite 1200
### Washington, D.C. 20006
FEI #52-1219029

DELPHI CORPORATION

DISBURSEMENTS
Through October 31, 2006

| | |
|---|---|
| Research Services | $ -31.49 |
| Shipping | $ 132.51 |

TOTAL DISBURSEMENTS THIS MATTER          $ 101.02

Re:   BANKRUPTCY ADMINISTRATION

File Number 013580-00005

Through October 31, 2006

| Date | Initials | Description | Hours |
|---|---|---|---|
| 10/12/06 | LAH | B100.B160 - 104 Review/analyze:  Review/analyze issues regarding fee application hearing. | 0.20 Hrs |
| 10/25/06 | JHL | B100.B160 - 104 Review/analyze - review monthly bill for September. | 0.70 Hrs |
| 10/26/06 | LAH | B100.B160 - 104 Review/analyze:  Review/analyze bills for submission. | 0.30 Hrs |
| 10/30/06 | JHL | B100.B160 - 103 Draft/revise - Draft and revise fee summary and cover letter. | 0.70 Hrs |
| 10/30/06 | JJS | B100.B160 - 103 Draft/revise - Draft September fee charts. | 0.80 Hrs |

$ 797.50

| | | | |
|---|---|---|---|
| LONIE A. HASSEL - Principal | 0.50 Hrs | 565/hr | $ 282.50 |
| JASON H. LEE - Associate | 1.40 Hrs | 285/hr | $ 399.00 |
| JACQUELINE J. SHARKEY - Accountant | 0.80 Hrs | 145/hr | $ 116.00 |
| | 2.70 Hrs | | $ 797.50 |

Re:   QUALIFIED PLANS

File Number 013580-02000

Through October 31, 2006

$ 650.00

# GROOM LAW GROUP, CHARTERED
### 1701 Pennsylvania Avenue, N.W.
### Suite 1200
### Washington, D.C. 20006
### FEI #52-1219029

DELPHI CORPORATION

| | | |
|---|---|---|
| TOTAL FEES | | $ 24,043.50 |
| FEES DISCOUNTED UNDER BILLING ARRANGEMENT | | $ - 2,404.35 |
| TOTAL DISBURSEMENTS | | $ 751.02 |
| TOTAL DUE THIS STATEMENT | | $ 22,390.17 |

PREVIOUS BILLS OUTSTANDING

| | | |
|---|---|---|
| 10027562 | 11/10/05 | 2,680.16 |
| 10028076 | 12/9/05 | 5,248.53 |
| 10028570 | 1/11/06 | 1,433.48 |
| 10029062 | 2/13/06 | 3,387.87 |
| 10029490 | 3/13/06 | 5,657.58 |
| 10029913 | 04/25/06 | 7,347.47 |
| 10030673 | 05/24/06 | 4,410.41 |
| 10031122 | 06/16/06 | 6,712.36 |
| 10031614 | 07/21/06 | 5,672.16 |
| 10032122 | 08/25/06 | 9,543.78 |
| 10032617 | 09/25/06 | 5,100.21 |
| 10033072 | 10/25/06 | 19,865.64 |
| TOTAL A/R | | $ 77,059.65 |

TOTAL DUE          $ 99,449.82



| Invoice Number | Invoice Date | Account Number |
|---|---|---|
| 8-444-75288 | Oct 03, 2006 | |

Picked up: Sep 28, 2006          Cust. Ref.: 13560-4  (lah)          Ref. #2:
Payor: Shipper          Ref. #3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 17.00% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 793.07
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code
- The amount due shown on the remittance advice reflects the invoice balance due and includes only those items still outstanding.  Any payment which could be applied to a specific shipment has been credited to the appropriate activity summary enclosed.  Payments and/or adjustments that could not be applied to a specific shipment have been credited against the total amount due on this invoice.

| | | | | |
|---|---|---|---|---|
| INET | | Sender | Recipient | |
| Tracking ID | 790572996207 | Lonie Hassel | Bonnie Steingart | |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP, CHARTERED | Fried, Frank, Harris, Shriver, | |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVENUE, NW | One New York Plaza | |
| Zone | 03 | WASHINGTON DC 20006 US | NEW YORK CITY NY 10004 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 15.90 |
| Delivered | Sep 29, 2006  09:52 | Fuel Surcharge | | 2.05 |
| Svc Area | A1 | Earned Discount | | -2.23 |
| Signed By | A.STEIN | Automation Bonus Discount | | -1.59 |
| FedEx Use | 000000000/0000197/_ | Total Charge | USD | $14.13 |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 8-444-75288 | Oct 03, 2006 | 0200-0952-7 | 31 of 37 |

...d up: Sep 28, 2006    Cust. Ref.: 13580-4   (lah)
...yor Shipper    Ref. #3:                Ref. #2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 17.00% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 793.07
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code
- The amount due shown on the remittance advice reflects the invoice balance due and includes only those items still outstanding.  Any payment which could be
  applied to a specific shipment has been credited to the appropriate activity summary enclosed.  Payments and/or adjustments that could not be applied to a
  specific shipment have been credited against the total amount due on this invoice.

INET

| | | | Sender | Recipient | |
|---|---|---|---|---|---|
| Tracking ID | 791558003311 | | Lonie Hassel | Robert Rosenberg, Esq. | |
| Service Type | FedEx Priority Overnight | | GROOM LAW GROUP, CHARTERED | Latham & Watkins, LLP | |
| Package Type | FedEx Envelope | | 1701 PENNSYLVANIA AVENUE, NW | 885 Third Avenue | |
| Zone | 03 | | WASHINGTON DC 20006 US | NEW YORK CITY NY 10022 US | |
| Packages | 1 | | | | |
| Rated Weight | N/A | | Transportation Charge | | |
| Delivered | Sep 29, 2006  09:03 | | Fuel Surcharge | | 15.90 |
| Svc Area | A1 | | Earned Discount | | 2.05 |
| Signed By | C.ALFONSO | | Automation Bonus Discount | | -2.23 |
| FedEx Use | 000000000/0000197/_ | | Total Charge | | -1.59 |
| | | | | USD | $14.13 |



| Invoice Number | Invoice Date | Account Number |
|---|---|---|
| 8-444-75288 | Oct 03, 2006 | |

Picked up: Sep 28, 2006          Cust. Ref: 13580-4   (lah)          Ref. #2:
Payor: Shipper                   Ref. #3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 17.00% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $793.07
- Distance Based Pricing, Zone 4
- Package sent from: 20002 zip code
- The amount due shown on the remittance advice reflects the invoice balance due and includes only those items still outstanding.  Any payment which could be applied to a specific shipment has been credited to the appropriate activity summary enclosed.  Payments and/or adjustments that could not be applied to a specific shipment have been credited against the total amount due on this invoice.

**INET**

| | | **Sender** | **Recipient** |
|---|---|---|---|
| Tracking ID | 798508367516 | Lonie Hassel | David Sherbin, General Counsel |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP, CHARTERED | Delphi Corporation |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVENUE, NW | Delphi Corporation |
| Zone | 04 | WASHINGTON DC 20006 US | TROY MI 48098 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 17.90 |
| Delivered | Sep 29, 2006  10:05 | Fuel Surcharge | 2.31 |
| Svc Area | A2 | Earned Discount | -2.51 |
| Signed By | M.TROMBLEY | Automation Bonus Discount | -1.79 |
| FedEx Use | 000000000/0000208/_ | Total Charge                    USD | $15.91 |

PT V261-2 (12/04)

# GROOM LAW GROUP

Lonie A. Hassel
(202) 861-6634
lah@groom.com

December 26, 2006

**VIA FEDERAL EXPRESS**

David Sherbin, General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, Michigan 48098

> Re:    Statement for Professional Services Rendered During
> the Period Ending November 30, 2006

Dear Mr. Sherbin:

Enclosed is our revised statement for professional services rendered to Delphi Corporation ("Delphi") from November 1, 2006 through November 30, 2006. Pursuant to the Order Under 11 U.S.C. § 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals ("Order"), Delphi may pay 80% of the fees ($21,161.16) and 100% of the expenses ($1,026.47) in this monthly statement to which no objection has been served in accordance with paragraph 2(d) of the Order.

I would be happy to discuss any questions you may have about the bill.

Sincerely,

Lonie A. Hassel

Enclosures

cc:    John Wm. Butler, Jr., Esq.
       Alicia M. Leonhard, Esq.
       Robert J. Rosenberg, Esq.
       Marissa Wesley, Esq.
       Marlane Melican, Esq.
       Bonnie Steingart, Esq.
       John Sheehan, Esq.
       Valeria Venable

GROOM LAW GROUP, CHARTERED
1701 Pennsylvania Ave., N.W. • Washington, D.C. 20006-5811
202-857-0620 • Fax: 202-659-4503 • www.groom.com

O:\LAH\BILLS\DELPHI AUTOMOTIVE SYSTEMS.DOC

GROOM LAW GROUP, CHARTERED
1701 Pennsylvania Avenue N.W.
Washington, DC 20006
Telephone:      (202) 857-0620
Facsimile:      (202) 659-4503
Special Employee Benefits Counsel for Debtors


UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK


- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                            :
In re:                                      :
                                            :
DELPHI CORPORATION, et al.,                 :        Chapter 11
                                            :        Case No. 05-44481 (RDD)
                                            :
        Debtors.                            :        Jointly Administered
                                            :
- - - - - - - - - - - - - - - - - - - - - - - - - - - x

## SUMMARY OF PROFESSIONAL SERVICES RENDERED AND DISBURSEMENTS INCURRED BY GROOM LAW GROUP, CHARTERED, SPECIAL EMPLOYEE BENEFITS COUNSEL FOR THE DEBTORS, FOR THE PERIOD FROM NOVEMBER 1, 2006 THROUGH NOVEMBER 30, 2006

By Order dated November 4, 2005,  the Bankruptcy Court authorized the employment

and retention of Groom Law Group, Chartered ("Groom") as special employee benefits counsel

to Debtors in the above-captioned action.  Pursuant to that Order and in accordance with the

Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code Establishing Procedures for

Interim Compensation and Reimbursement of Expenses for Professionals and Committee

Members in the above-captioned action, Groom hereby provides certain summary information

regarding the professional services provided to Debtors by Groom for the period November 1,

2006 through and including November 30, 2006 (the "Compensation Period").  Additional

detailed information regarding the professional services rendered and disbursements incurred is

contained in the attached fee statements for the Compensation Period.

## BRIEF DESCRIPTION OF PROFESSIONAL SERVICES RENDERED

The following is a summary of the professional services rendered by Groom during the Compensation Period. This summary is organized in accordance with Groom's internal system of project or work codes.

- **0004 – Debtor Representation:** During the Compensation Period, Groom provided Debtors with analysis and advice regarding plan contribution and funding, negotiation with stakeholders, negotiation with federal agencies, plan reporting and disclosure, and the 1113/1114 motion, among other issues.

- **0005 – Bankruptcy Administration:** During the Compensation Period, Groom professionals ensured compliance with the Bankruptcy Court's rules, orders and procedures, as well as applicable sections of the Bankruptcy Code and applicable Bankruptcy Rules, in conjunction with its retention as special employee benefits counsel to Debtors.

### SERVICES RENDERED BY GROOM LAW GROUP, CHARTERED COMMENCING NOVEMBER 1, 2006 THROUGH NOVEMBER 30, 2006

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| **PARTNERS** | | | | |
| Lonie A. Hassel | 1980 | $565 | 36.70 | 20,735.50 |
| William M. Evans | 1986 | $550 | 2.00 | 1,100.00 |
| Mark L. Lofgren | 1992 | $550 | 0.30 | 165.00 |
| Michael J. Prame | 1994 | $520 | 1.80 | 936.00 |
| | | **TOTAL PARTNERS** | **40.80** | **$22,936.50** |
| | | | | |
| **ASSOCIATES** | | | | |
| Nicole Cerquitella | 2004 | $335 | 2.50 | 837.50 |
| Jason H. Lee | 2006 | $285 | 19.30 | 5,500.50 |
| | | **TOTAL ASSOCIATES** | **21.80** | **$6,338.00** |
| | | | | |
| **PARAPROFESSIONALS** | | | | |
| Scott A. Ruth | N/A | $145 | 0.80 | 116.00 |
| | | **TOTAL PARA- PROFESSIONALS** | **0.80** | **116.00** |
| | | | | |
| | | **TOTAL** | **63.40** | **$29,390.50** |
| | **TOTAL FEES AFTER 10% DISCOUNT** | | | **$26,451.45** |
| | **80% OF FEES AFTER DISCOUNT** | | | **$21,161.16** |

ACTUAL AND NECESSARY DISBURSEMENTS INCURRED BY
GROOM LAW GROUP, CHARTERED
COMMENCING NOVEMBER 1, 2006 THROUGH NOVEMBER 30, 2006

| Disbursements | Amount |
|---|---|
| | |
| RESEARCH SERVICES | 220.73 |
| SHIPPING | 131.94 |
| OUTSIDE OFFICE TELEPHONE | 23.80 |
| QUALIFIED PLANS | 650.00 |
| **TOTAL** | **$1,026.47** |

SUMMARY OF SERVICES BY MATTER CODE
FOR SERVICES RENDERED COMMENCING
NOVEMBER 1, 2006 THROUGH NOVEMBER 30, 2006

| MATTER CODE | DESCRIPTION | HOURS | AMOUNT | AMOUNT LESS 10% DISCOUNT |
|---|---|---|---|---|
| 00004 | Debtor Representation | 39.40 | 20,027.50 | 18,024.75 |
| 00005 | Bankruptcy Administration | 24.00 | 9,363.00 | 8,426.70 |
| **TOTAL** | | **63.40** | **$29,390.50** | **$26,451.45** |

H:\013580\00005\NOVEMBER 06 FEE SUMMARY.DOC

# GROOM LAW GROUP, CHARTERED

**1701 Pennsylvania Avenue, N.W.**
**Suite 1200**
**Washington, D.C. 20006-5811**
FEI #52-1219029

December 15, 2006

Bill Number 10033974
File Number 013580

DELPHI CORPORATION
David Sherbin
General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, MI 48098

Professional services rendered for the period ending November 30, 2006.

| | | | |
|---|---|---|---|
| DEBTOR REPRESENTATION | $ 20,027.50 | | |
| Less 10 Percent | $ -2,002.75 | | |
| BANKRUPTCY ADMINISTRATION | $ 9,363.00 | | |
| Less 10 Percent | $ -936.30 | | |
| Total Fees | | $ 26,451.45 | |
| | | | |
| DEBTOR REPRESENTATION | $ 376.47 | | |
| QUALIFIED PLANS | $ 650.00 | | |
| Total Disbursements | | $ 1,026.47 | |
| Total | | $ 27,477.92 | |

| Payment may be made by wire transfer or ACH to: | Remittance address: |
|---|---|
| Groom Law Group, Chartered<br>PNC Financial Services Group, Inc.<br>Washington, D.C. 20006<br>ABA Transit Number 054000030 (ACH)<br>ABA Transit Number 031000053 (WIRE)<br>Account Number 5300759951 | Groom Law Group, Chartered<br>Department # 0589<br>Washington, DC 20073-0589 |

# GROOM LAW GROUP, CHARTERED
### 1701 Pennsylvania Avenue, N.W.
### Suite 1200
### Washington, D.C. 20006
FEI #52-1219029

December 15, 2006

Bill Number 10033974
File Number 013580

DELPHI CORPORATION
David Sherbin
General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, MI 48098

FOR PROFESSIONAL SERVICES

Re:   DEBTOR REPRESENTATION

File Number 013580-00004

Through November 30, 2006

| Date | Initials | Description | Hours |
|---|---|---|---|
| 11/01/06 | LAH | B200.B220 - 104 Review/analyze: Review/analyze reportable event requirements for PHI, DMS, ASEC plans. | 0.70 Hrs |
| 11/01/06 | LAH | B200.B220 - 104 Review/analyze: Review/analyze question regarding Medicare secondary payor obligation. | 1.00 Hrs |
| 11/01/06 | NC | B200.B220 - 102 Research MSP rules for coordination provisions and ESRD. | 2.00 Hrs |
| 11/02/06 | LAH | B200.B220 - 102 Research: Research regarding Form 10 filings for subsidiary plans. | 1.50 Hrs |
| 11/02/06 | LAH | B200.B220 - 103 Draft/revise: Draft/revise Form 10 filings for subsidiary plans. | 0.50 Hrs |
| 11/02/06 | LAH | B200.B220 - 106 Communicate (with client): E-mail to F. Kuplicki, K. Cobb regarding Form 10 filings for subsidiary plans. | 0.30 Hrs |
| 11/02/06 | LAH | B200.B220 - 104 Review/analyze: Review/analyze medicare secondary payer issue regarding ESRD retirees. | 0.70 Hrs |
| 11/02/06 | LAH | B200.B220 - 106 Communicate (with client): E-mail to F. Kuplicki regarding MSP issue regarding ESRD retirees. | 0.50 Hrs |
| 11/02/06 | LAH | B200.B220 - 103 Draft/revise: Draft/revise paragraph for financial filing regarding pension and OPEB. | 0.30 Hrs |
| 11/02/06 | NC | B200.B220 - 104 Review/analyze MSP question; gather materials and discuss with LAH. | 0.50 Hrs |
| 11/03/06 | LAH | B200.B220 - 104 Review/analyze: Review/analyze revised drafts of attrition programs for USW plants. | 0.50 Hrs |
| 11/06/06 | LAH | B200.B220 - 104 Review/analyze: Review/analyze revised draft of GM Term Sheet. | 0.50 Hrs |
| 11/06/06 | LAH | B200.B220 - 104 Review/analyze: Review/analyze materials required for Form 10. | 0.30 Hrs |
| 11/06/06 | LAH | B200.B220 - 108 Communicate (other external): Telephone call with M. Williams regarding actuarial report and contribution amounts for PHI Bargaining Plan. | 0.10 Hrs |
| 11/06/06 | LAH | B200.B220 - 103 Draft/revise: Draft/revise Form 10 materials for PHI Bargaining Plan. | 0.30 Hrs |
| 11/06/06 | LAH | B200.B220 - 104 Review/analyze: Review/analyze issues regarding freeze for memorandum regarding same. | 0.50 Hrs |

# GROOM LAW GROUP, CHARTERED
**1701 Pennsylvania Avenue, N.W.**
**Suite 1200**
**Washington, D.C. 20006**
**FEI #52-1219029**

DELPHI CORPORATION

| 11/07/06 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze issues regarding  plan freeze, section 204 notice timing. | 0.50 Hrs |
|---|---|---|---|
| 11/07/06 | LAH | B200.B220 - 103 Draft/revise:  Draft/revise memorandum regarding plan freeze, timing of notice. | 4.00 Hrs |
| 11/07/06 | JHL | B200.B200 - 105 Communicate (in firm) - Conference with LAH re: freezing of pension benefit accruals. | 0.10 Hrs |
| 11/07/06 | JHL | B200.B200 - 104 Review/analyze - Review/analyze memorandum re: freezing of pension benefit accruals. | 0.40 Hrs |
| 11/08/06 | LAH | B200.B220 - 108 Communicate (other external):  Telephone calls to and e-mail from actuary regarding information for Form 10 filing. | 0.30 Hrs |
| 11/08/06 | LAH | B200.B220 - 103 Draft/revise:  Draft/revise memorandum regarding 204(h) notice. | 1.50 Hrs |
| 11/08/06 | JHL | B200.B200 - 105 Communicate (in firm) - Conference with LAH re: proper procedure to amend pension plan to freeze benefit accruals. | 0.20 Hrs |
| 11/08/06 | JHL | B200.B200 - 102 Research - Research Bankruptcy Code issues with amending pension plan to freeze benefit accruals. | 1.40 Hrs |
| 11/08/06 | JHL | B200.B220 - 104 Review/analyze - Analyze requirements of ERISA, Bankruptcy Code, and Treasury Regulation on amending pension plan to freeze benefit accruals. | 2.60 Hrs |
| 11/08/06 | JHL | B200.B220 - 103 Draft/revise - Draft memorandum on the requirements of ERISA, Bankruptcy Code, and Treasury Regulation on amending plan to freeze benefit accruals. | 1.10 Hrs |
| 11/09/06 | LAH | B200.B220 - 107 Communicate (other outside counsel):  E-mails from and to B. Fern regarding pension plan freeze issue. | 0.20 Hrs |
| 11/09/06 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze pension plan freeze issues. | 0.50 Hrs |
| 11/09/06 | LAH | B200.B220 - 102 Research:  Research regarding pension plan freeze issues. | 2.00 Hrs |
| 11/09/06 | LAH | B200.B220 - 103 Draft/revise:  Draft/revise final reportable event notices for filing. | 0.30 Hrs |
| 11/09/06 | MLL | B200.B220 - 104 Review/analyze 204(h) notice issues. | 0.30 Hrs |
| 11/10/06 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze issues regarding timing of freeze amendment, notice, need for court authorization. | 1.00 Hrs |
| 11/10/06 | LAH | B200.B220 - 107 Communicate (other outside counsel):  E-mails to and from B. Fern regarding plan freeze issues, procedure. | 0.30 Hrs |
| 11/13/06 | LAH | B200.B220 - 107 Communicate (other outside counsel):  e-mail from and to and telephone call with B. Fern re: plan freeze authorization issue. | 0.40 Hrs |
| 11/13/06 | LAH | B200.B220 - 102 Research:  Research re: plan freeze authorization issue. | 1.40 Hrs |
| 11/14/06 | LAH | B200.B220 - 106 Communicate (with client):  Conference call with F. Kuplicki, J. Peterson, T. Jerman, J. Kastin regarding USW benefit claim motion. | 1.00 Hrs |
| 11/15/06 | LAH | B200.B220 - 104 Review/analyze arguments re: USW claim for benefits. | 0.80 Hrs |
| 11/15/06 | LAH | B200.B220 - 107 Communicate (other outside counsel):  e-mails to T. Jerman, J. Kastin, F. Kuplicki re: arguments against USW benefit claim motion. | 0.20 Hrs |

# GROOM LAW GROUP, CHARTERED
### 1701 Pennsylvania Avenue, N.W.
### Suite 1200
### Washington, D.C. 20006
### FEI #52-1219029

DELPHI CORPORATION

| Date | Initials | Description | Hours |
|---|---|---|---|
| 11/20/06 | LAH | B200.B220 - 106 Communicate (with client) e-mails from and to F. Kuplicki re: 412(n) lien. | 0.30 Hrs |
| 11/20/06 | LAH | B200.B220 - 104 Review/analyze case law re: 412(n) lien in bankruptcy. | 0.40 Hrs |
| 11/21/06 | LAH | B200.B220 - 104 Review/analyze draft response to USW motion re: Detrick from J. Kastin. | 0.50 Hrs |
| 11/21/06 | LAH | B200.B220 - 106 Communicate (with client): two calls with F. Kuplicki re: employee benefit plan/benefit cutback issue. | 0.20 Hrs |
| 11/21/06 | LAH | B200.B220 - 104 Review/analyze question from F. Kuplicki re: plan amendment and anti-cutback rules. | 0.50 Hrs |
| 11/21/06 | LAH | B200.B220 - 106 Communicate (with client) draft e-mail to F. Kuplicki re: plan amendment and cutback issue. | 0.30 Hrs |
| 11/21/06 | LAH | B200.B220 - 104 Review/analyze GM revisions to benefit guarantee term sheet. | 0.50 Hrs |
| 11/21/06 | LAH | B200.B220 - 106 Communicate (with client): call with F. Kuplicki re: GM changes to benefit guarantee term sheet. | 0.30 Hrs |
| 11/21/06 | WME | B200.B220 - 104 Review/analyze - Analyze cutback issues relating to Hourly Retirement Plan. | 1.00 Hrs |
| 11/22/06 | LAH | B200.B220 - 104 Review/analyze revised GM/UAW termsheet. | 0.30 Hrs |
| 11/22/06 | LAH | B200.B220 - 106 Communicate (with client): e-mail to F. Kuplicki re: comments on GM/UAW termsheet. | 0.30 Hrs |
| 11/27/06 | LAH | B200.B220 - 104 Review/analyze issue re: pension plan vesting and benefit freeze. | 0.30 Hrs |
| 11/27/06 | LAH | B200.B220 - 106 Communicate (with client): call and e-mail to F. Kuplicki re: question concerning vesting and pension plan freeze. | 0.30 Hrs |
| 11/27/06 | WME | B200.B220 - 104 Review/analyze - Analyze vesting issues associated with benefit freeze. | 1.00 Hrs |
| 11/29/06 | LAH | B200.B220 107 Communicate (other outside counsel) calls with J. Kastin re: response to USW arguments re: exhaustion of remedies under plan. | 0.20 Hrs |
| 11/29/06 | LAH | B200.B220 104 Review/analyze USW reply re: disability benefit issue. | 0.20 Hrs |
| 11/29/06 | LAH | B200.B220 106 Communicate (with client) call with F. Kuplicki re: arguments re: USW disability claim | 0.10 Hrs |
| 11/30/06 | LAH | B200.B220 103 Draft/revise requests to IRS for ruling on pension plan spin-off, waiver. | 2.00 Hrs |

$ 20,027.50

| Name | Hours | Rate | Amount |
|---|---|---|---|
| LONIE A. HASSEL - Principal | 28.80 Hrs | 565/hr | $ 16,272.00 |
| WILLIAM M. EVANS - Principal | 2.00 Hrs | 550/hr | $ 1,100.00 |
| MARK L. LOFGREN - Principal | 0.30 Hrs | 550/hr | $ 165.00 |
| NICOLE . CERQUITELLA - Associate | 2.50 Hrs | 335/hr | $ 837.50 |
| JASON H. LEE - Associate | 5.80 Hrs | 285/hr | $ 1,653.00 |
| | 39.40 Hrs | | $ 20,027.50 |

DISBURSEMENTS
Through November 30, 2006

# GROOM LAW GROUP, CHARTERED
### 1701 Pennsylvania Avenue, N.W.
### Suite 1200
### Washington, D.C. 20006
### FEI #52-1219029

DELPHI CORPORATION

| | |
|---|---:|
| Outside-Office Telephone | $ 23.80 |
| Research Services | $ 220.73 |
| Shipping | $ 131.94 |

TOTAL DISBURSEMENTS THIS MATTER              $ 376.47

Re:    BANKRUPTCY ADMINISTRATION

File Number 013580-00005

Through November 30, 2006

| Date | Init. | Description | Hours |
|---|---|---|---|
| 11/09/06 | JHL | B100.B160 - 104 Review/analyze - Review At-Issue report on Legal Cost Control's website. | 0.40 Hrs |
| 11/09/06 | JHL | B100.B160 - 104 Review/analyze - Review Legal Cost Control's recommended fee adjustments and request for additional documentation. | 0.40 Hrs |
| 11/10/06 | LAH | B100.B170 - 103 Draft/revise: Draft response to LCC proposed adjustments to second fee application fees and expenses. | 4.00 Hrs |
| 11/10/06 | JHL | B100.B160 - 105 Communicate (in firm) - Conference with LAH re: Legal Cost Control and Fee Committee's concerns over fee billing. | 0.20 Hrs |
| 11/10/06 | JHL | B100.B160 - 104 Review/analyze - Review documentation to submit in response to Legal Cost Control's request for additional documentation to support billing of expenses. | 0.30 Hrs |
| 11/10/06 | JHL | B100.B160 - 103 Draft/revise - Make additions to the draft memorandum to submit to the Fee Committee in response to the Committee's concerns over fee and expense billing. | 1.10 Hrs |
| 11/10/06 | JHL | B100.B160 - 104 Review/analyze - Review draft memorandum in response to Fee Committee's concerns over fee and expense billing. | 0.30 Hrs |
| 11/10/06 | JHL | B100.B160 - 101 Plan and prepare for - Redact documentation to submit to the Fee Commitee in support of expense billing. | 0.30 Hrs |
| 11/10/06 | JHL | B100.B160 - 104 Review/analyze - Review Fee Commitee and Legal Cost Control's concerns over fee and expense billing and analyze what needs to be done in response to the concerns. | 0.50 Hrs |
| 11/13/06 | LAH | B100.B170 - 103 Draft/revise memorandum to fee committee re: LLC 2nd period fee report. | 1.20 Hrs |
| 11/13/06 | JHL | B100.B160 - 104 Review/analyze - Review memorandum to Fee Committee re: Fee Committee's concern over billing practice and expense documentation. | 0.20 Hrs |
| 11/16/06 | JHL | B100.B160 - 101 Plan and prepare for - Plan and Prepare for third interim fee application by reviewing previous fee application. | 0.30 Hrs |
| 11/20/06 | JHL | B100.B160 - 101 Plan and prepare for - Plan and prepare for third interim fee application by reviewing previous application. | 0.80 Hrs |
| 11/21/06 | SAR | B100.B160 - 101 Plan and prepare for - prepare fee charts for third interim fee application. | 0.80 Hrs |
| 11/27/06 | LAH | B100.B160 - 107 Communicate (other outside counsel): e-mail to J. Jjingo re: fee application hearing information. | 0.10 Hrs |
| 11/27/06 | LAH | B100.B160 - 105 Communicate (in firm): e-mails from and to | 0.20 Hrs |

# GROOM LAW GROUP, CHARTERED

**1701 Pennsylvania Avenue, N.W.**
**Suite 1200**
**Washington, D.C. 20006**
**FEI #52-1219029**

DELPHI CORPORATION

| Date | Initials | Description | Hours |
|---|---|---|---|
| | | JHL re: third fee application information. | |
| 11/27/06 | JHL | B100.B160 - 103 Draft/revise - Draft/revise Third Interim Fee Application taking into account Fee Commitee's comments and making adjustments to fees and expenses requested. | 4.50 Hrs |
| 11/27/06 | JHL | B100.B160 - 105 Communicate (in firm) - Email to LAH re: changes made to and changes needed on the Third Interim Fee Application. | 0.40 Hrs |
| 11/27/06 | JHL | B100.B160 - 107 Communicate (other outside counsel) - Email to J. Jjingo at Skadden re: questions in preparing the Third Interim Fee Application. | 0.20 Hrs |
| 11/27/06 | JHL | B100.B160 - 101 Plan and prepare for - Plan and prepare for the Third Interim Fee Application by checking to see if there were any objections. | 0.50 Hrs |
| 11/28/06 | LAH | B100.B106 - 103 Draft/revise third fee application. | 0.70 Hrs |
| 11/28/06 | MJP | B100.B160 - 101 Plan and prepare for:  Plan and prepare for fee application hearing. | 0.30 Hrs |
| 11/28/06 | JHL | B100.B160 - 103 Draft/revise - Revise Third Interim Fee Application. | 1.10 Hrs |
| 11/28/06 | JHL | B100.B160 - 104 Review/analyze - Review Supplemental Report of the Fee Committee on the First and Second Interim Fee Applications. | 0.10 Hrs |
| 11/29/06 | LAH | B100.B160 - 107 Communicate (other outside counsel): e-mails from and to J. Jjingo re: telephone participation in fee hearing. | 0.10 Hrs |
| 11/29/06 | LAH | B100.B160 - 105 Communicate (in firm): e-mails from and to MJP re: materials for telephonic participation in fee hearing. | 0.10 Hrs |
| 11/29/06 | LAH | B100.B160 - 103 Draft/revise 3d fee app and arrange for filing, service | 1.50 Hrs |
| 11/29/06 | JHL | B100.B160 - 103 Draft/revise - Revise Third Interim Fee Application. | 1.30 Hrs |
| 11/29/06 | JHL | B100.B160 - 105 Communicate (in firm) - Conference with LAH re: procedure for filing the Third Interim Fee Application. | 0.30 Hrs |
| 11/29/06 | JHL | B100.B160 - 103 Draft/revise - Draft cover letter to the Court's Clerk to accompany Third Interim Fee Application. | 0.30 Hrs |
| 11/30/06 | MJP | B100.B160 - 109 Appear for/attend:  Prepare for and attend hearing on first and second fee applications. | 1.50 Hrs |

$ 9,363.00

| Name | Hours | Rate | Amount |
|---|---|---|---|
| LONIE A. HASSEL - Principal | 7.90 Hrs | 565/hr | $ 4,463.50 |
| MICHAEL J. PRAME - Principal | 1.80 Hrs | 520/hr | $ 936.00 |
| JASON H. LEE - Associate | 13.50 Hrs | 285/hr | $ 3,847.50 |
| SCOTT A. RUTH - Accountant | 0.80 Hrs | 145/hr | $ 116.00 |
| | 24.00 Hrs | | $ 9,363.00 |

# GROOM LAW GROUP, CHARTERED
### 1701 Pennsylvania Avenue, N.W.
### Suite 1200
### Washington, D.C.  20006
### FEI #52-1219029

DELPHI CORPORATION

Re:    QUALIFIED PLANS

File Number 013580-02000

Through November 30, 2006

$ 650.00

| | |
|---|---|
| TOTAL FEES | $ 29,390.50 |
| FEES DISCOUNTED UNDER BILLING ARRANGEMENT | $ - 2,939.05 |
| TOTAL DISBURSEMENTS | $ 1,026.47 |
| TOTAL DUE THIS STATEMENT | $ 27,477.92 |

PREVIOUS BILLS OUTSTANDING

| | | |
|---|---|---|
| 10027562 | 11/10/05 | 2,680.16 |
| 10028076 | 12/9/05 | 5,248.53 |
| 10028570 | 1/11/06 | 1,433.48 |
| 10029062 | 2/13/06 | 3,387.87 |
| 10029490 | 3/13/06 | 5,657.58 |
| 10029913 | 04/25/06 | 7,347.47 |
| 10030673 | 05/24/06 | 4,410.41 |
| 10031122 | 06/16/06 | 6,712.36 |
| 10031614 | 07/21/06 | 5,672.16 |
| 10032122 | 08/25/06 | 9,543.78 |
| 10032617 | 09/25/06 | 5,100.21 |
| 10033072 | 10/25/06 | 3,691.35 |
| 10033575 | 11/27/06 | 22,390.17 |

TOTAL A/R          $ 83,275.53

TOTAL DUE          $110,753.45

raising the bar...ill

Page:
Billing Cycle Date:
Account Number:

13 of 13
09/17/06 - 10/16/06
912973634

## Call Detail (Continued)

**User Name: DAN ROSENBLATT**          *Lonie Hassel*

Rate Code: CS20=S Home 50
Rate Period (PD): DT=Daytime, NW=Nwknd
Feature: VM=MESSAGE PLUS

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Feature | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15 | MON | 10/16 | 6:58PM | 703-548-5345 | ALEXAN VA | 1 | CS20 | DT | | | | 0.00 |
| | | | | Subtotal Minutes | | 19 | | | | | | |
| Totals | | | | | | 19 | | | | | | 0.00 |

## Roaming Call Detail

**User Name: DAN ROSENBLATT**          *Lonie Hassel*

Rate Code: ROAM=$.79 Roam Rate

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Feature | Airtime Charge | LD/Add'l Charge | Intl Tax | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | | 09/28 | 1:43PM | 248-321-1412 | TROY MI | 22 | ROAM | | 17.38 | 13580 | | 17.38 |
| 14 | | 09/25 | 7:55AM | 248-813-3361 | TROY MI | 2 | ROAM | | 1.58 | 13580 | | 1.58 |

raising the bar

| | | Page: | |
|---|---|---|---|
| | | Billing Cycle Date: | 10/17/06 - 11/16/06 |
| | | Account Number: | 912973634 |

14 of 15

## Call Detail (Continued)

**User Name: DAN ROSENBLATT**  *Lonie Hassel*                    703-732-3688

Rate Code: CS20=S Home 50, DFMR=Call Delivery
Rate Period (PD): DT=Daytime, NW=Nwknd
Feature: VM=MESSAGE PLUS, FMR=Call Delivery Service, CW=CALL WAITING

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Fea-ture | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 | | 11/15 | 11:13AM | 703-732-3688 | VMAIL CL | 2 | CS20 | DT | VM | | | |
| 26 | | 11/15 | 11:14AM | 301-216-1617 | CALL WAIT | 14 | CS20 | DT | CW | | | 0.00 |
| 27 | | 11/15 | 7:09PM | 703-548-5345 | ALEXAN VA | 1 | CS20 | DT | | | | 0.00 |
| | | | **Subtotal Minutes** | | | 49 | | | | | | 0.00 |
| **Totals** | | | | | | 49 | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |

## Roaming Call Detail

**User Name: DAN ROSENBLATT**  *Lonie Hassel*                    703-732-3688

Rate Code: ROAM=$.79 Roam Rate

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Fea-ture | Airtime Charge | LD/Add'l Charge | Intl Tax | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charges Incurred While Roaming in MIAMI, FL | | | | | | | | | | | | |



| 26 | | 11/14 | 10:08AM | 248-813-1470 | TROY MI | 3 | ROAM | | 2.37 | 13580 | | 2.37 |

# Invoice

| | | | |
|---|---|---|---|
| Invoice #: | **14907812** | | |
| Invoice Date: | **October 06, 2006** | | |
| Customer #: | **164471** | | |

| Terms: Net 10. Unpaid balances after 10 days are subject to 1.5% per month interest. | Subtotal | 2.47 |
|---|---|---|
| | Federal Tax | 0.00 |
| Tax ID 36-3618957 | State Tax | 0.00 |
| | County Tax | 0.00 |
| | City Tax | 0.00 |
| Please include the Invoice # 14907812 on your check for USD 2.47 and remit to: | **Total Due** | **2.47** |
| | **USD** | |

**TO: GROOM LAW GROUP, CHARTERED**
**1701 PENNSYLVANIA AVENUE**
**WASHINGTON, DC     20006**

**Conference Plus, Inc.**
**2509 Paysphere Circle**
**CHICAGO, IL  60674**

Thank you for using ConferencePlus!  If you have any questions regarding this invoice or your services, please call (800) 866-0888

Charter Program v2

Host Name: Sheron Fletcher
Arranged by: Michaela Durica at (874) 413-2719

Confirmation #: 15948384
Original Confirmation #: 12875569
Call Date: October 05, 2006
Call Time: 12:59  Central

| Participant Name | Phone Number | Service Type | Start Time | Setup | Qty | Unit | Ext. Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|
| 13580-SHERON FLETCHER | (202) 478-7216 | 24x7 Toll Free Passcode | 12:59 | .00 | 16 | .0850 | 1.36 | 1.36 |
| PASSCODE PARTICIPANT | (248) 879-8061 | 24x7 Toll Free Passcode | 13:02 | .00 | 13 | .0850 | 1.11 | 1.11 |
| | | | | | 29 | | | 2.47 |

**Total Due** 2.47
**USD**

P A I D
NOV 2 9 2006

RECEIVED BY

OCT 2 4 2006

GROOM LAW GROUP

ENTERED

NOV 0 8 2006

Research Services

**Account:** GROOM LAW GROUP CHTD, WASHINGTON DC (1000103085)
**Date Range:** August 01, 2006 - August 31, 2006
**Report Format:** Summary-Account by Client by User by Day **(Targeted)**

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|---|
| **Account 1000103085** | | | | | | | | |
| Client 013580\00004 | | | | | | | | |
| User Name HASSEL,LONIE A (2435796) | | | | | | | | |
| Day 08/16/2006 | | | | | | | | |
| Totals for Invoiced | 64 | | 1 | 64 | $19.87 | | $0.27 | $5.07 |
| Totals for Day 08/16/2006 | 64 | | 1 | 64 | $19.87 | $4.80 | $0.27 | $5.07 |
| Totals for User Name HASSEL,LONIE A (2435796) | 64 | | 1 | 64 | $19.87 | $4.80 | $0.27 | $5.07 |
| Totals for Client 013580\00004 | 64 | | 1 | 64 | $19.87 | $4.80 | $0.27 | $5.07 |
| **Client 013580-00001** | | | | | | | | |
| User Name HASSEL,LONIE A (2435796) | | | | | | | | |
| Day 08/10/2006 | | | | | | | | |
| Totals for Invoiced | 979 | | | 979 | $117.40 | $28.33 | $1.58 | $29.91 |
| Totals for Day 08/10/2006 | 979 | | | 979 | $117.40 | $28.33 | $1.58 | $29.91 |
| Totals for User Name HASSEL,LONIE A (2435796) | 979 | | | 979 | $117.40 | $28.33 | $1.58 | $29.91 |
| Totals for Client 013580-00001 | 979 | | | 979 | $117.40 | $28.33 | $1.58 | $29.91 |
| **Client 013580-00004** | | | | | | | | |
| User Name HASSEL,LONIE A (2435796) | | | | | | | | |
| Day 08/23/2006 | | | | | | | | |
| Totals for Invoiced | 973 | | 1 | 973 | $228.11 | $55.05 | $3.12 | $58.17 |
| Totals for Day 08/23/2006 | 973 | | 1 | 973 | $228.11 | $55.05 | $3.12 | $58.17 |
| Day 08/24/2006 | | | | | | | | |
| Totals for Invoiced | 380 | 5 | 2 | 380 | $91.81 | $22.16 | $1.25 | $23.41 |
| Totals for Day 08/24/2006 | 1,353 | 5 | 3 | 1,353 | $319.92 | $77.21 | $4.37 | $81.58 |
| Totals for User Name HASSEL,LONIE A (2435796) | 1,353 | 5 | 3 | 1,353 | $319.92 | $77.21 | $4.37 | $81.58 |
| Totals for Client 013580-00004 | 1,353 | 5 | 3 | 1,353 | $319.92 | $77.21 | $4.37 | $81.58 |
| **Client 013580-00005** | | | | | | | | |
| User Name CROCKETT,CHRISTINA M (5604456) | | | | | | | | |
| Day 08/01/2006 | | | | | | | | |
| Totals for Invoiced | | 5 | 3 | | $200.78 | $48.46 | $2.64 | $51.10 |
| Totals for Day 08/01/2006 | | 5 | 3 | | $200.78 | $48.46 | $2.64 | $51.10 |
| Totals for User Name CROCKETT,CHRISTINA M (5604456) | | 5 | 3 | | $200.78 | $48.46 | $2.64 | $51.10 |
| Totals for Client 013580-00005 | | 5 | 3 | | $200.78 | $48.46 | $2.64 | $51.10 |
| **Client 13580-04** | | | | | | | | |
| User Name COCHRAN,A M (5076932) | | | | | | | | |
| Day 08/14/2006 | | | | | | | | |

**Account:** GROOM LAW GROUP CHTD, WASHINGTON DC (1000103085)
**Date Range:** August 01, 2006 - August 31, 2006
**Report Format:** Summary-Account by Client by User by Day (Targeted)

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|---|
| Totals for Included | | | | | | | | $5.96 |
| Totals for Day 08/14/2006 | | 4 | | | $23.32 | $5.63 | $0.33 | $5.96 |
| Totals for User Name COCHRAN,A M (5076932) | | 4 | | | $23.32 | $5.63 | $0.33 | $5.96 |
| Totals for Client 13580-4 | | 4 | | | $23.32 | $5.63 | $0.33 | $5.96 |

Client 13580-4
User Name SALINAS,SHANNON N (5609753)
  Day 08/24/2006

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|---|
| Totals for Included | | | | | | | | $66.00 |
| Totals for Day 08/24/2006 | | 7 | 7 | | $259.37 | $62.60 | $3.41 | $66.00 |
| Totals for User Name SALINAS,SHANNON N (5609753) | | 7 | 7 | | $259.37 | $62.60 | $3.41 | $66.00 |
| Totals for Client 13580-4 | | 16 | 7 | 2.396 | $259.97 | $62.60 | $3.41 | $66.00 |
| Totals for Account 1000103085 | | 6 | 7 | 2.396 | $940.66 | $227.02 | $12.60 | $239.61 |
| Report Totals Included | | 6 | 7 | 2.396 | $940.66 | $227.02 | $12.60 | $239.61 |
| Report Totals | | 6 | 7 | 2.396 | $940.66 | $227.02 | $12.60 | $239.61 |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 8-509-22703 | Nov 07, 2006 | | 5 of 17 |

ed up: Oct 30, 2006
: Shipper
Earned Discount for this ship date has been calculated based on a revenue threshold of $897.44
Surcharge - FedEx has applied a fuel surcharge of 16.50% to this shipment.
ince Based Pricing, Zone 4
age sent from: 20002 zip code

Cust. Ref: 13580 4  (lah)
Ref. #3:
Ref. #2:

| g ID | 790104707569 | | Sender | | Recipient | | |
|---|---|---|---|---|---|---|---|
| : Type | FedEx Priority Overnight | | LONIE A. HASSEL | | John William Butler, Esq. | | |
| e Type | FedEx Envelope | | GROOM LAW GROUP CHARTERED | | Skadden, Arps, Slate, Meagher& | | |
| s | 04 | | 1701 PENNSYLVANIA AVENUE, N.W. | | 333 West Wacker Drive | | |
| | 1 | | WASHINGTON DC 20006 US | | CHICAGO IL 60606 US | | |
| eight | N/A | | | | | | |
| | Oct 31, 2006  08:30 | | Transportation Charge | | | | 17.90 |
| | A1 | | Earned Discount | | | | -2.51 |
| | J. CANAN | | Automation Bonus Discount | | | | -1.79 |
| | 000000000/0000208/_ | | Fuel Surcharge | | | | 2.24 |
| | | | Total Charge | | | USD | $15.84 |

| Invoice Number | Invoice Date | Account Number | Pa |
|---|---|---|---|
| 8-509-22703 | Nov 07, 2006 | | 6 of 1 |

Picked up: Oct 30, 2006     Cust. Ref.: 13580-4  (lah)     Ref. #2:
Payor: Shipper     Ref. #3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 16.50% to this shipment.
• The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 897.44
• Distance Based Pricing, Zone 3
• Package sent from: 20002 zip code

INET
| | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 790596313289 | LONIE A. HASSEL | Bonnie Steingart | |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | Fried, Frank, Harris, Shriver, | |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVENUE, N.W. | One New York Plaza | |
| Zone | 03 | WASHINGTON DC 20006 US | NEW YORK CITY NY 10004 US | 29.91 |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 15.90 |
| Delivered | Oct 31, 2006 12:40 | Automation Bonus Discount | | -1.59 |
| Svc Area | A1 | Fuel Surcharge | | 1.99 |
| Signed By | P.HART | Earned Discount | | -2.23 |
| FedEx Use | 000000000/0000197/_ | **Total Charge** | **USD** | **$14.07** |

Picked up: Oct 30, 2006     Cust. Ref.: 013580-00001     Ref. #2:
Payor: Shipper     Ref. #3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 16.50% to this shipment.
• The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 897.44
• Distance Based Pricing, Zone 3
• Package sent from: 20002 zip code

INET
| | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 791156197564 | LONIE A. HASSEL | Marissa Wesley, Esq. | |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | Simpson, Thacher & Bartlett LL | |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVENUE, N.W. | 425 Lexington Avenue | |
| Zone | 03 | WASHINGTON DC 20006 US | NEW YORK CITY NY 10017 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 15.90 |
| Delivered | Oct 31, 2006 09:04 | Fuel Surcharge | | 1.99 |
| Svc Area | A1 | Automation Bonus Discount | | -1.59 |
| Signed By | F.WYATT | Earned Discount | | -2.23 |
| FedEx Use | 000000000/0000197/_ | **Total Charge** | **USD** | **$14.07** |

ST V261-2 (12/04)

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 8-509-22703 | Nov 07, 2006 | 0200-0952-7 | 7 of 17 |

Picked up: Oct 30, 2006
Payor: Shipper
Cust. Ref.: 013580.00004
Ref. #3:                                          Ref. #2:
• The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 897.44
• Fuel Surcharge - FedEx has applied a fuel surcharge of 16.50% to this shipment.
• Distance Based Pricing, Zone 4
• Package sent from: 20002 zip code

INET
| | | | |
|---|---|---|---|
| Tracking ID | 791575906248 | | |
| Service Type | FedEx Priority Overnight | **Sender** | **Recipient** |
| Package Type | FedEx Envelope | LONIE A. HASSEL | David Sherbin |
| Zone | 04 | GROOM LAW GROUP CHARTERED | Delphi Corporation |
| Packages | 1 | 1701 PENNSYLVANIA AVENUE, N.W. | General Counsel |
| Rated Weight | N/A | WASHINGTON DC 20006 US | TROY MI 48098 US |
| Delivered | Oct 31, 2006  09:21 | | |
| Svc Area | A2 | Transportation Charge | 17.90 |
| Signed By | C.RHODES | Earned Discount | -2.51 |
| FedEx Use | 00000000/0000208/_ | Automation Bonus Discount | -1.79 |
| | | Fuel Surcharge | 2.24 |
| | | Total Charge           USD | $15.84 |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 8-509-22703 | Nov 07, 2006 | 0200-0952-7 | 9 of 17 |

**Picked up:** Oct 30, 2006
**Payor: Shipper**
Cust. Ref: 013580-00004
Ref. #3:
Ref. #2:
• The Earned Discount for this ship date has been calculated based on a revenue threshold of $897.44
• Fuel Surcharge - FedEx has applied a fuel surcharge of 16.50% to this shipment.
• Distance Based Pricing, Zone 4
• Package sent from: 20002 zip code

INET

| | | | |
|---|---|---|---|
| Tracking ID | 798031718042 | **Sender** | **Recipient** |
| Service Type | FedEx Priority Overnight | LONIE A. HASSEL | John D. Sheehan |
| Package Type | FedEx Envelope | GROOM LAW GROUP CHARTERED | Delphi Corporation |
| Zone | 04 | 1701 PENNSYLVANIA AVENUE, N.W. | 5725 Delphi Drive |
| Packages | 1 | WASHINGTON DC 20006 US | TROY MI 48098 US |
| Rated Weight | N/A | | |
| Delivered | Oct 31, 2006 09:21 | Transportation Charge | 17.90 |
| Svc Area | A2 | Earned Discount | -2.51 |
| Signed By | C.RHODES | Automation Bonus Discount | -1.79 |
| FedEx Use | 000000000/0000208/_ | Fuel Surcharge | 2.24 |
| | | **Total Charge** USD | **$15.84** |

| | | |
|---|---|---|
| **Invoice Number** 8-509-22703 | **Invoice Date** Nov 07, 2006 | **Account Number** 0200-0952-7 |

**Picked up:** Oct 30, 2006
**Payor:** Shipper
Cust. Ref: 013580-00004
Ref. #3:
Ref. #2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 16.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 897.44
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

INET

| | | |
|---|---|---|
| Tracking ID | 798531667199 | |
| Service Type | FedEx Priority Overnight | |
| Package Type | FedEx Envelope | |
| Zone | 03 | |
| Packages | 1 | |
| Rated Weight | N/A | |
| Delivered | Oct 31, 2006  08:49 | |
| Svc Area | A1 | |
| Signed By | C.FURZE | |
| FedEx Use | 000000000/0000197/_ | |

**Sender**
LONIE A. HASSEL
GROOM LAW GROUP CHARTERED
1701 PENNSYLVANIA AVENUE, N.W.
WASHINGTON DC 20006 US

**Recipient**
Robert Rosenberg, Esq.
Latham & Watkins LLP
885 Third Avenue
NEW YORK CITY NY 10022 US

| | |
|---|---|
| Transportation Charge | 15.90 |
| Fuel Surcharge | 1.99 |
| Automation Bonus Discount | -1.59 |
| Earned Discount | -2.23 |
| **Total Charge** **USD** | **$14.07** |

**Picked up:** Oct 30, 2006
**Payor:** Shipper
Cust. Ref: 13580-4  (lah)
Ref. #3:
Ref. #2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 16.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 897.44
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

INET

| | | |
|---|---|---|
| Tracking ID | 798531681424 | |
| Service Type | FedEx Priority Overnight | |
| Package Type | FedEx Envelope | |
| Zone | 03 | |
| Packages | 1 | |
| Rated Weight | N/A | |
| Delivered | Oct 31, 2006  09:45 | |
| Svc Area | A2 | |
| Signed By | R.SMITH | |
| FedEx Use | 000000000/0000197/_ | |

**Sender**
LONIE A. HASSEL
GROOM LAW GROUP CHARTERED
1701 PENNSYLVANIA AVENUE, N.W.
WASHINGTON DC 20006 US

**Recipient**
Valeria Venable
GE Plastics, Americas
9930 Kincey Avenue
HUNTERSVILLE NC 28078 US

| | |
|---|---|
| Transportation Charge | 15.90 |
| Automation Bonus Discount | -1.59 |
| Fuel Surcharge | 1.99 |
| Earned Discount | -2.23 |
| **Total Charge** **USD** | **$14.07** |

**Picked up:** Oct 30, 2006
**Payor:** Shipper
Cust. Ref: 13580-00004
Ref. #3:
Ref. #2:

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 897.44
- Fuel Surcharge - FedEx has applied a fuel surcharge of 16.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

INET

| | | |
|---|---|---|
| Tracking ID | 799028478532 | |
| Service Type | FedEx Priority Overnight | |
| Package Type | FedEx Envelope | |
| Zone | 03 | |
| Packages | 1 | |
| Rated Weight | N/A | |
| Delivered | Oct 31, 2006  09:28 | |
| Svc Area | A1 | |
| Signed By | D.MOBLEY | |
| FedEx Use | 000000000/0000197/_ | |

**Sender**
LONIE A. HASSEL
GROOM LAW GROUP CHARTERED
1701 PENNSYLVANIA AVENUE, N.W.
WASHINGTON DC 20006 US

**Recipient**
Alicia M. Leonhard, Esq.
Office of the US Trustee
for the Southern Dist of New Y
NEW YORK CITY NY 10004 US

58.05

| | |
|---|---|
| Transportation Charge | 15.90 |
| Earned Discount | -2.23 |
| Automation Bonus Discount | -1.59 |
| Fuel Surcharge | 1.99 |
| **Total Charge** **USD** | **$14.07** |

/04)

: (12/04)

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 8-509-22703 | Nov 07, 2006 | 0200-0952-7 | 11 of 17 |

**Picked up:** Oct 30, 2006
**Payor:** Shipper

**Cust. Ref.:** 013580-00004
**Ref. #3:**

**Ref. #2:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 16.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $897.44
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

INET

| | | | |
|---|---|---|---|
| Tracking ID | 799528504765 | **Sender** | **Recipient** |
| Service Type | FedEx Priority Overnight | LONIE A. HASSEL | Marlane Melican, Esq. |
| Package Type | FedEx Envelope | GROOM LAW GROUP CHARTERED | Davis Polk & Wardell |
| Zone | 03 | 1701 PENNSYLVANIA AVENUE, N.W. | 450 Lexington Avenue |
| Packages | 1 | WASHINGTON DC 20006 US | NEW YORK CITY NY 10017 US |
| Rated Weight | N/A | | |
| Delivered | Oct 31, 2006  08:45 | Transportation Charge | 15.90 |
| Svc Area | A1 | Fuel Surcharge | 1.99 |
| Signed By | A.RUSH | Earned Discount | -2.23 |
| FedEx Use | 000000000/0000197/_ | Automation Bonus Discount | -1.59 |
| | | Total Charge                                          USD | $14.07 |



# GROOM LAW GROUP

Lonie A. Hassel
(202) 861-6634
lah@groom.com

January 30, 2007

**VIA FEDERAL EXPRESS**

David Sherbin, General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, Michigan  48098

     Re:    Statement for Professional Services Rendered During
           the Period Ending December 31, 2006

Dear Mr. Sherbin:

    Enclosed is our revised statement for professional services rendered to Delphi Corporation ("Delphi") from December 1, 2006 through December 31, 2006.  Pursuant to the Order Under 11 U.S.C. § 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals ("Order"), Delphi may pay 80% of the fees ($3,796.92) and 100% of the expenses ($1,695.09) in this monthly statement to which no objection has been served in accordance with paragraph 2(d) of the Order.

    I would be happy to discuss any questions you may have about the bill.

                      Sincerely,

                      Lonie A. Hassel

Enclosures

cc:    John Wm. Butler, Jr., Esq.
       Alicia M. Leonhard, Esq.
       Robert J. Rosenberg, Esq.
       Marissa Wesley, Esq.
       Marlane Melican, Esq.
       Bonnie Steingart, Esq.
       John Sheehan, Esq.
       Valeria Venable

GROOM LAW GROUP, CHARTERED
1701 Pennsylvania Ave., N.W. • Washington, D.C. 20006-5811
202-857-0620 • Fax: 202-659-4503 • www.groom.com

H:\013580\00005\DECEMBER 06 COVER LETTER.DOC

GROOM LAW GROUP, CHARTERED
1701 Pennsylvania Avenue N.W.
Washington, DC 20006
Telephone:    (202) 857-0620
Facsimile:    (202) 659-4503
Special Employee Benefits Counsel for Debtors


UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK


```
- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                        :
In re:                                  :
                                        :
DELPHI CORPORATION, et al.,             :
                                        :
        Debtors.                        :
                                        :
- - - - - - - - - - - - - - - - - - - - - - - - - - - x
```

Chapter 11
Case No. 05-44481 (RDD)

Jointly Administered


## SUMMARY OF PROFESSIONAL SERVICES RENDERED AND DISBURSEMENTS INCURRED BY GROOM LAW GROUP, CHARTERED, SPECIAL EMPLOYEE BENEFITS COUNSEL FOR THE DEBTORS, FOR THE PERIOD FROM DECEMBER 1, 2006 THROUGH DECEMBER 31, 2006

By Order dated November 4, 2005, the Bankruptcy Court authorized the employment

and retention of Groom Law Group, Chartered ("Groom") as special employee benefits counsel

to Debtors in the above-captioned action. Pursuant to that Order and in accordance with the

Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code Establishing Procedures for

Interim Compensation and Reimbursement of Expenses for Professionals and Committee

Members in the above-captioned action, Groom hereby provides certain summary information

regarding the professional services provided to Debtors by Groom for the period December 1,

2006 through and including December 31, 2006 (the "Compensation Period"). Additional

detailed information regarding the professional services rendered and disbursements incurred is

contained in the attached fee statements for the Compensation Period.

**BRIEF DESCRIPTION OF PROFESSIONAL SERVICES RENDERED**

The following is a summary of the professional services rendered by Groom during the Compensation Period. This summary is organized in accordance with Groom's internal system of project or work codes.

- **0004 – Debtor Representation:** During the Compensation Period, Groom provided Debtors with analysis and advice regarding plan contribution and funding, negotiation with stakeholders, negotiation with federal agencies, and plan reporting and disclosure, among other issues.

- **0005 – Bankruptcy Administration:** During the Compensation Period, Groom professionals ensured compliance with the Bankruptcy Court's rules, orders and procedures, as well as applicable sections of the Bankruptcy Code and applicable Bankruptcy Rules, in conjunction with its retention as special employee benefits counsel to Debtors.

### SERVICES RENDERED BY GROOM LAW GROUP, CHARTERED COMMENCING DECEMBER 1, 2006 THROUGH DECEMBER 31, 2006

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|------|-------------------|------|-------|--------|
| **PARTNERS** | | | | |
| Lonie A. Hassel | 1980 | $565 | 7.60 | 4,294.00 |
| William M. Evans | 1986 | $550 | 1.00 | 550.00 |
| | | **TOTAL PARTNERS** | **8.60** | **$4,844.00** |
| | | | | |
| **ASSOCIATES** | | | | |
| Jason H. Lee | 2006 | $285 | 1.10 | 313.50 |
| | | | | |
| | | **TOTAL ASSOCIATES** | **1.10** | **$ 313.50** |
| **PARAPROFESSIONALS** | | | | |
| Scott A. Ruth | N/A | $145 | 0.80 | 116.00 |
| | | **TOTAL PARA- PROFESSIONALS** | **0.80** | **116.00** |
| | | | | |
| | | | | |
| | | **TOTAL** | **10.50** | **$5,273.50** |
| | **TOTAL FEES AFTER 10% DISCOUNT** | | | **$4,746.15** |
| | **80% OF FEES AFTER DISCOUNT** | | | **$3,796.92** |

2

ACTUAL AND NECESSARY DISBURSEMENTS INCURRED BY
GROOM LAW GROUP, CHARTERED
COMMENCING DECEMBER 1, 2006 THROUGH DECEMBER 31, 2006

| Disbursements | Amount |
|---|---|
| SHIPPING | 366.16 |
| RESEARCH SERVICES | 678.93 |
| QUALIFIED PLANS | 650.00 |
| **TOTAL** | **$1,695.09** |

SUMMARY OF SERVICES BY MATTER CODE
FOR SERVICES RENDERED COMMENCING
DECEMBER 1, 2006 THROUGH DECEMBER 31, 2006

| MATTER CODE | DESCRIPTION | HOURS | AMOUNT | AMOUNT LESS 10% DISCOUNT |
|---|---|---|---|---|
| 00004 | Debtor Representation | 8.50 | 4,787.50 | 4,308.75 |
| 00005 | Bankruptcy Administration | 2.0 | 486.00 | 437.40 |
| **TOTAL** | | **10.50** | **$5,273.50** | **$4,746.15** |

3

# GROOM LAW GROUP, CHARTERED

**1701 Pennsylvania Avenue, N.W.**
**Suite 1200**
**Washington, D.C. 20006-5811**
FEI #52-1219029

January 26, 2007

Bill Number 10034611
File Number 013580

DELPHI CORPORATION
David Sherbin
General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, MI 48098

Professional services rendered for the period ending December 31, 2006.

| | | |
|---|---|---|
| DEBTOR REPRESENTATION | $ 4,787.50 | |
| Less 10 Percent | $ -478.75 | |
| BANKRUPTCY ADMINISTRATION | $ 486.00 | |
| Less 10 Percent | $ -48.60 | |
| Total Fees | | $ 4,746.15 |
| | | |
| DEBTOR REPRESENTATION | $ 877.21 | |
| BANKRUPTCY ADMINISTRATION | $ 167.88 | |
| QUALIFIED PLANS | $ 650.00 | |
| Total Disbursements | | $ 1,695.09 |
| Total | | $ 6,441.24 |

| Payment may be made by wire transfer or ACH to: | Remittance address: |
|---|---|
| Groom Law Group, Chartered<br>PNC Financial Services Group, Inc.<br>Washington, D.C. 20006<br>ABA Transit Number 054000030 (ACH)<br>ABA Transit Number 031000053 (WIRE)<br>Account Number 5300759951 | Groom Law Group, Chartered<br>Department # 0589<br>Washington, DC 20073-0589 |

# GROOM LAW GROUP, CHARTERED
**1701 Pennsylvania Avenue, N.W.**
**Suite 1200**
**Washington, D.C.  20006**
FEI #52-1219029

January 26, 2007

Bill Number 10034611
File Number 013580

DELPHI CORPORATION
David Sherbin
General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, MI  48098

FOR PROFESSIONAL SERVICES

Re:    DEBTOR REPRESENTATION

File Number 013580-00004

Through December 31, 2006

| | | | |
|---|---|---|---|
| 12/01/06 | LAH | B200.B220 - 103 Draft/revise:  Draft/revise requests to IRS regarding  pension plan spin off, funding waiver. | 1.80 Hrs |
| 12/01/06 | WME | B200.B220 - 104 Review/analyze - Review (and suggest revisions to) PLR request. | 1.00 Hrs |
| 12/04/06 | LAH | B200.B220 - 106 Communicate (with client):  E-mail from and telephone call to K. Cobb regarding pension plan funding waiver request. | 0.20 Hrs |
| 12/04/06 | LAH | B200.B220 - 102 Research:  Research regarding pension plan funding waiver issue. | 0.50 Hrs |
| 12/05/06 | LAH | B200.B220 - 106 Communicate (with client):  Telephone call and e-mail to K. Cobb regarding funding waiver timing. | 0.20 Hrs |
| 12/05/06 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze proposed ERISA representations for equity commitment agreement. | 0.50 Hrs |
| 12/05/06 | LAH | B200.B220 - 106 Communicate (with client):  Draft e-mail to F. Kuplicki regarding comments on equity commitment agreement. | 0.30 Hrs |
| 12/07/06 | LAH | B200.B220 - 106 Communicate (with client):  Telephone call with F. Kuplicki regarding IRS meeeting, emergence issues. | 0.30 Hrs |
| 12/07/06 | LAH | B200.B220 - 106 Communicate (with client):  Telephone call with F. Kuplicki regarding representations and warranties regarding pension plans. | 0.20 Hrs |
| 12/08/06 | LAH | B200.B220 - 106 Communicate (with client):  Telephone calls from and to K. Cobb regarding IRS meeting. | 0.20 Hrs |
| 12/08/06 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze requirements for funding waiver reportable event. | 0.30 Hrs |
| 12/12/06 | LAH | B200.B220 - 103 Draft/revise:  Draft/revise reportable event filing information. | 0.80 Hrs |
| 12/12/06 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze requirements for funding waiver, reportable event filings. | 0.40 Hrs |
| 12/15/06 | LAH | B200.B220 - 106 Communicate (with client):  E-mails from and to K. Cobb regarding reportable event contact person. | 0.10 Hrs |
| 12/15/06 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze review reportable event filings regarding contact person. | 0.10 Hrs |
| 12/19/06 | LAH | B200.B220 - 103 Draft/revise:  Draft/revise reportable event filings. | 0.10 Hrs |

# GROOM LAW GROUP, CHARTERED

**1701 Pennsylvania Avenue, N.W.**
**Suite 1200**
**Washington, D.C. 20006**
FEI #52-1219029

DELPHI CORPORATION

| | | | |
|---|---|---|---|
| 12/19/06 | LAH | B200.B220 - 106 Communicate (with client):  E-mail to K. Cobb regarding  reportable event filing. | 0.10 Hrs |
| 12/19/06 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze filings regarding financing, equity investments regarding benefit issues. | 0.50 Hrs |
| 12/20/06 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze union objections to equity investment. | 0.20 Hrs |
| 12/26/06 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze e-mails from and to J. Sheehan, W. Sollee regarding funding waiver. | 0.20 Hrs |
| 12/27/06 | LAH | B200.B220 - 106 Communicate (with client):  Conference call with J. Sheehan, advisors, regarding funding waiver. | 0.50 Hrs |

$ 4,787.50

| | | | |
|---|---|---|---|
| LONIE A. HASSEL - Principal | 7.50 Hrs | 565/hr | $ 4,237.50 |
| WILLIAM M. EVANS - Principal | 1.00 Hrs | 550/hr | $ 550.00 |
| | 8.50 Hrs | | $ 4,787.50 |

DISBURSEMENTS
Through December 31, 2006

| | |
|---|---|
| Research Services | $ 678.93 |
| Shipping | $ 198.28 |

TOTAL DISBURSEMENTS THIS MATTER                    $ 877.21

Re:    BANKRUPTCY ADMINISTRATION

File Number 013580-00005

Through December 31, 2006

| | | | |
|---|---|---|---|
| 12/01/06 | LAH | B100.B160 - 105 Communicate (in firm):  Discuss outcome of fee application hearing with MJP. | 0.10 Hrs |
| 12/11/06 | JHL | B100.B160 - 108 Communicate (other external) - Email to J. Sykes at Legal Cost Control re: required submissions by December 15, 2006 as the back-up documentation for monthly statements for fee period June 1, 2006 though September 30, 2006. | 0.20 Hrs |
| 12/12/06 | JHL | B100.B160 - 104 Review/analyze - Review preliminary monthly bill. | 0.30 Hrs |
| 12/18/06 | JHL | B100.B160 - 104 Review/analyze - Review potential final monthly bill. | 0.20 Hrs |
| 12/18/06 | SAR | B100.B110 - 101 Prepare monthly fee chart. | 0.80 Hrs |
| 12/22/06 | JHL | B100.B110 - 103 Draft/revise – Draft/revise monthly fee statement. | 0.30 Hrs |
| 12/22/06 | JHL | B100.B110 - 105 Communicate (in firm) - Conference with LAH re: monthly fee statement. | 0.10 Hrs |

$ 486.00

# GROOM LAW GROUP, CHARTERED
**1701 Pennsylvania Avenue, N.W.**
**Suite 1200**
**Washington, D.C.  20006**
FEI #52-1219029

DELPHI CORPORATION

| | | | |
|---|---|---|---|
| LONIE A. HASSEL - Principal | 0.10 Hrs | 565/hr | $ 56.50 |
| JASON H. LEE - Associate | 1.10 Hrs | 285/hr | $ 313.50 |
| SCOTT A. RUTH - Accountant | 0.80 Hrs | 145/hr | $ 116.00 |
| | 2.00 Hrs | | $ 486.00 |

DISBURSEMENTS
Through December 31, 2006

| | |
|---|---|
| Shipping | $ 167.88 |
| TOTAL DISBURSEMENTS THIS MATTER | $ 167.88 |

Re:    QUALIFIED PLANS

File Number 013580-02000

Through December 31, 2006

$ 650.00

| | |
|---|---|
| TOTAL FEES | $ 5,273.50 |
| FEES DISCOUNTED UNDER BILLING ARRANGEMENT | $ - 527.35 |
| TOTAL DISBURSEMENTS | $ 1,695.09 |
| TOTAL DUE THIS STATEMENT | $ 6,441.24 |

PREVIOUS BILLS OUTSTANDING

| | | |
|---|---|---|
| 10027562 | 11/10/05 | 1,340.08 |
| 10028076 | 12/9/05 | 2,624.26 |
| 10028570 | 1/11/06 | 716.74 |
| 10029062 | 2/13/06 | 1,693.93 |
| 10029490 | 3/13/06 | 2,828.79 |
| 10029913 | 04/25/06 | 3,673.73 |
| 10030673 | 05/24/06 | 2,205.20 |
| 10031122 | 06/16/06 | 3,356.18 |
| 10031614 | 07/21/06 | 2,836.08 |
| 10032122 | 08/25/06 | 4,771.89 |
| 10032617 | 09/25/06 | 2,550.11 |
| 10033072 | 10/25/06 | 1,845.67 |
| 10033575 | 11/27/06 | 4,327.83 |
| 10033974 | 12/15/06 | 27,477.92 |
| TOTAL A/R | | $ 62,248.41 |

TOTAL DUE            $ 68,689.65

THE RATES USED TO CALCULATE CLIENT CHARGES HAVE BEEN DESIGNATED BY SUBSCRIBER OR ARE BASED ON SUBSCRIBER'S WESTLAW SCHEDULE A RATES. SUBSCRIBER AGREES NOT TO DISSEMINATE THIS REPORT TO ANY THIRD PARTY OR TO REPRESENT THE CHARGES AS ACTUAL WESTLAW CHARGES.

**CLIENT BY USER BY DAY DETAIL**

SEP 01, 2006 - SEP 30, 2006

ACCT# 1000103085
GROOM LAW GROUP CHTD
WASHINGTON, DC 20006-5811

INVOICE # 812212268
POSTING # 6040613382

PAGE 12

| CLIENT | DATABASE TIME | TRANS | CONNECT/ COMMUNICATION | DOC/LINES | TOTAL CHARGE* |
|---|---|---|---|---|---|
| **013580-00004** | | | | | |
| **243576 LONIE A HASSEL** | | | | | |
| 09/13/06 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| STANDARD | 1:03 | | | | 6.83 |
| SUPER ALLFILES | 16:16 | | | | 264.29 |
| COMMUNICATIONS | | | | | 3.64 |
| HOURLY CONNECT | | | 17:19 | | 10.98 |
| WESTLAW DOCUMENTS | | | | | 7.71 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 17:19I | 01 | 17:19I | 1 | 293.45I |
| 09/19/06 SPECIAL PRICING INCLUDED CHARGES(I) | | | | | |
| STANDARD | 2:33 | | | | 16.62 |
| COMMUNICATIONS | | | | | 0.54 |
| HOURLY CONNECT | | | 2:33 | | 1.62 |
| WESTLAW DOCUMENTS | | | | | 7.71 |
| TOTAL SPECIAL PRICING INCLUDED CHARGES(I) | 2:33I | 01 | 2:33I | 1 | 26.49I |
| TOTAL 013580-00004 CHARGES | 19:52S | 0S | 19:52S | 2S | 319.94S |
| **014300-00005** | | | | | |

Research
Services

**Account:** GROOM LAW GROUP CHTD, WASHINGTON DC (1000103085)
**Date Range:** September 01, 2006 - September 30, 2006
**Report Format:** Summary-Account by Client by User by Day **(Targeted)**

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|---|
| Account 1000103085 | | | | | | | | |
| Client 013580-00004 | | | | | | | | |
| User Name HASSEL,LONIE A (2435796) | | | | | | | | |
| Day 09/13/2006 | | | | | | | | |
| Totals for (included) | 1,039 | | | 1 | $277.69 | $125.63 | $7.13 | $132.76 |
| Totals for Day 09/13/2006 | 1,039 | | | 1 | $277.69 | $125.63 | $7.13 | $132.76 |
| Day 09/19/2006 | | | | | | | | |
| Totals for (included) | 153 | | | 1 | $25.07 | $11.34 | $0.64 | $11.98 |
| Totals for Day 09/19/2006 | 153 | | | 1 | $25.07 | $11.34 | $0.64 | $11.98 |
| Totals for User Name HASSEL,LONIE A (2435796) | 1,192 | | | 2 | $302.76 | $136.97 | $7.77 | $144.74 |
| Totals for Client 013580-00004 | 1,192 | | | 2 | $302.76 | $136.97 | $7.77 | $144.74 |

**Account:** GROOM LAW GROUP CHTD, WASHINGTON DC (1000103085)
**Date Range:** October 01, 2006 - October 31, 2006
**Report Format:** Summary-Account by Client by User by Day **(Targeted)**

Account by Client by User by Day

| | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|---|
| Account 1000103085 | | | | | | | | |
| Client 013580-00004 | | | | | | | | |
| User Name HASSEL,LONIE A (2435796) | | | | | | | | |
| Day 10/03/2006 | | | | | | | | |
| Totals for Index | 1,012 | | | 1,012 | $231.95 | $83.75 | $4.74 | $88.48 |
| Totals for Day 10/03/2006 | 1,012 | | 1 | 1,012 | $231.95 | $83.75 | $4.74 | $88.48 |
| Totals for User Name HASSEL,LONIE A (2435796) | 1,012 | | 1 | 1 | $231.95 | $83.75 | $4.74 | $88.48 |
| Totals for Client 013580-00004 | 1,012 | | 1 | 1 | $231.95 | $83.75 | $4.74 | $88.48 |

**Account: GROOM LAW GROUP CHTD, WASHINGTON DC (1000103085)**
**Date Range: November 01, 2006 - November 30, 2006**
**Report Format:** Summary-Account by Client by User by Day **(Targeted)**

| Account by Client by User by Day | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|---|
| Account 1000103085 | | | | | | | | |
| Client 013580-00004 | | | | | | | | |
| User Name HASSEL,LONIE A (2435796) | | | | | | | | |
| Day 11/07/2006 | | | | | | | | |
| Totals for Day 11/07/2006 | 1,567 | | | 1,567 | $194.33 | $52.79 | $2.94 | $55.74 |
| Day 11/20/2006 | | | | | | | | |
| Totals for Day 11/20/2006 | 81 | | 1 | 81 | $19.84 | $5.39 | $0.30 | $5.69 |
| Day 11/21/2006 | | | | | | | | |
| Totals for Day 11/21/2006 | 101 | | 1 | 101 | $19.55 | $5.31 | $0.30 | $5.61 |
| Totals for User Name HASSEL,LONIE A (2435796) | 1,749 | | 2 | 1,749 | $233.72 | $63.49 | $3.55 | $67.04 |
| Totals for Client 013580-00004 | 1,749 | | 2 | 1,749 | $233.72 | $63.49 | $3.55 | $67.04 |
| Client 13580.4 | | | | | | | | |
| User Name LEE,JASON H (5891609) | | | | | | | | |
| Day 11/07/2006 | | | | | | | | |
| Totals for Day 11/07/2006 | | 7 | | | $94.50 | $25.67 | $1.48 | $27.15 |
| Day 11/08/2006 | | | | | | | | |
| Totals for Day 11/08/2006 | | 20 | 6 | | $280.00 | $76.06 | $4.26 | $80.32 |
| Totals for User Name LEE,JASON H (5891609) | | 27 | 6 | | $374.50 | $101.73 | $5.74 | $107.47 |
| Totals for Client 13580.4 | | 27 | 6 | | $374.50 | $101.73 | $5.74 | $107.47 |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 8-496-65917 | Oct 31, 2006 | 0200-0952-7 | 9 of 14 |

**Picked up:** Oct 23, 2006
**Payor:** Shipper

**Cust. Ref.:** 013580-00999
**Ref. #3:**

**Ref. #2:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 16.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 912.37
- Distance Based Pricing, Zone 4
- Package sent from: 20002 zip code
- The amount due shown on the remittance advice reflects the invoice balance due and includes only those items still outstanding. Any payment which could be applied to a specific shipment has been credited to the appropriate activity summary enclosed. Payments and/or adjustments that could not be applied to a specific shipment have been credited against the total amount due on this invoice.

| USAB | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 859471713886 | LONIE HASSEL | FRANCIS P KUPLICKI | |
| Service Type | FedEx 2Day | GROOM LAW GROUP CHARTERED | DELPHI CORP | |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVE NW | 5825 DELPHI DR M/C 480-410-144 | |
| Zone | 04 | WASHINGTON DC 20006-5805 US | TROY MI 48098 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Oct 24, 2006  10:06 | Transportation Charge | | 8.85 |
| Svc Area | A2 | Fuel Surcharge | | 1.27 |
| Signed By | T.KURY | Earned Discount | | -1.15 |
| FedEx Use | 029621570/0001110/_ | **Total Charge** | **USD** | **$8.97** |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 8-496-65917 | Oct 31, 2006 | 0200-0952-7 | 10 of 14 |

Picked up: Oct 23, 2006      Cust. Ref: 013580-00999      Ref. #2:
Payor: Shipper      Ref. #3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 16.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $912.37
- Distance Based Pricing, Zone 4
- Package sent from: 20002 zip code
- The amount due shown on the remittance advice reflects the invoice balance due and includes only those items still outstanding. Any payment which could be applied to a specific shipment has been credited to the appropriate activity summary enclosed. Payments and/or adjustments that could not be applied to a specific shipment have been credited against the total amount due on this invoice.

USAB

| | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 859471713901 | LONIE HASSEL | KAREN M COBB |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | DELPHI CORP |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVE NW | 5725 DELPHI DR |
| Zone | 04 | WASHINGTON DC 20006-5805 US | TROY MI 48098 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Oct 24, 2006 10:06 | Transportation Charge | 17.90 |
| Svc Area | A2 | Fuel Surcharge | 2.54 |
| Signed By | T.KURY | Earned Discount | -2.51 |
| FedEx Use | 029621570/0000208/_ | Total Charge      USD | $17.93 |

| Service Type | FedEx St |
| Package Type | FedEx Er |
| Zone | 03 |

DST V261-2 (12/04)



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 8-571-89639 | Dec 12, 2006 | 0200-0952-7 | 4 of 9 |

## FedEx Express Shipment Detail By Payor Type (Original)

Picked up: Nov 30, 2006          Cust. Ref.: 13580-4    (lah)                    Ref. #2:
Payor: Shipper                             Ref. #3:

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 914.94
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
- Weather Delay - High Winds.
- Distance Based Pricing, Zone 4
- Package sent from: 20002 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

INET
| | | | | |
|---|---|---|---|---|
| Tracking ID | 799545506006 | **Sender** | **Recipient** | |
| Service Type | FedEx Priority Overnight | LONIE A. HASSEL | John William Butler, Esq. | |
| Package Type | FedEx Pak | GROOM LAW GROUP CHARTERED | Skadden, Arps, Slate, Meagher& | |
| Zone | 04 | 1701 PENNSYLVANIA AVENUE, N.W. | 333 West Wacker Drive | |
| Packages | 1 | WASHINGTON DC 20006 US | CHICAGO IL 60606 US | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 25.70 |
| Delivered | Dec 04, 2006  09:50 | Earned Discount | | -3.60 |
| Svc Area | A1 | Automation Bonus Discount | | -2.57 |
| Signed By | M.WILLIAMS | Fuel Surcharge | | 2.44 |
| FedEx Use | 000000000/0001530/_ | **Total Charge** | **USD** | **$21.97** |

DST V261-2 (12/04)



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 8-558-70741 | Dec 05, 2006 | 0200-0952-7 | 5 of 15 |

Picked up: Nov 29, 2006          Cust. Ref.: 013590-00001          Ref. #2:
Payer: Shipper          Ref. #3:

• The Earned Discount for this ship date has been calculated based on a revenue threshold of $914.94
• Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
• Distance Based Pricing, Zone 4
• Package sent from: 20002 zip code

| INET | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 790126012769 | Lonie A. Hassel | John D. Sheehan | |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP, CHARTERED | Delphi Corporation | |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVENUE, NW | 5725 Delphi Drive | |
| Zone | 04 | WASHINGTON DC 20006 US | TROY MI 48098 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 17.90 |
| Delivered | Nov 30, 2006  10:05 | Earned Discount | | -2.51 |
| Svc Area | A2 | Automation Bonus Discount | | -1.79 |
| Signed By | A.RHODES | Fuel Surcharge | | 1.70 |
| FedEx Use | 00000000/0000208/_ | Total Charge | USD | $15.30 |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 8-558-70741 | Dec 05, 2006 | 0200-0952-7 | 6 of 15 |

Picked up: Nov 29, 2006          Cust. Ref: 013580-00001               Ref. #2:
Payor: Shipper          Ref. #3:
• The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 914.94
• Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
• Distance Based Pricing, Zone 4
• Package sent from: 20002 zip code

| INET | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 790617586432 | Lonie A. Hassel | David Sherbin | |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP, CHARTERED | Delphi Corporation | |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVENUE, NW | 5725 Delphi Drive | |
| Zone | 04 | WASHINGTON DC 20006 US | TROY MI 48098 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 17.90 |
| Delivered | Nov 30, 2006 10:05 | Earned Discount | | -2.51 |
| Svc Area | A2 | Automation Bonus Discount | | -1.79 |
| Signed By | A.RHODES | Fuel Surcharge | | 1.70 |
| FedEx Use | 000000000/0000208/_ | Total Charge | USD | $15.30 |

Picked up: Nov 29, 2006          Cust. Ref: 13580-4   (lah)               Ref. #2:
Payor: Shipper          Ref. #3:
• The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 914.94
• Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
• Distance Based Pricing, Zone 4
• Package sent from: 20002 zip code

| INET | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 791177492433 | Lonie A. Hassel | John William Butler, Esq. | |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP, CHARTERED | Skadden, Arps, Slate, Meagher& | |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVENUE, NW | 333 West Wacker Drive | |
| Zone | 04 | WASHINGTON DC 20006 US | CHICAGO IL 60606 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 17.90 |
| Delivered | Nov 30, 2006 09:19 | Automation Bonus Discount | | -1.79 |
| Svc Area | A1 | Earned Discount | | -2.51 |
| Signed By | U.JOHNSON | Fuel Surcharge | | 1.70 |
| FedEx Use | 000000000/0000208/_ | Total Charge | USD | $15.30 |

DST V261-2 (12/04)



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 8-558-70741 | Dec 05, 2006 | 0200-0952-7 | 8 of 15 |

Picked up: Nov 29, 2006                    Cust. Ref: 013580-00001                    Ref. #2:
Payor: Shipper                                   Ref. #3:

• The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 914.94
• Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
• Distance Based Pricing, Zone 3
• Package sent from: 20002 zip code

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| INET | | | | |
| Tracking ID | 791592432071 | Lonie A. Hassel | Marissa Wesley, Esq. | |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP, CHARTERED | Simpson, Thacher & Bartlett LL | |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVENUE, NW | 425 Lexington Avenue | |
| Zone | 03 | WASHINGTON DC 20006 US | NEW YORK CITY NY 10017 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 15.90 |
| Delivered | Nov 30, 2006  09:14 | Earned Discount | | -2.23 |
| Svc Area | A1 | Automation Bonus Discount | | -1.59 |
| Signed By | F.WYATT | Fuel Surcharge | | 1.51 |
| FedEx Use | 000000000/0000197/_ | **Total Charge** | **USD** | **$13.59** |

DST V261-2 (12/04)


| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 8-558-70741 | Dec 05, 2006 | 0200-0952-7 | 7 of 15 |

**Picked up: Nov 29, 2006**    Cust. Ref: 013580-00001    Ref. #2:
**Payor: Shipper**    Ref. #3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 914.94
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

INET

| | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 791177498291 | Lonie A. Hassel | Robert Rosenberg, Esq. | |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP, CHARTERED | Latham & Watkins LLP | |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVENUE, NW | 885 Third Avenue | |
| Zone | 03 | WASHINGTON DC 20006 US | NEW YORK CITY NY 10022 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 15.90 |
| Delivered | Nov 30, 2006 08:51 | Fuel Surcharge | | 1.51 |
| Svc Area | A1 | Earned Discount | | -2.23 |
| Signed By | L.PERSUAD | Automation Bonus Discount | | -1.59 |
| FedEx Use | 000000000/0000197/_ | **Total Charge** | **USD** | **$13.59** |

**Picked up: Nov 29, 2006**    Cust. Ref: 013580-00001    Ref. #2:
**Payor: Shipper**    Ref. #3:

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 914.94
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

INET

| | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 791177502596 | Lonie A. Hassel | Marlane Melican, Esq. | |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP, CHARTERED | Davis Polk & Wardell | |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVENUE, NW | 450 Lexington Avenue | |
| Zone | 03 | WASHINGTON DC 20006 US | NEW YORK CITY NY 10017 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 15.90 |
| Delivered | Nov 30, 2006 08:43 | Earned Discount | | -2.23 |
| Svc Area | A1 | Automation Bonus Discount | | -1.59 |
| Signed By | A.RUSH | Fuel Surcharge | | 1.51 |
| FedEx Use | 000000000/0000197/_ | **Total Charge** | **USD** | **$13.59** |

*27.18*

**Picked up: Nov 29, 2006**    Cust. Ref: 13580-4 (lah)    Ref. #2:
**Payor: Shipper**    Ref. #3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 914.94
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

INET

| | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 791177504213 | Lonie A. Hassel | Bonnie Steingart | |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP, CHARTERED | Fried, Frank, Harris, Shriver, | |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVENUE, NW | One New York Plaza | |
| Zone | 03 | WASHINGTON DC 20006 US | NEW YORK CITY NY 10004 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 15.90 |
| Delivered | Nov 30, 2006 09:54 | Fuel Surcharge | | 1.51 |
| Svc Area | A1 | Earned Discount | | -2.23 |
| Signed By | A.STEIN | Automation Bonus Discount | | -1.59 |
| FedEx Use | 000000000/0000197/_ | **Total Charge** | **USD** | **$13.59** |


| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 8-558-70741 | Dec 05, 2006 | 0200-0952-7 | 9 of 15 |

Picked up: Nov 29, 2006                     Cust. Ref.: 013580-00001                     Ref. #2:
Payor: Shipper                              Ref. #3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
• The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 914.94
• Distance Based Pricing, Zone 3
• Package sent from: 20002 zip code

| INET | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 799044992640 | Lonie A. Hassel | Valeria Venables | |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP, CHARTERED | GE Plastics, Americas-Credit Ma | |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVENUE, NW | 9930 Kincey Avenue | |
| Zone | 03 | WASHINGTON DC 20006 US | HUNTERSVILLE NC 28078 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 15.90 |
| Delivered | Nov 30, 2006  09:38 | Fuel Surcharge | | 1.51 |
| Svc Area | A2 | Earned Discount | | -2.23 |
| Signed By | R.SMITH | Automation Bonus Discount | | -1.59 |
| FedEx Use | 000000000/0000197/_ | Total Charge | USD | $13.59 |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 8-558-70741 | Dec 05, 2006 | 0200-0952-7 | 10 of 15 |

Picked up: Nov 29, 2006        Cust. Ref: 13580-00001                Ref. #2:
Payor: Shipper                        Ref. #3:

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 914.94
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code

INET

| | | **Sender** | **Recipient** |
|---|---|---|---|
| Tracking ID | 799544971998 | Lonie A. Hassel | Alicia M. Leonhard, Esq. |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP, CHARTERED | Office of the US Trustee |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVENUE, NW | for the Southern Dist of New Y |
| Zone | 03 | WASHINGTON DC 20006 US | NEW YORK CITY NY 10004 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 15.90 |
| Delivered | Nov 30, 2006 09:35 | Automation Bonus Discount | -1.59 |
| Svc Area | A1 | Earned Discount | -2.23 |
| Signed By | D.MOBLEY | Fuel Surcharge | 1.51 |
| FedEx Use | 000000000/0000197/_ | **Total Charge**                    **USD** | **$13.59** |

Ref. #2:

DST V261-2 (12/04)


| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 8-558-70741 | Dec 05, 2006 | 0200-0952-7 | 12 of 15 |

**Picked up: Nov 30, 2006**      **Cust. Ref: 013580-00001**      **Ref. #2:**
**Payor: Shipper**      **Ref. #3:**

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 914.94
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
- Distance Based Pricing, Zone 4
- Package sent from: 20002 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | | | | |
|---|---|---|---|---|---|
| INET | | | | | |
| Tracking ID | 791178182603 | **Sender** | | **Recipient** | |
| Service Type | FedEx Priority Overnight | LONIE A. HASSEL | | David Sherbin | |
| Package Type | FedEx Pak | GROOM LAW GROUP CHARTERED | | Delphi Corporation | |
| Zone | 04 | 1701 PENNSYLVANIA AVENUE, N.W. | | 5725 Delphi Drive | |
| Packages | 1 | WASHINGTON DC 20006 US | | TROY MI 48098 US | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | | 25.70 |
| Delivered | Dec 01, 2006  09:48 | Earned Discount | | | -3.60 |
| Svc Area | A2 | Automation Bonus Discount | | | -2.57 |
| Signed By | A.RHODES | Fuel Surcharge | | | 2.44 |
| FedEx Use | 000000000/0001530/_ | Total Charge | | USD | $21.97 |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 8-558-70741 | Dec 05, 2006 | 0200-0952-7 | 9 of 15 |

Picked up: Nov 29, 2006          Cust. Ref.: 019580.00005          Ref. #2:
Payor: Shipper                    Ref. #3:

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $914.94
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
- Customer Security Delay
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code
- 1st attempt Nov 30, 2006 at 10:00 AM.

| INET | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 798553090450 | LONIE A. HASSEL | Kathleen Farrell-Willoughby | |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | U.S. Bankr. Ct. S. District of | |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVENUE, N.W. | ATTN: Clerk of Court | |
| Zone | 03 | WASHINGTON DC 20006 US | NEW YORK CITY NY 10004 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 15.90 |
| Delivered | Nov 30, 2006  10:54 | Automation Bonus Discount | | -1.59 |
| Svc Area | A1 | Earned Discount | | -2.23 |
| Signed By | B.PETERSON | Fuel Surcharge | | 1.51 |
| FedEx Use | 000000000/0000197/_ | Total Charge | USD | $13.59 |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 8-558-70741 | Dec 05, 2006 | 0200-0952-7 | 11 of 15 |

Picked up: Nov 30, 2006                        Cust. Ref : 013990-00005
Payor: Shipper                                  Ref. #3:

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 914.94
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

INET
| | | | | |
|---|---|---|---|---|
| Tracking ID | 790126706990 | **Sender** | **Recipient** | |
| Service Type | FedEx Priority Overnight | LONIE A. HASSEL | Marlane Melican, Esq. | |
| Package Type | FedEx Pak | GROOM LAW GROUP CHARTERED | Davis Polk & Wardell | |
| Zone | 03 | 1701 PENNSYLVANIA AVENUE, N.W. | 450 Lexington Avenue | |
| Packages | 1 | WASHINGTON DC 20006 US | NEW YORK CITY NY 10017 US | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 21.90 |
| Delivered | Dec 01, 2006  08:52 | Earned Discount | | -3.07 |
| Svc Area | A1 | Automation Bonus Discount | | -2.19 |
| Signed By | A.RUSH | Fuel Surcharge | | 2.08 |
| FedEx Use | 000000000/0001508/_ | **Total Charge** | **USD** | **$18.72** |

Ref. #2:

**FedEx**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 8-558-70741 | Dec 05, 2006 | 0200-0952-7 | 12 of 15 |

---

**Picked up: Nov 30, 2006**            **Cust. Ref: 13580-00005**                **Ref. #2:**
**Payor: Shipper**                              **Ref. #3:**

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 914.94
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| INET | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 792248610935 | LONIE A. HASSEL | Alicia M. Leonhard, Esq. | |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | Office of the US Trustee | |
| Package Type | FedEx Pak | 1701 PENNSYLVANIA AVENUE, N.W. | for the Southern Dist of New Y | |
| Zone | 03 | WASHINGTON DC 20006 US | NEW YORK CITY NY 10004 US | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 21.90 |
| Delivered | Dec 01, 2006 09:29 | Automation Bonus Discount | | -2.19 |
| Svc Area | A1 | Earned Discount | | -3.07 |
| Signed By | D.MOBLEY | Fuel Surcharge | | 2.08 |
| FedEx Use | 000000000/0001508/_ | **Total Charge** | **USD** | **$18.72** |

---

**Picked up: Nov 30, 2006**            **Cust. Ref: 013580-00005**              **Ref. #2:**
**Payor: Shipper**                              **Ref. #3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 914.94
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| INET | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 792891663464 | LONIE A. HASSEL | Honorable Robert D. Drain | |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | U.S. Bankr. Ct. S. District of | |
| Package Type | FedEx Pak | 1701 PENNSYLVANIA AVENUE, N.W. | One Bowling Green | |
| Zone | 03 | WASHINGTON DC 20006 US | NEW YORK CITY NY 10004 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 23.40 |
| Delivered | Dec 01, 2006 09:22 | Fuel Surcharge | | 2.22 |
| Svc Area | A1 | Automation Bonus Discount | | -2.34 |
| Signed By | M.PALMERI | Earned Discount | | -3.28 |
| FedEx Use | 000000000/0001508/_ | **Total Charge** | **USD** | **$20.00** |

DST V261-2 (12/04)


Picked up: Nov 30, 2006          Cust. Ref.: 013560-00005
Payor: Shipper                   Ref. #3:

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $914.94
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| INET | | | | |
|---|---|---|---|---|
| Tracking ID | 790126706990 | **Sender** | **Recipient** | |
| Service Type | FedEx Priority Overnight | LONIE A. HASSEL | Marlane Melican, Esq. | |
| Package Type | FedEx Pak | GROOM LAW GROUP CHARTERED | Davis Polk & Wardell | |
| Zone | 03 | 1701 PENNSYLVANIA AVENUE, N.W. | 450 Lexington Avenue | |
| Packages | 1 | WASHINGTON DC 20006 US | NEW YORK CITY NY 10017 US | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 21.90 |
| Delivered | Dec 01, 2006  08:52 | Earned Discount | | -3.07 |
| Svc Area | A1 | Automation Bonus Discount | | -2.19 |
| Signed By | A.RUSH | Fuel Surcharge | | 2.08 |
| FedEx Use | 00000000/0001508/_ | **Total Charge** | **USD** | **$18.72** |

Ref. #2:

**FedEx**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 8-558-70741 | Dec 05, 2006 | 0200-0952-7 | 13 of 15 |

Picked up: Nov 30, 2006           Cust. Ref: 013580-00005           Ref. #2:
Payor: Shipper                     Ref. #3:

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 914.94
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

INET
| | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 792891674277 | LONIE A. HASSEL | Marissa Wesley/Kenneth Ziman | |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | Simpson, Thacher & Bartlett LL | |
| Package Type | FedEx Pak | 1701 PENNSYLVANIA AVENUE, N.W. | 425 Lexington Avenue | |
| Zone | 03 | WASHINGTON DC 20006 US | NEW YORK CITY NY 10017 US | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 21.90 |
| Delivered | Dec 01, 2006 10:12 | Earned Discount | | -3.07 |
| Svc Area | A1 | Automation Bonus Discount | | -2.19 |
| Signed By | F.WYATT | Fuel Surcharge | | 2.08 |
| FedEx Use | 000000000/0001508/_ | Total Charge | USD | $18.72 |

Picked up: Nov 30, 2006           Cust. Ref: 13580-5 (lah)           Ref. #2:
Payor: Shipper                     Ref. #3:

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 914.94
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

INET
| | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 798553645980 | LONIE A. HASSEL | Valeria Venable | |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | GE Plastics, Americas | |
| Package Type | FedEx Pak | 1701 PENNSYLVANIA AVENUE, N.W. | 9930 Kincey Avenue | |
| Zone | 03 | WASHINGTON DC 20006 US | HUNTERSVILLE NC 28078 US | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 21.90 |
| Delivered | Dec 01, 2006 10:16 | Earned Discount | | -3.07 |
| Svc Area | A2 | Automation Bonus Discount | | -2.19 |
| Signed By | R.SMITH | Fuel Surcharge | | 2.08 |
| FedEx Use | 000000000/0001508/_ | Total Charge | USD | $18.72 |

Picked up: Nov 30, 2006           Cust. Ref: 013580-00009           Ref. #2:
Payor: Shipper                     Ref. #3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 914.94
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

INET
| | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 799045526427 | LONIE A. HASSEL | Robert Rosenberg/Mark Broude | |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | Latham & Watkins LLP | |
| Package Type | FedEx Pak | 1701 PENNSYLVANIA AVENUE, N.W. | 885 Third Avenue | |
| Zone | 03 | WASHINGTON DC 20006 US | NEW YORK CITY NY 10022 US | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 21.90 |
| Delivered | Dec 01, 2006 09:11 | Fuel Surcharge | | 2.08 |
| Svc Area | A1 | Earned Discount | | -3.07 |
| Signed By | E.HERBERT | Automation Bonus Discount | | -2.19 |
| FedEx Use | 000000000/0001508/_ | Total Charge | USD | $18.72 |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 8-558-70741 | Dec 05, 2006 | 0200-0952-7 | 14 of 15 |

**Picked up: Nov 30, 2006**     Cust. Ref: 13580-4  (lah)     Ref #2:
**Payor: Shipper**     Ref #3:

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 914.94
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
- Weather Delay - High Winds.
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| INET | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 799545509141 | LONIE A. HASSEL | Bonnie Steingart | |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | Fried, Frank, Harris, Shriver, | |
| Package Type | FedEx Pak | 1701 PENNSYLVANIA AVENUE, N.W. | One New York Plaza | |
| Zone | 03 | WASHINGTON DC 20006 US | NEW YORK CITY NY 10004 US | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 21.90 |
| Delivered | Dec 01, 2006  10:55 | Earned Discount | | -3.07 |
| Svc Area | A1 | Automation Bonus Discount | | -2.19 |
| Signed By | S.DORSEY | Fuel Surcharge | | 2.08 |
| FedEx Use | 000000000/0001508/_ | **Total Charge** | **USD** | **$18.72** |

**Picked up: Nov 30, 2006**     Cust. Ref: 013580-00005     Ref #2:
**Payor: Shipper**     Ref #3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 914.94
- Distance Based Pricing, Zone 4
- Package sent from: 20002 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| INET | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 799545512207 | LONIE A. HASSEL | John D. Sheehan | |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | Delphi Corporation | |
| Package Type | FedEx Pak | 1701 PENNSYLVANIA AVENUE, N.W. | 5725 Delphi Drive | |
| Zone | 04 | WASHINGTON DC 20006 US | TROY MI 48098 US | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 25.70 |
| Delivered | Dec 01, 2006  09:48 | Automation Bonus Discount | | -2.57 |
| Svc Area | A2 | Fuel Surcharge | | 2.44 |
| Signed By | A.RHODES | Earned Discount | | -3.60 |
| FedEx Use | 000000000/0001530/_ | **Total Charge** | **USD** | **$21.97** |

135.51

# GROOM LAW GROUP

Lonie A. Hassel
(202) 861-6634
lah@groom.com

February 27, 2007

**VIA FEDERAL EXPRESS**

David Sherbin, General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, Michigan  48098

Re:    Statement for Professional Services Rendered During
the Period Ending January 31, 2007

Dear Mr. Sherbin:

Enclosed is our statement for professional services rendered to Delphi Corporation
("Delphi") from January 1, 2007 through January 31, 2007.  Pursuant to the Order Under
11 U.S.C. § 331 Establishing Procedures for Interim Compensation and Reimbursement
of Expenses of Professionals ("Order"), Delphi may pay 80% of the fees ($14,265.00)
and 100% of the expenses ($1,077.78) in this monthly statement to which no objection
has been served in accordance with paragraph 2(d) of the Order.

I would be happy to discuss any questions you may have about the bill.

Sincerely,

Lonie A. Hassel

Enclosures

cc:    John Wm. Butler, Jr., Esq.
Alicia M. Leonhard, Esq.
Robert J. Rosenberg, Esq.
Marissa Wesley, Esq.
Marlane Melican, Esq.
Bonnie Steingart, Esq.
John Sheehan, Esq.
Valeria Venable

GROOM LAW GROUP, CHARTERED
1701 Pennsylvania Avenue N.W.
Washington, DC 20006
Telephone:    (202) 857-0620
Facsimile:    (202) 659-4503
Special Employee Benefits Counsel for Debtors


UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK


- - - - - - - - - - - - - - - - - - - - - - - - - - - x

In re:

DELPHI CORPORATION, et al.,

       Debtors.

- - - - - - - - - - - - - - - - - - - - - - - - - - - x

Chapter 11
Case No. 05-44481 (RDD)

Jointly Administered


### SUMMARY OF PROFESSIONAL SERVICES RENDERED AND DISBURSEMENTS INCURRED BY GROOM LAW GROUP, CHARTERED, SPECIAL EMPLOYEE BENEFITS COUNSEL FOR THE DEBTORS, FOR THE PERIOD FROM JANUARY 1, 2007 THROUGH JANUARY 31, 2007

By Order dated November 4, 2005, the Bankruptcy Court authorized the employment and retention of Groom Law Group, Chartered ("Groom") as special employee benefits counsel to Debtors in the above-captioned action. Pursuant to that Order and in accordance with the Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Committee Members in the above-captioned action, Groom hereby provides certain summary information regarding the professional services provided to Debtors by Groom for the period January 1, 2007 through and including January 31, 2007 (the "Compensation Period"). Additional detailed information regarding the professional services rendered and disbursements incurred is contained in the attached fee statements for the Compensation Period.

## BRIEF DESCRIPTION OF PROFESSIONAL SERVICES RENDERED

The following is a summary of the professional services rendered by Groom during the Compensation Period. This summary is organized in accordance with Groom's internal system of project or work codes.

- **0004 – Debtor Representation:** During the Compensation Period, Groom provided Debtors with analysis and advice regarding plan contribution and funding, negotiation with stakeholders, negotiation with federal agencies, and plan reporting and disclosure, among other issues.

- **0005 – Bankruptcy Administration:** During the Compensation Period, Groom professionals ensured compliance with the Bankruptcy Court's rules, orders and procedures, as well as applicable sections of the Bankruptcy Code and applicable Bankruptcy Rules, in conjunction with its retention as special employee benefits counsel to Debtors.

### SERVICES RENDERED BY GROOM LAW GROUP, CHARTERED COMMENCING JANUARY 1, 2007 THROUGH JANUARY 31, 2007

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|------|------|------|------|------|
| **PARTNERS** | | | | |
| Lonie A. Hassel | 1980 | $625 | 26.50 | 16,562.50 |
| Christine L. Keller | 1996 | $540 | .30 | 162.00 |
| Mark L. Lofgren | 1992 | $610 | .50 | 305.00 |
| John F. McGuiness | 1993 | $565 | .30 | 169.50 |
| | | **TOTAL PARTNERS** | **27.60** | **$17,199.00** |
| | | | | |
| **ASSOCIATES** | | | | |
| Jason H. Lee | 2006 | $330 | 6.30 | 2,079.00 |
| | | | | |
| | | **TOTAL ASSOCIATES** | **6.30** | **$2,079.00** |
| | | | | |
| **PARAPROFESSIONALS** | | | | |
| Anne P. Barno | N/A | $145 | 0.50 | 72.50 |
| Danielle E. Collins | N/A | $165 | 2.80 | 462.00 |
| | | **TOTAL PARA- PROFESSIONALS** | **3.30** | **$534.50** |
| | | | | |
| | | | | |
| | | **TOTAL** | **37.20** | **$19,812.50** |
| | **TOTAL FEES AFTER 10% DISCOUNT** | | | **$17,831.25** |
| | **80% OF FEES AFTER DISCOUNT** | | | **$14,265.00** |

2

ACTUAL AND NECESSARY DISBURSEMENTS INCURRED BY
GROOM LAW GROUP, CHARTERED
COMMENCING JANUARY 1, 2007 THROUGH JANUARY 31, 2007

| Disbursements | Amount |
|---|---|
| SHIPPING | 285.84 |
| OUTSIDE OFFICE TELEPHONE | 2.94 |
| CAB | 21.00 |
| TRAVEL | 18.00 |
| QUALIFIED PLANS | 750.00 |
| **TOTAL** | **$1,077.78** |

SUMMARY OF SERVICES BY MATTER CODE
FOR SERVICES RENDERED COMMENCING
JANUARY 1, 2007 THROUGH JANUARY 31, 2007

| MATTER CODE | DESCRIPTION | HOURS | AMOUNT | AMOUNT LESS 10% DISCOUNT |
|---|---|---|---|---|
| 00004 | Debtor Representation | 28.40 | 16,411.00 | 14,769.90 |
| 00005 | Bankruptcy Administration | 8.80 | 3,401.50 | 3,061.35 |
| **TOTAL** | | **37.20** | **$19,812.50** | **$17,831.25** |

H:\013580\00005\JANUARY 07 FEE SUMMARY.DOC

# GROOM LAW GROUP, CHARTERED

**1701 Pennsylvania Avenue, N.W.**
**Suite 1200**
**Washington, D.C.  20006-5811**
FEI #52-1219029

February 23, 2007

Bill Number 10035110
File Number 013580

DELPHI CORPORATION
David Sherbin
General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, MI  48098

Professional services rendered for the period ending January 31, 2007.

| | | |
|---|---|---|
| DEBTOR REPRESENTATION | $ 16,411.00 | |
| Less 10 Percent | $ -1,641.10 | |
| BANKRUPTCY ADMINISTRATION | $ 3,401.50 | |
| Less 10 Percent | $ -340.15 | |
| Total Fees | | $ 17,831.25 |
| | | |
| DEBTOR REPRESENTATION | $ 327.78 | |
| QUALIFIED PLANS | $ 750.00 | |
| Total Disbursements | | $ 1,077.78 |
| Total | | $ 18,909.03 |

| Payment may be made by wire transfer or ACH to: | Remittance address: |
|---|---|
| Groom Law Group, Chartered<br>PNC Financial Services Group, Inc.<br>Washington, D.C.  20006<br>ABA Transit Number 054000030 (ACH)<br>ABA Transit Number 031000053 (WIRE)<br>Account Number 5300759951 | Groom Law Group, Chartered<br>Department # 0589<br>Washington, DC  20073-0589 |

# GROOM LAW GROUP, CHARTERED

**1701 Pennsylvania Avenue, N.W.**
**Suite 1200**
**Washington, D.C. 20006**
FEI #52-1219029

February 23, 2007

Bill Number 10035110
File Number 013580

DELPHI CORPORATION
David Sherbin
General Counsel
Delphi Corporation
5725 Delphi Drive
Troy, MI 48098

FOR PROFESSIONAL SERVICES

Re:    DEBTOR REPRESENTATION

File Number 013580-00004

Through January 31, 2007

| | | | |
|---|---|---|---|
| 01/02/07 | LAH | B200.B220 - 103 Draft/revise: Draft/revise talking points regarding PBGC position on funding waivers. | 1.00 Hrs |
| 01/02/07 | LAH | B200.B220 - 104 Review/analyze: Review/analyze comments regarding PBGC talking points on funding waiver. | 0.20 Hrs |
| 01/03/07 | LAH | B200.B220 - 103 Draft/revise: Draft/revise talking points regarding PBGC position on funding waiver. | 1.00 Hrs |
| 01/03/07 | LAH | B200.B220 - 106 Communicate (with client): Telephone calls to and from K. Cobb regarding reportable event filing. | 0.30 Hrs |
| 01/03/07 | LAH | B200.B220 - 104 Review/analyze: Review/analyze rules regarding confidentiality of reportable event submissions, reference to earlier submissions. | 0.20 Hrs |
| 01/03/07 | LAH | B200.B220 - 103 Draft/revise: Draft/revise reportable event filings. | 0.30 Hrs |
| 01/04/07 | LAH | B200.B220 - 103 Draft/revise: Draft/revise timeline for 2007 pension plan filings. | 1.30 Hrs |
| 01/04/07 | LAH | B200.B220 - 104 Review/analyze: Review/analyze draft proposals regarding funding waiver conditions. | 0.50 Hrs |
| 01/04/07 | LAH | B200.B220 - 103 Draft/revise: Draft/revise final reportable event forms for PBGC and arrange for filing. | 0.50 Hrs |
| 01/05/07 | LAH | B200.B220 - 104 Review/analyze: Review/analyze new DIP financing agreement regarding PBGC request regarding funding waiver. | 1.00 Hrs |
| 01/05/07 | LAH | B200.B220 - 107 Communicate (other outside counsel): E-mail to K. Marafioti regarding DIP financing restrictions on benefit transactions. | 0.50 Hrs |
| 01/05/07 | LAH | B200.B220 - 104 Review/analyze: Review/analyze funding issues regarding HRP and SRP for telephone call with B. Fern (Skadden). | 0.70 Hrs |
| 01/05/07 | LAH | B200.B220 - 106 Communicate (with client): E-mails from K. Cobb regarding talking points regarding PBGC request. | 0.20 Hrs |
| 01/05/07 | LAH | B200.B220 - 108 Communicate (other external): Telephone call to K. Williams regarding pension funding issue. | 0.10 Hrs |
| 01/05/07 | LAH | B200.B220 - 104 Review/analyze: Review/analyze draft approaches to PBGC request regarding funding waiver. | 1.00 Hrs |

# GROOM LAW GROUP, CHARTERED
## 1701 Pennsylvania Avenue, N.W.
### Suite 1200
### Washington, D.C. 20006
### FEI #52-1219029

DELPHI CORPORATION

| Date | Initials | Description | Hours |
|---|---|---|---|
| 01/08/07 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze waiver proposals for conference call with client. | 0.50 Hrs |
| 01/08/07 | LAH | B200.B220 - 106 Communicate (with client):  Conference call regarding PBGC comments on waiver. | 1.30 Hrs |
| 01/08/07 | LAH | B200.B220 - 107 Communicate (other outside counsel):  Telephone call with K. Marafioti, J. Frischman regarding PBGC issues regarding funding waiver. | 0.80 Hrs |
| 01/08/07 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze actuarial information for telephone call with K. Marafioti, L. Frishman regarding PBGC funding waiver issues. | 0.50 Hrs |
| 01/08/07 | LAH | B200.B220 - 106 Communicate (with client):  Telephone calls from and to F. Kuplicki regarding COBRA coverage duration issues. | 0.20 Hrs |
| 01/08/07 | LAH | B200.B220 - 102 Research:  Research regarding COBRA issues for telephone call with F. Kuplicki. | 0.30 Hrs |
| 01/08/07 | CLK | B100.B110 - 105 - Communicate (in firm) - Talk w/ LAH re: Delphi COBRA coverage issue. | 0.30 Hrs |
| 01/10/07 | LAH | B200.B220 - 104 Review/analyze:  Review Forms 200, instructions regarding signature authority. | 0.20 Hrs |
| 01/10/07 | LAH | B200.B220 - 106 Communicate (with client):  E-mails from K. Cobb regarding Form 200 filings. | 0.10 Hrs |
| 01/12/07 | LAH | B200.B220 - 103 Draft/revise:  Draft/revise Form 200 for HRP, SRP. | 0.30 Hrs |
| 01/16/07 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze proposal to PBGC regarding funding waiver. | 0.50 Hrs |
| 01/16/07 | LAH | B200.B220 - 106 Communicate (with client):  Conference call with J. Sheehan, K. Cobb et al. regarding proposal to PBGC regarding funding waiver. | 0.80 Hrs |
| 01/17/07 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze requirements for Form 200 filing for subsidiary plans. | 0.80 Hrs |
| 01/17/07 | LAH | B200.B220 - 103 Draft/revise:  Draft/revise attachments to Form 200. | 0.50 Hrs |
| 01/17/07 | LAH | B200.B220 - 106 Communicate (with client):  Telephone call and e-mails from and to K. Cobb and actuary regarding information for Form 200 filing. | 0.20 Hrs |
| 01/17/07 | DEC | B100.B110 – 110 Manage date/files - Download and organize SEC filings for PBGC filing. | 0.50 Hrs |
| 01/18/07 | LAH | B200.B220 - 103 Draft/revise:  Review and revise slides regarding pension plan duties and delegation. | 1.30 Hrs |
| 01/18/07 | LAH | B200.B220 - 106 Communicate (with client):  Telephone call with F. Kuplicki regarding slides regarding pension plan duties. | 0.20 Hrs |
| 01/18/07 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze talking points regarding PBGC proposal regarding funding waiver and comments regarding same. | 0.70 Hrs |
| 01/18/07 | LAH | B200.B220 - 106 Communicate (with client):  Telephone call with K. Cobb regarding PHI Form 200. | 0.10 Hrs |
| 01/19/07 | LAH | B200.B220 - 103 Draft/revise:  Draft/revise Form 200 filings. | 1.30 Hrs |
| 01/19/07 | DEC | B100.B110 - 110 Manage date/files - Download and organize SEC filings and monthly operating reports for PBGC filing. | 1.50 Hrs |
| 01/22/07 | LAH | B200.B220 - 104 Review/analyze:  Review final review of Form 200 filings for SRP, HRP, PHI plans. | 1.00 Hrs |
| 01/22/07 | DEC | B100.B110 - 110 Manage date/files - Prepare CDs for filing | 0.80 Hrs |

# GROOM LAW GROUP, CHARTERED

### 1701 Pennsylvania Avenue, N.W.
### Suite 1200
### Washington, D.C.  20006
FEI #52-1219029

DELPHI CORPORATION

| | | | |
|---|---|---|---|
| | | with PBGC. | |
| 01/23/07 | LAH | B200.B220 - 107 Communicate (other outside counsel): Telephone call with Unsecured Creditors Committee counsel regarding PBGC issues (w/K. Marafioti). | 0.50 Hrs |
| 01/23/07 | LAH | B200.B220 - 103 Draft/revise:  Draft/revise e-mail to J. Sheehan et al. regarding discussion with unsecured creditors committee counsel regarding PBGC issues. | 0.30 Hrs |
| 01/24/07 | LAH | B200.B220 - 106 Communicate (with client):  Telephone calls from and to F. Kuplicki regarding SERP issue. | 0.30 Hrs |
| 01/24/07 | LAH | B200.B220 - 105 Communicate (in firm):  Discuss SERP claim issue with JFM. | 0.30 Hrs |
| 01/24/07 | JFM | B200.B220 - 105 Communicate (in firm) - discuss SERP issues with LAH. | 0.30 Hrs |
| 01/25/07 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze UAW response to pension/OPEB term sheet. | 0.80 Hrs |
| 01/26/07 | LAH | B200.B220 - 103 Draft/revise:  Draft/revise release regarding severance plan. | 0.70 Hrs |
| 01/26/07 | LAH | B200.B220 - 106 Communicate (with client):  E-mail to F. Kuplicki regarding proposed changes to release for severance program. | 0.10 Hrs |
| 01/29/07 | LAH | B200.B220 - 104 Review/analyze:  Review/analyze draft PLR request regarding plan amendments. | 0.30 Hrs |
| 01/29/07 | MLL | B200.B220 - 104 Review/analyze private letter ruling request under 401(a)(33) and 412(f). | 0.50 Hrs |
| 01/30/07 | LAH | B200.B220 - 106 Communicate (with client):  Telephone call from F. Kuplicki regarding retiree health claim issue. | 0.40 Hrs |
| 01/31/07 | LAH | B200.B220 - 106 Communicate (with client):  Telephone call with F. Kuplicki (.2) and telephone call with F. Kuplicki, S. Corcoran (.2) regarding priority of PBGC claims. | 0.40 Hrs |

$ 16,411.00

| | | | |
|---|---|---|---|
| LONIE A. HASSEL - Principal | 24.50 Hrs | 625/hr | $ 15,312.50 |
| MARK L. LOFGREN - Principal | 0.50 Hrs | 610/hr | $ 305.00 |
| JOHN F. McGUINESS - Principal | 0.30 Hrs | 565/hr | $ 169.50 |
| CHRISTINE L. KELLER - Principal | 0.30 Hrs | 540/hr | $ 162.00 |
| DANIELLE E. COLLINS - Paralegal | 2.80 Hrs | 165/hr | $ 462.00 |
| | 28.40 Hrs | | $ 16,411.00 |

DISBURSEMENTS
Through January 31, 2007

| | |
|---|---|
| Cab service | $ 21.00 |
| Outside-Office Telephone | $ 2.94 |
| Shipping | $ 285.84 |
| Travel | $ 18.00 |

TOTAL DISBURSEMENTS THIS MATTER          $ 327.78

# GROOM LAW GROUP, CHARTERED
### 1701 Pennsylvania Avenue, N.W.
### Suite 1200
### Washington, D.C. 20006
FEI #52-1219029

DELPHI CORPORATION

Re:    BANKRUPTCY ADMINISTRATION

File Number 013580-00005

Through January 31, 2007

| | | | |
|---|---|---|---|
| 01/12/07 | JHL | B100.B110 - 104 Review preliminary monthly bill. | 0.10 Hrs |
| 01/19/07 | JHL | B100.B100 - 104 Review/analyze: Review/analyze Legal Cost Control's audit report on Third Fee Application. | 0.40 Hrs |
| 01/22/07 | LAH | B100.B160 - 104 Review/analyze:  Review/analyze fee report, develop responses. | 0.50 Hrs |
| 01/22/07 | JHL | B100.B110 - 103 Draft/revise - Draft/revise memorandum re: Legal Cost Control's report on fee application. | 1.20 Hrs |
| 01/22/07 | JHL | B100.B110 - 104 Review/analyze - Review/analyze issues raised in Legal Cost Control's report on fee application. | 1.50 Hrs |
| 01/22/07 | JHL | B100.B110 - 105 Communicate (in firm) - Communicate (in firm) with LAH re: Legal Cost Control's report on fee application. | 0.20 Hrs |
| 01/23/07 | LAH | B100.B160 - 105 Communicate (in firm):  Meet with MRW regarding responses to billing questions. | 0.30 Hrs |
| 01/23/07 | JHL | B100.B110 - 103 Draft/revise - Draft/revise memorandum re: Legal Cost Control's report on fee application. | 1.70 Hrs |
| 01/23/07 | JHL | B100.B110 - 105 Communicate (in firm) - Conference with MRW and LAH re: Legal Cost Control's report on fee application. | 0.20 Hrs |
| 01/24/07 | LAH | B100.B160 - 104 Review/analyze:  Review/analyze response to fee committee regarding LCC report. | 0.70 Hrs |
| 01/25/07 | LAH | B100.B160 - 106 Communicate (with client):  Telephone call with Fee Committee regarding LCC report on bills. | 0.30 Hrs |
| 01/26/07 | APB | B100.B160 - 101 Plan and prepare for - Prepare December Fee Chart | 0.50 Hrs |
| 01/29/07 | JHL | B100.B110 - 104 Review/analyze - Review/analyze preliminary monthly fee statement. | 0.10 Hrs |
| 01/30/07 | LAH | B100.B160 - 103 Draft/revise:  Review and revise budget for LCC submission. | 0.20 Hrs |
| 01/30/07 | JHL | B100.B110 - 103 Draft/revise - Draft/revise monthly fee statement. | 0.30 Hrs |
| 01/30/07 | JHL | B100.B110 - 103 Draft/revise - Draft/revise cover letter and budget for February through May 2007. | 0.40 Hrs |
| 01/30/07 | JHL | B100.B110 - 105 Communicate (in firm) - Email to LAH re: budget for February through May 2007. | 0.10 Hrs |
| 01/30/07 | JHL | B100.B110 - 105 Communicate (in firm) - Conference with LAH re: budget and monthly statement. | 0.10 Hrs |

$ 3,401.50

| | | | |
|---|---|---|---|
| LONIE A. HASSEL - Principal | 2.00 Hrs | 625/hr | $ 1,250.00 |
| JASON H. LEE - Associate | 6.30 Hrs | 330/hr | $ 2,079.00 |
| ANNE P. BARNO - Accountant | 0.50 Hrs | 145/hr | $ 72.50 |
| | 8.80 Hrs | | $ 3,401.50 |

# GROOM LAW GROUP, CHARTERED

**1701 Pennsylvania Avenue, N.W.**
**Suite 1200**
**Washington, D.C.  20006**
FEI #52-1219029

DELPHI CORPORATION

Re:    QUALIFIED PLANS

File Number 013580-02000

Through January 31, 2007

|  |  |
|---|---:|
|  | $ 750.00 |

| | |
|---|---:|
| TOTAL FEES | $ 19,812.50 |
| FEES DISCOUNTED UNDER BILLING ARRANGEMENT | $ - 1,981.25 |
| TOTAL DISBURSEMENTS | $ 1,077.78 |
| TOTAL DUE THIS STATEMENT | $ 18,909.03 |

PREVIOUS BILLS OUTSTANDING

| | | |
|---|---|---:|
| 10027562 | 11/10/05 | 1,340.08 |
| 10028076 | 12/9/05 | 2,624.26 |
| 10028570 | 1/11/06 | 716.74 |
| 10029062 | 2/13/06 | 1,693.93 |
| 10029490 | 3/13/06 | 2,828.79 |
| 10029913 | 04/25/06 | 3,673.73 |
| 10030673 | 05/24/06 | 2,205.20 |
| 10031122 | 06/16/06 | 3,356.18 |
| 10031614 | 07/21/06 | 2,836.08 |
| 10032122 | 08/25/06 | 4,771.89 |
| 10032617 | 09/25/06 | 2,550.11 |
| 10033072 | 10/25/06 | 1,845.67 |
| 10033575 | 11/27/06 | 4,327.83 |
| 10033974 | 12/15/06 | 5,290.29 |
| 10034611 | 1/26/07 | 6,441.24 |
| TOTAL A/R | | $ 46,502.02 |

| | |
|---|---:|
| TOTAL DUE | $ 65,411.05 |



# Check Request

| | |
|---|---|
| DATE: | January 24, 2007 |
| PAYABLE TO: | A. Miller Cochran |
| CHARGED TO: | See below |
| AMOUNT(S): | PAID |
| PURPOSE: | See below   FEB 1 5 2007 |

_A. Miller Coch_

_signature_
ATTORNEY/SUPERVISOR

13580-04            21.00            Cab fare for PBGC filing

RECEIVED

JAN 2 5 2006

GROOM LAW GROUP

REC

JAN 2

GROON

Thanks!



TAXICAB RECEIPT

Time: _____

Date: _____

Origin of trip: Groom PBGC

Destination: _____

Fare: _____

Sign: _____



**Taxi Cab Receipts**

DATE: 1/4/07    TIME: _____

TRIP ORIGIN: PBG-C

DESTINATION: Groom

FARE: $ 11 — SIGNATURE



**GROOM**
**LAW GROUP**
www.groom.com

# Out of Pocket Expense Report

EXPENSES INCURRED BY:  LAH

| DATE OF EXPENSE | CLIENT/OFFICE MATTER TO BILL | DESCRIPTION OF EXPENSE | AMOUNT OF EXPENSE |
|---|---|---|---|
| | | | |
| 8/24/06 | 13580-4 | Reimbursement for long distance calls made in matter. | 2.94 |
| | | | |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL EXPENSES: | |

I hereby certify that the foregoing expenses were incurred by me for the above stated reasons.

SIGNATURE:

APPROVED BY:
                    PRINCIPAL

P A I D

ENTERED    FEB 26 2007

FEB 08 2006

DATE SUBMITTED:

DATE PAID:

FEB 0 8 2006

GROOM LAW GROUP

FOR ACCOUNTING
PURPOSES ONLY



**cingular**
raising the bar ull ™

| | |
|---|---|
| Page: | 13... |
| Billing Cycle Date: | 08/17/... |
| Account Number: | 912973630 |

**703-...**

## Usage Charge Details

**User Name: DAN ROSENBLATT**

| Summary of Usage Charges | Minutes Included In Plan | Minutes Used | Billed Minutes | Billed Rate | Total Charge |
|---|---|---|---|---|---|
| | | | | | |

## Call Detail

**User Name: DAN ROSENBLATT**

Rate Code: CS20=S Home 50, DFMR=Call Delivery
Rate Period (PD): DT=Daytime, NW=Nwknd
Feature: VM=MESSAGE PLUS, FMR=Call Delivery Service, CW=CALL WAITING

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Feature | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | | 08/24 | 3:13PM | 248-813-1470 | TROY MI | 16 | CS20 | DT | | .2.94 | 13580 | 2.94 |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 8-611-63335 | Jan 02, 2007 | 0200-0952-7 | 7 of 19 |

**Dropped off: Dec 22, 2006**    **Cust. Ref.: 13580-1**                    **Ref. #2:**
**Payor: Shipper**                            **Ref. #3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 924.55
- Holiday - Business closed.
- Distance Based Pricing, Zone 4
- Package sent from: 20002 zip code
- The amount due shown on the remittance advice reflects the invoice balance due and includes only those items still outstanding. Any payment which could be applied to a specific shipment has been credited to the appropriate activity summary enclosed. Payments and/or adjustments that could not be applied to a specific shipment have been credited against the total amount due on this invoice.

USAB
| | | | |
|---|---|---|---|
| Tracking ID | 858553375994 | **Sender** | **Recipient** |
| Service Type | FedEx Priority Overnight | LONIE HASSEL | DAVID SHERBIN |
| Package Type | FedEx Envelope | GROOM LAW GROUP CHARTERED | DELPHI CORPORATE |
| Zone | 04 | 1701 PENNSYLVANIA AVE NW | 5725 DELPHIN DR |
| Packages | 1 | WASHINGTON DC 20006-5805 US | TROY MI 48098 US |
| Rated Weight | N/A | | |
| Delivered | Dec 27, 2006  09:14 | Transportation Charge | 17.90 |
| Svc Area | A2 | Fuel Surcharge | 1.77 |
| Signed By | M.TROMBLEY | Earned Discount | -2.51 |
| FedEx Use | 035621928/0000208/_ | **Total Charge**                              **USD** | **$17.16** |

**Dropped off: Dec 22, 2006**    **Cust. Ref.: 13580-4**                    **Ref. #2:**
**Payor: Shipper**                            **Ref. #3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 924.55
- Distance Based Pricing, Zone 4
- Package sent from: 20002 zip code
- The amount due shown on the remittance advice reflects the invoice balance due and includes only those items still outstanding. Any payment which could be applied to a specific shipment has been credited to the appropriate activity summary enclosed. Payments and/or adjustments that could not be applied to a specific shipment have been credited against the total amount due on this invoice.

USAB
| | | | |
|---|---|---|---|
| Tracking ID | 858553376008 | **Sender** | **Recipient** |
| Service Type | FedEx Priority Overnight | LONIE HASSEL | JOHN WILLIAM BUTTER |
| Package Type | FedEx Envelope | GROOM LAW GROUP CHARTERED | SYODDEN ARPS STATE MEAGHER & F |
| Zone | 04 | 1701 PENNSYLVANIA AVE NW | 333 WEST WACKER DR STE 2100 |
| Packages | 1 | WASHINGTON DC 20006-5805 US | CHICAGO IL 60606 US |
| Rated Weight | N/A | | |
| Delivered | Dec 26, 2006  08:47 | Transportation Charge | 17.90 |
| Svc Area | A1 | Fuel Surcharge | 1.77 |
| Signed By | J.CANAN | Earned Discount | -2.51 |
| FedEx Use | 035621928/0000208/_ | **Total Charge**                              **USD** | **$17.16** |

**Dropped off: Dec 22, 2006**    **Cust. Ref.: 13580-4**                    **Ref. #2:**
**Payor: Shipper**                            **Ref. #3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 924.55
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code
- The amount due shown on the remittance advice reflects the invoice balance due and includes only those items still outstanding. Any payment which could be applied to a specific shipment has been credited to the appropriate activity summary enclosed. Payments and/or adjustments that could not be applied to a specific shipment have been credited against the total amount due on this invoice.

USAB
| | | | |
|---|---|---|---|
| Tracking ID | 858553376019 | **Sender** | **Recipient** |
| Service Type | FedEx Priority Overnight | LONIE HASSEL | BONNIE STANGORT |
| Package Type | FedEx Envelope | GROOM LAW GROUP CHARTERED | FRIED FRANK HARRIS SHRINE & JA |
| Zone | 03 | 1701 PENNSYLVANIA AVE NW | ONE NEW YORK PLZ |
| | | WASHINGTON DC 20006-5805 US | NEW YORK CITY NY 10004 US |

**FedEx**

| Invoice Number | Invoice Date | Account Number |
|---|---|---|
| 8-611-63335 | Jan 02, 2007 | 0200-0952-7 |

Tracking ID 858553376019 continued

| | | | |
|---|---|---|---|
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Dec 26, 2006 09:48 | Transportation Charge | 15.90 |
| Svc Area | A1 | Fuel Surcharge | 1.57 |
| Signed By | A.STEIN | Earned Discount | -2.23 |
| FedEx Use | 035622511/0000197/_ | **Total Charge** USD | **$15.24** |

Dropped off: Dec 22, 2006          Cust. Ref.: 13580-4          Ref. #2:
Payer: Shipper          Ref. #3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 924.55
- Holiday - Business closed.
- Distance Based Pricing, Zone 4
- Package sent from: 20002 zip code
- The amount due shown on the remittance advice reflects the invoice balance due and includes only those items still outstanding. Any payment which could be applied to a specific shipment has been credited to the appropriate activity summary enclosed. Payments and/or adjustments that could not be applied to a specific shipment have been credited against the total amount due on this invoice.

| USAB | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 858553376020 | LONIE HASSEL | JOHN D SHACHAN |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | DELPHI CORPORATE |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVE NW | 5725 DELPHIN DR |
| Zone | 04 | WASHINGTON DC 20006-5805 US | TROY MI 48098 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Dec 27, 2006 09:14 | Transportation Charge | 17.90 |
| Svc Area | A2 | Fuel Surcharge | 1.77 |
| Signed By | M.TROMBLEY | Earned Discount | -2.51 |
| FedEx Use | 035621928/0000208/_ | **Total Charge** USD | **$17.16** |

Dropped off: Dec 22, 2006          Cust. Ref.: 13580-4          Ref. #2:
Payer: Shipper          Ref. #3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 924.55
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code
- The amount due shown on the remittance advice reflects the invoice balance due and includes only those items still outstanding. Any payment which could be applied to a specific shipment has been credited to the appropriate activity summary enclosed. Payments and/or adjustments that could not be applied to a specific shipment have been credited against the total amount due on this invoice.

| USAB | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 858553376030 | LONIE HASEEL | VALERIA VENABLE |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | GE PLASTICS AMERICAS |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVE NW | 9930 KINCEY AVE |
| Zone | 03 | WASHINGTON DC 20006-5805 US | HUNTERSVILLE NC 28078 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Dec 26, 2006 09:41 | Transportation Charge | 15.90 |
| Svc Area | A2 | Fuel Surcharge | 1.57 |
| Signed By | P.LEE | Earned Discount | -2.23 |
| FedEx Use | 035621928/0000197/_ | **Total Charge** USD | **$15.24** |

DST V261 3K (12/06)



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 8-611-63335 | Jan 02, 2007 | 0200-0952-7 | 9 of 19 |

**Dropped off: Dec 22, 2006**     **Cust. Ref.: 13580-4**          **Ref. #2:**
**Payor: Shipper**          **Ref. #3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 924.55
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code
- The amount due shown on the remittance advice reflects the invoice balance due and includes only those items still outstanding. Any payment which could be applied to a specific shipment has been credited to the appropriate activity summary enclosed. Payments and/or adjustments that could not be applied to a specific shipment have been credited against the total amount due on this invoice.

| | | |
|---|---|---|
| USAB | Sender | Recipient |
| Tracking ID          858553376041 | LONIE HASSEL | MERLENE MELICAN |
| Service Type          FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | DAWE BIX & WARDELL |
| Package Type          FedEx Envelope | 1701 PENNSYLVANIA AVE NW | 450 LEXINGTON AVE |
| Zone          03 | WASHINGTON DC 20006-5805 US | NEW YORK CITY NY 10017 US |
| Packages          1 | | |
| Rated Weight          N/A | | |
| Delivered          Dec 26, 2006  08:37 | Transportation Charge | 15.90 |
| Svc Area          A1 | Fuel Surcharge | 1.57 |
| Signed By          A.RUSH | Earned Discount | -2.23 |
| FedEx Use          035621928/0000197/_ | **Total Charge          USD** | **$15.24** |

**Dropped off: Dec 22, 2006**     **Cust. Ref.: 13580-4**          **Ref. #2:**
**Payor: Shipper**          **Ref. #3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 924.55
- Customer Security Delay
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code
- 1st attempt Dec 26, 2006 at 10:27 AM.
- The amount due shown on the remittance advice reflects the invoice balance due and includes only those items still outstanding. Any payment which could be applied to a specific shipment has been credited to the appropriate activity summary enclosed. Payments and/or adjustments that could not be applied to a specific shipment have been credited against the total amount due on this invoice.

| | | |
|---|---|---|
| USAB | Sender | Recipient |
| Tracking ID          858553376063 | LONIE HASSEL | ALICIA LENHARD |
| Service Type          FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | OFFICE OF THE US TRUSTEC FOR T |
| Package Type          FedEx Envelope | 1701 PENNSYLVANIA AVE NW | 33 WHITEHALL ST STE 2100 |
| Zone          03 | WASHINGTON DC 20006-5805 US | NEW YORK CITY NY 10004 US |
| Packages          1 | | |
| Rated Weight          N/A | | |
| Delivered          Dec 26, 2006  10:38 | Transportation Charge | 15.90 |
| Svc Area          A1 | Fuel Surcharge | 1.57 |
| Signed By          C.ARSO | Earned Discount | -2.23 |
| FedEx Use          035621928/0000197/_ | **Total Charge          USD** | **$15.24** |

**Dropped off: Dec 22, 2006**     **Cust. Ref.: 13580-4**          **Ref. #2:**
**Payor: Shipper**          **Ref. #3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 924.55
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code
- The amount due shown on the remittance advice reflects the invoice balance due and includes only those items still outstanding. Any payment which could be applied to a specific shipment has been credited to the appropriate activity summary enclosed. Payments and/or adjustments that could not be applied to a specific shipment have been credited against the total amount due on this invoice.

| | | |
|---|---|---|
| USAB | Sender | Recipient |
| Tracking ID          858553376074 | LANSE HASSEL | ROBERT ROSENBERG |
| Service Type          FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | LATHAM & WATKINS |
| Package Type          FedEx Envelope | 1701 PENNSYLVANIA AVE NW | 885 THIRD AVE |
| Zone          03 | WASHINGTON DC 20006-5805 US | NEW YORK CITY NY 10022 US |

| Invoice Number | Invoice Date | Account Number |
|---|---|---|
| 8-611-63335 | Jan 02, 2007 | 0200-0952-7 |

Tracking ID 858553376074 continued

| | |
|---|---|
| Packages | 1 |
| Rated Weight | N/A |
| Delivered | Dec 26, 2006  10:18 |
| Svc Area | A1 |
| Signed By | K.HARRIS |
| FedEx Use | 035621928/0000197/_ |

| | |
|---|---|
| Transportation Charge | 15.90 |
| Fuel Surcharge | 1.57 |
| Earned Discount | -2.23 |
| **Total Charge**                                        USD | **$15.24** |

**Dropped off: Dec 22, 2006**          **Cust. Ref: 13580-4**                    **Ref. #2:**
**Payor: Shipper**                              **Ref. #3:**

• Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
• The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 924.55
• Distance Based Pricing, Zone 3
• Package sent from: 20002 zip code
• The amount due shown on the remittance advice reflects the invoice balance due and includes only those items still outstanding.  Any payment which could be
  applied to a specific shipment has been credited to the appropriate activity summary enclosed.  Payments and/or adjustments that could not be applied to a
  specific shipment have been credited against the total amount due on this invoice.

| | | Sender | Recipient |
|---|---|---|---|
| USAB | | LONIE HASSEL | MELISSA WESLEY |
| Tracking ID | 858553376085 | GROOM LAW GROUP CHARTERED | SIMPSON THACHER & BARTLETT |
| Service Type | FedEx Priority Overnight | 1701 PENNSYLVANIA AVE NW | 425 LEXINGTON AVE |
| Package Type | FedEx Envelope | WASHINGTON DC 20006-5805 US | NEW YORK CITY NY 10017 US |
| Zone | 03 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Dec 26, 2006  08:58 | | |
| Svc Area | A1 | | |
| Signed By | F.WYATT | | |
| FedEx Use | 035621928/0000197/_ | | |

| | |
|---|---|
| Transportation Charge | 15.90 |
| Fuel Surcharge | 1.57 |
| Earned Discount | -2.23 |
| **Total Charge**                                        USD | **$15.24** |



Tracking ID 792263468707 continued

| **Invoice Number** | **Invoice Date** | **Account Number** | P |
|---|---|---|---|
| 8-611-63335 | Jan 02, 2007 | 0200-0952-7 | 12 of |

---

**Picked up:** Dec 26, 2006     Cust. Ref.: 13580-4     Ref. #2:
**Payor:** Shipper     Ref. #3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $920.21
- Distance Based Pricing, Zone 4
- Package sent from: 20002 zip code
- The amount due shown on the remittance advice reflects the invoice balance due and includes only those items still outstanding. Any payment which could be applied to a specific shipment has been credited to the appropriate activity summary enclosed. Payments and/or adjustments that could not be applied to a specific shipment have been credited against the total amount due on this invoice.

| USAB | | | |
|---|---|---|---|
| Tracking ID | 859471715065 | **Sender** | **Recipient** |
| Service Type | FedEx Priority Overnight | LONIE HASSEL | JOHN WILLIAM BUTLER |
| Package Type | FedEx Envelope | GROOM LAW GROUP CHARTERED | SKADDEN ARPS SLATE MEAGHER & F |
| Zone | 04 | 1701 PENNSYLVANIA AVE NW | 333 WEST WACKER DR STE 2100 |
| Packages | 1 | WASHINGTON DC 20006-5805 US | CHICAGO IL 60606 US |
| Rated Weight | N/A | | |
| Delivered | Dec 27, 2006  08:29 | | |
| Svc Area | A1 | Transportation Charge | 17.90 |
| Signed By | J.JOBE | Fuel Surcharge | 1.77 |
| FedEx Use | 036008147/0000208/_ | Earned Discount | -2.51 |
| | | **Total Charge**               USD | **$17.16** |

---

**Picked up:** Dec 26, 2006     Cust. Ref.: 13580-4     Ref. #2:
**Payor:** Shipper     Ref. #3:  13570
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $920.21
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code
- The amount due shown on the remittance advice reflects the invoice balance due and includes only those items still outstanding. Any payment which could be applied to a specific shipment has been credited to the appropriate activity summary enclosed. Payments and/or adjustments that could not be applied to a specific shipment have been credited against the total amount due on this invoice.

| USAB | | | |
|---|---|---|---|
| Tracking ID | 859471715076 | **Sender** | **Recipient** |
| Service Type | FedEx Priority Overnight | LONIE HASSEL | ALICIA LEONHARD |
| Package Type | FedEx Envelope | GROOM LAW GROUP CHARTERED | OFFICE OF THE US TRUSTEE FOR T |
| Zone | 03 | 1701 PENNSYLVANIA AVE NW | 33 WHITEHALL ST STE 2100 |
| Packages | 1 | WASHINGTON DC 20006-5805 US | NEW YORK CITY NY 10004 US |
| Rated Weight | N/A | | |
| Delivered | Dec 27, 2006  09:20 | | |
| Svc Area | A1 | Transportation Charge | 15.90 |
| Signed By | D.MOBLEY | Fuel Surcharge | 1.57 |
| FedEx Use | 036008147/0000197/_ | Earned Discount | -2.23 |
| | | **Total Charge**               USD | **$15.24** |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 8-611-63335 | Jan 02, 2007 | 0200-0952-7 | 13 of 19 |

**Picked up: Dec 26, 2006**                          Cust. Ref: 13580-4              Ref. #2:
**Payor: Shipper**                                         Ref. #3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 920.21
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code
- The amount due shown on the remittance advice reflects the invoice balance due and includes only those items still outstanding. Any payment which could be applied to a specific shipment has been credited to the appropriate activity summary enclosed. Payments and/or adjustments that could not be applied to a specific shipment have been credited against the total amount due on this invoice.

USAB
| | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 859471715087 | LONIE HASSEL | ROBERT ROSENBERG |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | LATHAM & WATKINS |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVE NW | 885 THIRD AVE |
| Zone | 03 | WASHINGTON DC 20006-5805 US | NEW YORK CITY NY 10022 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Dec 27, 2006  08:41 | Transportation Charge | 15.90 |
| Svc Area | A1 | Fuel Surcharge | 1.57 |
| Signed By | C.FURZE | Earned Discount | -2.23 |
| FedEx Use | 036008147/0000197/_ | **Total Charge**                          **USD** | **$15.24** |

**Picked up: Dec 26, 2006**                          Cust. Ref: 13580-4              Ref. #2:
**Payor: Shipper**                                         Ref. #3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 920.21
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code
- The amount due shown on the remittance advice reflects the invoice balance due and includes only those items still outstanding. Any payment which could be applied to a specific shipment has been credited to the appropriate activity summary enclosed. Payments and/or adjustments that could not be applied to a specific shipment have been credited against the total amount due on this invoice.

USAB
| | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 859471715098 | LONIE HASSEL | MARISSA WESLEY |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | SIMPSON THACHER-BARTLETT |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVE NW | 4251 LEXINGTON AVE |
| Zone | 03 | WASHINGTON DC 20006-5805 US | NEW YORK CITY NY 10017 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Dec 27, 2006  09:01 | Transportation Charge | 15.90 |
| Svc Area | A1 | Fuel Surcharge | 1.57 |
| Signed By | F.WYATT | Earned Discount | -2.23 |
| FedEx Use | 036007440/0000197/_ | **Total Charge**                          **USD** | **$15.24** |

**Picked up: Dec 26, 2006**                          Cust. Ref: 13580-4              Ref. #2:
**Payor: Shipper**                                         Ref. #3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 920.21
- Distance Based Pricing, Zone 3
- Package sent from: 20002 zip code
- The amount due shown on the remittance advice reflects the invoice balance due and includes only those items still outstanding. Any payment which could be applied to a specific shipment has been credited to the appropriate activity summary enclosed. Payments and/or adjustments that could not be applied to a specific shipment have been credited against the total amount due on this invoice.

USAB
| | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 859471715102 | LONIE HASSEL | MARLENE MELICAN |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | DARIS PALK & WORDELL |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVE NW | 450 LESINGTON AVE |
| Zone | 03 | WASHINGTON DC 20006-5805 US | NEW YORK CITY NY 10017 US |

# FedEx

| Invoice Number | Invoice Date | Account Number |
|---|---|---|
| 8-611-63335 | Jan 02, 2007 | 0200-0952-7 |

Tracking ID 859471715102 continued

| | |
|---|---|
| Packages | 1 |
| Rated Weight | N/A |
| Delivered | Dec 27, 2006  08:31 |
| Svc Area | A1 |
| Signed By | R.PEROTTA |
| FedEx Use | 036007440/0000197/_ |

| | |
|---|---|
| Transportation Charge | 15.90 |
| Fuel Surcharge | 1.57 |
| Earned Discount | -2.23 |
| **Total Charge** | |
| USD | **$15.24** |

Picked up: Dec 26, 2006     Cust. Ref: 13580-4     Ref. #2:
Payor: Shipper     Ref. #3:

• Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
• The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 920.21
• Distance Based Pricing, Zone 3
• Package sent from: 20002 zip code
• The amount due shown on the remittance advice reflects the invoice balance due and includes only those items still outstanding.  Any payment which could be applied to a specific shipment has been credited to the appropriate activity summary enclosed.  Payments and/or adjustments that could not be applied to a specific shipment have been credited against the total amount due on this invoice.

| | |
|---|---|
| **USAB** | |
| Tracking ID | 859471715113 |
| Service Type | FedEx Priority Overnight |
| Package Type | FedEx Envelope |
| Zone | 03 |
| Packages | 1 |
| Rated Weight | N/A |
| Delivered | Dec 27, 2006  09:49 |
| Svc Area | A1 |
| Signed By | A.STEIN |
| FedEx Use | 036007440/0000197/_ |

**Sender**
LONIE HASSEL
GROOM LAW GROUP CHARTERED
1701 PENNSYLVANIA AVE NW
WASHINGTON DC 20006-5805 US

**Recipient**
BONNIE STEINGART
FRIED FRANK HAINS SHAIER & JAC
ONE NEW YORK PLAZA
NEW YORK CITY NY 10004 US

| | |
|---|---|
| Transportation Charge | 15.90 |
| Fuel Surcharge | 1.57 |
| Earned Discount | -2.23 |
| **Total Charge** | |
| USD | **$15.24** |

Picked up: Dec 26, 2006     Cust. Ref: 13580-4     Ref. #2:
Payor: Shipper     Ref. #3:

• Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
• The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 920.21
• Distance Based Pricing, Zone 3
• Package sent from: 20002 zip code
• The amount due shown on the remittance advice reflects the invoice balance due and includes only those items still outstanding.  Any payment which could be applied to a specific shipment has been credited to the appropriate activity summary enclosed.  Payments and/or adjustments that could not be applied to a specific shipment have been credited against the total amount due on this invoice.

| | |
|---|---|
| **USAB** | |
| Tracking ID | 859471715124 |
| Service Type | FedEx Priority Overnight |
| Package Type | FedEx Envelope |
| Zone | 03 |
| Packages | 1 |
| Rated Weight | N/A |
| Delivered | Dec 27, 2006  09:12 |
| Svc Area | A2 |
| Signed By | W.HUFFMAN |
| FedEx Use | 036007440/0000197/_ |

**Sender**
LONIE HASSEL
GROOM LAW GROUP CHARTERED
1701 PENNSYLVANIA AVE NW
WASHINGTON DC 20006-5805 US

**Recipient**
VALAIA VENABLE
GE PLASTICS AMERICAS
9930 KINCEY AVE
HUNTERSVILLE NC 28078 US

| | |
|---|---|
| Transportation Charge | 15.90 |
| Fuel Surcharge | 1.57 |
| Earned Discount | -2.23 |
| **Total Charge** | |
| USD | **$15.24** |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 8-611-63335 | Jan 02, 2007 | 0200-0952-7 | 15 of 19 |

**Picked up:** Dec 26, 2006          **Cust. Ref:** 13680-4                    **Ref. #2**
**Payor:** Shipper          **Ref. #3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 920.21
- Distance Based Pricing, Zone 4
- Package sent from: 20002 zip code
- The amount due shown on the remittance advice reflects the invoice balance due and includes only those items still outstanding. Any payment which could be applied to a specific shipment has been credited to the appropriate activity summary enclosed. Payments and/or adjustments that could not be applied to a specific shipment have been credited against the total amount due on this invoice.

USAB
| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 859471715135 | LONIE HASSEL | JOHN SHEEHAN | |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | DELPHI CORPORATION | |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVE NW | 5725 DELPHIN DR | |
| Zone | 04 | WASHINGTON DC 20006-5805 US | TROY MI 48098 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Dec 27, 2006  09:14 | Transportation Charge | | 17.90 |
| Svc Area | A2 | Fuel Surcharge | | 1.77 |
| Signed By | M.TROMBLEY | Earned Discount | | -2.51 |
| FedEx Use | 036007440/0000208/_ | **Total Charge** | **USD** | **$17.16** |

**Picked up:** Dec 26, 2006          **Cust. Ref:** 13680-4                    **Ref. #2**
**Payor:** Shipper          **Ref. #3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 920.21
- Distance Based Pricing, Zone 4
- Package sent from: 20002 zip code
- The amount due shown on the remittance advice reflects the invoice balance due and includes only those items still outstanding. Any payment which could be applied to a specific shipment has been credited to the appropriate activity summary enclosed. Payments and/or adjustments that could not be applied to a specific shipment have been credited against the total amount due on this invoice.

USAB
| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 859471715146 | LONIE HASSEL | DAVID SHEIBIN | |
| Service Type | FedEx Priority Overnight | GROOM LAW GROUP CHARTERED | DEBHI CORPORATION | |
| Package Type | FedEx Envelope | 1701 PENNSYLVANIA AVE NW | 5725 DELPHI DR | |
| Zone | 04 | WASHINGTON DC 20006-5805 US | TROY MI 48098 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Dec 27, 2006  09:14 | Transportation Charge | | 17.90 |
| Svc Area | A2 | Fuel Surcharge | | 1.77 |
| Signed By | M.TROMBLEY | Earned Discount | | -2.51 |
| FedEx Use | 036007440/0000208/_ | **Total Charge** | **USD** | **$17.16** |

# GROOM
LAW GROUP

# Check Request

| | |
|---|---|
| DATE: | January 24, 2007 |
| PAYABLE TO: | Danielle Collins |
| CHARGED TO: | *see below* |
| AMOUNT(S): | |
| PURPOSE: | *see below* |

PAID
FEB 06 2007

*Danielle Collins* 1-24-07

*[signature]*

ATTORNEY/SUPERVISOR

| DATE OF EXPENSE | CLIENT/OFFICE MATTER TO BILL | DESCRIPTION OF EXPENSE | AMOUNT OF EXPENSE |
|---|---|---|---|
| | | | |
| 1/22/2007 | 013580-00001 | Cab Fare (travel to/from PBGC to deliver filing) | $18.00 |
| | | | |

**✱ RECEIPTS / DOCUMENTATION are attached ✱**

TO: 013580-01 (per LAH)

## TAXICAB RECEIPT

Time: 300 3pm

Date: 1-22-07

Origin of trip: Groom to PBGC

Destination: PBGC to Groom

Fare: $18.00 (incl. trip)  ↘ Round Trip for DSL.

Sign: _____