In re: Delphi Corporation, et al.                                              Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 15805**
Date Filed: 08/02/06
Docketed Total:   $12,491.44
Filing Creditor Name and Address
1ST CHOICE HEATING & COOLING I
8147 ISLANDVIEW DR
NEWAYGO MI 49337

Claim Holder Name and Address    Docketed Total    $12,491.44
1ST CHOICE HEATING & COOLING I
8147 ISLANDVIEW DR
NEWAYGO MI 49337

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | $12,491.44 | | |
| | $12,491.44 | | |

Modified Total    $12,491.44

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | $12,491.44 | | |
| | $12,491.44 | | |

---

**Claim: 5302**
Date Filed: 05/18/06
Docketed Total:   $59.96
Filing Creditor Name and Address
3 D SERVICE LTD
800 NAVE RD SE
MASILLON OH 44646

Claim Holder Name and Address    Docketed Total    $59.96
3 D SERVICE LTD
800 NAVE RD SE
MASILLON OH 44646

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $59.96 |
| | | | $59.96 |

Modified Total    $59.96

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $59.96 |
| | | | $59.96 |

---

**Claim: 483**
Date Filed: 11/10/05
Docketed Total:   $4,696.50
Filing Creditor Name and Address
A 1 QUALITY SYSTEMS INC
1101 SE 59TH ST
OKLAHOMA CITY OK 73129

Claim Holder Name and Address    Docketed Total    $4,696.50
A 1 QUALITY SYSTEMS INC
1101 SE 59TH ST
OKLAHOMA CITY OK 73129

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $4,696.50 |
| | | | $4,696.50 |

Modified Total    $4,696.50

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $4,696.50 |
| | | | $4,696.50 |

---

**Claim: 232**
Date Filed: 10/31/05
Docketed Total:   $10,232.72
Filing Creditor Name and Address
A 1 SPRINKLER CO INC
3720 BENNER RD
MIAMISBURG OH 45342

Claim Holder Name and Address    Docketed Total    $10,232.72
A 1 SPRINKLER CO INC
3720 BENNER RD
MIAMISBURG OH 45342

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $10,232.72 |
| | | | $10,232.72 |

Modified Total    $1,032.72

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,032.72 |
| | | | $1,032.72 |

In re: Delphi Corporation, et al.                                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9546<br>Date Filed:07/17/06<br>Docketed Total:   $5,002.51<br>Filing Creditor Name and Address<br>  A HENRIQUES & CA SA<br>  RUE OLIVEIRA JUNIOR 786<br>  APARIA 3701 909 S JODO DA<br>  MADEIRA<br><br>  PORTUGAL | Claim Holder Name and Address<br>A HENRIQUES & CA SA<br>RUE OLIVEIRA JUNIOR 786<br>APARIA 3701 909 S JODO DA<br>MADEIRA<br><br>PORTUGAL | Docketed Total | | $5,002.51 | | Modified Total | | $2,752.57 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,002.51<br>$5,002.51 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,752.57<br>$2,752.57 |
| Claim: 2390<br>Date Filed:03/24/06<br>Docketed Total:   $29,406.50<br>Filing Creditor Name and Address<br>  A LAB GRAY AMERICA CORP<br>  GRAY AMERICA CORP<br>  3050 DRYDEN RD<br>  DAYTON OH 45439 | Claim Holder Name and Address<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE CO 80424 | Docketed Total | | $29,406.50 | | Modified Total | | $28,650.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$29,406.50<br>$29,406.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$28,650.00<br>$28,650.00 |
| Claim: 9388<br>Date Filed:07/12/06<br>Docketed Total:   $20,018.54<br>Filing Creditor Name and Address<br>  A SYNC INCORPORATED<br>  T VAN SICKLE<br>  10515 MUIR LN<br>  FISHERS IN 46037 | Claim Holder Name and Address<br>A SYNC INCORPORATED<br>T VAN SICKLE<br>10515 MUIR LN<br>FISHERS IN 46037 | Docketed Total | | $20,018.54 | | Modified Total | | $20,018.54 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$20,018.54<br>$20,018.54 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$20,018.54<br>$20,018.54 |
| Claim: 2143<br>Date Filed:02/21/06<br>Docketed Total:   $48.71<br>Filing Creditor Name and Address<br>  ABASH INSECT CONTROL SERVICE<br>  509 N COMMERCE<br>  HARLINGEN TX 78550 | Claim Holder Name and Address<br>ABASH INSECT CONTROL SERVICE<br>509 N COMMERCE<br>HARLINGEN TX 78550 | Docketed Total | | $48.71 | | Modified Total | | $11.13 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$48.71<br>$48.71 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$11.13<br>$11.13 |

*See Exhibit I for a listing of debtor entities by case number                Page:   2 of  402

In re: Delphi Corporation, et al.                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 2981**
Date Filed: 04/27/06
Docketed Total: $3,748.80
Filing Creditor Name and Address
ABB AUTOMATION INC
INSTRUMENTATION DIV
125 E COUNTY LINE RD
WARMINSTER PA 18974-4974

Claim Holder Name and Address
ABB AUTOMATION INC
INSTRUMENTATION DIV
125 E COUNTY LINE RD
WARMINSTER PA 18974-4974
Docketed Total $3,748.80

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $3,748.80 |
| | | | $3,748.80 |

Modified Total $3,748.80

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $3,748.80 |
| | | | $3,748.80 |

**Claim: 403**
Date Filed: 11/07/05
Docketed Total: $10,530.08
Filing Creditor Name and Address
ABBA RUBBER INTERNATIONAL INC
PO BOX 4030
ONTARIO CA 91761-1014

Claim Holder Name and Address
ARGO PARTNERS
12 W 37TH ST 9TH FL
NEW YORK NY 10018
Docketed Total $10,530.08

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $10,530.08 |
| | | | $10,530.08 |

Modified Total $10,530.08

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44624 | | | $10,530.08 |
| | | | $10,530.08 |

**Claim: 5989**
Date Filed: 05/16/06
Docketed Total: $2,230.00
Filing Creditor Name and Address
ABC FINANCIAL LLC
9534 GOEHRING RD
CRANBERRY TWP PA 16066

Claim Holder Name and Address
ABC FINANCIAL LLC
9534 GOEHRING RD
CRANBERRY TWP PA 16066
Docketed Total $2,230.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,230.00 |
| | | | $2,230.00 |

Modified Total $1,300.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,300.00 |
| | | | $1,300.00 |

**Claim: 11273**
Date Filed: 07/27/06
Docketed Total: $1,708.59
Filing Creditor Name and Address
ABC METALS INC
PO BOX 300
LOGANSPORT IN 46947

Claim Holder Name and Address
ABC METALS INC
PO BOX 300
LOGANSPORT IN 46947
Docketed Total $1,708.59

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,708.59 |
| | | | $1,708.59 |

Modified Total $1,376.81

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,376.81 |
| | | | $1,376.81 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1186<br>Date Filed:12/19/05<br>Docketed Total:  $145,020.66<br>Filing Creditor Name and Address<br> ABLE ELECTRONICS CORPORATION A<br> DIVISION OF SIGMATRON<br> INTERNATIONAL INC<br> SIGMATRON INTERNATIONAL INC<br> LINDA K BLAKE<br> 2201 LANDMEIER RD<br> ELK GROVE IL 60007 | Claim Holder Name and Address<br>KS CAPITAL PARTNERS LP<br>11 W 42ND ST 30TH FL<br>NEW YORK NY 10036 | Docketed Total | | $145,020.66 | | Modified Total | | $145,020.66 |
| | **Case Number*** <br>05-44507 | **Secured** | **Priority** | **Unsecured** <br>$145,020.66 | **Case Number*** <br>05-44511 | **Secured** | **Priority** | **Unsecured** <br>$145,020.66 |
| | | | | $145,020.66 | | | | $145,020.66 |
| Claim: 5819<br>Date Filed:05/15/06<br>Docketed Total:  $67,714.50<br>Filing Creditor Name and Address<br> ABRASIVES INC<br> 43311 JOY RD 413<br> CANTON MI 48187-2075 | Claim Holder Name and Address<br>ABRASIVES INC<br>43311 JOY RD 413<br>CANTON MI 48187-2075 | Docketed Total | | $67,714.50 | | Modified Total | | $67,714.50 |
| | **Case Number*** <br>05-44481 | **Secured** | **Priority** | **Unsecured** <br>$67,714.50 <br>$67,714.50 | **Case Number*** <br>05-44640 | **Secured** | **Priority** | **Unsecured** <br>$67,714.50 <br>$67,714.50 |
| Claim: 303<br>Date Filed:11/03/05<br>Docketed Total:  $46,000.00<br>Filing Creditor Name and Address<br> ACCU DIE & MOLD INC<br> 7473 RED ARROW HWY<br> STEVENSVILLE MI 49127 | Claim Holder Name and Address<br>ACCU DIE & MOLD INC<br>7473 RED ARROW HWY<br>STEVENSVILLE MI 49127 | Docketed Total | | $46,000.00 | | Modified Total | | $46,000.00 |
| | **Case Number*** <br>05-44481 | **Secured** | **Priority** <br>$46,000.00 <br>$46,000.00 | **Unsecured** | **Case Number*** <br>05-44640 | **Secured** | **Priority** | **Unsecured** <br>$46,000.00 <br>$46,000.00 |
| Claim: 3888<br>Date Filed:05/01/06<br>Docketed Total:  $1,105.74<br>Filing Creditor Name and Address<br> ACE HARDWARE<br> SCOTT<br> 8258 COUNTY RD 13<br> FIRESTONE CO 80504 | Claim Holder Name and Address<br>ACE HARDWARE<br>SCOTT<br>8258 COUNTY RD 13<br>FIRESTONE CO 80504 | Docketed Total | | $1,105.74 | | Modified Total | | $613.57 |
| | **Case Number*** <br>05-44507 | **Secured** | **Priority** | **Unsecured** <br>$1,105.74 <br>$1,105.74 | **Case Number*** <br>05-44507 | **Secured** | **Priority** | **Unsecured** <br>$613.57 <br>$613.57 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 714<br>Date Filed:11/21/05<br>Docketed Total:   $250.00<br>Filing Creditor Name and Address<br>  ACE WIRE SPRING & FORM CO INC<br>  1105 THOMPSON AVE<br>  MCKEES ROCKS PA 15136 | Claim Holder Name and Address     Docketed Total     $250.00<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                              $250.00<br>                                                      $250.00 | Modified Total     $250.00<br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                              $250.00<br>                                                      $250.00 |
| Claim: 3342<br>Date Filed:04/28/06<br>Docketed Total:   $16,661.00<br>Filing Creditor Name and Address<br>  ACME CARBIDE DIE INC<br>  6202 EXECUTIVE DR EAST<br>  WESTLAND MI 48185 | Claim Holder Name and Address     Docketed Total     $16,661.00<br>ACME CARBIDE DIE INC<br>6202 EXECUTIVE DR EAST<br>WESTLAND MI 48185<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                              $16,661.00<br>                                                      $16,661.00 | Modified Total     $16,661.00<br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                              $16,661.00<br>                                                      $16,661.00 |
| Claim: 384<br>Date Filed:11/07/05<br>Docketed Total:   $4,018.81<br>Filing Creditor Name and Address<br>  ACME SPIRALLY WOUND PAPER<br>  PRODUCTS INC<br>  PO BOX 35320<br>  4810 W 139TH ST<br>  CLEVELAND OH 44135 | Claim Holder Name and Address     Docketed Total     $4,018.81<br>ACME SPIRALLY WOUND PAPER PRODUCTS<br>INC<br>PO BOX 35320<br>4810 W 139TH ST<br>CLEVELAND OH 44135<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                         $4,018.81<br>                                 $4,018.81 | Modified Total     $4,018.81<br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                              $4,018.81<br>                                                      $4,018.81 |
| Claim: 385<br>Date Filed:11/07/05<br>Docketed Total:   $3,386.88<br>Filing Creditor Name and Address<br>  ACME SPIRALLY WOUND PAPER<br>  PRODUCTS INC<br>  PO BOX 35320<br>  4810 W 139TH ST<br>  CLEVELAND OH 44135 | Claim Holder Name and Address     Docketed Total     $3,386.88<br>ACME SPIRALLY WOUND PAPER PRODUCTS<br>INC<br>PO BOX 35320<br>4810 W 139TH ST<br>CLEVELAND OH 44135<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                         $3,386.88<br>                                 $3,386.88 | Modified Total     $3,386.88<br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                              $3,386.88<br>                                                      $3,386.88 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 1597**
Date Filed: 01/18/06
Docketed Total:   $596.87
Filing Creditor Name and Address
 ACOPIAN TECHNICAL CO
 131 LOOMIS STREET
 EASTON PA 18045

Claim Holder Name and Address   Docketed Total   $596.87
ACOPIAN TECHNICAL CO
131 LOOMIS STREET
EASTON PA 18045

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $596.87 |
| | | | $596.87 |

Modified Total   $596.87

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $596.87 |
| | | | $596.87 |

---

**Claim: 2970**
Date Filed: 04/27/06
Docketed Total:   $1,100.00
Filing Creditor Name and Address
 ACS INDUSTRIES INC EFT
 WIRE & CABLE DIV
 160 HAMLET AVE
 WOONSOCKET RI 02895

Claim Holder Name and Address   Docketed Total   $1,100.00
DEBT ACQUISITION COMPANY OF AMERICA
V LLC
ATTN TRACI J FETTE
1565 HOTEL CIR S STE 310
SAN DIEGO CA 92108

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,100.00 |
| | | | $1,100.00 |

Modified Total   $400.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $400.00 |
| | | | $400.00 |

---

**Claim: 807**
Date Filed: 11/22/05
Docketed Total:   $16,142.50
Filing Creditor Name and Address
 ACTEL CORPORATION
 ATTN ACCOUNTS RECEIVABLE
 2061 STIERLIN CT
 MOUNTAIN VIEW CA 94043-4655

Claim Holder Name and Address   Docketed Total   $16,142.50
ACTEL CORPORATION
ATTN ACCOUNTS RECEIVABLE
2061 STIERLIN CT
MOUNTAIN VIEW CA 94043-4655

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $16,142.50 |
| | | | $16,142.50 |

Modified Total   $13,447.50

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $13,447.50 |
| | | | $13,447.50 |

---

**Claim: 5472**
Date Filed: 05/10/06
Docketed Total:   $5,782.05
Filing Creditor Name and Address
 ACTION INDUSTRIES
 BILL BATHURST
 6453 FIG ST
 ARVADA CO 80004

Claim Holder Name and Address   Docketed Total   $5,782.05
ACTION INDUSTRIES
BILL BATHURST
6453 FIG ST
ARVADA CO 80004

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $5,782.05 |
| | | | $5,782.05 |

Modified Total   $4,079.37

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $4,079.37 |
| | | | $4,079.37 |

---

*See Exhibit I for a listing of debtor entities by case number                    Page:   6 of  402

In re: Delphi Corporation, et al.                                                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6360<br>Date Filed: 05/19/06<br>Docketed Total:   $872.59<br>Filing Creditor Name and Address<br> ACTION RUBBER CO INC<br> 601 FAME RD<br> WEST CARROLLTON OH 45449 | Claim Holder Name and Address<br>ACTION RUBBER CO INC<br>601 FAME RD<br>WEST CARROLLTON OH 45449 | Docketed Total | | $872.59 | | Modified Total | | $872.59 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $872.59<br>$872.59 | 05-44640 | | | $872.59<br>$872.59 |
| Claim: 3000<br>Date Filed: 04/27/06<br>Docketed Total:   $26,420.00<br>Filing Creditor Name and Address<br> ACTIVE TOOL CO<br> 825 WASHINGTON ST<br> MEADVILLE PA 16335-2158 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | $26,420.00 | | Modified Total | | $26,140.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $26,420.00<br>$26,420.00 | 05-44640 | | | $26,140.00<br>$26,140.00 |
| Claim: 2472<br>Date Filed: 04/03/06<br>Docketed Total:   $25,800.00<br>Filing Creditor Name and Address<br> ACTORAS PARTNERS LTD<br> 2300 N BARRINGTON RD STE 400<br> HOFFMAN ESTATES IL 60195 | Claim Holder Name and Address<br>ACTORAS PARTNERS LTD<br>2300 N BARRINGTON RD STE 400<br>HOFFMAN ESTATES IL 60195 | Docketed Total | | $25,800.00 | | Modified Total | | $25,800.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $25,800.00<br>$25,800.00 | 05-44640 | | | $25,800.00<br>$25,800.00 |
| Claim: 1362<br>Date Filed: 12/29/05<br>Docketed Total:   $17,784.23<br>Filing Creditor Name and Address<br> ADAPTIVE<br> 6434 S DORT HWY<br> GRAND BLANC MI 48439 | Claim Holder Name and Address<br>ADAPTIVE<br>6434 S DORT HWY<br>GRAND BLANC MI 48439 | Docketed Total | | $17,784.23 | | Modified Total | | $17,257.21 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $17,784.23<br>$17,784.23 | 05-44640 | | | $17,257.21<br>$17,257.21 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

**Claim: 2746**
Date Filed:04/24/06
Docketed Total:   $3,195.55
Filing Creditor Name and Address
  ADCON ENGINEERING
  20102 PROGROSS DR
  CLEVELAND OH 44149

Claim Holder Name and Address     Docketed Total     $3,195.55
ADCON ENGINEERING
20102 PROGROSS DR
CLEVELAND OH 44149

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $3,195.55 | 05-44640 | | | $3,195.55 |
| | | | $3,195.55 | | | | $3,195.55 |

Modified Total     $3,195.55

---

**Claim: 4032**
Date Filed:05/01/06
Docketed Total:   $4,238.40
Filing Creditor Name and Address
  ADCON ENGINEERING CO INC
  HANK TELEP
  20102 PROGRESS DR
  CLEVELAND OH 44136-3216

Claim Holder Name and Address     Docketed Total     $4,238.40
ADCON ENGINEERING CO INC
HANK TELEP
20102 PROGRESS DR
CLEVELAND OH 44136-3216

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $4,238.40 | 05-44640 | | | $4,238.40 |
| | | | $4,238.40 | | | | $4,238.40 |

Modified Total     $4,238.40

---

**Claim: 2566**
Date Filed:04/05/06
Docketed Total:   $2,609.50
Filing Creditor Name and Address
  ADLER FEED EXPRESS
  ADLERS FEED EXPRESS
  1020 S APPERSON WY
  KOKOMO IN 46902

Claim Holder Name and Address     Docketed Total     $2,609.50
ADLER FEED EXPRESS
ADLERS FEED EXPRESS
1020 S APPERSON WY
KOKOMO IN 46902

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $2,609.50 | 05-44640 | | | $2,609.50 |
| | | | $2,609.50 | | | | $2,609.50 |

Modified Total     $2,609.50

---

**Claim: 4256**
Date Filed:05/01/06
Docketed Total:   $330.00
Filing Creditor Name and Address
  ADRIAN RACK CO INC
  795 DIVISION ST
  ADRIAN MI 49221

Claim Holder Name and Address     Docketed Total     $330.00
ADRIAN RACK CO INC
795 DIVISION ST
ADRIAN MI 49221

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $330.00 | 05-44640 | | | $330.00 |
| | | | $330.00 | | | | $330.00 |

Modified Total     $330.00

In re: Delphi Corporation, et al.                                                Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1729<br>Date Filed: 01/31/06<br>Docketed Total:  $154,411.76<br>Filing Creditor Name and Address<br> ADRONICS ELROB MFG CORP<br> 9 SAND PARK RD<br> CEDAR GROVE NJ 07003 | Claim Holder Name and Address<br>ADRONICS ELROB MFG CORP<br>9 SAND PARK RD<br>CEDAR GROVE NJ 07003 | Docketed Total | | $154,411.76 | | Modified Total | | $154,411.76 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$154,411.76<br>$154,411.76 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$154,411.76<br>$154,411.76 |
| Claim: 9390<br>Date Filed: 07/12/06<br>Docketed Total:  $26,025.85<br>Filing Creditor Name and Address<br> ADVANCE PRECISION LTD<br> 6610 EDWARDS BLVD<br> MISSISSAUGA ON L5T 2V6<br> CANADA | Claim Holder Name and Address<br>ADVANCE PRECISION LTD<br>6610 EDWARDS BLVD<br>MISSISSAUGA ON L5T 2V6<br>CANADA | Docketed Total | | $26,025.85 | | Modified Total | | $25,880.02 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$26,025.85<br>$26,025.85 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$25,880.02<br>$25,880.02 |
| Claim: 15782<br>Date Filed: 08/01/06<br>Docketed Total:  $2,430.24<br>Filing Creditor Name and Address<br> ADVANCED FINISHING<br> TECHNOLOGIES<br> 835 WEST RIVER CTR<br> COMSTOCK PK MI 49321 | Claim Holder Name and Address<br>ADVANCED FINISHING TECHNOLOGIES<br>835 WEST RIVER CTR<br>COMSTOCK PK MI 49321 | Docketed Total | | $2,430.24 | | Modified Total | | $1,473.76 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,430.24<br><br>$2,430.24 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,473.76<br><br>$1,473.76 |
| Claim: 205<br>Date Filed: 10/31/05<br>Docketed Total:  $13,399.76<br>Filing Creditor Name and Address<br> ADVANCED FLOOR COATINGS<br> 1915 CIDER MILL RD<br> SALEM OH 44460 | Claim Holder Name and Address<br>ADVANCED FLOOR COATINGS<br>1915 CIDER MILL RD<br>SALEM OH 44460 | Docketed Total | | $13,399.76 | | Modified Total | | $9,784.20 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$13,399.76<br>$13,399.76 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,784.20<br>$9,784.20 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 15216<br>Date Filed: 07/31/06<br>Docketed Total:   $4,793.00<br>Filing Creditor Name and Address<br>  ADVANCED MACHINE AND<br>  ENGINEERING CO<br>  2500 LATHAM ST<br>  ROCKFORD IL 61103-4095 | Claim Holder Name and Address    Docketed Total    $4,793.00<br>ADVANCED MACHINE AND ENGINEERING CO<br>2500 LATHAM ST<br>ROCKFORD IL 61103-4095 | | | | | Modified Total    $4,793.00 | | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $4,793.00<br>                                              $4,793.00 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $4,793.00<br>                                              $4,793.00 | | |
| Claim: 7140<br>Date Filed: 05/30/06<br>Docketed Total:   $1,714.83<br>Filing Creditor Name and Address<br>  ADVANCED MACHINERY CO<br>  4530 WADWORTH RD<br>  DAYTON OH 45414 | Claim Holder Name and Address    Docketed Total    $1,714.83<br>ADVANCED MACHINERY CO<br>4530 WADWORTH RD<br>DAYTON OH 45414 | | | | | Modified Total    $1,714.83 | | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $1,714.83<br>                                              $1,714.83 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $1,714.83<br>                                              $1,714.83 | | |
| Claim: 120<br>Date Filed: 10/25/05<br>Docketed Total:   $24,644.00<br>Filing Creditor Name and Address<br>  ADVANCED SPLINE & ENGINEERING<br>  INC<br>  22851 HESLIP DR<br>  NOVI MI 48375-4146 | Claim Holder Name and Address    Docketed Total    $24,644.00<br>ADVANCED SPLINE & ENGINEERING INC<br>22851 HESLIP DR<br>NOVI MI 48375-4146 | | | | | Modified Total    $23,011.00 | | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $24,644.00<br>                                              $24,644.00 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $23,011.00<br>                                              $23,011.00 | | |
| Claim: 7877<br>Date Filed: 06/13/06<br>Docketed Total:   $36,000.00<br>Filing Creditor Name and Address<br>  ADVANSTAR COMMUNICATIONS INC<br>  131 W 1ST ST<br>  DULUTH MN 55802-206 | Claim Holder Name and Address    Docketed Total    $36,000.00<br>ADVANSTAR COMMUNICATIONS INC<br>131 W 1ST ST<br>DULUTH MN 55802-206 | | | | | Modified Total    $30,000.00 | | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $36,000.00<br>                                              $36,000.00 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44612                                      $30,000.00<br>                                              $30,000.00 | | |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 580<br>Date Filed:11/15/05<br>Docketed Total:  $2,452.15<br>Filing Creditor Name and Address<br>  ADVANTECH CORP<br>  15375 BARRANCA PKWY A106<br>  IRVINE CA 92618 | Claim Holder Name and Address<br>ADVANTECH CORP<br>15375 BARRANCA PKWY A106<br>IRVINE CA 92618 | Docketed Total | | $2,452.15 | | Modified Total | | $2,452.15 |
| | Case Number*<br>05-44529 | Secured | Priority | Unsecured<br>$2,452.15<br>$2,452.15 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$2,452.15<br>$2,452.15 |
| Claim: 123<br>Date Filed:10/25/05<br>Docketed Total:  $127,102.34<br>Filing Creditor Name and Address<br>  ADVENT TOOL & MOLD INC<br>  999 RIDGEWAY AVE<br>  ROCHESTER NY 14615 | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | Docketed Total | | $127,102.34 | | Modified Total | | $120,915.98 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$127,102.34<br>$127,102.34 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$120,915.98<br>$120,915.98 |
| Claim: 9023<br>Date Filed:07/05/06<br>Docketed Total:  $6,797.70<br>Filing Creditor Name and Address<br>  AES INTERCONNECTS<br>  ACCOUNTS PAYABLE<br>  340 TRANSFER DR STE A<br>  INDIANAPOLIS IN 46214 | Claim Holder Name and Address<br>AES INTERCONNECTS<br>ACCOUNTS PAYABLE<br>340 TRANSFER DR STE A<br>INDIANAPOLIS IN 46214 | Docketed Total | | $6,797.70 | | Modified Total | | $6,797.70 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,797.70<br>$6,797.70 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$6,797.70<br>$6,797.70 |
| Claim: 8986<br>Date Filed:07/05/06<br>Docketed Total:  $4,006.70<br>Filing Creditor Name and Address<br>  AFC TOOL CO INC<br>  4900 WEBSTER ST<br>  DAYTON OH 45414 | Claim Holder Name and Address<br>AFC TOOL CO INC<br>4900 WEBSTER ST<br>DAYTON OH 45414 | Docketed Total | | $4,006.70 | | Modified Total | | $4,006.70 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,006.70<br>$4,006.70 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,006.70<br>$4,006.70 |

*See Exhibit I for a listing of debtor entities by case number                Page:   11 of 402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4873<br>Date Filed:05/05/06<br>Docketed Total:   $738.76<br>Filing Creditor Name and Address<br>  AFM INCORPORATED<br>  11530 SW TIEDEMAN AVE<br>  TIGARD OR 97223-4170 | Claim Holder Name and Address    Docketed Total        $738.76<br>DEBT ACQUISITION COMPANY OF AMERICA<br>V LLC AS TRANSFEREE TO WHEELS<br>INTERNATIONAL FREIGHT SYSTEMS INC<br>1565 HOTEL CIR S STE 310<br>SAN DIEGO CA 92108<br><br>Case Number*      Secured      Priority       Unsecured<br>05-44481                                                    $738.76<br>                                                            $738.76 | Modified Total         $738.76<br><br><br><br><br><br>Case Number*      Secured      Priority       Unsecured<br>05-44624                                                    $738.76<br>                                                            $738.76 |
| Claim: 4219<br>Date Filed:05/01/06<br>Docketed Total:   $2,775.79<br>Filing Creditor Name and Address<br>  AGILITY INC<br>  7761 CUNNINGHAM RD<br>  BRISTOL VA 24202 | Claim Holder Name and Address    Docketed Total      $2,775.79<br>AGILITY INC<br>7761 CUNNINGHAM RD<br>BRISTOL VA 24202<br><br>Case Number*      Secured      Priority       Unsecured<br>05-44640                                    $2,775.79<br>                                            $2,775.79 | Modified Total         $374.50<br><br><br><br>Case Number*      Secured      Priority       Unsecured<br>05-44640                                                    $374.50<br>                                                            $374.50 |
| Claim: 1102<br>Date Filed:12/09/05<br>Docketed Total:   $102,550.00<br>Filing Creditor Name and Address<br>  AHAUS TOOL & ENGINEERING INC<br>  200 INDUSTRIAL PKWY<br>  PO BOX 280<br>  RICHMOND IN 47374-0280 | Claim Holder Name and Address    Docketed Total     $102,550.00<br>AHAUS TOOL & ENGINEERING INC<br>200 INDUSTRIAL PKWY<br>PO BOX 280<br>RICHMOND IN 47374-0280<br><br>Case Number*      Secured      Priority       Unsecured<br>05-44481                                                 $102,550.00<br>                                                         $102,550.00 | Modified Total      $102,550.00<br><br><br><br><br>Case Number*      Secured      Priority       Unsecured<br>05-44640                                                 $102,550.00<br>                                                         $102,550.00 |
| Claim: 4884<br>Date Filed:05/05/06<br>Docketed Total:   $5,750.00<br>Filing Creditor Name and Address<br>  AIR ENERGY PRODUCTS CO<br>  5562 PLEASANT VIEW RD<br>  MEMPHIS TN 38134 | Claim Holder Name and Address    Docketed Total       $5,750.00<br>AIR ENERGY PRODUCTS CO<br>5562 PLEASANT VIEW RD<br>MEMPHIS TN 38134<br><br>Case Number*      Secured      Priority       Unsecured<br>05-44481                                                   $5,750.00<br>                                                           $5,750.00 | Modified Total        $5,750.00<br><br><br><br>Case Number*      Secured      Priority       Unsecured<br>05-44640                                                   $5,750.00<br>                                                           $5,750.00 |

*See Exhibit I for a listing of debtor entities by case number          Page:   12 of 402

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 183<br>Date Filed:10/28/05<br>Docketed Total:   $51,129.66<br>Filing Creditor Name and Address<br> AIR INCORPORATED<br> 9 FORGE PARK<br> FRANKLIN MA 02038 | Claim Holder Name and Address    Docketed Total    $51,129.66<br>AIR INCORPORATED<br>9 FORGE PARK<br>FRANKLIN MA 02038<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                 $51,129.66<br>                                         $51,129.66 | Modified Total    $51,129.66<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                                 $51,129.66<br>                                         $51,129.66 |
| Claim: 5853<br>Date Filed:05/15/06<br>Docketed Total:   $252.40<br>Filing Creditor Name and Address<br> AIR QUALITY ENGINEERING INC<br> 7140 NORTHLAND DR NORTH<br> MINNEAPOLIS MN 55428-1520 | Claim Holder Name and Address    Docketed Total    $252.40<br>AIR QUALITY ENGINEERING INC<br>7140 NORTHLAND DR NORTH<br>MINNEAPOLIS MN 55428-1520<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                 $252.40<br>                                         $252.40 | Modified Total    $209.80<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567                                 $209.80<br>                                         $209.80 |
| Claim: 3042<br>Date Filed:04/28/06<br>Docketed Total:   $580.00<br>Filing Creditor Name and Address<br> AIRCLEAN SYSTEMS<br> SUE DOBBYN<br> 3248 LAKE WOODWARD DR<br> RALEIGH NC 27604 | Claim Holder Name and Address    Docketed Total    $580.00<br>AIRCLEAN SYSTEMS<br>SUE DOBBYN<br>3248 LAKE WOODWARD DR<br>RALEIGH NC 27604<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                 $580.00<br>                                         $580.00 | Modified Total    $580.00<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                                 $580.00<br>                                         $580.00 |
| Claim: 9027<br>Date Filed:07/05/06<br>Docketed Total:   $1,818.00<br>Filing Creditor Name and Address<br> AIRCRAFT & ELECTRONIC SPECIALT<br> AES INTERCONNECTS<br> 340 TRANSFER DR STE A<br> INDIANAPOLIS IN 46214-4969 | Claim Holder Name and Address    Docketed Total    $1,818.00<br>AIRCRAFT & ELECTRONIC SPECIALT<br>AES INTERCONNECTS<br>340 TRANSFER DR STE A<br>INDIANAPOLIS IN 46214-4969<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                 $1,818.00<br>                                         $1,818.00 | Modified Total    $1,818.00<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                 $1,818.00<br>                                         $1,818.00 |

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4175<br>Date Filed:05/01/06<br>Docketed Total:   $326.86<br>Filing Creditor Name and Address<br> AIRGAS<br> W9645 AIRGAS SAFETY<br> PO BOX 7777<br> PHILADELPHIA PA 19175-3645 | Claim Holder Name and Address<br>AIRGAS<br>W9645 AIRGAS SAFETY<br>PO BOX 7777<br>PHILADELPHIA PA 19175-3645 | Docketed Total | $326.86 | | | Modified Total | $326.86 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$326.86<br>$326.86 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$326.86<br>$326.86 |
| Claim: 9444<br>Date Filed:07/13/06<br>Docketed Total:  $27,129.68<br>Filing Creditor Name and Address<br> AIRTEX PRODUCTS LP<br> 407 W MAIN ST<br> FAIRFIELD IL 62837 | Claim Holder Name and Address<br>AIRTEX PRODUCTS LP<br>407 W MAIN ST<br>FAIRFIELD IL 62837 | Docketed Total | $27,129.68 | | | Modified Total | $25,314.30 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$27,129.68<br>$27,129.68 | Case Number*<br>05-44612 | Secured | Priority | Unsecured<br>$25,314.30<br>$25,314.30 |
| Claim: 9445<br>Date Filed:07/13/06<br>Docketed Total:   $12,639.87<br>Filing Creditor Name and Address<br> AIRTEX PRODUCTS LP<br> 407 W MAIN<br> FAIRFIELD IL 62837 | Claim Holder Name and Address<br>AIRTEX PRODUCTS LP<br>407 W MAIN<br>FAIRFIELD IL 62837 | Docketed Total | $12,639.87 | | | Modified Total | $12,639.87 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$12,639.87<br>$12,639.87 | Case Number*<br>05-44612 | Secured | Priority | Unsecured<br>$12,639.87<br>$12,639.87 |
| Claim: 2979<br>Date Filed:04/27/06<br>Docketed Total:   $4,320.00<br>Filing Creditor Name and Address<br> AKIBIA INC<br> 4 TECHNOLOGY DR<br> WESTBOROUGH TECHNOLOGY PK<br> WESTBOROUGH MA 01581 | Claim Holder Name and Address<br>AKIBIA INC<br>4 TECHNOLOGY DR<br>WESTBOROUGH TECHNOLOGY PK<br>WESTBOROUGH MA 01581 | Docketed Total | $4,320.00 | | | Modified Total | $4,320.00 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,320.00<br>$4,320.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,320.00<br>$4,320.00 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 5106<br>Date Filed:05/08/06<br>Docketed Total:   $1,873.43<br>Filing Creditor Name and Address<br> ALABAMA SLING CENTER INC<br> PO BOX 5977<br> VIRGINIA BEACH VA 23471 | Claim Holder Name and Address<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | Docketed Total | | $1,873.43 | | | Modified Total | | $1,816.92 |
| | Case Number*<br>05-44481 | Secured | Priority | | Unsecured<br>$1,873.43<br>$1,873.43 | Case Number*<br>05-44640 | Secured | Priority | | Unsecured<br>$1,816.92<br>$1,816.92 |
| Claim: 443<br>Date Filed:11/08/05<br>Docketed Total:   $48,986.30<br>Filing Creditor Name and Address<br> ALCATEL VACUUM PRODUCTS INC<br> JOHN HIGGINS VP ADMINISTRATION<br> 67 SHARP ST<br> HINGHAM MA 02043 | Claim Holder Name and Address<br>ASM CAPITAL II LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | | Docketed Total | | $48,986.30 | | | Modified Total | | $48,986.30 |
| | Case Number*<br>05-44481 | Secured | Priority | | Unsecured<br>$48,986.30<br>$48,986.30 | Case Number*<br>05-44640 | Secured | Priority | | Unsecured<br>$48,986.30<br>$48,986.30 |
| Claim: 6680<br>Date Filed:05/23/06<br>Docketed Total:   $22.09<br>Filing Creditor Name and Address<br> ALICE C BROWN<br> 60 LAKE LORRAINE CIRCLE<br> SHALIMAR FL 32579-1638 | Claim Holder Name and Address<br>ALICE C BROWN<br>60 LAKE LORRAINE CIRCLE<br>SHALIMAR FL 32579-1638 | | Docketed Total | | $22.09 | | | Modified Total | | $22.09 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$22.09<br>$22.09 | | Unsecured | Case Number*<br>05-44481 | Secured | Priority | | Unsecured<br>$22.09<br>$22.09 |
| Claim: 3152<br>Date Filed:04/28/06<br>Docketed Total:   $8,396.80<br>Filing Creditor Name and Address<br> ALL FOILS INC<br> 4597 VAN EPPS RD<br> BROOKLYN HEIGHTS OH 44131 | Claim Holder Name and Address<br>ALL FOILS INC<br>4597 VAN EPPS RD<br>BROOKLYN HEIGHTS OH 44131 | | Docketed Total | | $8,396.80 | | | Modified Total | | $8,318.64 |
| | Case Number*<br>05-44640 | Secured | Priority | | Unsecured<br>$8,396.80<br>$8,396.80 | Case Number*<br>05-44640 | Secured | Priority | | Unsecured<br>$8,318.64<br>$8,318.64 |

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4518<br>Date Filed:05/01/06<br>Docketed Total:   $4,875.00<br>Filing Creditor Name and Address<br> ALL WORLD MACHINERY SUPPL<br> 1301 WEST DIGGINS<br> HARVARD IL 60033 | Claim Holder Name and Address     Docketed Total     $4,875.00<br>ALL WORLD MACHINERY SUPPL<br>1301 WEST DIGGINS<br>HARVARD IL 60033<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                    $4,875.00<br>                                            $4,875.00 | Modified Total     $4,875.00<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                    $4,875.00<br>                                            $4,875.00 |
| Claim: 994<br>Date Filed:12/05/05<br>Docketed Total:   $509.37<br>Filing Creditor Name and Address<br> ALLIED ELECTRONICS INC<br> CO RECEIVABLES MANAGEMENT<br> SERVICES<br> PO BOX 5126<br> TIMONIUM MD 21094 | Claim Holder Name and Address     Docketed Total     $509.37<br>ALLIED ELECTRONICS INC<br>CO RECEIVABLES MANAGEMENT<br>SERVICES<br>PO BOX 5126<br>TIMONIUM MD 21094<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                    $509.37<br>                                            $509.37 | Modified Total     $127.96<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                    $127.96<br>                                            $127.96 |
| Claim: 7916<br>Date Filed:06/13/06<br>Docketed Total:   $14,645.10<br>Filing Creditor Name and Address<br> ALLIED SUPPLY CO INC<br> 3205 10TH AVE<br> HUNTSVILLE AL 35805-4027 | Claim Holder Name and Address     Docketed Total     $14,645.10<br>ALLIED SUPPLY CO INC<br>3205 10TH AVE<br>HUNTSVILLE AL 35805-4027<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                    $14,645.10<br>                                            $14,645.10 | Modified Total     $9,681.28<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                    $9,681.28<br>                                            $9,681.28 |
| Claim: 531<br>Date Filed:11/14/05<br>Docketed Total:   $4,390.25<br>Filing Creditor Name and Address<br> ALLSTAR PROFESSIONAL SERVICES<br> 5417 NOLAND DR<br> TECUMSEH MI 49286 | Claim Holder Name and Address     Docketed Total     $4,390.25<br>ALLSTAR PROFESSIONAL SERVICES<br>5417 NOLAND DR<br>TECUMSEH MI 49286<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                        $4,390.25<br>                                $4,390.25 | Modified Total     $4,390.25<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                    $4,390.25<br>                                            $4,390.25 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1747<br>Date Filed:02/02/06<br>Docketed Total:   $330.00<br>Filing Creditor Name and Address<br>  ALLTEQ INDUSTRUES INC<br>  ALLTEQ INDUSTRIES INC<br>  ATTN TONY R DRAGA<br>  335 LINDBERGH AVE<br>  LIVERMORE CA 94551 | Claim Holder Name and Address   Docketed Total   $330.00<br>ALLTEQ INDUSTRUES INC<br>ALLTEQ INDUSTRIES INC<br>ATTN TONY R DRAGA<br>335 LINDBERGH AVE<br>LIVERMORE CA 94551<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                           $330.00<br>                                                   $330.00 | Modified Total   $330.00<br><br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                           $330.00<br>                                                   $330.00 |
| Claim: 4687<br>Date Filed:05/04/06<br>Docketed Total:   $27,697.52<br>Filing Creditor Name and Address<br>  ALOI MATERIALS HANDLING INC<br>  660 W METRO PK<br>  ROCHESTER NY 14623 | Claim Holder Name and Address   Docketed Total   $27,697.52<br>ALOI MATERIALS HANDLING INC<br>660 W METRO PK<br>ROCHESTER NY 14623<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                           $27,697.52<br>                                                   $27,697.52 | Modified Total   $23,935.52<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                           $23,935.52<br>                                                   $23,935.52 |
| Claim: 436<br>Date Filed:11/08/05<br>Docketed Total:   $10,000.00<br>Filing Creditor Name and Address<br>  ALPHA STAR CORPORATION<br>  5199 E PACIFIC COAST HWY STE<br>  410<br>  LONG BEACH CA 90804 | Claim Holder Name and Address   Docketed Total   $10,000.00<br>ALPHA STAR CORPORATION<br>5199 E PACIFIC COAST HWY STE<br>410<br>LONG BEACH CA 90804<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                           $10,000.00<br>                                                   $10,000.00 | Modified Total   $10,000.00<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                           $10,000.00<br>                                                   $10,000.00 |
| Claim: 2308<br>Date Filed:03/16/06<br>Docketed Total:   $108,240.49<br>Filing Creditor Name and Address<br>  ALPHA TECHNOLOGY CORPORATION<br>  251 MASON RD<br>  HOWELL MI 48843 | Claim Holder Name and Address   Docketed Total   $108,240.49<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                           $108,240.49<br>                                                   $108,240.49 | Modified Total   $108,240.49<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                           $108,240.49<br>                                                   $108,240.49 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 16192<br>Date Filed:08/01/06<br>Docketed Total:  $409,245.00<br>Filing Creditor Name and Address<br> ALPINE ELECTRONICS OF AMERICA<br> MR KAZUNOBU WATANABE<br> 240 BOROLINE RD<br> ALLENDALE NJ 07401 | Claim Holder Name and Address<br>ALPINE ELECTRONICS OF AMERICA<br>MR KAZUNOBU WATANABE<br>240 BOROLINE RD<br>ALLENDALE NJ 07401 | Docketed Total | $409,245.00 | | Modified Total | | $409,245.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$409,245.00<br>$409,245.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$409,245.00<br>$409,245.00 |
| Claim: 3624<br>Date Filed:05/01/06<br>Docketed Total:   $4,660.00<br>Filing Creditor Name and Address<br> ALTAIR ENGINEERING<br> TEJAS KARMARKAR<br> 1820 E BIG BEAVER<br> TROY MI 48083-2031 | Claim Holder Name and Address<br>ALTAIR ENGINEERING<br>TEJAS KARMARKAR<br>1820 E BIG BEAVER<br>TROY MI 48083-2031 | Docketed Total | $4,660.00 | | Modified Total | | $4,660.00 |
| | Case Number*<br>05-44640 | Secured | Priority<br>$4,660.00<br>$4,660.00 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,660.00<br>$4,660.00 |
| Claim: 6002<br>Date Filed:05/16/06<br>Docketed Total:   $400.00<br>Filing Creditor Name and Address<br> ALUMINA MICRO LLC<br> DBA MICROSTAQ<br> PO BOX 28538<br> BELLINGHAM WA 98228-0538 | Claim Holder Name and Address<br>ALUMINA MICRO LLC<br>DBA MICROSTAQ<br>PO BOX 28538<br>BELLINGHAM WA 98228-0538 | Docketed Total | $400.00 | | Modified Total | | $400.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$400.00<br>$400.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$400.00<br>$400.00 |
| Claim: 7270<br>Date Filed:06/01/06<br>Docketed Total:   $5,198.00<br>Filing Creditor Name and Address<br> AMERICAN CONVEYOR GROUP INC<br> 7103 JUNIPER RD<br> FAIRVIEW TN 37062 | Claim Holder Name and Address<br>AMERICAN CONVEYOR GROUP INC<br>7103 JUNIPER RD<br>FAIRVIEW TN 37062 | Docketed Total | $5,198.00 | | Modified Total | | $5,198.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,198.00<br>$5,198.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,198.00<br>$5,198.00 |

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5612<br>Date Filed:05/11/06<br>Docketed Total:   $4,080.49<br>Filing Creditor Name and Address<br> AMERICAN FINANCE GROUP<br> ATTN E HENKEL<br> DBA GUARANTY CAPITAL CORP<br> 8333 DOUGLAS AVE STE 530<br> DALLAS TX 75225 | Claim Holder Name and Address   Docketed Total   $4,080.49<br>AMERICAN FINANCE GROUP<br>ATTN E HENKEL<br>DBA GUARANTY CAPITAL CORP<br>8333 DOUGLAS AVE STE 530<br>DALLAS TX 75225<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $4,080.49<br>                                            $4,080.49 | Modified Total   $4,080.47<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $4,080.47<br>                                            $4,080.47 |
| Claim: 4228<br>Date Filed:05/01/06<br>Docketed Total:   $2,990.01<br>Filing Creditor Name and Address<br> AMERICAN INDUSTRIAL CORP<br> 1400 AMERICAN WAY<br> GREENWOOD IN 46143 | Claim Holder Name and Address   Docketed Total   $2,990.01<br>AMERICAN INDUSTRIAL CORP<br>1400 AMERICAN WAY<br>GREENWOOD IN 46143<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $2,990.01<br>                                            $2,990.01 | Modified Total   $2,990.01<br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $2,990.01<br>                                            $2,990.01 |
| Claim: 8987<br>Date Filed:07/05/06<br>Docketed Total:   $4,607.22<br>Filing Creditor Name and Address<br> AMERICAN JEBCO<br> JEBCO SCREW & SPECIALTY<br> 11330 MELROSE AVE<br> FRANKLIN PK IL 60131 | Claim Holder Name and Address   Docketed Total   $4,607.22<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY NJ 07302<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $4,607.22<br>                                            $4,607.22 | Modified Total   $3,747.78<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $3,747.78<br>                                            $3,747.78 |
| Claim: 1352<br>Date Filed:12/28/05<br>Docketed Total:   $123,066.00<br>Filing Creditor Name and Address<br> AMERICAN KEEPER CORPORATION<br> 3300 SOUTH COMMERCE DR<br> NEW CASTLE IN 47362 | Claim Holder Name and Address   Docketed Total   $123,066.00<br>AMERICAN KEEPER CORPORATION<br>3300 SOUTH COMMERCE DR<br>NEW CASTLE IN 47362<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $123,066.00<br>                                            $123,066.00 | Modified Total   $123,066.00<br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $123,066.00<br>                                            $123,066.00 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1059<br>Date Filed:12/07/05<br>Docketed Total:  $4,784.82<br>Filing Creditor Name and Address<br> AMERICAN LED GIBLE INC<br> 1776 LONE EAGLE ST<br> COLUMBUS OH 43228 | Claim Holder Name and Address<br>AMERICAN LED GIBLE INC<br>1776 LONE EAGLE ST<br>COLUMBUS OH 43228 | Docketed Total | | $4,784.82 | | Modified Total | | $4,784.82 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,784.82<br>$4,784.82 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,784.82<br>$4,784.82 |
| Claim: 1163<br>Date Filed:12/14/05<br>Docketed Total:   $87,097.70<br>Filing Creditor Name and Address<br> AMERICAN PRODUCTS COMPANY<br> ATTN ROSEMARY RAMANAUSKAS<br> 610 RAHWAY AVE<br> UNION NJ 07083-1943 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $87,097.70 | | Modified Total | | $79,425.14 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$87,097.70<br><br>$87,097.70 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$79,425.14<br><br>$79,425.14 |
| Claim: 3701<br>Date Filed:05/01/06<br>Docketed Total:   $9,000.00<br>Filing Creditor Name and Address<br> AMERICAN SHIZUKI CORP<br> ASC CAPACITORS<br> 301 W O ST<br> OGALLALA NE 36153 | Claim Holder Name and Address<br>ASM CAPITAL II LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $9,000.00 | | Modified Total | | $9,000.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,000.00<br><br>$9,000.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,000.00<br><br>$9,000.00 |
| Claim: 9969<br>Date Filed:07/20/06<br>Docketed Total:   $62,099.50<br>Filing Creditor Name and Address<br> AMERICAN STAINLESS CORPORATION<br> 1374 CLINTON ST<br> BUFFALO NY 14206 | Claim Holder Name and Address<br>AMERICAN STAINLESS CORPORATION<br>1374 CLINTON ST<br>BUFFALO NY 14206 | Docketed Total | | $62,099.50 | | Modified Total | | $41,593.10 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$62,099.50<br>$62,099.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$41,593.10<br>$41,593.10 |

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| **Claim: 3358**<br>Date Filed: 04/28/06<br>Docketed Total: $11,214.73<br>Filing Creditor Name and Address<br>AMERICAN TECHNICAL CERAMICS<br>1 NORDEN LN<br>HUNTINGTON STATION NY<br>11746-2102 | Claim Holder Name and Address<br>AMERICAN TECHNICAL CERAMICS<br>1 NORDEN LN<br>HUNTINGTON STATION NY<br>11746-2102 | Docketed Total | | $11,214.73 | | Modified Total | | $11,214.73 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$11,214.73<br>$11,214.73 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$11,214.73<br>$11,214.73 |
| **Claim: 11634**<br>Date Filed: 07/27/06<br>Docketed Total: $4,253.45<br>Filing Creditor Name and Address<br>AMERICAN TECHNOLOGY INC<br>ATTN JOHN RICHERS<br>41 EAGLE RD<br>DANBURY CT 06810 | Claim Holder Name and Address<br>AMERICAN TECHNOLOGY INC<br>ATTN JOHN RICHERS<br>41 EAGLE RD<br>DANBURY CT 06810 | Docketed Total | | $4,253.45 | | Modified Total | | $2,468.25 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$4,253.45<br>$4,253.45 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$2,468.25<br>$2,468.25 |
| **Claim: 2416**<br>Date Filed: 03/27/06<br>Docketed Total: $9,658.83<br>Filing Creditor Name and Address<br>AMERICLERK INC DBA CONTRACT<br>COUNSEL<br>1025 N CAMPBELL RD<br>ROYAL OAK MI 48067-1519 | Claim Holder Name and Address<br>AMERICLERK INC DBA CONTRACT COUNSEL<br>1025 N CAMPBELL RD<br>ROYAL OAK MI 48067-1519 | Docketed Total | | $9,658.83 | | Modified Total | | $9,658.83 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$9,658.83<br>$9,658.83 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$9,658.83<br>$9,658.83 |
| **Claim: 3154**<br>Date Filed: 04/28/06<br>Docketed Total: $9,200.00<br>Filing Creditor Name and Address<br>AMERITHERM INC<br>39 MAIN ST<br>SCOTTSVILLE NY 14546-135 | Claim Holder Name and Address<br>AMERITHERM INC<br>39 MAIN ST<br>SCOTTSVILLE NY 14546-135 | Docketed Total | | $9,200.00 | | Modified Total | | $9,200.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$9,200.00<br>$9,200.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$9,200.00<br>$9,200.00 |

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 946<br>Date Filed:12/01/05<br>Docketed Total:   $3,550.00<br>Filing Creditor Name and Address<br>  AMERITRONICS SYSTEMS INC<br>  22215 HURON RIVER DR<br>  ROCKWOOD MI 48173 | Claim Holder Name and Address   Docketed Total   $3,550.00<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY NJ 07302<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                    $3,550.00<br>                                            $3,550.00 | Modified Total   $1,775.00<br><br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                    $1,775.00<br>                                            $1,775.00 |
| Claim: 11914<br>Date Filed:07/28/06<br>Docketed Total:   $7,026.81<br>Filing Creditor Name and Address<br>  AMETEK INC<br>  J GREGG MILLER ESQ<br>  3000 TWO LOGAN SQ 18TH & ARCH<br>  STREE<br>  PHILADELPHIA PA 19103 | Claim Holder Name and Address   Docketed Total   $7,026.81<br>AMETEK INC<br>J GREGG MILLER ESQ<br>3000 TWO LOGAN SQ 18TH & ARCH<br>STREE<br>PHILADELPHIA PA 19103<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                    $7,026.81<br>                                            $7,026.81 | Modified Total   $7,026.81<br><br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                    $7,026.81<br>                                            $7,026.81 |
| Claim: 5252<br>Date Filed:05/08/06<br>Docketed Total:   $1,886.40<br>Filing Creditor Name and Address<br>  AMG INDUSTRIES INC<br>  200 COMMERCE DR<br>  MT VERNON OH 43050 | Claim Holder Name and Address   Docketed Total   $1,886.40<br>AMG INDUSTRIES INC<br>200 COMMERCE DR<br>MT VERNON OH 43050<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                    $1,886.40<br>                                            $1,886.40 | Modified Total   $1,440.00<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                    $1,440.00<br>                                            $1,440.00 |
| Claim: 515<br>Date Filed:11/14/05<br>Docketed Total:   $960.00<br>Filing Creditor Name and Address<br>  AMPE INC<br>  ANGEL RUBIO VALDEZ<br>  2120 E PAISANO DR STE 294<br>  EL PASO TX 79905 | Claim Holder Name and Address   Docketed Total   $960.00<br>AMPE INC<br>ANGEL RUBIO VALDEZ<br>2120 E PAISANO DR STE 294<br>EL PASO TX 79905<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                    $960.00<br>                                            $960.00 | Modified Total   $960.00<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                    $960.00<br>                                            $960.00 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2772<br>Date Filed:04/26/06<br>Docketed Total:    $2,168.58<br>Filing Creditor Name and Address<br>  AMR INDUSTRIES INC<br>  12734 BRANFORD ST 20<br>  PACOIMA CA 91331 | Claim Holder Name and Address      Docketed Total      $2,168.58<br>AMR INDUSTRIES INC<br>12734 BRANFORD ST 20<br>PACOIMA CA 91331<br><br>Case Number*      Secured       Priority       Unsecured<br>05-44481                                                      $2,168.58<br>                                                              $2,168.58 | Modified Total      $2,168.58<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44624                                                     $2,168.58<br>                                                             $2,168.58 |
| Claim: 8582<br>Date Filed:06/26/06<br>Docketed Total:    $13,343.16<br>Filing Creditor Name and Address<br>  AMROC INVESTMENT LLC AS<br>  ASSIGNEE OF COASTAL TRAINING<br>  TECHNOLOGIES<br>  ATTN DAVID S LEINWAND<br>  AMROC INVESTMENT LLC AS<br>  ASSIGNEE OF<br>  535 MAIDSON AVE 15TH FL<br>  NEW YORK NY 10022 | Claim Holder Name and Address      Docketed Total      $13,343.16<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022<br><br>Case Number*      Secured       Priority       Unsecured<br>05-44640                                                      $13,343.16<br><br><br>                                                              $13,343.16 | Modified Total      $12,078.01<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                     $12,078.01<br><br><br>                                                             $12,078.01 |
| Claim: 7993<br>Date Filed:06/14/06<br>Docketed Total:    $70,254.09<br>Filing Creditor Name and Address<br>  AMROC INVESTMENTS LLC AS<br>  ASSIGNEE OF AIR ACADEMY PRESS<br>  & ASSOCIATES<br>  ATTN DAVID S LEINWAND ESQ<br>  535 MADISON AVE 15TH FL<br>  NEW YORK NY 10022 | Claim Holder Name and Address      Docketed Total      $70,254.09<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022<br><br>Case Number*      Secured       Priority       Unsecured<br>05-44640                                                      $70,254.09<br><br>                                                              $70,254.09 | Modified Total      $69,367.09<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                     $69,367.09<br><br>                                                             $69,367.09 |
| Claim: 11578<br>Date Filed:07/27/06<br>Docketed Total:    $22,924.00<br>Filing Creditor Name and Address<br>  AMROC INVESTMENTS LLC AS<br>  ASSIGNEE OF COOLANT CONTROL<br>  INC<br>  AS ASSIGNEE OF COOLANT CONTROL<br>  INC<br>  ATTN DAVID S LEINWAND<br>  535 MADISON AVE 15TH FL<br>  NEW YORK NY 10022 | Claim Holder Name and Address      Docketed Total      $22,924.00<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022<br><br>Case Number*      Secured       Priority       Unsecured<br>05-44640                                                      $22,924.00<br><br><br>                                                              $22,924.00 | Modified Total      $20,967.01<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                     $20,967.01<br><br><br>                                                             $20,967.01 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8721<br>Date Filed:06/28/06<br>Docketed Total:   $6,079.84<br>Filing Creditor Name and Address<br> AMROC INVESTMENTS LLC AS<br> ASSIGNEE OF FIVE STAR<br> EQUIPMENT INC<br> ATTN DAVID S LEINWAND ESQ<br> 535 MADISON AVE 15TH FL<br> NEW YORK NY 10022 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | $6,079.84 | | Modified Total | | $5,506.22 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$6,079.84 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$5,506.22 |
| | | | | $6,079.84 | | | | $5,506.22 |
| Claim: 7546<br>Date Filed:06/06/06<br>Docketed Total:   $12,195.11<br>Filing Creditor Name and Address<br> AMROC INVESTMENTS LLC AS<br> ASSIGNEE OF RATH INCORPORATED<br> ATTN DAVID S LEINWAND ESQ<br> 535 MADISON AVE 15TH FL<br> NEW YORK NY 10022 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | $12,195.11 | | Modified Total | | $11,849.21 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$12,195.11 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$11,849.21 |
| | | | | $12,195.11 | | | | $11,849.21 |
| Claim: 8583<br>Date Filed:06/26/06<br>Docketed Total:   $175,204.95<br>Filing Creditor Name and Address<br> AMROC INVESTMENTS LLC AS<br> ASSIGNEE OF REUM COPORATION<br> ATTN DAVID S LEINWAND ESQ<br> 535 MADISON AVE 15TH FL<br> NEW YORK NY 10022 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | $175,204.95 | | Modified Total | | $160,060.95 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$175,204.95 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$160,060.95 |
| | | | | $175,204.95 | | | | $160,060.95 |
| Claim: 8723<br>Date Filed:06/28/06<br>Docketed Total:   $48,318.47<br>Filing Creditor Name and Address<br> AMROC INVESTMENTS LLC AS<br> ASSIGNEE OF SPRIMAG INC<br> ATTN DAVID S LEINWAND ESQ<br> 535 MADISON AVE 15TH FL<br> NEW YORK NY 10022 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | $48,318.47 | | Modified Total | | $47,800.00 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$48,318.47 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$47,800.00 |
| | | | | $48,318.47 | | | | $47,800.00 |

*See Exhibit I for a listing of debtor entities by case number                          Page:   24  of 402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 8576<br>Date Filed:06/26/06<br>Docketed Total:  $554,635.03<br>Filing Creditor Name and Address<br>  AMROC INVESTMENTS LLC AS<br>  ASSIGNEE OF STEERE ENTERPRISES<br>  INC<br>  ATTN DAVID S LEINWAND ESQ<br>  535 MADISON AVE 15TH FL<br>  NEW YORK NY 10022 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | $554,635.03 | | Modified Total | | $546,970.56 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$554,635.03<br><br>$554,635.03 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$546,970.56<br><br>$546,970.56 |
| Claim: 9301<br>Date Filed:07/11/06<br>Docketed Total:  $2,451.78<br>Filing Creditor Name and Address<br>  AMSTEK METAL LLC<br>  ATTN JOHN B STEVENS CEO<br>  PO BOX 3848<br>  JOLIET IL 60434 | Claim Holder Name and Address<br>AMSTEK METAL LLC<br>ATTN JOHN B STEVENS CEO<br>PO BOX 3848<br>JOLIET IL 60434 | Docketed Total | $2,451.78 | | Modified Total | | $1,328.35 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$2,451.78<br>$2,451.78 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,328.35<br>$1,328.35 |
| Claim: 2904<br>Date Filed:04/27/06<br>Docketed Total:  $1,944,373.96<br>Filing Creditor Name and Address<br>  ANALOG DEVICES INC<br>  ATTN WILLIAM CASEY CORPORATE<br>  CREDIT<br>  3 TECHNOLOGY WY<br>  NORWOOD MA 02062-9106 | Claim Holder Name and Address<br>ANALOG DEVICES INC<br>ATTN WILLIAM CASEY CORPORATE<br>CREDIT<br>3 TECHNOLOGY WY<br>NORWOOD MA 02062-9106 | Docketed Total | $1,944,373.96 | | Modified Total | $1,944,373.96 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,944,373.96<br>$1,944,373.96 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,944,373.96<br>$1,944,373.96 |
| Claim: 802<br>Date Filed:11/22/05<br>Docketed Total:  $1,090.00<br>Filing Creditor Name and Address<br>  ANAREN MICROWAVE INC<br>  6635 KIRKVILLE RD<br>  EAST SYRACUSE NY 13057 | Claim Holder Name and Address<br>ANAREN MICROWAVE INC<br>6635 KIRKVILLE RD<br>EAST SYRACUSE NY 13057 | Docketed Total | $1,090.00 | | Modified Total | | $1,090.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,090.00<br>$1,090.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,090.00<br>$1,090.00 |

In re: Delphi Corporation, et al.                                                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9898<br>Date Filed:07/19/06<br>Docketed Total:   $1,239.50<br>Filing Creditor Name and Address<br> ANCHOR RUBBER CO<br> 235 S PIONEER BLVD<br> SPRINGBORO OH 45066-118 | Claim Holder Name and Address   Docketed Total     $1,239.50<br>ANCHOR RUBBER CO<br>235 S PIONEER BLVD<br>SPRINGBORO OH 45066-118 | | | | | Modified Total     $1,183.50 | | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                                 $1,239.50<br>                                         $1,239.50 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                 $1,183.50<br>                                         $1,183.50 | | |
| Claim: 1148<br>Date Filed:12/13/05<br>Docketed Total:   $915.00<br>Filing Creditor Name and Address<br> ANDERSON BOLDS<br> 24050 COMMERCE PK<br> CLEVELAND OH 44122-5838 | Claim Holder Name and Address   Docketed Total     $915.00<br>ANDERSON BOLDS<br>24050 COMMERCE PK<br>CLEVELAND OH 44122-5838 | | | | | Modified Total     $915.00 | | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                                 $915.00<br>                                         $915.00 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                 $915.00<br>                                         $915.00 | | |
| Claim: 4200<br>Date Filed:05/01/06<br>Docketed Total:   $500.00<br>Filing Creditor Name and Address<br> ANGEVINE ACCOUSTICAL<br> CONSULTANTS INC<br> 1021 MAPLE ST<br> ELMA NY 14059-9530 | Claim Holder Name and Address   Docketed Total     $500.00<br>ANGEVINE ACCOUSTICAL CONSULTANTS<br>INC<br>1021 MAPLE ST<br>ELMA NY 14059-9530 | | | | | Modified Total     $500.00 | | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                                 $500.00<br>                                         $500.00 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                 $500.00<br>                                         $500.00 | | |
| Claim: 8400<br>Date Filed:06/23/06<br>Docketed Total:   $1,865.00<br>Filing Creditor Name and Address<br> ANGSTROM TECHNOLOGY LMTD<br> JONI MCDONNELL<br> 26 NORTH MAIN ST<br> ROCKFORD MI 49341 | Claim Holder Name and Address   Docketed Total     $1,865.00<br>ANGSTROM TECHNOLOGY LMTD<br>JONI MCDONNELL<br>26 NORTH MAIN ST<br>ROCKFORD MI 49341 | | | | | Modified Total     $650.00 | | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                                 $1,865.00<br>                                         $1,865.00 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                 $650.00<br>                                         $650.00 | | |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 6612**
Date Filed: 05/22/06
Docketed Total: $2,102.00
Filing Creditor Name and Address
ANIXTER INC
ATTN CREDIT DEPARTMENT
2301 PATRIOT BLVD 2S
GLENVIEW IL 60026

Claim Holder Name and Address — ANIXTER INC, ATTN CREDIT DEPARTMENT, 2301 PATRIOT BLVD 2S, GLENVIEW IL 60026 — Docketed Total $2,102.00
Case Number 05-44481 — Unsecured $2,102.00 / $2,102.00
Modified Total $2,102.00 — Case Number* 05-44640 — Unsecured $2,102.00 / $2,102.00

**Claim: 2936**
Date Filed: 04/27/06
Docketed Total: $8,244.65
Filing Creditor Name and Address
ANOMIL ENTERPRISES INC
401 ROWLAND
SANTA ANA CA 92707

Claim Holder Name and Address — ANOMIL ENTERPRISES INC, 401 ROWLAND, SANTA ANA CA 92707 — Docketed Total $8,244.65
Case Number* 05-44624 — Unsecured $8,244.65 / $8,244.65
Modified Total $3,956.86 — Case Number* 05-44624 — Unsecured $3,956.86 / $3,956.86

**Claim: 31**
Date Filed: 10/17/05
Docketed Total: $1,770.61
Filing Creditor Name and Address
APPLIED TECHNICAL SERVICES
CORP
5911 TRANSIT RD
DEPEW NY 14043

Claim Holder Name and Address — APPLIED TECHNICAL SERVICES CORP, 5911 TRANSIT RD, DEPEW NY 14043 — Docketed Total $1,770.61
Case Number 05-44481 — Unsecured $1,770.61 / $1,770.61
Modified Total $1,770.61 — Case Number* 05-44640 — Unsecured $1,770.61 / $1,770.61

**Claim: 16449**
Date Filed: 12/12/06
Docketed Total: $175,084.92
Filing Creditor Name and Address
ARGO PARTNERS AS ASSIGNEE OF
HERITAGE CRYSTAL CLEAN
ATTN SCOTT KROCHEK
12 W 37TH ST 9TH FL
NEW YORK NY 10018

Claim Holder Name and Address — ARGO PARTNERS AS ASSIGNEE OF HERITAGE CRYSTAL CLEAN, ATTN SCOTT KROCHEK, 12 W 37TH ST 9TH FL, NEW YORK NY 10018 — Docketed Total $175,084.92
Case Number* 05-44640 — Unsecured $175,084.92 / $175,084.92
Modified Total $171,361.98 — Case Number* 05-44640 — Unsecured $171,361.98 / $171,361.98

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 8191<br>Date Filed:06/19/06<br>Docketed Total:  $26,978.34<br>Filing Creditor Name and Address<br> ARNOPALLET CORPORATION<br> 1101 12TH ST STE D<br> PO BOX 219<br> BEDFORD IN 47421-0219 | Claim Holder Name and Address    Docketed Total    $26,978.34<br>ARNOPALLET CORPORATION<br>1101 12TH ST STE D<br>PO BOX 219<br>BEDFORD IN 47421-0219<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $26,978.34<br>                                                    $26,978.34 | Modified Total    $26,978.34<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                            $26,978.34<br>                                                    $26,978.34 |
| Claim: 423<br>Date Filed:11/07/05<br>Docketed Total:  $47,642.69<br>Filing Creditor Name and Address<br> ARROW ELECTRONICS INC<br> DOUGLASS P CHRISTENSEN<br> 7459 S LIMA ST<br> ENGLEWOOD CO 80112 | Claim Holder Name and Address    Docketed Total    $47,642.69<br>ARROW ELECTRONICS INC<br>DOUGLAS P CHRISTENSEN<br>7459 S LIMA ST<br>ENGLEWOOD CO 80112<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $47,642.69<br>                                                    $47,642.69 | Modified Total    $44,346.69<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                                            $44,346.69<br>                                                    $44,346.69 |
| Claim: 9178<br>Date Filed:07/10/06<br>Docketed Total:  $50,351.63<br>Filing Creditor Name and Address<br> ASE ELECTRONICS M SDN BHD<br> C O ASE US INC<br> 3590 PETERSON WAY<br> SANTA CLARA CA 95054 | Claim Holder Name and Address    Docketed Total    $50,351.63<br>ASE ELECTRONICS M SDN BHD<br>C O ASE US INC<br>3590 PETERSON WAY<br>SANTA CLARA CA 95054<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $50,351.63<br>                                                    $50,351.63 | Modified Total    $42,351.63<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                            $42,351.63<br>                                                    $42,351.63 |
| Claim: 6873<br>Date Filed:05/25/06<br>Docketed Total:  $9,475.14<br>Filing Creditor Name and Address<br> ASE INDUSTRIES INC<br> 23850 PINEWOOD<br> WARREN MI 48091-4753 | Claim Holder Name and Address    Docketed Total    $9,475.14<br>ASE INDUSTRIES INC<br>23850 PINEWOOD<br>WARREN MI 48091-4753<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $9,475.14<br>                                                    $9,475.14 | Modified Total    $9,475.14<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                            $9,475.14<br>                                                    $9,475.14 |

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

---

**Claim: 9177**
Date Filed: 07/10/06
Docketed Total: $177,717.99
Filing Creditor Name and Address
  ASE KOREA INC
  C O ASE US INC
  3590 PETERSON WAY
  SANTA CLARA CA 95054

Claim Holder Name and Address    Docketed Total    $177,717.99
HAIN CAPITAL HOLDINGS LLC
ATTN GANNA LIBERCHUK
301 RTE 17 6TH FL
RUTHERFORD NJ 07070

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $177,717.99 |
| | | | $177,717.99 |

Modified Total    $176,674.70

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $176,674.70 |
| | | | $176,674.70 |

---

**Claim: 2389**
Date Filed: 03/24/06
Docketed Total: $2,563.00
Filing Creditor Name and Address
  ASI ENVIRONMENTAL TECHNOL
  C O DAVE WARNER
  410 E DOWLAND ST
  LUDINGTON MI 49431

Claim Holder Name and Address    Docketed Total    $2,563.00
REDROCK CAPITAL PARTNERS LLC
111 S MAIN ST STE C11
PO BOX 9095
BRECKENRIDGE CO 80424

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,563.00 |
| | | | $2,563.00 |

Modified Total    $2,163.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,163.00 |
| | | | $2,163.00 |

---

**Claim: 2165**
Date Filed: 03/01/06
Docketed Total: $25,675.80
Filing Creditor Name and Address
  ASM CAPITAL AS ASSIGNEE FOR
  MRC POLYMERS INC
  ASM CAPITAL
  7600 JERICHO TPKE STE 302
  WOODBURY NY 11797

Claim Holder Name and Address    Docketed Total    $25,675.80
ASM CAPITAL AS ASSIGNEE FOR MRC
POLYMERS INC
ASM CAPITAL
7600 JERICHO TPKE STE 302
WOODBURY NY 11797

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $25,675.80 |
| | | | $25,675.80 |

Modified Total    $22,085.44

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $22,085.44 |
| | | | $22,085.44 |

---

**Claim: 2164**
Date Filed: 03/01/06
Docketed Total: $369,751.60
Filing Creditor Name and Address
  ASM CAPITAL AS ASSIGNEE FOR
  POLTRON CORPORATION
  ASM CAPITAL
  7600 JERICHO TPKE STE 302
  WOODBURY NY 11797

Claim Holder Name and Address    Docketed Total    $369,751.60
ASM CAPITAL AS ASSIGNEE FOR POLTRON
CORPORATION
ASM CAPITAL
7600 JERICHO TPKE STE 302
WOODBURY NY 11797

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $369,751.60 |
| | | | $369,751.60 |

Modified Total    $349,717.60

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $349,717.60 |
| | | | $349,717.60 |

---

*See Exhibit I for a listing of debtor entities by case number                    Page:   29  of  402

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 15809<br>Date Filed:08/03/06<br>Docketed Total:  $25,216.00<br>Filing Creditor Name and Address<br>  ASM CAPITAL AS ASSIGNEE FOR<br>  STAPLA ULTRASONICS CORPORATION<br>  ASM CAPITAL<br>  7600 JERICHO TURNPIKE STE 302<br>  WOODBURY NY 11797 | Claim Holder Name and Address    Docketed Total       $25,216.00<br>ASM CAPITAL AS ASSIGNEE FOR STAPLA<br>ULTRASONICS CORPORATION<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797<br><br>Case Number*     Secured      Priority      Unsecured<br>05-44640                                            $25,216.00<br>                                                    $25,216.00 | Modified Total       $24,450.00<br><br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                           $24,450.00<br>                                                   $24,450.00 |
| Claim: 2090<br>Date Filed:02/21/06<br>Docketed Total:   $467,697.04<br>Filing Creditor Name and Address<br>  ASM CAPITAL AS ASSIGNEE FOR<br>  WESTBROOK MFG INC<br>  7600 JERICHO TURNPIKE STE 302<br>  WOODBURY NY 11797 | Claim Holder Name and Address    Docketed Total      $467,697.04<br>ASM CAPITAL AS ASSIGNEE FOR<br>WESTBROOK MFG INC<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797<br><br>Case Number*     Secured      Priority      Unsecured<br>05-44640                                            $467,697.04<br>                                                    $467,697.04 | Modified Total      $465,817.21<br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                           $465,817.21<br>                                                   $465,817.21 |
| Claim: 2318<br>Date Filed:03/16/06<br>Docketed Total:   $135,690.16<br>Filing Creditor Name and Address<br>  ASM CAPITAL AS ASSIGNEE FOR<br>  WORLD PRODUCTS INC<br>  ASM CAPITAL<br>  7600 JERICHO TPKE STE 302<br>  WOODBURY NY 11797 | Claim Holder Name and Address    Docketed Total      $135,690.16<br>ASM CAPITAL AS ASSIGNEE FOR WORLD<br>PRODUCTS INC<br>ASM CAPITAL<br>7600 JERICHO TPKE STE 302<br>WOODBURY NY 11797<br><br>Case Number*     Secured      Priority      Unsecured<br>05-44640                                            $135,690.16<br><br>                                                    $135,690.16 | Modified Total      $133,587.74<br><br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44567                                           $117,772.30<br>05-44640                                            $15,815.44<br>                                                   $133,587.74 |
| Claim: 6398<br>Date Filed:05/22/06<br>Docketed Total:   $888.00<br>Filing Creditor Name and Address<br>  ASPECT SYSTEMS INC<br>  375 E ELLIOT RD STE 6<br>  CHANDLER AZ 85225 | Claim Holder Name and Address    Docketed Total          $888.00<br>ASPECT SYSTEMS INC<br>375 E ELLIOT RD STE 6<br>CHANDLER AZ 85225<br><br>Case Number*     Secured      Priority      Unsecured<br>05-44481                                               $888.00<br>                                                       $888.00 | Modified Total          $888.00<br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                              $888.00<br>                                                      $888.00 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 10352<br>Date Filed:07/24/06<br>Docketed Total:  $160,001.00<br>Filing Creditor Name and Address<br>  ASSET INTERTECH INC<br>  2201 N CENTRAL EXPY STE 105<br>  RICHARDSON TX 75080 | Claim Holder Name and Address<br>ASSET INTERTECH INC<br>2201 N CENTRAL EXPY STE 105<br>RICHARDSON TX 75080 | Docketed Total | $160,001.00 | | Modified Total | | $120,000.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$160,001.00<br>$160,001.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$120,000.00<br>$120,000.00 |
| Claim: 10353<br>Date Filed:07/24/06<br>Docketed Total:   $4,593.00<br>Filing Creditor Name and Address<br>  ASSET INTERTECH INC<br>  2201 N CENTRAL EXPY STE 105<br>  RICHARDSON TX 75080 | Claim Holder Name and Address<br>ASSET INTERTECH INC<br>2201 N CENTRAL EXPY STE 105<br>RICHARDSON TX 75080 | Docketed Total | $4,593.00 | | Modified Total | | $4,592.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,593.00<br>$4,593.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,592.00<br>$4,592.00 |
| Claim: 488<br>Date Filed:11/10/05<br>Docketed Total:   $554.00<br>Filing Creditor Name and Address<br>  ASSOCIATED BAG CO<br>  400 W BODEN ST<br>  MILWAUKEE WI 53207 | Claim Holder Name and Address<br>ASSOCIATED BAG CO<br>400 W BODEN ST<br>MILWAUKEE WI 53207 | Docketed Total | $554.00 | | Modified Total | | $543.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$554.00<br>$554.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$543.50<br>$543.50 |
| Claim: 4853<br>Date Filed:05/08/06<br>Docketed Total:   $4,468.63<br>Filing Creditor Name and Address<br>  ASSOCIATED PACKAGING INC<br>  435 CALVERT DR<br>  GALLATIN TN 37066 | Claim Holder Name and Address<br>ASSOCIATED PACKAGING INC<br>435 CALVERT DR<br>GALLATIN TN 37066 | Docketed Total | $4,468.63 | | Modified Total | | $4,120.26 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,468.63<br>$4,468.63 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,120.26<br>$4,120.26 |

*See Exhibit I for a listing of debtor entities by case number          Page:   31 of 402

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 8590<br>Date Filed:06/26/06<br>Docketed Total:   $4,210.00<br>Filing Creditor Name and Address<br> ASTRONAUTICS KEARFOTT GUIDANCE<br> & NAVIGATION CORPORATION<br> STEPHEN GIVANT<br> KEARFOTT GUIDANCE & NAVIGATION<br> CORP<br> HEADQUARTERS 1150 MCBRIDE AVE<br> LITTLE FALLS NJ 07424 | Claim Holder Name and Address<br>ASTRONAUTICS KEARFOTT GUIDANCE &<br>NAVIGATION CORPORATION<br>STEPHEN GIVANT<br>KEARFOTT GUIDANCE & NAVIGATION<br>CORP<br>HEADQUARTERS 1150 MCBRIDE AVE<br>LITTLE FALLS NJ 07424 | Docketed Total    $4,210.00<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                 $4,210.00<br>                                         $4,210.00 | Modified Total    $4,210.00<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                 $4,210.00<br>                                         $4,210.00 | |
| Claim: 6150<br>Date Filed:05/10/06<br>Docketed Total:   $1,845.28<br>Filing Creditor Name and Address<br> ATCO INDUSTRIES INC<br> 7200 15 MILE RD<br> STERLING HEIGHTS MI 48312-4524 | Claim Holder Name and Address<br>ATCO INDUSTRIES INC<br>7200 15 MILE RD<br>STERLING HEIGHTS MI 48312-4524<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44580                                 $1,845.28<br>                                         $1,845.28 | | Modified Total    $1,845.28<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567                                 $1,845.28<br>                                         $1,845.28 | |
| Claim: 4168<br>Date Filed:05/01/06<br>Docketed Total:   $3,998.00<br>Filing Creditor Name and Address<br> ATEQ CORP<br> 42000 KOPPERNICK RD<br> CANTON MI 48187-2417 | Claim Holder Name and Address<br>ATEQ CORP<br>42000 KOPPERNICK RD<br>CANTON MI 48187-2417<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                 $3,998.00<br>                                         $3,998.00 | | Modified Total    $3,998.00<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                 $3,998.00<br>                                         $3,998.00 | |
| Claim: 8161<br>Date Filed:06/19/06<br>Docketed Total:   $2,016.63<br>Filing Creditor Name and Address<br> ATLAS ELECTRIC DEVICES CO<br> ATLAS WEATHERING SERVICES GROU<br> 17301 OKEECHOBEE RD<br> MIAMI FL 33018 | Claim Holder Name and Address<br>ATLAS ELECTRIC DEVICES CO<br>ATLAS WEATHERING SERVICES GROU<br>17301 OKEECHOBEE RD<br>MIAMI FL 33018<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                 $2,016.63<br>                                         $2,016.63 | Docketed Total    $2,016.63 | Modified Total    $1,927.90<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                 $1,927.90<br>                                         $1,927.90 | |

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 16417<br>Date Filed:11/13/06<br>Docketed Total:  $4,835.77<br>Filing Creditor Name and Address<br> ATMOS ENERGY<br> REDROCK CAPITAL PARTNERS LLC<br> 111 S MAIN ST STE C11<br> PO BOX 9095<br> BRECKENRIDGE CO 80424 | Claim Holder Name and Address<br>ATMOS ENERGY<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE CO 80424 | Docketed Total | | $4,835.77 | | Modified Total | | $4,643.22 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$4,835.77<br>$4,835.77 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$4,643.22<br>$4,643.22 |
| Claim: 4495<br>Date Filed:05/02/06<br>Docketed Total:  $35,278.00<br>Filing Creditor Name and Address<br> ATOTECH USA INC<br> PO BOX 932461<br> ATLANTA GA 31193-2461 | Claim Holder Name and Address<br>ATOTECH USA INC<br>PO BOX 932461<br>ATLANTA GA 31193-2461 | Docketed Total | | $35,278.00 | | Modified Total | | $34,254.00 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$35,278.00<br>$35,278.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$34,254.00<br>$34,254.00 |
| Claim: 383<br>Date Filed:11/07/05<br>Docketed Total:  $25,817.40<br>Filing Creditor Name and Address<br> AUBURN VACUUM FORMING CO INC<br> 40 YORK ST<br> PO BOX 489<br> AUBURN NY 13021 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $25,817.40 | | Modified Total | | $25,817.40 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$25,817.40<br><br>$25,817.40 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$25,817.40<br><br>$25,817.40 |
| Claim: 526<br>Date Filed:11/14/05<br>Docketed Total:  $194.25<br>Filing Creditor Name and Address<br> AUDIO COMMUNICATIONS DBA SOUND<br> ENGINEERING INC<br> SOUND ENGINEERING INC<br> 12933 FARMINGTON RD<br> LIVONIA MI 48150 | Claim Holder Name and Address<br>AUDIO COMMUNICATIONS DBA SOUND<br>ENGINEERING INC<br>SOUND ENGINEERING INC<br>12933 FARMINGTON RD<br>LIVONIA MI 48150 | Docketed Total | | $194.25 | | Modified Total | | $194.25 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$194.25<br>$194.25 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$194.25<br>$194.25 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   33 of 402

In re: Delphi Corporation, et al.                                                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 10391<br>Date Filed:07/24/06<br>Docketed Total:  $8,363.28<br>Filing Creditor Name and Address<br> AUMA SA DE CV<br> C O MICHAEL G CRUSE<br> WARNER NORCROSS & JUDD LLP<br> 2000 TOWN CENTER STE 2700<br> SOUTHFIELD MI 48075 | Claim Holder Name and Address<br>AUMA SA DE CV<br>C O MICHAEL G CRUSE<br>WARNER NORCROSS & JUDD LLP<br>2000 TOWN CENTER STE 2700<br>SOUTHFIELD MI 48075 | Docketed Total | $8,363.28 | | Modified Total | | $8,330.52 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,363.28<br>$8,363.28 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,330.52<br>$8,330.52 |
| Claim: 10383<br>Date Filed:07/24/06<br>Docketed Total:  $33,417.69<br>Filing Creditor Name and Address<br> AUMA TEC SA DE CV<br> C O MICHAEL G CRUSE<br> WARNER NORCROSS & JUDD LLP<br> 2000 TOWN CENTER STE 2700<br> SOUTHFIELD MI 48075 | Claim Holder Name and Address<br>AUMA TEC SA DE CV<br>C O MICHAEL G CRUSE<br>WARNER NORCROSS & JUDD LLP<br>2000 TOWN CENTER STE 2700<br>SOUTHFIELD MI 48075 | Docketed Total | $33,417.69 | | Modified Total | | $33,235.09 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$33,417.69<br>$33,417.69 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$33,235.09<br>$33,235.09 |
| Claim: 763<br>Date Filed:11/22/05<br>Docketed Total:  $2,889.63<br>Filing Creditor Name and Address<br> AURORA CIRCUITS LLC<br> 2250 WHITE OAK CIR<br> AURORA IL 60502 | Claim Holder Name and Address<br>AURORA CIRCUITS LLC<br>2250 WHITE OAK CIR<br>AURORA IL 60502 | Docketed Total | $2,889.63 | | Modified Total | | $2,735.08 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,889.63<br>$2,889.63 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$2,735.08<br>$2,735.08 |
| Claim: 847<br>Date Filed:11/28/05<br>Docketed Total:  $19,121.65<br>Filing Creditor Name and Address<br> AUSTRO MOLD INC<br> DAVIDSON FINK COOK KELLY &<br> GALBRAIT<br> 28 E MAIN ST STE 1700<br> ROCHESTER NY 14614 | Claim Holder Name and Address<br>AUSTRO MOLD INC<br>DAVIDSON FINK COOK KELLY &<br>GALBRAIT<br>28 E MAIN ST STE 1700<br>ROCHESTER NY 14614 | Docketed Total | $19,121.65 | | Modified Total | | $15,046.46 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$19,121.65<br>$19,121.65 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$15,046.46<br>$15,046.46 |

05-44481-rdd    Doc 7507-6    Filed 03/30/07    Entered 03/30/07 15:55:19    Exhibit D
Pg 35 of 402

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1999<br>Date Filed:02/14/06<br>Docketed Total:   $196,323.80<br>Filing Creditor Name and Address<br> AUTO CAST INC<br> 4565 SPARTAN INDUSTRIAL DR SW<br> GRANDVILLE MI 49418 | Claim Holder Name and Address   Docketed Total   $196,323.80<br>AUTO CAST INC<br>4565 SPARTAN INDUSTRIAL DR SW<br>GRANDVILLE MI 49418<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                  $196,323.80<br>                                          $196,323.80 | Modified Total   $196,323.80<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                  $196,323.80<br>                                          $196,323.80 |
| Claim: 2923<br>Date Filed:04/27/06<br>Docketed Total:   $2,010.00<br>Filing Creditor Name and Address<br> AUTOMATED EQUIPMENT SERVICES<br> INC<br> 2335 W VANCOUVER ST<br> BROKEN ARROW OK 74012 | Claim Holder Name and Address   Docketed Total   $2,010.00<br>AUTOMATED EQUIPMENT SERVICES INC<br>2335 W VANCOUVER ST<br>BROKEN ARROW OK 74012<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                  $2,010.00<br>                                          $2,010.00 | Modified Total   $2,010.00<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44482                                  $2,010.00<br>                                          $2,010.00 |
| Claim: 6114<br>Date Filed:05/17/06<br>Docketed Total:   $476.00<br>Filing Creditor Name and Address<br> AUTOMATION CONTROLS<br> 743 CAMDEN<br> PO BOX 110326<br> CAMPCELL CA 95008 | Claim Holder Name and Address   Docketed Total   $476.00<br>AUTOMATION CONTROLS<br>743 CAMDEN<br>PO BOX 110326<br>CAMPCELL CA 95008<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567                                  $476.00<br>                                          $476.00 | Modified Total   $88.99<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                                  $88.99<br>                                          $88.99 |
| Claim: 1070<br>Date Filed:12/08/05<br>Docketed Total:   $280.35<br>Filing Creditor Name and Address<br> AUTOSWAGE PRODUCTS INC<br> DAVID BRENTON<br> 726 RIVER RD<br> SHELTON CT 06484 | Claim Holder Name and Address   Docketed Total   $280.35<br>AUTOSWAGE PRODUCTS INC<br>DAVID BRENTON<br>726 RIVER RD<br>SHELTON CT 06484<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                  $280.35<br>                                          $280.35 | Modified Total   $280.35<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                  $280.35<br>                                          $280.35 |

In re: Delphi Corporation, et al.                                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | | Docketed Total | | | Modified Total | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8270<br>Date Filed:06/20/06<br>Docketed Total:  $2,297.68<br>Filing Creditor Name and Address<br> AVAYA INC<br> RMS BANKRUPTCY SERVICES<br> PO BOX 5126<br> TIMONIUM MD 21094 | AVAYA INC<br>RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM MD 21094 | | | $2,297.68 | | | | $2,297.68 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44626 | | | $2,297.68 | 05-44624 | | | $2,297.68 |
| | | | | $2,297.68 | | | | $2,297.68 |
| Claim: 10501<br>Date Filed:07/24/06<br>Docketed Total:  $222.60<br>Filing Creditor Name and Address<br> AVAYA INC<br> C O RMS BANKRUPTCY SERVICES<br> PO BOX 5126<br> TIMONIUM MD 21094 | Claim Holder Name and Address<br>AVAYA INC<br>C O RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM MD 21094 | | Docketed Total | $222.60 | | Modified Total | | $222.60 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44626 | | | $222.60 | 05-44624 | | | $222.60 |
| | | | | $222.60 | | | | $222.60 |
| Claim: 15363<br>Date Filed:07/31/06<br>Docketed Total:  $3,721.07<br>Filing Creditor Name and Address<br> AVI FOODSYSTEMS INC<br> 2590 ELM RD NE<br> WARREN OH 44483-2997 | Claim Holder Name and Address<br>AVI FOODSYSTEMS INC<br>2590 ELM RD NE<br>WARREN OH 44483-2997 | | Docketed Total | $3,721.07 | | Modified Total | | $3,592.82 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $3,721.07 | 05-44640 | | | $3,592.82 |
| | | | | $3,721.07 | | | | $3,592.82 |
| Claim: 8481<br>Date Filed:06/26/06<br>Docketed Total:  $18,261.08<br>Filing Creditor Name and Address<br> AVIS RENT A CAR<br> ATTN KEVIN FOWLER<br> 300 CTR POINTE DR<br> VIRGINIA BEACH VA 23462 | Claim Holder Name and Address<br>AVIS RENT A CAR<br>ATTN KEVIN FOWLER<br>300 CTR POINTE DR<br>VIRGINIA BEACH VA 23462 | | Docketed Total | $18,261.08 | | Modified Total | | $17,838.10 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $18,261.08 | 05-44640 | | | $17,838.10 |
| | | | | $18,261.08 | | | | $17,838.10 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|

**Claim: 1738**
Date Filed: 01/31/06
Docketed Total:   $11,180.00
Filing Creditor Name and Address
  AVOCET SYSTEMS INC
  PO BOX 1347
  ROCKLAND ME 04841

Claim Holder Name and Address    Docketed Total    $11,180.00
AVOCET SYSTEMS INC
PO BOX 1347
ROCKLAND ME 04841

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $11,180.00 |
| | | | $11,180.00 |

Modified Total    $11,180.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $11,180.00 |
| | | | $11,180.00 |

---

**Claim: 540**
Date Filed: 11/14/05
Docketed Total:   $14,350.00
Filing Creditor Name and Address
  AXSYS INCORPORATED
  ATTN KATHERINE BOWMAN
  29627 W TECH DR
  WIXOM MI 48393

Claim Holder Name and Address    Docketed Total    $14,350.00
AXSYS INCORPORATED
ATTN KATHERINE BOWMAN
29627 W TECH DR
WIXOM MI 48393

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $14,350.00 |
| | | | $14,350.00 |

Modified Total    $14,350.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $14,350.00 |
| | | | $14,350.00 |

---

**Claim: 2046**
Date Filed: 02/16/06
Docketed Total:   $281.08
Filing Creditor Name and Address
  B2B DIRECT
  4112 KODJAK CT STE A
  FREDERICK CO 80504

Claim Holder Name and Address    Docketed Total    $281.08
B2B DIRECT
4112 KODJAK CT STE A
FREDERICK CO 80504

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $281.08 |
| | | | $281.08 |

Modified Total    $281.08

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $281.08 |
| | | | $281.08 |

---

**Claim: 4632**
Date Filed: 05/04/06
Docketed Total:   $262.08
Filing Creditor Name and Address
  BABCOCK & WILCOX COMPANY
  20 S VAN BUREN AVE
  BARBERTON OH 44203

Claim Holder Name and Address    Docketed Total    $262.08
BABCOCK & WILCOX COMPANY
20 S VAN BUREN AVE
BARBERTON OH 44203

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $262.08 |
| | | | $262.08 |

Modified Total    $262.08

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $262.08 |
| | | | $262.08 |

---

*See Exhibit I for a listing of debtor entities by case number                    Page:   37 of 402

In re: Delphi Corporation, et al.                                                                              Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5381<br>Date Filed: 05/09/06<br>Docketed Total: $17,100.00<br>Filing Creditor Name and Address<br> BABCOX<br> 3550 EMBASSY PKWY<br> AKRON OH 44333-8318 | Claim Holder Name and Address<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | | $17,100.00 | | Modified Total | | $17,100.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$17,100.00<br>$17,100.00 | Case Number*<br>05-44612 | Secured | Priority | Unsecured<br>$17,100.00<br>$17,100.00 |
| Claim: 16308<br>Date Filed: 09/11/06<br>Docketed Total: $8,567.88<br>Filing Creditor Name and Address<br> BAJA FREIGHT<br> 8662 SIEMPRE VIVA RD<br> SAN DIEGO CA 92154 | Claim Holder Name and Address<br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE<br>2305<br>NEW YORK NY 10001 | Docketed Total | | $8,567.88 | | Modified Total | | $8,567.88 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,567.88<br>$8,567.88 | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$8,567.88<br>$8,567.88 |
| Claim: 4010<br>Date Filed: 05/01/06<br>Docketed Total: $17,585.00<br>Filing Creditor Name and Address<br> BAKER PETROLITE CORPORATION<br> SUSAN M WOOLEY<br> C O BAKER HUGHES INC<br> PO BOX 4740<br> HOUSTON TX 77210-4740 | Claim Holder Name and Address<br>BAKER PETROLITE CORPORATION<br>SUSAN M WOOLEY<br>C O BAKER HUGHES INC<br>PO BOX 4740<br>HOUSTON TX 77210-4740 | Docketed Total | | $17,585.00 | | Modified Total | | $17,298.40 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$17,585.00<br>$17,585.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$17,298.40<br>$17,298.40 |
| Claim: 10789<br>Date Filed: 07/25/06<br>Docketed Total: $2,855.99<br>Filing Creditor Name and Address<br> BALL SYSTEMS INC<br> TOM HOUCK<br> 622 S RANGE LINE RD STE 624B<br> CARMEL IN 46032 | Claim Holder Name and Address<br>BALL SYSTEMS INC<br>TOM HOUCK<br>622 S RANGE LINE RD STE 624B<br>CARMEL IN 46032 | Docketed Total | | $2,855.99 | | Modified Total | | $2,807.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,855.99<br>$2,855.99 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,807.00<br>$2,807.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   38 of 402

In re: Delphi Corporation, et al.                                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10790<br>Date Filed:07/25/06<br>Docketed Total:   $1,060.50<br>Filing Creditor Name and Address<br> BALL SYSTEMS INC<br> TOM HOUCK<br> 622 S RANGE LINE RD STE 624B<br> CARMEL IN 46032 | Claim Holder Name and Address<br>BALL SYSTEMS INC<br>TOM HOUCK<br>622 S RANGE LINE RD STE 624B<br>CARMEL IN 46032 | Docketed Total | $1,060.50 | | | Modified Total | $1,050.00 | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,060.50<br>$1,060.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,050.00<br>$1,050.00 |
| Claim: 10791<br>Date Filed:07/25/06<br>Docketed Total:   $11,848.46<br>Filing Creditor Name and Address<br> BALL SYSTEMS INC<br> TOM HOUCK<br> 622 S RANGE LINE RD STE 624B<br> CARMEL IN 46032 | Claim Holder Name and Address<br>BALL SYSTEMS INC<br>TOM HOUCK<br>622 S RANGE LINE RD STE 624B<br>CARMEL IN 46032 | Docketed Total | $11,848.46 | | | Modified Total | $11,550.00 | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$11,848.46<br>$11,848.46 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$11,550.00<br>$11,550.00 |
| Claim: 10792<br>Date Filed:07/25/06<br>Docketed Total:   $10,818.16<br>Filing Creditor Name and Address<br> BALL SYSTEMS INC<br> TOM HOUCK<br> 622 S RANGE LINE RD STE 624B<br> CARMEL IN 46032 | Claim Holder Name and Address<br>BALL SYSTEMS INC<br>TOM HOUCK<br>622 S RANGE LINE RD STE 624B<br>CARMEL IN 46032 | Docketed Total | $10,818.16 | | | Modified Total | $10,500.00 | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$10,818.16<br>$10,818.16 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$10,500.00<br>$10,500.00 |
| Claim: 1200<br>Date Filed:12/19/05<br>Docketed Total:   $3,024.00<br>Filing Creditor Name and Address<br> BAMA URGENT MEDICINE INC<br> 1771 SKYLAND BLVD E<br> TUSCALOOSA AL 35405 | Claim Holder Name and Address<br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE 2305<br>NEW YORK NY 10001 | Docketed Total | $3,024.00 | | | Modified Total | $3,024.00 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,024.00<br>$3,024.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,024.00<br>$3,024.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8792<br>Date Filed:06/30/06<br>Docketed Total:  $29,222.60<br>Filing Creditor Name and Address<br> BANNER & WITCOFF LTD<br> 10 S WACKER DR STE 3000<br> CHICAGO IL 60606 | Claim Holder Name and Address<br>BANNER & WITCOFF LTD<br>10 S WACKER DR STE 3000<br>CHICAGO IL 60606 | Docketed Total | | $29,222.60 | | Modified Total | | $28,269.60 |
| | Case Number*<br>05-44554 | Secured | Priority | Unsecured<br>$29,222.60<br>$29,222.60 | Case Number*<br>05-44554 | Secured | Priority | Unsecured<br>$28,269.60<br>$28,269.60 |
| Claim: 7058<br>Date Filed:05/30/06<br>Docketed Total:   $11,936.30<br>Filing Creditor Name and Address<br> BARLOWORLD HANDLING LP<br> 11301 C GRANITE ST<br> CHARLOTTE NC 28273 | Claim Holder Name and Address<br>BARLOWORLD HANDLING LP<br>11301 C GRANITE ST<br>CHARLOTTE NC 28273 | Docketed Total | | $11,936.30 | | Modified Total | | $11,936.30 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$11,936.30<br>$11,936.30 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$11,936.30<br>$11,936.30 |
| Claim: 2962<br>Date Filed:04/27/06<br>Docketed Total:   $1,388.00<br>Filing Creditor Name and Address<br> BARNES INTERNATIONAL INC<br> 814 CHESTNUT ST<br> ROCKFORD IL 61105 | Claim Holder Name and Address<br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE 2305<br>NEW YORK NY 10001 | Docketed Total | | $1,388.00 | | Modified Total | | $1,388.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,388.00<br>$1,388.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,388.00<br>$1,388.00 |
| Claim: 2907<br>Date Filed:04/27/06<br>Docketed Total:   $910.40<br>Filing Creditor Name and Address<br> BARNSTEAD THERMOLYNE<br> PO BOX 797<br> DUBUQUE IA 52004-0797 | Claim Holder Name and Address<br>BARNSTEAD THERMOLYNE<br>PO BOX 797<br>DUBUQUE IA 52004-0797 | Docketed Total | | $910.40 | | Modified Total | | $910.40 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$910.40<br>$910.40 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$910.40<br>$910.40 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   40 of 402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 5590**
Date Filed: 05/10/06
Docketed Total:   $23,785.00
Filing Creditor Name and Address
 BARTON CONSTRUCTION CO INC
 2702 E N SHERIDAN
 TULSA OK 74115-2321

Claim Holder Name and Address     Docketed Total     $23,785.00
CONTRARIAN FUNDS LLC
ATTN ALISA MUMOLA
411 W PUTNAM AVE S 225
GREENWICH CT 06830

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $23,785.00 |
| | | | $23,785.00 |

Modified Total     $23,785.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44482 | | | $23,785.00 |
| | | | $23,785.00 |

---

**Claim: 6333**
Date Filed: 05/19/06
Docketed Total:   $51,588.18
Filing Creditor Name and Address
 BASF MEXICANA SA DE CV
 MS LAURA RANGEL
 AMERICAN POSTAL CENTER
 501 N BRIDGE ST
 HIDALGO TX 78557

Claim Holder Name and Address     Docketed Total     $51,588.18
BASF MEXICANA SA DE CV
MS LAURA RANGEL
AMERICAN POSTAL CENTER
501 N BRIDGE ST
HIDALGO TX 78557

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $51,588.18 |
| | | | $51,588.18 |

Modified Total     $51,588.18

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $51,588.18 |
| | | | $51,588.18 |

---

**Claim: 9593**
Date Filed: 07/17/06
Docketed Total:   $25,764.58
Filing Creditor Name and Address
 BASIC CHEMICAL SOLUTIONS LLC
 ATTN JAMES WALLACE
 5 STEEL RD E
 MORRISVILLE PA 19067

Claim Holder Name and Address     Docketed Total     $25,764.58
BASIC CHEMICAL SOLUTIONS LLC
ATTN JAMES WALLACE
5 STEEL RD E
MORRISVILLE PA 19067

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $25,764.58 |
| | | | $25,764.58 |

Modified Total     $24,580.53

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $24,580.53 |
| | | | $24,580.53 |

---

**Claim: 14047**
Date Filed: 07/31/06
Docketed Total:   $1,155.00
Filing Creditor Name and Address
 BATSON MACHINING AND
 LUBRICATION
 400 SMITH ST
 SULPHUR ROCK AR 72579

Claim Holder Name and Address     Docketed Total     $1,155.00
BATSON MACHINING AND LUBRICATION
400 SMITH ST
SULPHUR ROCK AR 72579

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,155.00 |
| | | | $1,155.00 |

Modified Total     $1,155.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,155.00 |
| | | | $1,155.00 |

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 670<br>Date Filed:11/18/05<br>Docketed Total:   $5,066.87<br>Filing Creditor Name and Address<br> BAUBLYS CONTROL LASER CORP<br> VENDOR NO 00 444 3875<br> 41 RESEARCH WAY<br> E SETAUKET NY 11733 | Claim Holder Name and Address   Docketed Total     $5,066.87<br>BAUBLYS CONTROL LASER CORP VENDOR<br>NO 00 444 3875<br>41 RESEARCH WAY<br>E SETAUKET NY 11733 | | Modified Total     $5,066.87 | |
| | <u>Case Number*</u>     <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-44481                                              $5,066.87<br>                                                    $5,066.87 | | <u>Case Number*</u>   <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-44640                                              $5,066.87<br>                                                    $5,066.87 | |
| Claim: 8202<br>Date Filed:06/19/06<br>Docketed Total:   $9,987.43<br>Filing Creditor Name and Address<br> BAY ADVANCED TECHNOLOGIES<br> TODD<br> 8100 CENTRAL AVE<br> NEWARK CA 94560-3449 | Claim Holder Name and Address   Docketed Total     $9,987.43<br>BAY ADVANCED TECHNOLOGIES<br>TODD<br>8100 CENTRAL AVE<br>NEWARK CA 94560-3449 | | Modified Total     $9,866.38 | |
| | <u>Case Number*</u>     <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-44511                                              $9,987.43<br>                                                    $9,987.43 | | <u>Case Number*</u>   <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-44511                                              $9,866.38<br>                                                    $9,866.38 | |
| Claim: 5961<br>Date Filed:05/16/06<br>Docketed Total:   $615.28<br>Filing Creditor Name and Address<br> BAY AREA LABELS<br> ATTN ACCOUNTING DEPT<br> JENNIFER<br> 1980 LUNDY AVE<br> SAN JOSE CA 95131 | Claim Holder Name and Address   Docketed Total       $615.28<br>BAY AREA LABELS<br>ATTN ACCOUNTING DEPT<br>JENNIFER<br>1980 LUNDY AVE<br>SAN JOSE CA 95131 | | Modified Total       $615.28 | |
| | <u>Case Number*</u>     <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-44481                                                $615.28<br>                                                      $615.28 | | <u>Case Number*</u>   <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-44507                                                $615.28<br>                                                      $615.28 | |
| Claim: 1897<br>Date Filed:02/08/06<br>Docketed Total:   $18,388.98<br>Filing Creditor Name and Address<br> BAY INDUSTRIAL FINISHING INC<br> 2632 BROADWAY ST<br> BAY CITY MI 48708 | Claim Holder Name and Address   Docketed Total    $18,388.98<br>BAY INDUSTRIAL FINISHING INC<br>2632 BROADWAY ST<br>BAY CITY MI 48708 | | Modified Total    $17,946.36 | |
| | <u>Case Number*</u>     <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-44481                                             $18,388.98<br>                                                   $18,388.98 | | <u>Case Number*</u>   <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-44640                                             $17,946.36<br>                                                   $17,946.36 | |

*See Exhibit I for a listing of debtor entities by case number          Page:   42 of 402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7573<br>Date Filed: 06/06/06<br>Docketed Total: $3,956.00<br>Filing Creditor Name and Address<br> BAYTECH INDUSTRIES INC<br> 820 BRIDGEVIEW NORTH<br> SAGINAW MI 48604 | Claim Holder Name and Address<br>BAYTECH INDUSTRIES INC<br>820 BRIDGEVIEW NORTH<br>SAGINAW MI 48604 | Docketed Total | | $3,956.00 | | Modified Total | | $3,956.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,956.00<br>$3,956.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,956.00<br>$3,956.00 |
| Claim: 7574<br>Date Filed: 06/06/06<br>Docketed Total: $1,634.00<br>Filing Creditor Name and Address<br> BAYTECH INDUSTRIES INC<br> 820 BRIDGEVIEW N<br> SAGINAW MI 48604 | Claim Holder Name and Address<br>BAYTECH INDUSTRIES INC<br>820 BRIDGEVIEW N<br>SAGINAW MI 48604 | Docketed Total | | $1,634.00 | | Modified Total | | $1,634.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,634.00<br>$1,634.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,634.00<br>$1,634.00 |
| Claim: 6920<br>Date Filed: 05/26/06<br>Docketed Total: $1,754.28<br>Filing Creditor Name and Address<br> BBC LIGHTING AND SUPPLY<br> PATTY X218<br> 2015 W ST PAUL AVE<br> MILWAUKEE WI 53233 | Claim Holder Name and Address<br>BBC LIGHTING AND SUPPLY<br>PATTY X218<br>2015 W ST PAUL AVE<br>MILWAUKEE WI 53233 | Docketed Total | | $1,754.28 | | Modified Total | | $1,754.28 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,754.28<br>$1,754.28 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,754.28<br>$1,754.28 |
| Claim: 5099<br>Date Filed: 05/08/06<br>Docketed Total: $14,940.00<br>Filing Creditor Name and Address<br> BEACON REEL CO<br> 19 WELLS RD<br> NEW MILFORD CT 06776-0787 | Claim Holder Name and Address<br>BEACON REEL CO<br>19 WELLS RD<br>NEW MILFORD CT 06776-0787 | Docketed Total | | $14,940.00 | | Modified Total | | $14,940.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$14,940.00<br>$14,940.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$14,940.00<br>$14,940.00 |

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5100<br>Date Filed:05/08/06<br>Docketed Total:   $4,305.00<br>Filing Creditor Name and Address<br>  BEACON REEL CO<br>  19 WELLS RD<br>  NEW MILFORD CT 067760787 | Claim Holder Name and Address<br>BEACON REEL CO<br>19 WELLS RD<br>NEW MILFORD CT 067760787 | Docketed Total | | $4,305.00 | | Modified Total | | $4,305.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,305.00<br>$4,305.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,305.00<br>$4,305.00 |
| Claim: 11822<br>Date Filed:07/28/06<br>Docketed Total:   $17,799.50<br>Filing Creditor Name and Address<br>  BEARING DISTRIBUTORS INC<br>  8000 HUBU PKWY<br>  CLEVELAND OH 44125-5731 | Claim Holder Name and Address<br>BEARING DISTRIBUTORS INC<br>8000 HUBU PKWY<br>CLEVELAND OH 44125-5731 | Docketed Total | | $17,799.50 | | Modified Total | | $17,799.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$17,799.50<br>$17,799.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$17,799.50<br>$17,799.50 |
| Claim: 9968<br>Date Filed:07/20/06<br>Docketed Total:   $9,800.00<br>Filing Creditor Name and Address<br>  BEAUMONT RUNNER TECHNOLOGIES I<br>  2103 E 33RD ST<br>  ERIE PA 16510 | Claim Holder Name and Address<br>BEAUMONT RUNNER TECHNOLOGIES I<br>2103 E 33RD ST<br>ERIE PA 16510 | Docketed Total | | $9,800.00 | | Modified Total | | $9,800.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,800.00<br>$9,800.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,800.00<br>$9,800.00 |
| Claim: 6631<br>Date Filed:05/23/06<br>Docketed Total:   $482.81<br>Filing Creditor Name and Address<br>  BEHCO INC<br>  32613 FOLSOM<br>  FARMINGTON HILLS MI 48336 | Claim Holder Name and Address<br>BEHCO INC<br>32613 FOLSOM<br>FARMINGTON HILLS MI 48336 | Docketed Total | | $482.81 | | Modified Total | | $482.81 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$482.81<br>$482.81 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$482.81<br>$482.81 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7713<br>Date Filed:06/09/06<br>Docketed Total:  $325,000.00<br>Filing Creditor Name and Address<br> BEI KIMCO MAGNETICS<br> CO MANSOOR ALI<br> 170 TECHNOLOGY DR<br> IRVINE CA 92618-2401 | Claim Holder Name and Address<br>BEI KIMCO MAGNETICS<br>CO MANSOOR ALI<br>170 TECHNOLOGY DR<br>IRVINE CA 92618-2401 | Docketed Total | | $325,000.00 | | Modified Total | | $325,000.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$325,000.00<br>$325,000.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$325,000.00<br>$325,000.00 |
| Claim: 4463<br>Date Filed:05/01/06<br>Docketed Total:  $450.00<br>Filing Creditor Name and Address<br> BEI TECHNOLOGIES INC<br> TRISH WARFIELD<br> 7230 HOLLISTER AVE<br> GOLETA CA 93117 | Claim Holder Name and Address<br>BEI TECHNOLOGIES INC<br>TRISH WARFIELD<br>7230 HOLLISTER AVE<br>GOLETA CA 93117 | Docketed Total | | $450.00 | | Modified Total | | $450.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$450.00<br>$450.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$450.00<br>$450.00 |
| Claim: 1791<br>Date Filed:02/06/06<br>Docketed Total:  $8,866.55<br>Filing Creditor Name and Address<br> BEKAERT CORPORATION<br> RICHARD AUGUSTINE<br> 1395 S MARIETTA PKWY<br> MARIETTA GA 30067 | Claim Holder Name and Address<br>BEKAERT CORPORATION<br>RICHARD AUGUSTINE<br>1395 S MARIETTA PKWY<br>MARIETTA GA 30067 | Docketed Total | | $8,866.55 | | Modified Total | | $8,845.95 |
| | <u>Case Number*</u><br>05-44624 | <u>Secured</u> | <u>Priority</u><br>$8,866.55<br>$8,866.55 | <u>Unsecured</u> | <u>Case Number*</u><br>05-44624 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$8,845.95<br>$8,845.95 |
| Claim: 8569<br>Date Filed:06/26/06<br>Docketed Total:  $63,696.63<br>Filing Creditor Name and Address<br> BELL ANDERSON & SANDERS LLC<br> 496 BROADWAY<br> LAGUNA BEACH CA 92651 | Claim Holder Name and Address<br>BELL ANDERSON & SANDERS LLC<br>496 BROADWAY<br>LAGUNA BEACH CA 92651 | Docketed Total | | $63,696.63 | | Modified Total | | $63,696.63 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$63,696.63<br>$63,696.63 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$63,696.63<br>$63,696.63 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   45 of 402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 7086<br>Date Filed:05/30/06<br>Docketed Total: $89,828.89<br>Filing Creditor Name and Address<br>  BELL ENGINEERING INC<br>  735 OUTER DR<br>  SAGINAW MI 48601 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | $89,828.89 | | Modified Total | | $89,799.49 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$89,828.89<br>$89,828.89 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$89,799.49<br>$89,799.49 |
| Claim: 3096<br>Date Filed:04/28/06<br>Docketed Total: $15,083.19<br>Filing Creditor Name and Address<br>  BEMIS COMPANY INC<br>  1350 N FRUITRIDGE AVE<br>  TERRE HAUTE IN 47804 | Claim Holder Name and Address<br>BEMIS COMPANY INC<br>1350 N FRUITRIDGE AVE<br>TERRE HAUTE IN 47804 | Docketed Total | $15,083.19 | | Modified Total | | $15,083.19 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$15,083.19<br>$15,083.19 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$15,083.19<br>$15,083.19 |
| Claim: 2973<br>Date Filed:04/27/06<br>Docketed Total: $2,387.50<br>Filing Creditor Name and Address<br>  BENDON GEAR & MACHINE INC<br>  PETER BELEZOS<br>  100 WEYMOUTH ST UNIT A<br>  ROCKLAND MA 02370 | Claim Holder Name and Address<br>DEBT ACQUISITION COMPANY OF AMERICA<br>V LLC<br>1565 HOTEL CIRCLE S STE 310<br>SAN DIEGO CA 92108 | Docketed Total | $2,387.50 | | Modified Total | | $2,387.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,387.50<br>$2,387.50 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$2,387.50<br>$2,387.50 |
| Claim: 2434<br>Date Filed:03/28/06<br>Docketed Total: $29,008.35<br>Filing Creditor Name and Address<br>  BERTRAM AUTOMATION INC<br>  5340 W 700 S<br>  MORGANTOWN IN 46160 | Claim Holder Name and Address<br>BERTRAM AUTOMATION INC<br>5340 W 700 S<br>MORGANTOWN IN 46160 | Docketed Total | $29,008.35 | | Modified Total | | $29,008.35 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$29,008.35<br>$29,008.35 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$29,008.35<br>$29,008.35 |

*See Exhibit I for a listing of debtor entities by case number                    Page:  46 of 402

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3034<br>Date Filed:04/28/06<br>Docketed Total:  $3,224.00<br>Filing Creditor Name and Address<br> BI STATE PACKAGING INC<br> 4905 77TH AVE E<br> MILAN IL 61264-3250 | Claim Holder Name and Address    Docketed Total    $3,224.00<br>BI STATE PACKAGING INC<br>4905 77TH AVE E<br>MILAN IL 61264-3250<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                         $3,224.00<br>                                                  $3,224.00 | Modified Total    $2,552.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                         $2,552.00<br>                                                  $2,552.00 |
| Claim: 2618<br>Date Filed:04/13/06<br>Docketed Total:   $371.56<br>Filing Creditor Name and Address<br> BIJUR LUBRICATING CORP<br> BRUCE<br> 808 AVIATION PKWY<br> STE 1400<br> MORRISVILLE NC 27560-6600 | Claim Holder Name and Address    Docketed Total    $371.56<br>BIJUR LUBRICATING CORP<br>BRUCE<br>808 AVIATION PKWY<br>STE 1400<br>MORRISVILLE NC 27560-6600<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                         $371.56<br>                                                  $371.56 | Modified Total    $371.56<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                         $371.56<br>                                                  $371.56 |
| Claim: 1187<br>Date Filed:12/19/05<br>Docketed Total:   $988.03<br>Filing Creditor Name and Address<br> BIO CHEM VALUE INC<br> 85 FULTON ST<br> BOONTON NJ 07005 | Claim Holder Name and Address    Docketed Total    $988.03<br>BIO CHEM VALUE INC<br>85 FULTON ST<br>BOONTON NJ 07005<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                         $988.03<br>                                                  $988.03 | Modified Total    $546.93<br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                                         $546.93<br>                                                  $546.93 |
| Claim: 518<br>Date Filed:11/14/05<br>Docketed Total:  $15,000.00<br>Filing Creditor Name and Address<br> BIOS CONSULTING LLC<br> THERESA ATKINSON PHD<br> 2344 LAKE RIDGE DR<br> GRAND BLANC MI 48439 | Claim Holder Name and Address    Docketed Total    $15,000.00<br>BIOS CONSULTING LLC<br>THERESA ATKINSON PHD<br>2344 LAKE RIDGE DR<br>GRAND BLANC MI 48439<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                         $10,000.00    $5,000.00<br>                                 $10,000.00    $5,000.00 | Modified Total    $15,000.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                         $15,000.00<br>                                                  $15,000.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4187<br>Date Filed:05/01/06<br>Docketed Total: $8,655.75<br>Filing Creditor Name and Address<br>  BIRMINGHAM TOLEDO INC<br>  3620 VANN RD<br>  BIRMINGHAM AL 35235 | Claim Holder Name and Address<br>BIRMINGHAM TOLEDO INC<br>3620 VANN RD<br>BIRMINGHAM AL 35235 | Docketed Total | | $8,655.75 | | Modified Total | | $6,344.25 |
| | Case Number*<br>05-44481 | Secured<br>$3,297.25<br>$3,297.25 | Priority | Unsecured<br>$5,358.50<br>$5,358.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,344.25<br>$6,344.25 |
| Claim: 920<br>Date Filed:11/28/05<br>Docketed Total: $7,919.09<br>Filing Creditor Name and Address<br>  BISCO IND INC<br>  1500 N LAKEVIEW AVE<br>  ANAHEIM CA 92807 | Claim Holder Name and Address<br>BISCO IND INC<br>1500 N LAKEVIEW AVE<br>ANAHEIM CA 92807 | Docketed Total | | $7,919.09 | | Modified Total | | $7,643.09 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,919.09<br>$7,919.09 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$7,643.09<br>$7,643.09 |
| Claim: 5073<br>Date Filed:05/08/06<br>Docketed Total: $4,241.60<br>Filing Creditor Name and Address<br>  BISHOP STEERING TECHNOLOGY INC<br>  8802 BASH ST STE A<br>  INDIANAPOLIS IN 46256 | Claim Holder Name and Address<br>BISHOP STEERING TECHNOLOGY INC<br>8802 BASH ST STE A<br>INDIANAPOLIS IN 46256 | Docketed Total | | $4,241.60 | | Modified Total | | $4,241.60 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,241.60<br>$4,241.60 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,241.60<br>$4,241.60 |
| Claim: 4949<br>Date Filed:05/05/06<br>Docketed Total: $5,752.50<br>Filing Creditor Name and Address<br>  BLACK RIVER MANUFACTURING INC<br>  2625 20TH ST<br>  PORT HURON MI 48060 | Claim Holder Name and Address<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | | $5,752.50 | | Modified Total | | $4,985.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,752.50<br>$5,752.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,985.50<br>$4,985.50 |

*See Exhibit I for a listing of debtor entities by case number                     Page:   48 of 402

In re: Delphi Corporation, et al.                                                              Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6621<br>Date Filed:05/22/06<br>Docketed Total:  $301.14<br>Filing Creditor Name and Address<br> BLAKE MANUFACTURING COMPANY<br> ATTN ELBA TEJEDA<br> 15310 PROCTOR AVE<br> CITY OF INDUSTRY CA 91745 | Claim Holder Name and Address<br>BLAKE MANUFACTURING COMPANY<br>ATTN ELBA TEJEDA<br>15310 PROCTOR AVE<br>CITY OF INDUSTRY CA 91745 | Docketed Total | | $301.14 | Modified Total | | | $301.14 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$301.14<br>$301.14 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$301.14<br>$301.14 |
| Claim: 1941<br>Date Filed:02/10/06<br>Docketed Total:  $1,635.60<br>Filing Creditor Name and Address<br> BLOSSMAN GAS INC<br> PO BOX 1110<br> OCEAN SPRINGS MS 39564 | Claim Holder Name and Address<br>BLOSSMAN GAS INC<br>PO BOX 1110<br>OCEAN SPRINGS MS 39564 | Docketed Total | | $1,635.60 | Modified Total | | | $1,184.00 |
| | _Case Number*_<br>05-44481 | _Secured_<br>$1,635.60<br>$1,635.60 | _Priority_ | _Unsecured_ | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$1,184.00<br>$1,184.00 |
| Claim: 721<br>Date Filed:11/21/05<br>Docketed Total:  $5,803.28<br>Filing Creditor Name and Address<br> BMF CORP VEGAS FASTENER MFG<br> VEGAS FASTENER MFG<br> 4315 W OQUENDO RD<br> LAS VEGAS NV 89118 | Claim Holder Name and Address<br>BMF CORP VEGAS FASTENER MFG<br>VEGAS FASTENER MFG<br>4315 W OQUENDO RD<br>LAS VEGAS NV 89118 | Docketed Total | | $5,803.28 | Modified Total | | | $5,373.30 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$5,803.28<br>$5,803.28 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$5,373.30<br>$5,373.30 |
| Claim: 6441<br>Date Filed:05/22/06<br>Docketed Total:  $6,798.66<br>Filing Creditor Name and Address<br> BOKERS INC<br> 3104 SNELLING AVE<br> MINNEAPOLIS MN 55406 | Claim Holder Name and Address<br>BOKERS INC<br>3104 SNELLING AVE<br>MINNEAPOLIS MN 55406 | Docketed Total | | $6,798.66 | Modified Total | | | $6,424.26 |
| | _Case Number*_<br>05-44507 | _Secured_ | _Priority_ | _Unsecured_<br>$6,798.66<br>$6,798.66 | _Case Number*_<br>05-44507 | _Secured_ | _Priority_ | _Unsecured_<br>$6,424.26<br>$6,424.26 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   49  of  402

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 5118<br>Date Filed:05/08/06<br>Docketed Total:  $4,590.35<br>Filing Creditor Name and Address<br> BOMAR PNEUMATICS INC EFT<br> ADD CHG 3 97<br> 5785 W 74TH ST<br> INDIANAPOLIS IN 46278 | Claim Holder Name and Address<br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE 2305<br>NEW YORK NY 10001 | Docketed Total      $4,590.35<br><br><u>Case Number*</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>05-44481                                                  $4,590.35<br>                                                          $4,590.35 | | Modified Total      $4,590.35<br><br><u>Case Number*</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>05-44640                                                  $4,590.35<br>                                                          $4,590.35 |
| Claim: 1390<br>Date Filed:12/30/05<br>Docketed Total:   $22,210.98<br>Filing Creditor Name and Address<br> BONA VISTA PROGRAMS INC<br> 1220 E LAGUNA<br> PO BOX 2496<br> KOKOMO IN 46904-2496 | Claim Holder Name and Address<br>BONA VISTA PROGRAMS INC<br>1220 E LAGUNA<br>PO BOX 2496<br>KOKOMO IN 46904-2496 | Docketed Total     $22,210.98<br><br><u>Case Number*</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>05-44481                                                 $22,210.98<br>                                                         $22,210.98 | | Modified Total     $22,210.98<br><br><u>Case Number*</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>05-44640                                                 $22,210.98<br>                                                         $22,210.98 |
| Claim: 9400<br>Date Filed:07/12/06<br>Docketed Total:   $2,588.48<br>Filing Creditor Name and Address<br> BONA VISTA PROGRAMS INC<br> 1220 E LAGUNA<br> PO BOX 2496<br> KOKOMO IN 46904-2496 | Claim Holder Name and Address<br>BONA VISTA PROGRAMS INC<br>1220 E LAGUNA<br>PO BOX 2496<br>KOKOMO IN 46904-2496 | Docketed Total      $2,588.48<br><br><u>Case Number*</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>05-44481                                                  $2,588.48<br>                                                          $2,588.48 | | Modified Total      $2,588.48<br><br><u>Case Number*</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>05-44640                                                  $2,588.48<br>                                                          $2,588.48 |
| Claim: 6406<br>Date Filed:05/22/06<br>Docketed Total:   $5,600.00<br>Filing Creditor Name and Address<br> BOURNS INC<br> ATTN MARY RODGERS<br> 1200 COLUMBIA AVE<br> RIVERSIDE CA 92507 | Claim Holder Name and Address<br>BOURNS INC<br>ATTN MARY RODGERS<br>1200 COLUMBIA AVE<br>RIVERSIDE CA 92507 | Docketed Total      $5,600.00<br><br><u>Case Number*</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>05-44567                                                  $5,600.00<br>                                                          $5,600.00 | | Modified Total      $2,800.00<br><br><u>Case Number*</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>05-44567                                                  $2,800.00<br>                                                          $2,800.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   50 of 402

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 10719<br>Date Filed:07/25/06<br>Docketed Total:  $11,572.50<br>Filing Creditor Name and Address<br> BRADLEY COATING INC<br> 410 S 38TH AVE<br> SAINT CHARLES IL 60174-542 | Claim Holder Name and Address    Docketed Total    $11,572.50<br>BRADLEY COATING INC<br>410 S 38TH AVE<br>SAINT CHARLES IL 60174-542<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                $11,572.50<br>                                                        $11,572.50 | Modified Total    $10,425.25<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                $10,425.25<br>                                                        $10,425.25 |
| Claim: 5509<br>Date Filed:05/10/06<br>Docketed Total:  $8,788.07<br>Filing Creditor Name and Address<br> BRADLEY SUPPLY COMPANY<br> PO BOX 29096<br> CHICAGO IL 60629 | Claim Holder Name and Address    Docketed Total    $8,788.07<br>BRADLEY SUPPLY COMPANY<br>PO BOX 29096<br>CHICAGO IL 60629<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                $8,788.07<br>                                                        $8,788.07 | Modified Total    $8,788.07<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44482                                                $8,788.07<br>                                                        $8,788.07 |
| Claim: 3660<br>Date Filed:05/01/06<br>Docketed Total:  $2,138.04<br>Filing Creditor Name and Address<br> BRAINERD CHEMICAL CO INC<br> PO BOX 52160<br> TULSA OK 74152-0160 | Claim Holder Name and Address    Docketed Total    $2,138.04<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY NJ 07302<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                $2,138.04<br>                                                        $2,138.04 | Modified Total    $2,138.04<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44482                                                $2,138.04<br>                                                        $2,138.04 |
| Claim: 16300<br>Date Filed:09/12/06<br>Docketed Total:  $54,069.91<br>Filing Creditor Name and Address<br> BRAININ ADVANCE INDUSTRIES INC<br> C O REDROCK CAPITAL PARTNERS<br> LLC<br> 111 S MAIN ST STE C11<br> PO BOX 9095<br> BRECKENRIDGE CO 80424 | Claim Holder Name and Address    Docketed Total    $54,069.91<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE CO 80424<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                $54,069.91<br><br>                                                        $54,069.91 | Modified Total    $52,577.79<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                $52,577.79<br><br>                                                        $52,577.79 |

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 9172**
Date Filed: 07/10/06
Docketed Total:   $1,507.05
Filing Creditor Name and Address
 BRECHBUHLER SCALES IN
 7550 JACKS LN
 CLAYTON OH 45315

Claim Holder Name and Address       Docketed Total       $1,507.05
BRECHBUHLER SCALES IN
7550 JACKS LN
CLAYTON OH 45315

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,507.05 |
| | | | $1,507.05 |

Modified Total       $1,459.70

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,459.70 |
| | | | $1,459.70 |

---

**Claim: 9171**
Date Filed: 07/10/06
Docketed Total:   $589.50
Filing Creditor Name and Address
 BRECHBUHLER SCALES INC
 4070 PERIMETER DR
 COLUMBUS OH 43228

Claim Holder Name and Address       Docketed Total       $589.50
BRECHBUHLER SCALES INC
4070 PERIMETER DR
COLUMBUS OH 43228

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $589.50 |
| | | | $589.50 |

Modified Total       $582.60

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $582.60 |
| | | | $582.60 |

---

**Claim: 9173**
Date Filed: 07/10/06
Docketed Total:   $1,209.43
Filing Creditor Name and Address
 BRECHBUHLER SCALES INC
 1406 SADLIER CIR W DR
 INDIANAPOLIS IN 46239

Claim Holder Name and Address       Docketed Total       $1,209.43
BRECHBUHLER SCALES INC
1406 SADLIER CIR W DR
INDIANAPOLIS IN 46239

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,209.43 |
| | | | $1,209.43 |

Modified Total       $1,168.52

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,168.52 |
| | | | $1,168.52 |

---

**Claim: 1717**
Date Filed: 01/30/06
Docketed Total:   $2,496.00
Filing Creditor Name and Address
 BREHOB CORPORATION
 BREHOB CORPORATION
 1334 S MERIDIAN
 INDIANAPOLIS IN 46225

Claim Holder Name and Address       Docketed Total       $2,496.00
BREHOB CORPORATION
BREHOB CORPORATION
1334 S MERIDIAN
INDIANAPOLIS IN 46225

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $2,496.00 |
| | | | $2,496.00 |

Modified Total       $2,496.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,496.00 |
| | | | $2,496.00 |

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|
| Claim: 4745<br>Date Filed: 05/04/06<br>Docketed Total:   $77,929.99<br>Filing Creditor Name and Address<br> BRENNTAG SOUTHWEST INC<br> 206 E MORROW<br> SAND SPRINGS OK 74063 | Claim Holder Name and Address<br>BRENNTAG SOUTHWEST INC<br>206 E MORROW<br>SAND SPRINGS OK 74063<br><br>Case Number*  Secured   Priority   Unsecured<br>05-44482                                          $77,929.99<br>                                                  $77,929.99 | Docketed Total | $77,929.99 | Modified Total   $70,682.30<br><br>Case Number*  Secured   Priority   Unsecured<br>05-44482                                          $70,682.30<br>                                                  $70,682.30 | |
| Claim: 4253<br>Date Filed: 05/01/06<br>Docketed Total:   $1,810.94<br>Filing Creditor Name and Address<br> BRINKS INCORPORATED<br> PO BOX 651696<br> CHARLOTTE NC 28265-1696 | Claim Holder Name and Address<br>BRINKS INCORPORATED<br>PO BOX 651696<br>CHARLOTTE NC 28265-1696<br><br>Case Number*  Secured   Priority   Unsecured<br>05-44481                                          $1,810.94<br>                                                  $1,810.94 | Docketed Total | $1,810.94 | Modified Total   $1,810.94<br><br>Case Number*  Secured   Priority   Unsecured<br>05-44482                                          $1,810.94<br>                                                  $1,810.94 | |
| Claim: 1723<br>Date Filed: 01/31/06<br>Docketed Total:   $3,237.00<br>Filing Creditor Name and Address<br> BROACHING MACHINE SPECIALTIES<br> 25180 SEELEY RD<br> NOVI MI 48375-2044 | Claim Holder Name and Address<br>BROACHING MACHINE SPECIALTIES<br>25180 SEELEY RD<br>NOVI MI 48375-2044<br><br>Case Number*  Secured   Priority   Unsecured<br>05-44481                                          $3,237.00<br>                                                  $3,237.00 | Docketed Total | $3,237.00 | Modified Total   $2,913.30<br><br>Case Number*  Secured   Priority   Unsecured<br>05-44640                                          $2,913.30<br>                                                  $2,913.30 | |
| Claim: 12004<br>Date Filed: 07/28/06<br>Docketed Total:   $7,155.50<br>Filing Creditor Name and Address<br> BROWN CORPORATION OF IONIA INC<br> 314 S STEELE ST<br> IONIA MI 48846 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022<br><br>Case Number*  Secured   Priority   Unsecured<br>05-44481                                          $7,155.50<br>                                                  $7,155.50 | Docketed Total | $7,155.50 | Modified Total   $7,155.50<br><br>Case Number*  Secured   Priority   Unsecured<br>05-44640                                          $7,155.50<br>                                                  $7,155.50 | |

*See Exhibit I for a listing of debtor entities by case number                Page:   53 of 402

In re: Delphi Corporation, et al.                                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1061<br>Date Filed:12/07/05<br>Docketed Total:   $386.63<br>Filing Creditor Name and Address<br>  BRUCE FOX INC<br>  1909 MCDONALD LN<br>  NEW ALBANY IN 47150 | Claim Holder Name and Address   Docketed Total   $386.63<br>BRUCE FOX INC<br>1909 MCDONALD LN<br>NEW ALBANY IN 47150<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                        $386.63<br>                                                $386.63 | Modified Total   $386.63<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                        $386.63<br>                                                $386.63 |
| Claim: 10754<br>Date Filed:07/25/06<br>Docketed Total:   $38,326.04<br>Filing Creditor Name and Address<br>  BRUKER OPTICS<br>  19 FORTUNE DR<br>  BILLERICA MA 01821 | Claim Holder Name and Address   Docketed Total   $38,326.04<br>BRUKER OPTICS<br>19 FORTUNE DR<br>BILLERICA MA 01821<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                        $38,326.04<br>                                                $38,326.04 | Modified Total   $38,326.04<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44482                                        $38,326.04<br>                                                $38,326.04 |
| Claim: 2726<br>Date Filed:04/24/06<br>Docketed Total:   $13,436.15<br>Filing Creditor Name and Address<br>  BRYANT RUBBER CORP<br>  1112 LOMITA BLVD<br>  HARBOR CITY CA 90710 | Claim Holder Name and Address   Docketed Total   $13,436.15<br>BRYANT RUBBER CORP<br>1112 LOMITA BLVD<br>HARBOR CITY CA 90710<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                        $13,436.15<br>                                                $13,436.15 | Modified Total   $13,436.15<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44624                                        $13,436.15<br>                                                $13,436.15 |
| Claim: 766<br>Date Filed:11/22/05<br>Docketed Total:   $30,798.12<br>Filing Creditor Name and Address<br>  BSI INSPECTORATE PRECIOUS<br>  METALS<br>  12000 AERO SPACE ST 200<br>  HOUSTON TX 77034 | Claim Holder Name and Address   Docketed Total   $30,798.12<br>BSI INSPECTORATE PRECIOUS METALS<br>12000 AERO SPACE ST 200<br>HOUSTON TX 77034<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                        $30,798.12<br><br>                                                $30,798.12 | Modified Total   $30,798.12<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44482                                        $30,798.12<br><br>                                                $30,798.12 |

*See Exhibit I for a listing of debtor entities by case number          Page:   54 of 402

In re: Delphi Corporation, et al.

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3616<br>Date Filed:05/01/06<br>Docketed Total:   $334.38<br>Filing Creditor Name and Address<br> BUCKEYE PUMPS INC<br> PO BOX 643002<br> CINCINNATI OH 45264-3002 | Claim Holder Name and Address<br>BUCKEYE PUMPS INC<br>PO BOX 643002<br>CINCINNATI OH 45264-3002 | Docketed Total | | $334.38 | | Modified Total | | $334.38 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$334.38<br>$334.38 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$334.38<br>$334.38 |
| Claim: 1898<br>Date Filed:02/08/06<br>Docketed Total:   $3,086.40<br>Filing Creditor Name and Address<br> BUEHLER MOTOR INC<br> 175 SOUTHPORT DRIVE STE 900<br> MORRISVILLE NC 27560 | Claim Holder Name and Address<br>BUEHLER MOTOR INC<br>175 SOUTHPORT DRIVE STE 900<br>MORRISVILLE NC 27560 | Docketed Total | | $3,086.40 | | Modified Total | | $2,994.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$3,086.40<br>$3,086.40 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,994.00<br>$2,994.00 |
| Claim: 1899<br>Date Filed:02/08/06<br>Docketed Total:   $4,522.65<br>Filing Creditor Name and Address<br> BUEHLER MOTOR INC<br> 175 SOUTHPORT DRIVE STE 900<br> MORRISVILLE NC 27560 | Claim Holder Name and Address<br>BUEHLER MOTOR INC<br>175 SOUTHPORT DRIVE STE 900<br>MORRISVILLE NC 27560 | Docketed Total | | $4,522.65 | | Modified Total | | $4,522.65 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$4,522.65<br>$4,522.65 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,522.65<br>$4,522.65 |
| Claim: 1900<br>Date Filed:02/08/06<br>Docketed Total:   $4,228.95<br>Filing Creditor Name and Address<br> BUEHLER MOTOR INC<br> 175 SOUTHPORT DRIVE STE 900<br> MORRISVILLE NC 27560 | Claim Holder Name and Address<br>BUEHLER MOTOR INC<br>175 SOUTHPORT DRIVE STE 900<br>MORRISVILLE NC 27560 | Docketed Total | | $4,228.95 | | Modified Total | | $4,228.95 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$4,228.95<br>$4,228.95 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,228.95<br>$4,228.95 |

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1901<br>Date Filed: 02/08/06<br>Docketed Total:   $3,190.40<br>Filing Creditor Name and Address<br> BUEHLER MOTOR INC<br> 175 SOUTHPORT DRIVE STE 900<br> MORRISVILLE NC 27560 | Claim Holder Name and Address<br>BUEHLER MOTOR INC<br>175 SOUTHPORT DRIVE STE 900<br>MORRISVILLE NC 27560 | Docketed Total | | $3,190.40 | | Modified Total | | $3,190.40 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$3,190.40<br>$3,190.40 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,190.40<br>$3,190.40 |
| Claim: 1902<br>Date Filed: 02/08/06<br>Docketed Total:   $3,190.40<br>Filing Creditor Name and Address<br> BUEHLER MOTOR INC<br> 175 SOUTHPORT DRIVE STE 900<br> MORRISVILLE NC 27560 | Claim Holder Name and Address<br>BUEHLER MOTOR INC<br>175 SOUTHPORT DRIVE STE 900<br>MORRISVILLE NC 27560 | Docketed Total | | $3,190.40 | | Modified Total | | $3,190.40 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$3,190.40<br>$3,190.40 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,190.40<br>$3,190.40 |
| Claim: 1907<br>Date Filed: 02/08/06<br>Docketed Total:   $6,425.10<br>Filing Creditor Name and Address<br> BUEHLER MOTOR INC<br> 175 SOUTHPORT DRIVE STE 900<br> MORRISVILLE NC 27560 | Claim Holder Name and Address<br>BUEHLER MOTOR INC<br>175 SOUTHPORT DRIVE STE 900<br>MORRISVILLE NC 27560 | Docketed Total | | $6,425.10 | | Modified Total | | $6,425.10 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$6,425.10<br>$6,425.10 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,425.10<br>$6,425.10 |
| Claim: 1908<br>Date Filed: 02/08/06<br>Docketed Total:   $6,425.10<br>Filing Creditor Name and Address<br> BUEHLER MOTOR INC<br> 175 SOUTHPORT DRIVE STE 900<br> MORRISVILLE NC 27560 | Claim Holder Name and Address<br>BUEHLER MOTOR INC<br>175 SOUTHPORT DRIVE STE 900<br>MORRISVILLE NC 27560 | Docketed Total | | $6,425.10 | | Modified Total | | $6,425.10 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$6,425.10<br>$6,425.10 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,425.10<br>$6,425.10 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   56 of 402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 2736**
Date Filed: 04/24/06
Docketed Total:   $650.00
Filing Creditor Name and Address
 BUILDERS OVERHEAD CRANES &
 SIERRA LIQUIDITY FUND
 SIERRA LIQUIDITY FUND
 2699 WHITE RD STE 255
 IRVINE CA 92614

Claim Holder Name and Address    Docketed Total    $650.00
BUILDERS OVERHEAD CRANES & SIERRA
LIQUIDITY FUND
SIERRA LIQUIDITY FUND
2699 WHITE RD STE 255
IRVINE CA 92614

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $650.00 |
| | | | $650.00 |

Modified Total    $650.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44482 | | | $650.00 |
| | | | $650.00 |

---

**Claim: 5465**
Date Filed: 05/10/06
Docketed Total:   $883.81
Filing Creditor Name and Address
 BUILDING SPECIALTIES
 SALES
 3393 NEEDMORE RD
 DAYTON OH 45414

Claim Holder Name and Address    Docketed Total    $883.81
BUILDING SPECIALTIES
SALES
3393 NEEDMORE RD
DAYTON OH 45414

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $883.81 |
| | | | $883.81 |

Modified Total    $883.81

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $883.81 |
| | | | $883.81 |

---

**Claim: 9225**
Date Filed: 07/10/06
Docketed Total:   $2,563.35
Filing Creditor Name and Address
 BULK LIFT INTERNATIONAL INC
 1013 TAMARAC DR
 CARPENTERSVILLE IL 60110

Claim Holder Name and Address    Docketed Total    $2,563.35
BULK LIFT INTERNATIONAL INC
1013 TAMARAC DR
CARPENTERSVILLE IL 60110

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $2,563.35 |
| | | | $2,563.35 |

Modified Total    $2,563.35

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,563.35 |
| | | | $2,563.35 |

---

**Claim: 235**
Date Filed: 10/31/05
Docketed Total:   $4,716.73
Filing Creditor Name and Address
 BUNTING MAGNETICS COMPANY
 ATTN KIMBERLY K ZIELKE
 500 S SPENCER AVE
 PO BOX 468
 NEWTON KS 67114

Claim Holder Name and Address    Docketed Total    $4,716.73
SIERRA LIQUIDITY FUND
2699 WHITE RD STE 255
IRVINE CA 92614

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $4,716.73 |
| | | | $4,716.73 |

Modified Total    $4,716.73

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $4,716.73 |
| | | | $4,716.73 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2770<br>Date Filed:04/26/06<br>Docketed Total:  $22,366.37<br>Filing Creditor Name and Address<br> BURKE HANDLING SYSTEMS INC EFT<br> PO BOX 97089<br> JACKSON MS 39288-7089 | Claim Holder Name and Address<br>BURKE HANDLING SYSTEMS INC EFT<br>PO BOX 97089<br>JACKSON MS 39288-7089 | Docketed Total | | $22,366.37 | | Modified Total | | $22,047.92 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$22,366.37<br>$22,366.37 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$22,047.92<br>$22,047.92 |
| Claim: 7330<br>Date Filed:06/02/06<br>Docketed Total:  $65,974.29<br>Filing Creditor Name and Address<br> BURSON MARSTELLER LLC<br> ATTN LINDA A HERSH<br> 230 PARK AVE S<br> NEW YORK NY 10003 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | $65,974.29 | | Modified Total | | $65,956.41 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$65,974.29<br>$65,974.29 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$65,956.41<br>$65,956.41 |
| Claim: 328<br>Date Filed:11/04/05<br>Docketed Total:  $1,568.50<br>Filing Creditor Name and Address<br> BUSHEY GLASS SERVICE INC<br> PO BOX 2314<br> SAGINAW MI 48605 | Claim Holder Name and Address<br>BUSHEY GLASS SERVICE INC<br>PO BOX 2314<br>SAGINAW MI 48605 | Docketed Total | | $1,568.50 | | Modified Total | | $1,568.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,568.50<br>$1,568.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,568.50<br>$1,568.50 |
| Claim: 4676<br>Date Filed:05/04/06<br>Docketed Total:  $904.82<br>Filing Creditor Name and Address<br> C & H DISTRIBUTORS INC<br> SCOTT GIRMSCHEID<br> 770 S 70TH ST<br> MILWAUKEE WI 53214 | Claim Holder Name and Address<br>C & H DISTRIBUTORS INC<br>SCOTT GIRMSCHEID<br>770 S 70TH ST<br>MILWAUKEE WI 53214 | Docketed Total | | $904.82 | | Modified Total | | $904.82 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$904.82<br>$904.82 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$904.82<br>$904.82 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   58 of 402

In re: Delphi Corporation, et al.                                                                            Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 2104<br>Date Filed:02/22/06<br>Docketed Total:  $83,607.00<br>Filing Creditor Name and Address<br>C & M TOOL INC<br>1235 INDUSTRIAL DR STE 1<br>SALINE MI 48176 | Claim Holder Name and Address<br>C & M TOOL INC<br>1235 INDUSTRIAL DR STE 1<br>SALINE MI 48176<br><br>**Case Number\*** 05-44481 | **Secured** | **Priority** | Docketed Total  $83,607.00<br><br>**Unsecured**<br>$83,607.00<br>$83,607.00 | Modified Total  $83,607.00<br><br>**Case Number\*** 05-44640 | **Secured** | **Priority** | Modified Total  $83,607.00<br><br>**Unsecured**<br>$83,607.00<br>$83,607.00 |
| Claim: 2729<br>Date Filed:04/24/06<br>Docketed Total:  $2,878.65<br>Filing Creditor Name and Address<br>C&K INDUSTRIAL SERVICES INC<br>5617 SCHAAF ROAD<br>CLEVELAND OH 44131 | Claim Holder Name and Address<br>C&K INDUSTRIAL SERVICES INC<br>5617 SCHAAF ROAD<br>CLEVELAND OH 44131<br><br>**Case Number\*** 05-44481 | **Secured** | **Priority** | Docketed Total  $2,878.65<br><br>**Unsecured**<br>$2,878.65<br>$2,878.65 | Modified Total  $2,878.65<br><br>**Case Number\*** 05-44640 | **Secured** | **Priority** | $2,878.65<br><br>**Unsecured**<br>$2,878.65<br>$2,878.65 |
| Claim: 3359<br>Date Filed:04/28/06<br>Docketed Total:  $11,000.00<br>Filing Creditor Name and Address<br>CACHAT MF CO THE<br>14600 DETROIT AVE STE 600<br>LAKEWOOD OH 44107 | Claim Holder Name and Address<br>CACHAT MF CO THE<br>14600 DETROIT AVE STE 600<br>LAKEWOOD OH 44107<br><br>**Case Number\*** 05-44481 | **Secured** | **Priority** | Docketed Total  $11,000.00<br><br>**Unsecured**<br>$11,000.00<br>$11,000.00 | Modified Total  $8,070.00<br><br>**Case Number\*** 05-44640 | **Secured** | **Priority** | $8,070.00<br><br>**Unsecured**<br>$8,070.00<br>$8,070.00 |
| Claim: 5973<br>Date Filed:05/16/06<br>Docketed Total:  $1,268.00<br>Filing Creditor Name and Address<br>CADEMUIR TOOLMAKING LTD<br>COLON MCMILLAN<br>UNIT 8 WEAVERS COURT<br>FOREST MILL  TD75NY<br>UNITED KINGDOM | Claim Holder Name and Address<br>CADEMUIR TOOLMAKING LTD<br>COLON MCMILLAN<br>UNIT 8 WEAVERS COURT<br>FOREST MILL  TD75NY<br>UNITED KINGDOM<br><br>**Case Number\*** 05-44624 | **Secured** | **Priority** | Docketed Total  $1,268.00<br><br>**Unsecured**<br>$1,268.00<br>$1,268.00 | Modified Total  $1,214.54<br><br>**Case Number\*** 05-44624 | **Secured** | **Priority** | $1,214.54<br><br>**Unsecured**<br>$1,214.54<br>$1,214.54 |

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | Docketed Total | | | | Modified Total | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7233<br>Date Filed:05/31/06<br>Docketed Total:  $1,355.12<br>Filing Creditor Name and Address<br> CADENA LAW FIRM PC<br> 1017 MONTANA AVE<br> EL PASO TX 79902-5411 | CADENA LAW FIRM PC<br>1017 MONTANA AVE<br>EL PASO TX 79902-5411 | $1,355.12 | | | | $1,337.44 | | |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $1,355.12<br>$1,355.12 | 05-44640 | | | $1,337.44<br>$1,337.44 |
| Claim: 1122<br>Date Filed:12/12/05<br>Docketed Total:  $9,601.73<br>Filing Creditor Name and Address<br> CADWALADER WICKERSHAM & TAFT<br> LLP<br> JAMES K ROBINSON ESQ<br> 1201 F STREET NW<br> WASHINGTON DC 20004 | CADWALADER WICKERSHAM & TAFT LLP<br>JAMES K ROBINSON ESQ<br>1201 F STREET NW<br>WASHINGTON DC 20004<br>Docketed Total $9,601.73 | | | | Modified Total $9,601.73 | | | |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $9,601.73<br>$9,601.73 | 05-44640 | | | $9,601.73<br>$9,601.73 |
| Claim: 7132<br>Date Filed:05/30/06<br>Docketed Total:  $1,463.62<br>Filing Creditor Name and Address<br> CALCO LTD<br> 960 MUIRFIELD DR<br> HANOVER PK IL 60133 | CALCO LTD<br>960 MUIRFIELD DR<br>HANOVER PK IL 60133<br>Docketed Total $1,463.62 | | | | Modified Total $1,463.62 | | | |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $1,463.62<br>$1,463.62 | 05-44640 | | | $1,463.62<br>$1,463.62 |
| Claim: 10458<br>Date Filed:07/24/06<br>Docketed Total:  $14,063.11<br>Filing Creditor Name and Address<br> CALGON CARBON CORPORATION<br> PO BOX 717<br> PITTSBURGH PA 15230-0717 | CALGON CARBON CORPORATION<br>PO BOX 717<br>PITTSBURGH PA 15230-0717<br>Docketed Total $14,063.11 | | | | Modified Total $7,380.00 | | | |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $14,063.11<br>$14,063.11 | 05-44640 | | | $7,380.00<br>$7,380.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 5263<br>Date Filed:05/08/06<br>Docketed Total:  $1,639.10<br>Filing Creditor Name and Address<br> CALLAHAN MOTION CONTROL INC<br> 9760 COUNTY RD<br> CLARENCE CTR NY 14032 | Claim Holder Name and Address    Docketed Total      $1,639.10<br>CALLAHAN MOTION CONTROL INC<br>9760 COUNTY RD<br>CLARENCE CTR NY 14032 | Modified Total        $212.80 |

**Claim 5263 detail:**

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $1,639.10 | 05-44640 | | | $212.80 |
| | | | $1,639.10 | | | | $212.80 |

| | | |
|---|---|---|
| Claim: 368<br>Date Filed:11/07/05<br>Docketed Total:  $1,253.67<br>Filing Creditor Name and Address<br> CAMPBELL & SONS OIL CO INC<br> PO BOX 18968<br> HUNTSVILLE AL 35804 | Claim Holder Name and Address    Docketed Total      $1,253.67<br>CAMPBELL & SONS OIL CO INC<br>PO BOX 18968<br>HUNTSVILLE AL 35804 | Modified Total      $1,253.67 |

**Claim 368 detail:**

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $1,253.67 | 05-44640 | | | $1,253.67 |
| | | | $1,253.67 | | | | $1,253.67 |

| | | |
|---|---|---|
| Claim: 5825<br>Date Filed:05/15/06<br>Docketed Total:   $493.00<br>Filing Creditor Name and Address<br> CANDY MANUFACTURING CO INC<br> CANDY CONTROLS<br> 5633 W HOWARD ST<br> NILES IL 60714 | Claim Holder Name and Address    Docketed Total        $493.00<br>CANDY MANUFACTURING CO INC<br>CANDY CONTROLS<br>5633 W HOWARD ST<br>NILES IL 60714 | Modified Total        $493.00 |

**Claim 5825 detail:**

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $493.00 | 05-44640 | | | $493.00 |
| | | | $493.00 | | | | $493.00 |

| | | |
|---|---|---|
| Claim: 7363<br>Date Filed:06/02/06<br>Docketed Total:   $317.64<br>Filing Creditor Name and Address<br> CANNON IV INC<br> 950 DORMAN ST<br> INDIANAPOLIS IN 46202 | Claim Holder Name and Address    Docketed Total        $317.64<br>CANNON IV INC<br>950 DORMAN ST<br>INDIANAPOLIS IN 46202 | Modified Total        $317.64 |

**Claim 7363 detail:**

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $317.64 | 05-44640 | | | $317.64 |
| | | | $317.64 | | | | $317.64 |

*See Exhibit I for a listing of debtor entities by case number          Page:   61 of 402

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7364<br>Date Filed:06/02/06<br>Docketed Total:   $750.40<br>Filing Creditor Name and Address<br>  CANNON IV INC<br>  950 DORMAN ST<br>  INDIANAPOLIS IN 46202 | Claim Holder Name and Address   Docketed Total   $750.40<br>CANNON IV INC<br>950 DORMAN ST<br>INDIANAPOLIS IN 46202<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                      $750.40<br>                                              $750.40 | Modified Total   $750.40<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                      $750.40<br>                                              $750.40 |
| Claim: 6057<br>Date Filed:05/16/06<br>Docketed Total:   $2,685.00<br>Filing Creditor Name and Address<br>  CAP COLLET & TOOL COMPANY INC<br>  4082 6TH ST<br>  WYANDOTTE MI 48192-7104 | Claim Holder Name and Address   Docketed Total   $2,685.00<br>CAP COLLET & TOOL COMPANY INC<br>4082 6TH ST<br>WYANDOTTE MI 48192-7104<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                      $2,685.00<br>                                              $2,685.00 | Modified Total   $2,685.00<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                      $2,685.00<br>                                              $2,685.00 |
| Claim: 6408<br>Date Filed:05/22/06<br>Docketed Total:   $3,896.80<br>Filing Creditor Name and Address<br>  CARBIDE PROBES INC<br>  1328 RESEARCH PK DR<br>  DAYTON OH 45432-2818 | Claim Holder Name and Address   Docketed Total   $3,896.80<br>CARBIDE PROBES INC<br>1328 RESEARCH PK DR<br>DAYTON OH 45432-2818<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                     $3,896.80<br>                             $3,896.80 | Modified Total   $3,896.80<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                      $3,896.80<br>                                              $3,896.80 |
| Claim: 1222<br>Date Filed:12/20/05<br>Docketed Total:   $93,944.66<br>Filing Creditor Name and Address<br>  CARBONE KIRKWOOD LLC AKA<br>  CARBONE OF AMERICA<br>  ATTN DAN DIORIO<br>  300 INDUSTRIAL PARK RD<br>  FARMVILLE VA 23901 | Claim Holder Name and Address   Docketed Total   $93,944.66<br>CARBONE KIRKWOOD LLC AKA CARBONE OF<br>AMERICA<br>ATTN DAN DIORIO<br>300 INDUSTRIAL PARK RD<br>FARMVILLE VA 23901<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                      $93,944.66<br>                                              $93,944.66 | Modified Total   $90,049.80<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                      $90,049.80<br>                                              $90,049.80 |

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 952**
Date Filed:12/01/05
Docketed Total:   $511.67
Filing Creditor Name and Address
CARBONE OF AMERICA
400 MYRTLE AVE
BOONTON NJ 07005

Claim Holder Name and Address — Docketed Total — $511.67
CARBONE OF AMERICA
400 MYRTLE AVE
BOONTON NJ 07005

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $511.67 |
| | | | $511.67 |

Modified Total — $511.67

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44612 | | | $511.67 |
| | | | $511.67 |

---

**Claim: 190**
Date Filed:10/28/05
Docketed Total:   $3,178.68
Filing Creditor Name and Address
CARLISLE PLASTICS COMPANY INC
SHANNAN STEWART
320 S OHIO AVE
PO BOX 146
NEW CARLISLE OH 45344-0146

Claim Holder Name and Address — Docketed Total — $3,178.68
CARLISLE PLASTICS COMPANY INC
SHANNAN STEWART
320 S OHIO AVE
PO BOX 146
NEW CARLISLE OH 45344-0146

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $3,178.68 |
| | | | $3,178.68 |

Modified Total — $948.20

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $948.20 |
| | | | $948.20 |

---

**Claim: 887**
Date Filed:11/28/05
Docketed Total:   $1,380.00
Filing Creditor Name and Address
CARLSON DIMOND & WRIGHT INC
VERNA JOHNSON
2338 MORRISSEY
WARREN MI 48091

Claim Holder Name and Address — Docketed Total — $1,380.00
CARLSON DIMOND & WRIGHT INC
VERNA JOHNSON
2338 MORRISSEY
WARREN MI 48091

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,380.00 |
| | | | $1,380.00 |

Modified Total — $1,380.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,380.00 |
| | | | $1,380.00 |

---

**Claim: 15816**
Date Filed:08/03/06
Docketed Total:   $5.24
Filing Creditor Name and Address
CAROLE W KILLALEA
17 DEERCREST SQUARE
INDIAN HEAD PK IL 60525-4433

Claim Holder Name and Address — Docketed Total — $5.24
CAROLE W KILLALEA
17 DEERCREST SQUARE
INDIAN HEAD PK IL 60525-4433

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | $5.24 | | |
| | $5.24 | | |

Modified Total — $5.24

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $5.24 |
| | | | $5.24 |

In re: Delphi Corporation, et al.                                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

**Claim: 15948**
Date Filed: 08/09/06
Docketed Total:    $0.00
Filing Creditor Name and Address
 CAROLYN M SERACKA
 1208 SUNNYFIELD LN
 SCOTCH PLAINS NJ 07076-2220

Claim Holder Name and Address     Docketed Total
CAROLYN M SERACKA
1208 SUNNYFIELD LN
SCOTCH PLAINS NJ 07076-2220

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | $0.00 | | |

Modified Total     $230.32

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $230.32 |
| | | | $230.32 |

---

**Claim: 929**
Date Filed: 11/29/05
Docketed Total:    $4,080.65
Filing Creditor Name and Address
 CARPENTER IND SUPPLY CO INC
 3300 CISCO DR
 PO BOX 743
 JACKSON MI 49204

Claim Holder Name and Address     Docketed Total     $4,080.65
CARPENTER IND SUPPLY CO INC
3300 CISCO DR
PO BOX 743
JACKSON MI 49204

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $4,080.65 |
| | | | $4,080.65 |

Modified Total     $4,080.65

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $4,080.65 |
| | | | $4,080.65 |

---

**Claim: 5746**
Date Filed: 05/12/06
Docketed Total:    $1,825.08
Filing Creditor Name and Address
 CASE LOGIC INC
 6303 DRY CREEK PKY
 LONGMONT CO 80503

Claim Holder Name and Address     Docketed Total     $1,825.08
CASE LOGIC INC
6303 DRY CREEK PKY
LONGMONT CO 80503

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,825.08 |
| | | | $1,825.08 |

Modified Total     $1,825.08

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44612 | | | $1,825.08 |
| | | | $1,825.08 |

---

**Claim: 7464**
Date Filed: 06/05/06
Docketed Total:    $5,352.50
Filing Creditor Name and Address
 CATION LLC
 DEPT CH17520
 PALENTINE IL 60055-7520

Claim Holder Name and Address     Docketed Total     $5,352.50
CATION LLC
DEPT CH17520
PALENTINE IL 60055-7520

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,352.50 |
| | | | $5,352.50 |

Modified Total     $5,007.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,007.00 |
| | | | $5,007.00 |

---

In re: Delphi Corporation, et al.                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3628<br>Date Filed:05/01/06<br>Docketed Total:   $270.71<br>Filing Creditor Name and Address<br>  CATOOSA FLOWERS<br>  603 S CHEROKEE<br>  PO BOX 726<br>  CATOOSA OK 74015 | Claim Holder Name and Address<br>CATOOSA FLOWERS<br>603 S CHEROKEE<br>PO BOX 726<br>CATOOSA OK 74015 | Docketed Total | | $270.71 | | | Modified Total | $270.71 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$270.71<br>$270.71 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$270.71<br>$270.71 |
| Claim: 957<br>Date Filed:12/01/05<br>Docketed Total:   $428.43<br>Filing Creditor Name and Address<br>  CAVALLERO PLASTICS INC<br>  ATTN TOM EHMANN<br>  1250 NORTH ST<br>  PITTSFIELD MA 01201 | Claim Holder Name and Address<br>CAVALLERO PLASTICS INC<br>ATTN TOM EHMANN<br>1250 NORTH ST<br>PITTSFIELD MA 01201 | Docketed Total | | $428.43 | | | Modified Total | $428.43 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$428.43<br>$428.43 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$428.43<br>$428.43 |
| Claim: 6416<br>Date Filed:05/22/06<br>Docketed Total:   $36.90<br>Filing Creditor Name and Address<br>  CEDARBERG COMPANIES<br>  1960 SENECA RD<br>  EAGAN MN 55122 | Claim Holder Name and Address<br>CEDARBERG COMPANIES<br>1960 SENECA RD<br>EAGAN MN 55122 | Docketed Total | | $36.90 | | | Modified Total | $36.90 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$36.90<br>$36.90 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$36.90<br>$36.90 |
| Claim: 11533<br>Date Filed:07/27/06<br>Docketed Total:   $1,911.32<br>Filing Creditor Name and Address<br>  CELESCO TRANSDUCERS<br>  20630 PLUMMER ST<br>  CHATSWORTH CA 91311 | Claim Holder Name and Address<br>CELESCO TRANSDUCERS<br>20630 PLUMMER ST<br>CHATSWORTH CA 91311 | Docketed Total | | $1,911.32 | | | Modified Total | $1,911.32 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,911.32<br>$1,911.32 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$1,911.32<br>$1,911.32 |

*See Exhibit I for a listing of debtor entities by case number          Page:   65 of 402

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5580<br>Date Filed:05/10/06<br>Docketed Total:  $36,593.40<br>Filing Creditor Name and Address<br> CELTIC PRODUCTS INC<br> KMS BEARINGS AUTOMOTIVE<br> 1535 N HARMONY CIRCLE<br> ANAHEIM CA 92807 | Claim Holder Name and Address<br>CELTIC PRODUCTS INC<br>KMS BEARINGS AUTOMOTIVE<br>1535 N HARMONY CIRCLE<br>ANAHEIM CA 92807 | Docketed Total | | $36,593.40 | | Modified Total | | $34,026.60 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$36,593.40<br>$36,593.40 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$34,026.60<br>$34,026.60 |
| Claim: 204<br>Date Filed:10/31/05<br>Docketed Total:  $9,118.05<br>Filing Creditor Name and Address<br> CENTER FOR MANAGEMENT &<br> ORGANIZATION EFFECTIVENESS<br> CMOE<br> CMOE<br> 9146 S 700 E<br> SANDY UT 84070 | Claim Holder Name and Address<br>CENTER FOR MANAGEMENT &<br>ORAGNIZATION EFFECTIVENESS CMOE<br>CMOE<br>9146 S 700 E<br>SANDY UT 84070 | Docketed Total | | $9,118.05 | | Modified Total | | $9,118.05 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$9,118.05<br>$9,118.05 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,118.05<br>$9,118.05 |
| Claim: 6697<br>Date Filed:05/23/06<br>Docketed Total:  $46,799.00<br>Filing Creditor Name and Address<br> CENTER OF DESIGN & MACHINING<br> JORGE NAVA LIMAS<br> 2120 E PAISANO PMB 508<br> EL PASO TX 79905 | Claim Holder Name and Address<br>CENTER OF DESIGN & MACHINING<br>JORGE NAVA LIMAS<br>2120 E PAISANO PMB 508<br>EL PASO TX 79905 | Docketed Total | | $46,799.00 | | Modified Total | | $46,799.00 |
| | Case Number*<br>05-44640 | Secured | Priority<br>$46,799.00<br>$46,799.00 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$46,799.00<br>$46,799.00 |
| Claim: 2348<br>Date Filed:03/21/06<br>Docketed Total:  $3,745.16<br>Filing Creditor Name and Address<br> CENTRAL STEEL & WIRE CO<br> JAMES E RINN<br> 3000 W 51 ST<br> CHICAGO IL 60632-2198 | Claim Holder Name and Address<br>CENTRAL STEEL & WIRE CO<br>JAMES E RINN<br>3000 W 51 ST<br>CHICAGO IL 60632-2198 | Docketed Total | | $3,745.16 | | Modified Total | | $3,745.16 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,745.16<br>$3,745.16 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,745.16<br>$3,745.16 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3830<br>Date Filed:05/01/06<br>Docketed Total:   $135.40<br>Filing Creditor Name and Address<br> CENTRO MEMPHIS<br> 3315 OVERTON CROSSING<br> MEMPHIS IN 38127 | Claim Holder Name and Address   Docketed Total   $135.40<br>CENTRO MEMPHIS<br>3315 OVERTON CROSSING<br>MEMPHIS IN 38127<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                   $135.40<br>                                           $135.40 | Modified Total   $115.50<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                   $115.50<br>                                           $115.50 |
| Claim: 9055<br>Date Filed:07/06/06<br>Docketed Total:   $6,374.56<br>Filing Creditor Name and Address<br> CENTURY CONVEYOR SERVICE INC<br> 4 GLADYS CT<br> EDISON NJ 08817-225 | Claim Holder Name and Address   Docketed Total   $6,374.56<br>CENTURY CONVEYOR SERVICE INC<br>4 GLADYS CT<br>EDISON NJ 08817-225<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                   $6,374.56<br>                                           $6,374.56 | Modified Total   $5,300.00<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                   $5,300.00<br>                                           $5,300.00 |
| Claim: 7828<br>Date Filed:06/12/06<br>Docketed Total:   $1,507.42<br>Filing Creditor Name and Address<br> CENTURY SPRING CORP<br> 222 E 16TH ST<br> LOS ANGELES CA 90015 | Claim Holder Name and Address   Docketed Total   $1,507.42<br>CENTURY SPRING CORP<br>222 E 16TH ST<br>LOS ANGELES CA 90015<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                   $1,507.42<br>                                           $1,507.42 | Modified Total   $1,363.42<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44507                                   $1,363.42<br>                                           $1,363.42 |
| Claim: 8180<br>Date Filed:06/19/06<br>Docketed Total:   $1,943.00<br>Filing Creditor Name and Address<br> CENVEO CHAMPAGNE<br> ATTN LEGAL DEPT<br> ONE CANTERBURY GREEN<br> 201 BROAD ST<br> STAMFORD CT 06901 | Claim Holder Name and Address   Docketed Total   $1,943.00<br>CENVEO CHAMPAGNE<br>ATTN LEGAL DEPT<br>ONE CANTERBURY GREEN<br>201 BROAD ST<br>STAMFORD CT 06901<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                   $1,943.00<br>                                           $1,943.00 | Modified Total   $1,303.00<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44507                                   $1,303.00<br>                                           $1,303.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 1063**
Date Filed:12/07/05
Docketed Total:   $5,260.97
Filing Creditor Name and Address
 CERIDIAN CORPORATION
 BANKRUPTCY PROCESSING
 9150 S HILLS BLVD 100
 BROADVIEW HTS OH 44147

Claim Holder Name and Address — Docketed Total $5,260.97
CERIDIAN CORPORATION
BANKRUPTCY PROCESSING
9150 S HILLS BLVD 100
BROADVIEW HTS OH 44147

Modified Total $4,210.38

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $5,260.97 | 05-44507 | | | $631.90 |
| | | | | 05-44511 | | | $863.32 |
| | | | | 05-44567 | | | $1,192.08 |
| | | | | 05-44612 | | | $1,523.08 |
| | | | $5,260.97 | | | | $4,210.38 |

**Claim: 8183**
Date Filed:06/19/06
Docketed Total:   $80.00
Filing Creditor Name and Address
 CHAT OF MICHIGAN INC
 35790 NORTHLINE RD
 ROMULUS MI 48147

Claim Holder Name and Address — Docketed Total $80.00
CHAT OF MICHIGAN INC
35790 NORTHLINE RD
ROMULUS MI 48147

Modified Total $80.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $80.00 | 05-44640 | | | $80.00 |
| | | | $80.00 | | | | $80.00 |

**Claim: 900**
Date Filed:11/28/05
Docketed Total:   $3,132.63
Filing Creditor Name and Address
 CHEM AQUA
 CHEM AQUA DIV OF NCH
 2727 CHEMSEARCH BLVD
 IRVING TX 75062

Claim Holder Name and Address — Docketed Total $3,132.63
CHEM AQUA
CHEM AQUA DIV OF NCH
2727 CHEMSEARCH BLVD
IRVING TX 75062

Modified Total $3,040.04

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $3,132.63 | 05-44640 | | | $3,040.04 |
| | | | $3,132.63 | | | | $3,040.04 |

**Claim: 1195**
Date Filed:12/19/05
Docketed Total:   $22,815.00
Filing Creditor Name and Address
 CHEM SALES INC SIERRA
 LIQUIDITY FUND
 SIERRA LIQUIDITY FUND LLC
 2699 WHITE RD STE 255
 IRVINE CA 92614

Claim Holder Name and Address — Docketed Total $22,815.00
CHEM SALES INC SIERRA LIQUIDITY
FUND
SIERRA LIQUIDITY FUND LLC
2699 WHITE RD STE 255
IRVINE CA 92614

Modified Total $22,815.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $22,815.00 | 05-44640 | | | $22,815.00 |
| | | | $22,815.00 | | | | $22,815.00 |

*See Exhibit I for a listing of debtor entities by case number

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9149<br>Date Filed:07/10/06<br>Docketed Total:  $559.00<br>Filing Creditor Name and Address<br> CHEMICAL EQUIPMENT TECHNOLOGY<br> INCORPORATED<br> 2801 LOCKHEED WAY<br> CARSON CITY NV 89706 | Claim Holder Name and Address    Docketed Total         $559.00<br>CHEMICAL EQUIPMENT TECHNOLOGY<br>INCORPORATED<br>2801 LOCKHEED WAY<br>CARSON CITY NV 89706<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $559.00<br>                                                $559.00 | Modified Total        $559.00<br><br><br><br>Case Number*   Secured    Priority    Unsecured<br>05-44640                                       $559.00<br>                                               $559.00 |
| Claim: 2588<br>Date Filed:04/10/06<br>Docketed Total:  $4,930.36<br>Filing Creditor Name and Address<br> CHEMPLATE INDUSTRIES & SIERRA<br> LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total       $4,930.36<br>CHEMPLATE INDUSTRIES & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $4,930.36<br>                                                $4,930.36 | Modified Total      $3,206.55<br><br><br><br>Case Number*   Secured    Priority    Unsecured<br>05-44640                                       $3,206.55<br>                                               $3,206.55 |
| Claim: 33<br>Date Filed:10/17/05<br>Docketed Total:  $23,500.00<br>Filing Creditor Name and Address<br> CHEROKEE CHEMICAL CCI<br> 3540 E 26TH ST<br> VERNON CA 90023 | Claim Holder Name and Address    Docketed Total      $23,500.00<br>CHEROKEE CHEMICAL CCI<br>3540 E 26TH ST<br>VERNON CA 90023<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                      $23,500.00<br>                              $23,500.00 | Modified Total     $23,500.00<br><br><br><br>Case Number*   Secured    Priority    Unsecured<br>05-44640                              $23,500.00<br>                                      $23,500.00 |
| Claim: 3171<br>Date Filed:04/28/06<br>Docketed Total:  $2,945.00<br>Filing Creditor Name and Address<br> CHICAGO WHITE METAL CASTING<br> MELINDA GONZALEZ<br> ROUTE 83 & FAIRWAY DR<br> BENSENVILLE IL 60106 | Claim Holder Name and Address    Docketed Total       $2,945.00<br>CHICAGO WHITE METAL CASTING<br>MELINDA GONZALEZ<br>ROUTE 83 & FAIRWAY DR<br>BENSENVILLE IL 60106<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $2,945.00<br>                                                $2,945.00 | Modified Total      $2,945.00<br><br><br><br>Case Number*   Secured    Priority    Unsecured<br>05-44624                                       $2,945.00<br>                                               $2,945.00 |

In re: Delphi Corporation, et al.

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6030<br>Date Filed:05/16/06<br>Docketed Total:  $17,433.70<br>Filing Creditor Name and Address<br> CHINA PATENT AGENT HK LTD<br> ADD CHG 4 02 MH<br> 23 HARBOUR RD<br> WANCHAI<br> HONG KONG<br> HONG KONG | Claim Holder Name and Address<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | Docketed Total | | $17,433.70 | | Modified Total | | $6,416.20 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$17,433.70 | Case Number*<br>05-44554 | Secured | Priority | Unsecured<br>$6,416.20 |
| | | | | $17,433.70 | | | | $6,416.20 |
| Claim: 4227<br>Date Filed:05/01/06<br>Docketed Total:  $3,371.24<br>Filing Creditor Name and Address<br> CINCINNATI ABRASIVE SUPPLY CO<br> 5700 HILLSIDE AVE<br> CINCINNATI OH 45233 | Claim Holder Name and Address<br>CINCINNATI ABRASIVE SUPPLY CO<br>5700 HILLSIDE AVE<br>CINCINNATI OH 45233 | Docketed Total | | $3,371.24 | | Modified Total | | $3,371.24 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,371.24 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,371.24 |
| | | | | $3,371.24 | | | | $3,371.24 |
| Claim: 8957<br>Date Filed:07/05/06<br>Docketed Total:  $1,032.57<br>Filing Creditor Name and Address<br> CINCINNATI DRUM SERVICE INC<br> PO BOX 16141<br> 1 LOUISE CT<br> LUOLOW KY 41016 | Claim Holder Name and Address<br>CINCINNATI DRUM SERVICE INC<br>PO BOX 16141<br>1 LOUISE CT<br>LUOLOW KY 41016 | Docketed Total | | $1,032.57 | | Modified Total | | $1,002.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,032.57 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,002.50 |
| | | | | $1,032.57 | | | | $1,002.50 |
| Claim: 7193<br>Date Filed:05/31/06<br>Docketed Total:  $3,301.03<br>Filing Creditor Name and Address<br> CINCINNATI PRECISION<br> INSTRUMENTS INC<br> 253 CIRCLE FREEWAY DR<br> CINCINNATI OH 45246 | Claim Holder Name and Address<br>CINCINNATI PRECISION INSTRUMENTS<br>INC<br>253 CIRCLE FREEWAY DR<br>CINCINNATI OH 45246 | Docketed Total | | $3,301.03 | | Modified Total | | $1,670.10 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,301.03 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,670.10 |
| | | | | $3,301.03 | | | | $1,670.10 |

In re: Delphi Corporation, et al.                                                      Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1056<br>Date Filed:12/07/05<br>Docketed Total:   $861.12<br>Filing Creditor Name and Address<br> CINCINNATI SUB ZERO PRODUCTS<br> INC<br> PO BOX 641258<br> CINCINATTI OH 45264-1258 | Claim Holder Name and Address    Docketed Total        $861.12<br>CINCINNATI SUB ZERO PRODUCTS INC<br>PO BOX 641258<br>CINCINATTI OH 45264-1258<br><br>Case Number*      Secured       Priority          Unsecured<br>05-44481                                               $861.12<br>                                                       $861.12 | Modified Total        $852.16<br><br><br>Case Number*    Secured        Priority         Unsecured<br>05-44640                                              $852.16<br>                                                      $852.16 |
| Claim: 268<br>Date Filed:11/01/05<br>Docketed Total:   $1,353.50<br>Filing Creditor Name and Address<br> CINCINNATI TOOL STEEL CO<br> JOY HEASLIP ACCTG MGR<br> 5190 28TH AVE<br> ROCKFORD IL 61109 | Claim Holder Name and Address    Docketed Total      $1,353.50<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*      Secured       Priority          Unsecured<br>05-44481                                             $1,353.50<br>                                                     $1,353.50 | Modified Total      $1,353.50<br><br><br>Case Number*    Secured        Priority         Unsecured<br>05-44640                                            $1,353.50<br>                                                    $1,353.50 |
| Claim: 7494<br>Date Filed:06/05/06<br>Docketed Total:   $602.94<br>Filing Creditor Name and Address<br> CINCINNATI VALVE & FITTING<br> COMPANY DBA RADEMACHER INC<br> CINCINNATI VALVE & FITTING<br> COMPANY<br> 11633 DEERFIELD RD<br> CINCINNATI OH 45242 | Claim Holder Name and Address    Docketed Total        $602.94<br>CINCINNATI VALVE & FITTING COMPANY<br>DBA RADEMACHER INC<br>CINCINNATI VALVE & FITTING<br>COMPANY<br>11633 DEERFIELD RD<br>CINCINNATI OH 45242<br><br>Case Number*      Secured       Priority          Unsecured<br>05-44481                                               $602.94<br>                                                       $602.94 | Modified Total        $602.94<br><br><br>Case Number*    Secured        Priority         Unsecured<br>05-44640                                              $602.94<br>                                                      $602.94 |
| Claim: 7505<br>Date Filed:06/05/06<br>Docketed Total:   $1,120,697.22<br>Filing Creditor Name and Address<br> CINERGY PSI<br> MARY TAYLOR<br> PO BOX 960 EF 367<br> CINCINNATI OH 45273-9568 | Claim Holder Name and Address    Docketed Total   $1,120,697.22<br>CINERGY PSI<br>MARY TAYLOR<br>PO BOX 960 EF 367<br>CINCINNATI OH 45273-9568<br><br>Case Number*      Secured       Priority          Unsecured<br>05-44481                                          $1,120,697.22<br>                                                  $1,120,697.22 | Modified Total   $1,088,877.16<br><br><br>Case Number*    Secured        Priority         Unsecured<br>05-44640                                         $1,088,877.16<br>                                                 $1,088,877.16 |

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2663<br>Date Filed: 04/17/06<br>Docketed Total:  $16,635.05<br>Filing Creditor Name and Address<br>  CINTAS CORPORATION<br>  3470 W COUNTY ROAD 0 NS<br>  FRANKFORT IN 46041 | Claim Holder Name and Address<br>CINTAS CORPORATION<br>3470 W COUNTY ROAD 0 NS<br>FRANKFORT IN 46041 | Docketed Total | | $16,635.05 | | Modified Total | | $12,055.95 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$16,635.05<br>$16,635.05 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$12,055.95<br>$12,055.95 |
| Claim: 16069<br>Date Filed: 08/09/06<br>Docketed Total:  $1,500.00<br>Filing Creditor Name and Address<br>  CIRCLE MOLD & MACHINE INC<br>  PO BOX 513<br>  TALLMADGE OH 44278 | Claim Holder Name and Address<br>CIRCLE MOLD & MACHINE INC<br>PO BOX 513<br>TALLMADGE OH 44278 | Docketed Total | | $1,500.00 | | Modified Total | | $1,500.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,500.00<br>$1,500.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,500.00<br>$1,500.00 |
| Claim: 16070<br>Date Filed: 08/09/06<br>Docketed Total:  $500.00<br>Filing Creditor Name and Address<br>  CIRCLE MOLD & MACHINE INC<br>  PO BOX 513<br>  TALLMADGE OH 44278 | Claim Holder Name and Address<br>CIRCLE MOLD & MACHINE INC<br>PO BOX 513<br>TALLMADGE OH 44278 | Docketed Total | | $500.00 | | Modified Total | | $500.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$500.00<br>$500.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$500.00<br>$500.00 |
| Claim: 16071<br>Date Filed: 08/09/06<br>Docketed Total:  $600.00<br>Filing Creditor Name and Address<br>  CIRCLE MOLD & MACHINE INC<br>  PO BOX 513<br>  TALLMADGE OH 44278 | Claim Holder Name and Address<br>CIRCLE MOLD & MACHINE INC<br>PO BOX 513<br>TALLMADGE OH 44278 | Docketed Total | | $600.00 | | Modified Total | | $600.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$600.00<br>$600.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$600.00<br>$600.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 245<br>Date Filed:10/31/05<br>Docketed Total:  $12,484.50<br>Filing Creditor Name and Address<br> CIRCUIT SERVICE INC<br> DAVID GENTRY<br> 1475 S WHEELING RD<br> WHEELING IL 60090 | Claim Holder Name and Address<br>CIRCUIT SERVICE INC<br>DAVID GENTRY<br>1475 S WHEELING RD<br>WHEELING IL 60090<br><br>Case Number*  05-44481 | Secured | Priority<br>$12,484.50<br>$12,484.50 | Docketed Total  $12,484.50<br><br>Unsecured | Case Number*<br>05-44507 | Secured | Priority | Modified Total  $12,484.50<br><br>Unsecured<br>$12,484.50<br>$12,484.50 |
| Claim: 4431<br>Date Filed:05/02/06<br>Docketed Total:  $10,665.49<br>Filing Creditor Name and Address<br> CISCO EAGLE INC<br> 5208 S 100TH E AVE<br> TULSA OK 74146 | Claim Holder Name and Address<br>CISCO EAGLE INC<br>5208 S 100TH E AVE<br>TULSA OK 74146<br><br>Case Number*  05-44640 | Secured | Priority | Docketed Total  $10,665.49<br><br>Unsecured<br>$10,665.49<br>$10,665.49 | Case Number*<br>05-44640 | Secured | Priority | Modified Total  $8,100.16<br><br>Unsecured<br>$8,100.16<br>$8,100.16 |
| Claim: 433<br>Date Filed:11/08/05<br>Docketed Total:  $2,596.76<br>Filing Creditor Name and Address<br> CITY OF BROOKHAVEN WATER<br> DEPART<br> ATTN CITY CLERK<br> PO BOX 560<br> BROOKHAVEN MS 39602 | Claim Holder Name and Address<br>CITY OF BROOKHAVEN WATER DEPART<br>ATTN CITY CLERK<br>PO BOX 560<br>BROOKHAVEN MS 39602<br><br>Case Number*  05-44481 | Secured | Priority<br>$2,596.76<br>$2,596.76 | Docketed Total  $2,596.76<br><br>Unsecured | Case Number*<br>05-44640 | Secured | Priority | Modified Total  $2,569.76<br><br>Unsecured<br>$2,569.76<br>$2,569.76 |
| Claim: 2466<br>Date Filed:04/03/06<br>Docketed Total:  $13,069.40<br>Filing Creditor Name and Address<br> CLARKLIFT OF DETROIT INC<br> ATTN CHERIE DOZIER<br> DBA FRAZA FORKLIFTS OF DETROIT<br> 15725 TWELVE MILE<br> ROSEVILLE MI 48066 | Claim Holder Name and Address<br>CLARKLIFT OF DETROIT INC<br>ATTN CHERIE DOZIER<br>DBA FRAZA FORKLIFTS OF DETROIT<br>15725 TWELVE MILE<br>ROSEVILLE MI 48066<br><br>Case Number*  05-44640 | Secured | Priority | Docketed Total  $13,069.40<br><br>Unsecured<br>$13,069.40<br>$13,069.40 | Case Number*<br>05-44640 | Secured | Priority | Modified Total  $12,149.40<br><br>Unsecured<br>$12,149.40<br>$12,149.40 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 3994<br>Date Filed:05/01/06<br>Docketed Total:  $3,619.50<br>Filing Creditor Name and Address<br> CLAYTONS MERCHANTILE SUPPLY<br> AJ<br> 220 DANBURY RD<br> NEW MILFORD CT 06776 | Claim Holder Name and Address   Docketed Total      $3,619.50<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY NJ 07302<br><br>Case Number*    Secured      Priority        Unsecured<br>05-44481                                            $3,619.50<br>                                                    $3,619.50 | | Modified Total      $3,619.50<br><br><br><br><br><br>Case Number*    Secured      Priority        Unsecured<br>05-44507                                            $3,619.50<br>                                                    $3,619.50 | |
| Claim: 12014<br>Date Filed:07/28/06<br>Docketed Total:   $4,922.92<br>Filing Creditor Name and Address<br> CLEANLITES RECYCLING INC<br> 665 HULL RD<br> MASON MI 48854 | Claim Holder Name and Address   Docketed Total      $4,922.92<br>CLEANLITES RECYCLING INC<br>665 HULL RD<br>MASON MI 48854<br><br>Case Number*    Secured      Priority        Unsecured<br>05-44481                                            $4,922.92<br>                                                    $4,922.92 | | Modified Total        $638.33<br><br><br><br>Case Number*    Secured      Priority        Unsecured<br>05-44640                                              $638.33<br>                                                      $638.33 | |
| Claim: 780<br>Date Filed:11/22/05<br>Docketed Total:   $60,726.08<br>Filing Creditor Name and Address<br> CLEARWATER ENTERPRISES LLC<br> ATTN LISA OWENS<br> 301 NW 63RD NO 620<br> OKLAHOMA CITY OK 73116 | Claim Holder Name and Address   Docketed Total     $60,726.08<br>CLEARWATER ENTERPRISES LLC<br>ATTN LISA OWENS<br>301 NW 63RD NO 620<br>OKLAHOMA CITY OK 73116<br><br>Case Number*    Secured      Priority        Unsecured<br>05-44481                                           $60,726.08<br>                                                   $60,726.08 | | Modified Total     $60,726.08<br><br><br><br><br>Case Number*    Secured      Priority        Unsecured<br>05-44640                                           $60,726.08<br>                                                   $60,726.08 | |
| Claim: 3186<br>Date Filed:04/28/06<br>Docketed Total:    $633.18<br>Filing Creditor Name and Address<br> CLEARY DEVELOPMENTS INC<br> BELMONT EQUIPMENT CO DIV<br> 32055 EDWARD AVE<br> MADISON HEIGHTS MI 48071-1419 | Claim Holder Name and Address   Docketed Total        $633.18<br>CLEARY DEVELOPMENTS INC<br>BELMONT EQUIPMENT CO DIV<br>32055 EDWARD AVE<br>MADISON HEIGHTS MI 48071-1419<br><br>Case Number*    Secured      Priority        Unsecured<br>05-44481                                              $633.18<br>                                                      $633.18 | | Modified Total        $625.00<br><br><br><br><br>Case Number*    Secured      Priority        Unsecured<br>05-44640                                              $625.00<br>                                                      $625.00 | |

In re: Delphi Corporation, et al.                                                                                          Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 6266**
Date Filed: 05/18/06
Docketed Total:   $3,900.00
Filing Creditor Name and Address
  CLEVELAND VALVE AND GAUGE
  4755 WEST 150TH ST
  CLEVELAND OH 44135

Claim Holder Name and Address        Docketed Total        $3,900.00
CLEVELAND VALVE AND GAUGE
4755 WEST 150TH ST
CLEVELAND OH 44135

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $3,900.00 |
| | | | $3,900.00 |

Modified Total        $3,900.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $3,900.00 |
| | | | $3,900.00 |

---

**Claim: 2930**
Date Filed: 04/27/06
Docketed Total:   $4,854.94
Filing Creditor Name and Address
  CLEVELAND WIRE CLOTH MFG
  3573 E 78TH ST
  CLEVELAND OH 44105-1517

Claim Holder Name and Address        Docketed Total        $4,854.94
CLEVELAND WIRE CLOTH MFG
3573 E 78TH ST
CLEVELAND OH 44105-1517

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $4,854.94 |
| | | | $4,854.94 |

Modified Total        $4,854.94

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $4,854.94 |
| | | | $4,854.94 |

---

**Claim: 130**
Date Filed: 10/26/05
Docketed Total:   $11,974.00
Filing Creditor Name and Address
  CNC TECHNICAL SERVICES LLC
  N1384 CRANBERRY RD
  ADELL WI 53001

Claim Holder Name and Address        Docketed Total        $11,974.00
CNC TECHNICAL SERVICES LLC
N1384 CRANBERRY RD
ADELL WI 53001

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $11,974.00 | |
| | | $11,974.00 | |

Modified Total        $1,285.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,285.00 |
| | | | $1,285.00 |

---

**Claim: 1617**
Date Filed: 01/20/06
Docketed Total:   $6,040.00
Filing Creditor Name and Address
  COFACE COLLECTIONS NORTH
  AMERICA INC AS AGENT FOR
  PRODUITS PLASTIQUES
  PERFORMANTS
  ATTN DAVID MILLER
  PO BOX 2102
  CRANBURY NJ 08512

Claim Holder Name and Address        Docketed Total        $6,040.00
COFACE COLLECTIONS NORTH AMERICA
INC AS AGENT FOR PRODUITS
PLASTIQUES PERFORMANTS
ATTN DAVID MILLER
PO BOX 2102
CRANBURY NJ 08512

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $6,040.00 |
| | | | $6,040.00 |

Modified Total        $5,913.84

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,913.84 |
| | | | $5,913.84 |

---

*See Exhibit I for a listing of debtor entities by case number                  Page:   75 of 402

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1534<br>Date Filed:01/13/06<br>Docketed Total:   $1,830.00<br>Filing Creditor Name and Address<br>  COFACE NORTH AMERICA INC AS<br>  AGENT FOR A & A MANUFACTURING<br>  CO INC<br>  ATTN DAVID MILLER<br>  COFACE NORTH AMERICA INC<br>  PO BOX 2102<br>  CRANBURY NJ 08512 | Claim Holder Name and Address    Docketed Total    $1,830.00<br>COFACE NORTH AMERICA INC AS AGENT<br>FOR A & A MANUFACTURING CO INC<br>ATTN DAVID MILLER<br>COFACE NORTH AMERICA INC<br>PO BOX 2102<br>CRANBURY NJ 08512<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $1,830.00<br>                                                ――――――<br>                                                $1,830.00 | Modified Total    $1,830.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $1,830.00<br>                                                ――――――<br>                                                $1,830.00 |
| Claim: 455<br>Date Filed:11/08/05<br>Docketed Total:   $23,271.83<br>Filing Creditor Name and Address<br>  COFACE NORTH AMERICA INC AS<br>  AGENT FOR ST LOUIS COLD DRAWN<br>  INC<br>  ATTN DAVID MILLER<br>  PO BOX 2102<br>  CRANBURY NJ 08512 | Claim Holder Name and Address    Docketed Total    $23,271.83<br>COFACE NORTH AMERICA INC AS AGENT<br>FOR ST LOUIS COLD DRAWN INC<br>ATTN DAVID MILLER<br>PO BOX 2102<br>CRANBURY NJ 08512<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $23,271.83<br>                                                ――――――<br>                                                $23,271.83 | Modified Total    $4,684.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $4,684.00<br>                                                ――――――<br>                                                $4,684.00 |
| Claim: 2727<br>Date Filed:04/24/06<br>Docketed Total:   $2,658.20<br>Filing Creditor Name and Address<br>  COIN SECURITY SYSTEMS INC<br>  ARLEEN GOLD<br>  7119 GERALD AVE<br>  VAN NUYS CA 91406 | Claim Holder Name and Address    Docketed Total    $2,658.20<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $2,658.20<br>                                                ――――――<br>                                                $2,658.20 | Modified Total    $2,653.20<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                                        $2,653.20<br>                                                ――――――<br>                                                $2,653.20 |
| Claim: 517<br>Date Filed:11/14/05<br>Docketed Total:   $5,903.36<br>Filing Creditor Name and Address<br>  COLE PARMER INSTRUMENT CO<br>  ATTN CREDIT DEPT<br>  625 E BUNKER CT<br>  VERNON HILLS IL 60061 | Claim Holder Name and Address    Docketed Total    $5,903.36<br>COLE PARMER INSTRUMENT CO<br>ATTN CREDIT DEPT<br>625 E BUNKER CT<br>VERNON HILLS IL 60061<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $5,903.36<br>                                                ――――――<br>                                                $5,903.36 | Modified Total    $5,903.36<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                                        $356.79<br>05-44640                                        $5,546.57<br>                                                ――――――<br>                                                $5,903.36 |

In re: Delphi Corporation, et al.                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8210<br>Date Filed:06/19/06<br>Docketed Total:  $245.00<br>Filing Creditor Name and Address<br>  COLESCO INC<br>  6060 INTERSTATE CIRCLE<br>  CINCINNATI OH 45242 | Claim Holder Name and Address<br>COLESCO INC<br>6060 INTERSTATE CIRCLE<br>CINCINNATI OH 45242 | Docketed Total | | $245.00 | | Modified Total | | $245.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $245.00<br>$245.00 | 05-44640 | | | $245.00<br>$245.00 |
| Claim: 15338<br>Date Filed:07/31/06<br>Docketed Total:   $1,481,668.72<br>Filing Creditor Name and Address<br>  COLLINS & AIKMAN<br>  RICK ONISKO<br>  26533 EVERGREEN<br>  SOUTHFIELD MI 48076 | Claim Holder Name and Address<br>COLLINS & AIKMAN<br>RICK ONISKO<br>26533 EVERGREEN<br>SOUTHFIELD MI 48076 | Docketed Total | | $1,481,668.72 | | Modified Total | | $27,103.34 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44567 | | | $1,481,668.72<br>$1,481,668.72 | 05-44567 | | | $27,103.34<br>$27,103.34 |
| Claim: 545<br>Date Filed:11/14/05<br>Docketed Total:   $7,448.40<br>Filing Creditor Name and Address<br>  COLORADO FLUIDPOWER INC<br>  COLORADO FLUIDPOWER INC<br>  9046 MARSHALL CT<br>  WESTMINSTER CO 80031 | Claim Holder Name and Address<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626<br>PLANETARIUM STATION<br>NEW YORK NY 10024-0540 | Docketed Total | | $7,448.40 | | Modified Total | | $7,448.40 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $7,448.40<br>$7,448.40 | 05-44507 | | | $7,448.40<br>$7,448.40 |
| Claim: 956<br>Date Filed:12/01/05<br>Docketed Total:   $2,128.75<br>Filing Creditor Name and Address<br>  COLUMBUS STEEL DRUM<br>  1937 SOUTH ST<br>  CINCINNATI OH 45204 | Claim Holder Name and Address<br>COLUMBUS STEEL DRUM<br>1937 SOUTH ST<br>CINCINNATI OH 45204 | Docketed Total | | $2,128.75 | | Modified Total | | $1,158.75 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $2,128.75<br>$2,128.75 | 05-44640 | | | $1,158.75<br>$1,158.75 |

*See Exhibit I for a listing of debtor entities by case number                        Page:   77 of  402

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3799<br>Date Filed:05/01/06<br>Docketed Total:   $639.20<br>Filing Creditor Name and Address<br> COLUMBUS TECHNICAL SVC INC<br> 5763 WESTBOURNE AVE<br> COLUMBUS OH 43213 | Claim Holder Name and Address     Docketed Total     $639.20<br>COLUMBUS TECHNICAL SVC INC<br>5763 WESTBOURNE AVE<br>COLUMBUS OH 43213<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                         $639.20<br>                                                 $639.20 | Modified Total     $639.20<br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                         $639.20<br>                                                 $639.20 |
| Claim: 3346<br>Date Filed:04/28/06<br>Docketed Total:   $361.30<br>Filing Creditor Name and Address<br> COMMERCIAL KITCHEN SERVICE CO<br> 704 E JOHN ST<br> BAY CITY MI 48706 | Claim Holder Name and Address     Docketed Total     $361.30<br>DEBT ACQUISITION COMPANY OF AMERICA<br>V LLC<br>ATTN TRACI J FETTE<br>1565 HOTEL CIR S STE 310<br>SAN DIEGO CA 92108<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                     $361.30<br>                             $361.30 | Modified Total     $334.20<br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                         $334.20<br>                                                 $334.20 |
| Claim: 3304<br>Date Filed:04/28/06<br>Docketed Total:   $230.00<br>Filing Creditor Name and Address<br> COMMERCIAL PACKAGING INC<br> 6548 W HIGGINS<br> CHICAGO IL 60656-2161 | Claim Holder Name and Address     Docketed Total     $230.00<br>COMMERCIAL PACKAGING INC<br>6548 W HIGGINS<br>CHICAGO IL 60656-2161<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44567                                         $230.00<br>                                                 $230.00 | Modified Total     $115.00<br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44567                                         $115.00<br>                                                 $115.00 |
| Claim: 2133<br>Date Filed:02/27/06<br>Docketed Total:   $6,512.70<br>Filing Creditor Name and Address<br> COMMERCIAL STEEL TREATING<br> CORPORATION<br> PO BOX 276<br> TROY MI 48099-0276 | Claim Holder Name and Address     Docketed Total     $6,512.70<br>COMMERCIAL STEEL TREATING<br>CORPORATION<br>PO BOX 276<br>TROY MI 48099-0276<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                         $6,512.70<br>                                                 $6,512.70 | Modified Total     $6,512.68<br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                         $6,512.68<br>                                                 $6,512.68 |

*See Exhibit I for a listing of debtor entities by case number          Page:   78 of 402

In re: Delphi Corporation, et al.                                                                         Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 305**
Date Filed: 11/03/05
Docketed Total:   $543.00
Filing Creditor Name and Address
  COMPAX INCORPORATED
  1210 N BLUE GUM ST
  ANAHEIM CA 92806

Claim Holder Name and Address    Docketed Total    $543.00
COMPAX INCORPORATED
1210 N BLUE GUM ST
ANAHEIM CA 92806

Modified Total    $306.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $543.00 | 05-44507 | | | $306.00 |
| | | | $543.00 | | | | $306.00 |

**Claim: 346**
Date Filed: 11/04/05
Docketed Total:   $17,172.56
Filing Creditor Name and Address
  COMPETITIVENESS THROUGH
  TECHNOLOGY INC
  5616 SEIP RD
  GEORGETOWN OH 45121

Claim Holder Name and Address    Docketed Total    $17,172.56
COMPETITIVENESS THROUGH TECHNOLOGY
INC
5616 SEIP RD
GEORGETOWN OH 45121

Modified Total    $17,172.56

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $17,172.56 | 05-44640 | | | $17,172.56 |
| | | | $17,172.56 | | | | $17,172.56 |

**Claim: 2966**
Date Filed: 04/27/06
Docketed Total:   $1,147.50
Filing Creditor Name and Address
  COMPLETE PLUMBING SERVICES INC
  DBA ROTO ROOTER SERVICES CO
  291 BUELL RD
  ROCHESTER NY 14624

Claim Holder Name and Address    Docketed Total    $1,147.50
COMPLETE PLUMBING SERVICES INC
DBA ROTO ROOTER SERVICES CO
291 BUELL RD
ROCHESTER NY 14624

Modified Total    $1,147.50

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $1,147.50 | 05-44640 | | | $1,147.50 |
| | | | $1,147.50 | | | | $1,147.50 |

**Claim: 7170**
Date Filed: 05/31/06
Docketed Total:   $21,222.25
Filing Creditor Name and Address
  COMPONENT PLASTICS INC
  700 TOLLGATE RD
  ELGIN IL 60123

Claim Holder Name and Address    Docketed Total    $21,222.25
COMPONENT PLASTICS INC
700 TOLLGATE RD
ELGIN IL 60123

Modified Total    $19,402.25

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $21,222.25 | 05-44567 | | | $19,402.25 |
| | | | $21,222.25 | | | | $19,402.25 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim 9026**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9026<br>Date Filed:07/05/06<br>Docketed Total:  $439,572.36<br>Filing Creditor Name and Address<br> COMPRESSORWORKS INC<br> ATTN PHILIP STAYMAN<br> 3609 PIPESTONE RD<br> DALLAS TX 75212-6110 | Claim Holder Name and Address<br>COMPRESSORWORKS INC<br>ATTN PHILIP STAYMAN<br>3609 PIPESTONE RD<br>DALLAS TX 75212-6110 | Docketed Total | $439,572.36 | | | Modified Total | | $439,572.36 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $439,572.36 | 05-44612<br>05-44640 | | | $275,554.52<br>$164,017.84 |
| | | | | $439,572.36 | | | | $439,572.36 |

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 881<br>Date Filed:11/28/05<br>Docketed Total:   $3,214.80<br>Filing Creditor Name and Address<br> COMPTON CONTROLS<br> 5998 MEIJER DR<br> PO BOX 848<br> MILFORD OH 45150 | Claim Holder Name and Address<br>COMPTON CONTROLS<br>5998 MEIJER DR<br>PO BOX 848<br>MILFORD OH 45150 | Docketed Total | $3,214.80 | | | Modified Total | | $1,383.48 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $3,214.80 | 05-44640 | | | $1,383.48 |
| | | | | $3,214.80 | | | | $1,383.48 |

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6592<br>Date Filed:05/22/06<br>Docketed Total:   $450.52<br>Filing Creditor Name and Address<br> COMPUTER ASSET MANAGEMENT<br> C A M CORP<br> 4730 E M 36 HWY<br> LAKELAND MI 48143 | Claim Holder Name and Address<br>COMPUTER ASSET MANAGEMENT<br>C A M CORP<br>4730 E M 36 HWY<br>LAKELAND MI 48143 | Docketed Total | $450.52 | | | Modified Total | | $450.52 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $450.52 | 05-44640 | | | $450.52 |
| | | | | $450.52 | | | | $450.52 |

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 581<br>Date Filed:11/15/05<br>Docketed Total:   $3,535.20<br>Filing Creditor Name and Address<br> COMPUTYPE INC<br> 2285 WEST COUNTY RD C<br> ST PAUL MN 55113-2567 | Claim Holder Name and Address<br>COMPUTYPE INC<br>2285 WEST COUNTY RD C<br>ST PAUL MN 55113-2567 | Docketed Total | $3,535.20 | | | Modified Total | | $3,335.09 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44547 | | | $3,535.20 | 05-44640 | | | $3,335.09 |
| | | | | $3,535.20 | | | | $3,335.09 |

In re: Delphi Corporation, et al.                                                                      Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 2311<br>Date Filed: 03/16/06<br>Docketed Total:  $3,955.70<br>Filing Creditor Name and Address<br>  COMTORGAGE CORPORATION<br>  58 NS INDUSTRIAL DR<br>  PO BOX 1217<br>  SLATERSVILLE RI 02876-0896 | Claim Holder Name and Address<br>COMTORGAGE CORPORATION<br>58 NS INDUSTRIAL DR<br>PO BOX 1217<br>SLATERSVILLE RI 02876-0896 | Docketed Total | $3,955.70 | | Modified Total | | $3,405.70 |
| | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$3,955.70<br>$3,955.70 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$3,405.70<br>$3,405.70 |
| Claim: 1658<br>Date Filed: 01/24/06<br>Docketed Total:  $6,341.84<br>Filing Creditor Name and Address<br>  CON WAY NOW<br>  4840 VENTURE DR<br>  ANN ARBOR MI 48102-9559 | Claim Holder Name and Address<br>CON WAY NOW<br>4840 VENTURE DR<br>ANN ARBOR MI 48102-9559 | Docketed Total | $6,341.84 | | Modified Total | | $3,894.33 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$6,341.84<br>$6,341.84 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$3,894.33<br>$3,894.33 |
| Claim: 4231<br>Date Filed: 05/01/06<br>Docketed Total:  $6,317.78<br>Filing Creditor Name and Address<br>  CONE DRIVE OPERATIONS INC<br>  TEXTRON POWER & TRANSMISSIONS<br>  240 E 12TH ST<br>  TRAVERSE CITY MI 49684 | Claim Holder Name and Address<br>CONE DRIVE OPERATIONS INC<br>TEXTRON POWER & TRANSMISSIONS<br>240 E 12TH ST<br>TRAVERSE CITY MI 49684 | Docketed Total | $6,317.78 | | Modified Total | | $6,317.73 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$6,317.78<br>$6,317.78 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$6,317.73<br>$6,317.73 |
| Claim: 538<br>Date Filed: 11/14/05<br>Docketed Total:  $550.00<br>Filing Creditor Name and Address<br>  CONFIDENTIAL MATERIAL<br>  DESTRUCTION INC<br>  PO BOX 292062<br>  DAYTON OH 45429 | Claim Holder Name and Address<br>CONFIDENTIAL MATERIAL DESTRUCTION<br>INC<br>PO BOX 292062<br>DAYTON OH 45429 | Docketed Total | $550.00 | | Modified Total | | $550.00 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$550.00<br>$550.00 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$550.00<br>$550.00 |

*See Exhibit I for a listing of debtor entities by case number                Page:   81 of 402

In re: Delphi Corporation, et al.

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | Docketed Total | | | Modified Total | | |
|---|---|---|---|---|---|---|---|
| Claim: 9754<br>Date Filed:07/18/06<br>Docketed Total:  $859.90<br>Filing Creditor Name and Address<br> CONKLIN EQUIPMENT<br> DICK MARKANO<br> 584 INDUSTRIAL WAY<br> FALLBROOK CA 92028 | CONKLIN EQUIPMENT<br>DICK MARKANO<br>584 INDUSTRIAL WAY<br>FALLBROOK CA 92028 | | $859.90 | | | | $859.90 |
| | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44481                                                        $859.90<br>                                                       $859.90 | | | | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44640                                                     $859.90<br>                                                       $859.90 | | |

**Claim: 9754**
- Date Filed: 07/18/06
- Docketed Total: $859.90
- Filing Creditor Name and Address
  - CONKLIN EQUIPMENT
  - DICK MARKANO
  - 584 INDUSTRIAL WAY
  - FALLBROOK CA 92028

Claim As Docketed: Claim Holder Name and Address — CONKLIN EQUIPMENT, DICK MARKANO, 584 INDUSTRIAL WAY, FALLBROOK CA 92028 — Docketed Total $859.90

| Case Number\* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $859.90 |
| | | | $859.90 |

Claim As Modified: Modified Total $859.90

| Case Number\* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $859.90 |
| | | | $859.90 |

---

**Claim: 147**
- Date Filed: 10/28/05
- Docketed Total: $1,743.18
- Filing Creditor Name and Address
  - CONNECTRONICS CORP
  - ATTN CARL CHURCH
  - 2745 AVONDALE
  - TOLEDO OH 43607

Claim As Docketed: Claim Holder Name and Address — CONNECTRONICS CORP, ATTN CARL CHURCH, 2745 AVONDALE, TOLEDO OH 43607 — Docketed Total $1,743.18

| Case Number\* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,743.18 |
| | | | $1,743.18 |

Claim As Modified: Modified Total $1,743.18

| Case Number\* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44511 | | | $1,743.18 |
| | | | $1,743.18 |

---

**Claim: 937**
- Date Filed: 11/30/05
- Docketed Total: $19,533.00
- Filing Creditor Name and Address
  - CONSENSUS SCIENTIFIC LLC
  - CONSENSUS SCIENTIFIC
  - 1912 A N BATAVIA ST
  - ORANGE CA 92865

Claim As Docketed: Claim Holder Name and Address — CONSENSUS SCIENTIFIC LLC, CONSENSUS SCIENTIFIC, 1912 A N BATAVIA ST, ORANGE CA 92865 — Docketed Total $19,533.00

| Case Number\* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | $19,533.00 | | |
| | $19,533.00 | | |

Claim As Modified: Modified Total $19,533.00

| Case Number\* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $19,533.00 |
| | | | $19,533.00 |

---

**Claim: 4956**
- Date Filed: 05/05/06
- Docketed Total: $10,869.99
- Filing Creditor Name and Address
  - CONSOLIDATED ELECTRICAL DIST
  - ADD CHG 9 02 MH
  - PO BOX 461667
  - SAN ANTONIO TX 78263

Claim As Docketed: Claim Holder Name and Address — CONSOLIDATED ELECTRICAL DIST, ADD CHG 9 02 MH, PO BOX 461667, SAN ANTONIO TX 78263 — Docketed Total $10,869.99

| Case Number\* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $10,869.99 |
| | | | $10,869.99 |

Claim As Modified: Modified Total $9,886.08

| Case Number\* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $9,886.08 |
| | | | $9,886.08 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 6065**
Date Filed: 05/16/06
Docketed Total:   $137.35
Filing Creditor Name and Address
 CONSOLIDATED PLASTICS CO INC
 8181 DARROW RD
 TWINSBURG OH 44087-9822

Claim Holder Name and Address
CONSOLIDATED PLASTICS CO INC
8181 DARROW RD
TWINSBURG OH 44087-9822      Docketed Total      $137.35

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $137.35 |
| | | | $137.35 |

Modified Total      $137.35

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44482 | | | $137.35 |
| | | | $137.35 |

---

**Claim: 5051**
Date Filed: 05/08/06
Docketed Total:   $8,132.76
Filing Creditor Name and Address
 CONTECH RESEARCH
 MAX PEEL
 67 MECHANIC ST
 ATTLEBORO MA 02703

Claim Holder Name and Address
CONTECH RESEARCH
MAX PEEL
67 MECHANIC ST
ATTLEBORO MA 02703      Docketed Total      $8,132.76

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $8,132.76 |
| | | | $8,132.76 |

Modified Total      $8,132.76

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44539 | | | $8,132.76 |
| | | | $8,132.76 |

---

**Claim: 9843**
Date Filed: 07/18/06
Docketed Total:   $3,120.10
Filing Creditor Name and Address
 CONTINENTAL CARTON & PACKAGING
 POBOX 46639
 MT CLEMENS MI 48046-6639

Claim Holder Name and Address
CONTINENTAL CARTON & PACKAGING
POBOX 46639
MT CLEMENS MI 48046-6639      Docketed Total      $3,120.10

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $3,120.10 |
| | | | $3,120.10 |

Modified Total      $3,120.10

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44612 | | | $3,120.10 |
| | | | $3,120.10 |

---

**Claim: 8728**
Date Filed: 06/28/06
Docketed Total:   $78,601.08
Filing Creditor Name and Address
 CONTINENTAL TEVES CORPORATION
 FINANCE
 1 1 25 SHIN URASHIMACHO
 KANAGAWA KU
 YOKOHAMA CITY KANAGAWA
 221-0031
 JAPAN

Claim Holder Name and Address
CONTINENTAL TEVES CORPORATION
FINANCE
1 1 25 SHIN URASHIMACHO
KANAGAWA KU
YOKOHAMA CITY KANAGAWA
221-0031
JAPAN      Docketed Total      $78,601.08

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $78,601.08 |
| | | | $78,601.08 |

Modified Total      $78,193.64

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $78,193.64 |
| | | | $78,193.64 |

---

*See Exhibit I for a listing of debtor entities by case number                     Page:   83 of 402

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3162<br>Date Filed:04/28/06<br>Docketed Total:   $12,964.10<br>Filing Creditor Name and Address<br> CONTRACT INDUSTRIAL TOOLING IN<br> 2351 PRODUCTION CT<br> RICHMOND IN 47374 | Claim Holder Name and Address    Docketed Total    $12,964.10<br>CONTRACT INDUSTRIAL TOOLING IN<br>2351 PRODUCTION CT<br>RICHMOND IN 47374<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                           $12,964.10<br>                                                   $12,964.10 | Modified Total    $12,964.10<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                           $12,964.10<br>                                                   $12,964.10 |
| Claim: 73<br>Date Filed:10/21/05<br>Docketed Total:   $11,639.18<br>Filing Creditor Name and Address<br> CONTRACT MANUFACTURING INC<br> ROBERT M SEVERSON ESQ<br> MCGLOIN DAVENPORT SEVERSON &<br> SNOW P<br> 1600 STOUT ST STE 1600<br> DENVER CO 80202-3103 | Claim Holder Name and Address    Docketed Total    $11,639.18<br>CONTRACT MANUFACTURING INC<br>ROBERT M SEVERSON ESQ<br>MCGLOIN DAVENPORT SEVERSON &<br>SNOW P<br>1600 STOUT ST STE 1600<br>DENVER CO 80202-3103<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                           $11,639.18<br>                                                   $11,639.18 | Modified Total    $11,639.18<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                                           $11,639.18<br>                                                   $11,639.18 |
| Claim: 1137<br>Date Filed:12/13/05<br>Docketed Total:   $7,410.33<br>Filing Creditor Name and Address<br> CONTRACT SWEEPERS & EQUIPMENT<br> COMPANY<br> 561 SHORT ST<br> COLUMBUS OH 43215 | Claim Holder Name and Address    Docketed Total    $7,410.33<br>CONTRACT SWEEPERS & EQUIPMENT<br>COMPANY<br>561 SHORT ST<br>COLUMBUS OH 43215<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                           $7,410.33<br>                                                   $7,410.33 | Modified Total    $7,000.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                           $7,000.00<br>                                                   $7,000.00 |
| Claim: 1181<br>Date Filed:12/16/05<br>Docketed Total:   $1,586.18<br>Filing Creditor Name and Address<br> CONTROL & POWER INC<br> PO BOX 59288<br> BIRMINGHAM AL 35259-9288 | Claim Holder Name and Address    Docketed Total    $1,586.18<br>CONTROL & POWER INC<br>PO BOX 59288<br>BIRMINGHAM AL 35259-9288<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                           $1,586.18<br>                                                   $1,586.18 | Modified Total    $1,586.18<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                           $1,586.18<br>                                                   $1,586.18 |

*See Exhibit I for a listing of debtor entities by case number            Page:   84 of 402

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8609<br>Date Filed:06/27/06<br>Docketed Total:   $2,708.40<br>Filing Creditor Name and Address<br> CONVEYORS & MATERIALS HANDLING<br> 460 EAGLE DR<br> EL PASO TX 79912 | Claim Holder Name and Address<br>CONVEYORS & MATERIALS HANDLING<br>460 EAGLE DR<br>EL PASO TX 79912 | Docketed Total | | $2,708.40 | | Modified Total | | $502.38 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,708.40<br>$2,708.40 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$502.38<br>$502.38 |
| Claim: 3040<br>Date Filed:04/28/06<br>Docketed Total:   $2,268.30<br>Filing Creditor Name and Address<br> COOL ZONE<br> BILL FAULKENSTE<br> 4350 S ARVILLE<br> STE 39B<br> LAS VEGAS NV 89103 | Claim Holder Name and Address<br>COOL ZONE<br>BILL FAULKENSTE<br>4350 S ARVILLE<br>STE 39B<br>LAS VEGAS NV 89103 | Docketed Total | | $2,268.30 | | Modified Total | | $2,268.30 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,268.30<br>$2,268.30 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,268.30<br>$2,268.30 |
| Claim: 1499<br>Date Filed:01/10/06<br>Docketed Total:   $129,243.04<br>Filing Creditor Name and Address<br> COPPER & BRASS SALES<br> 5755 GRANT AVE<br> CLEVELAND OH 44105 | Claim Holder Name and Address<br>STONEHILL INSTITUTIONAL PARTNERS LP<br>CO STONEHILL CAPITAL<br>MANAGEMENT<br>885 THIRD AVE 30TH FL<br>NEW YORK NY 10022 | Docketed Total | | $129,243.04 | | Modified Total | | $129,243.04 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$129,243.04<br>$129,243.04 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$129,243.04<br>$129,243.04 |
| Claim: 471<br>Date Filed:11/10/05<br>Docketed Total:   $2,244,881.76<br>Filing Creditor Name and Address<br> CORNING INCORPORATED<br> ATTN CORPORATE SECRETARY<br> ONE RIVERFRONT PLZ<br> CORNING NY 14831 | Claim Holder Name and Address<br>JPMORGAN CHASE BANK NA<br>STANLEY LIM<br>270 PARK AVE 17TH FL<br>NEW YORK NY 10017 | Docketed Total | | $2,244,881.76 | | Modified Total | | $2,244,881.76 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,244,881.76<br>$2,244,881.76 | Case Number*<br>05-44482<br>05-44640 | Secured | Priority | Unsecured<br>$2,180,778.36<br>$64,103.40<br>$2,244,881.76 |

*See Exhibit I for a listing of debtor entities by case number                 Page:   85 of 402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7027<br>Date Filed:05/30/06<br>Docketed Total:  $1,578.00<br>Filing Creditor Name and Address<br> COSMO SOLUTIONS TECHNOLOGY INC<br> 27200 HAGGERTY RD STE B1<br> FARMINGTON HILLS MI 48331 | Claim Holder Name and Address<br>COSMO SOLUTIONS TECHNOLOGY INC<br>27200 HAGGERTY RD STE B1<br>FARMINGTON HILLS MI 48331 | Docketed Total | | $1,578.00 | | Modified Total | | $1,578.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,578.00<br>$1,578.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,578.00<br>$1,578.00 |
| Claim: 3055<br>Date Filed:04/28/06<br>Docketed Total:   $716.25<br>Filing Creditor Name and Address<br> COYNE INTERNATIONAL ENTERPRISE<br> COYNE TEXTILE SERVICES<br> PO BOX 3468 DEPT A<br> SYRACUSE NY 13220-3468 | Claim Holder Name and Address<br>COYNE INTERNATIONAL ENTERPRISE<br>COYNE TEXTILE SERVICES<br>PO BOX 3468 DEPT A<br>SYRACUSE NY 13220-3468 | Docketed Total | | $716.25 | | Modified Total | | $577.89 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$716.25<br>$716.25 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$577.89<br>$577.89 |
| Claim: 636<br>Date Filed:11/17/05<br>Docketed Total:   $1,581.75<br>Filing Creditor Name and Address<br> CPI INTERNATIONAL<br> 5580 SKYLANE BLVD<br> SANTA ROSA CA 95403 | Claim Holder Name and Address<br>CPI INTERNATIONAL<br>5580 SKYLANE BLVD<br>SANTA ROSA CA 95403 | Docketed Total | | $1,581.75 | | Modified Total | | $1,581.75 |
| | Case Number*<br>05-44484 | Secured | Priority | Unsecured<br>$1,581.75<br>$1,581.75 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$1,581.75<br>$1,581.75 |
| Claim: 973<br>Date Filed:12/02/05<br>Docketed Total:   $1,342.75<br>Filing Creditor Name and Address<br> CRANE ENVIRONMENTAL A CRANE CO<br> PAT CARNEY CREDIT MGR<br> 730 COMMERCE DR<br> VENICE FL 34292 | Claim Holder Name and Address<br>CRANE ENVIRONMENTAL A CRANE CO<br>PAT CARNEY CREDIT MGR<br>730 COMMERCE DR<br>VENICE FL 34292 | Docketed Total | | $1,342.75 | | Modified Total | | $1,342.75 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,342.75<br>$1,342.75 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,342.75<br>$1,342.75 |

*See Exhibit I for a listing of debtor entities by case number                        Page:   86 of  402

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim: 9570<br>Date Filed:07/17/06<br>Docketed Total:   $1,208.04<br>Filing Creditor Name and Address<br> CREST PRODUCTS INC<br> 2001 BUCK LN<br> LEXINGTON KY 40511-1074 | Claim Holder Name and Address<br>CREST PRODUCTS INC<br>2001 BUCK LN<br>LEXINGTON KY 40511-1074 | Docketed Total | $1,208.04 | | Modified Total | | $975.66 |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                                          $1,208.04<br>                                                   $1,208.04 | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                          $975.66<br>                                                   $975.66 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim: 14251<br>Date Filed:07/31/06<br>Docketed Total:   $13,609.78<br>Filing Creditor Name and Address<br> CRITERION SYSTEMS INC<br> 7576 KERNSVILLE RD<br> PO BOX 420<br> OREFIELD PA 18069 | Claim Holder Name and Address<br>CRITERION SYSTEMS INC<br>7576 KERNSVILLE RD<br>PO BOX 420<br>OREFIELD PA 18069 | Docketed Total | $13,609.78 | | Modified Total | | $13,609.53 |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                                          $13,609.78<br>                                                   $13,609.78 | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                          $13,609.53<br>                                                   $13,609.53 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim: 14252<br>Date Filed:07/31/06<br>Docketed Total:   $22,793.95<br>Filing Creditor Name and Address<br> CRITERION SYSTEMS INC<br> ALAN BROWN<br> 7576 KERNSVILLE RD<br> PO BOX 420<br> OREFIELD PA 18069 | Claim Holder Name and Address<br>CRITERION SYSTEMS INC<br>ALAN BROWN<br>7576 KERNSVILLE RD<br>PO BOX 420<br>OREFIELD PA 18069 | Docketed Total | $22,793.95 | | Modified Total | | $22,793.95 |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                                          $22,793.95<br>                                                   $22,793.95 | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                          $22,793.95<br>                                                   $22,793.95 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim: 5526<br>Date Filed:05/10/06<br>Docketed Total:   $2,733.76<br>Filing Creditor Name and Address<br> CROSS CO<br> PO BOX 18508<br> GREENSBORO NC 27419-8508 | Claim Holder Name and Address<br>CROSS CO<br>PO BOX 18508<br>GREENSBORO NC 27419-8508 | Docketed Total | $2,733.76 | | Modified Total | | $2,733.76 |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                                          $2,733.76<br>                                                   $2,733.76 | | | Case Number*   Secured   Priority   Unsecured<br>05-44539                                          $2,733.76<br>                                                   $2,733.76 | | | |

*See Exhibit I for a listing of debtor entities by case number                    Page:   87 of  402

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5990<br>Date Filed: 05/16/06<br>Docketed Total: $2,507.70<br>Filing Creditor Name and Address<br>CROSS SALES & ENGINEERING CO<br>4400 PIEDMONT PKY<br>GREENSBORO NC 27410 | Claim Holder Name and Address<br>CROSS SALES & ENGINEERING CO<br>4400 PIEDMONT PKY<br>GREENSBORO NC 27410 | Docketed Total | | $2,507.70 | | Modified Total | | $2,507.70 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,507.70<br>$2,507.70 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,507.70<br>$2,507.70 |
| Claim: 2014<br>Date Filed: 02/14/06<br>Docketed Total: $2,891.14<br>Filing Creditor Name and Address<br>CRUCIBLE SERVICE CENTERS<br>PO BOX 977<br>SYRACUSE NY 13201-0977 | Claim Holder Name and Address<br>CRUCIBLE SERVICE CENTERS<br>PO BOX 977<br>SYRACUSE NY 13201-0977 | Docketed Total | | $2,891.14 | | Modified Total | | $2,891.14 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,891.14<br>$2,891.14 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,891.14<br>$2,891.14 |
| Claim: 2015<br>Date Filed: 02/14/06<br>Docketed Total: $2,868.32<br>Filing Creditor Name and Address<br>CRUCIBLE SERVICE CENTERS<br>PO BOX 977<br>SYRACUSE NY 13201-0977 | Claim Holder Name and Address<br>CRUCIBLE SERVICE CENTERS<br>PO BOX 977<br>SYRACUSE NY 13201-0977 | Docketed Total | | $2,868.32 | | Modified Total | | $2,868.32 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,868.32<br>$2,868.32 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,868.32<br>$2,868.32 |
| Claim: 2016<br>Date Filed: 02/14/06<br>Docketed Total: $56,984.82<br>Filing Creditor Name and Address<br>CRUCIBLE SERVICE CENTERS<br>PO BOX 977<br>SYRACUSE NY 13201-0977 | Claim Holder Name and Address<br>CRUCIBLE SERVICE CENTERS<br>PO BOX 977<br>SYRACUSE NY 13201-0977 | Docketed Total | | $56,984.82 | | Modified Total | | $56,984.82 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$56,984.82<br>$56,984.82 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$56,984.82<br>$56,984.82 |

In re: Delphi Corporation, et al.                                                                                                            Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|

**Claim: 1094**
Date Filed: 12/09/05
Docketed Total:   $7,379.00
Filing Creditor Name and Address
  CSA GROUP
  MIKE WILHELM
  178 REXDALE BLVD
  TORONTO ON M9W IR3
  CANADA

Claim Holder Name and Address        Docketed Total        $7,379.00
CSA GROUP
MIKE WILHELM
178 REXDALE BLVD
TORONTO ON M9W IR3
CANADA

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $7,379.00 |
| | | | $7,379.00 |

Modified Total        $6,745.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $6,745.00 |
| | | | $6,745.00 |

---

**Claim: 106**
Date Filed: 10/25/05
Docketed Total:   $17,939.34
Filing Creditor Name and Address
  CTP ENGINEERING LLC
  11 ROBERT TONER BLVD
  STE 5 325
  N ATTLEBORO MA 02763

Claim Holder Name and Address        Docketed Total        $17,939.34
CTP ENGINEERING LLC
11 ROBERT TONER BLVD
STE 5 325
N ATTLEBORO MA 02763

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44547 | | | $17,939.34 |
| | | | $17,939.34 |

Modified Total        $17,939.34

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $17,939.34 |
| | | | $17,939.34 |

---

**Claim: 4651**
Date Filed: 05/04/06
Docketed Total:   $1,297.10
Filing Creditor Name and Address
  CULLIGAN OF TULSA
  PO BOX 55506
  TULSA OK 74155-0506

Claim Holder Name and Address        Docketed Total        $1,297.10
CULLIGAN OF TULSA
PO BOX 55506
TULSA OK 74155-0506

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44482 | | $489.70 | $807.40 |
| | | $489.70 | $807.40 |

Modified Total        $489.70

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44482 | | | $489.70 |
| | | | $489.70 |

---

**Claim: 6444**
Date Filed: 05/22/06
Docketed Total:   $2,395.90
Filing Creditor Name and Address
  CURBELL INC
  CURBELL PLASTICS
  7 COBHAM DR
  ORCHARD PARK NY 14127

Claim Holder Name and Address        Docketed Total        $2,395.90
CURBELL INC
CURBELL PLASTICS
7 COBHAM DR
ORCHARD PARK NY 14127

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $2,395.90 |
| | | | $2,395.90 |

Modified Total        $290.40

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $290.40 |
| | | | $290.40 |

---

*See Exhibit I for a listing of debtor entities by case number                        Page:   89 of 402

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5716<br>Date Filed:05/12/06<br>Docketed Total:   $152.00<br>Filing Creditor Name and Address<br> CURRENS ZAPFE PPR AND NOTIO<br> ANN<br> 503 N BUCKEYE ST<br> KOKOMO IN 46901-4518 | Claim Holder Name and Address   Docketed Total      $152.00<br>CURRENS ZAPFE PPR AND NOTIO<br>ANN<br>503 N BUCKEYE ST<br>KOKOMO IN 46901-4518 | | | | Modified Total      $152.00 | | | |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured**<br>$152.00<br>$152.00 | **Case Number***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$152.00<br>$152.00 |
| | 05-44481 | | | | | | | |
| Claim: 2131<br>Date Filed:02/27/06<br>Docketed Total:   $852.48<br>Filing Creditor Name and Address<br> CURTIS METAL FINISHING COMPANY<br> PO BOX 276<br> TROY MI 48099-0276 | Claim Holder Name and Address   Docketed Total      $852.48<br>CURTIS METAL FINISHING COMPANY<br>PO BOX 276<br>TROY MI 48099-0276 | | | | Modified Total      $852.48 | | | |
| | **Case Number***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$852.48<br>$852.48 | **Case Number***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$852.48<br>$852.48 |
| Claim: 194<br>Date Filed:10/28/05<br>Docketed Total:   $11,827.41<br>Filing Creditor Name and Address<br> CUSTOM COATING INC<br> 1937 JACOB ST<br> PO BOX 143<br> AUBURN IN 46706 | Claim Holder Name and Address   Docketed Total     $11,827.41<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | | | | Modified Total    $11,827.41 | | | |
| | **Case Number***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$11,827.41<br>$11,827.41 | **Case Number***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$11,827.41<br>$11,827.41 |
| Claim: 1096<br>Date Filed:12/09/05<br>Docketed Total:   $3,588.50<br>Filing Creditor Name and Address<br> CUSTOM INDUSTRIAL EQUIPMENT<br> INC<br> PO BOX 276<br> DAYTON OH 45404 | Claim Holder Name and Address   Docketed Total      $3,588.50<br>CUSTOM INDUSTRIAL EQUIPMENT INC<br>PO BOX 276<br>DAYTON OH 45404 | | | | Modified Total      $3,588.50 | | | |
| | **Case Number***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$3,588.50<br><br>$3,588.50 | **Case Number***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$3,588.50<br><br>$3,588.50 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   90  of  402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 508<br>Date Filed:11/14/05<br>Docketed Total:   $5,711.47<br>Filing Creditor Name and Address<br> CUSTOM PROFILES INC<br> MIA YARBROUGH<br> PO BOX 279<br> FITZGERALD GA 31750 | Claim Holder Name and Address    Docketed Total    $5,711.47<br>CUSTOM PROFILES INC<br>MIA YARBROUGH<br>PO BOX 279<br>FITZGERALD GA 31750 | | Modified Total    $5,711.47 | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                           $5,711.47<br>                                                 $5,711.47 | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                           $5,711.47<br>                                                 $5,711.47 | |
| Claim: 509<br>Date Filed:11/14/05<br>Docketed Total:   $17,378.32<br>Filing Creditor Name and Address<br> CUSTOM PROFILES INC<br> MIA YARBROUGH<br> PO BOX 279<br> FITZGERALD GA 31750 | Claim Holder Name and Address    Docketed Total    $17,378.32<br>CUSTOM PROFILES INC<br>MIA YARBROUGH<br>PO BOX 279<br>FITZGERALD GA 31750 | | Modified Total    $17,378.32 | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $17,378.32<br>                                                $17,378.32 | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $17,378.32<br>                                                $17,378.32 | |
| Claim: 16142<br>Date Filed:08/09/06<br>Docketed Total:   $579.00<br>Filing Creditor Name and Address<br> CUTTING TOOLS INC<br> CUSTOMER SERVIC<br> 121 E TUTT ST<br> SOUTH BEND IN 46634 | Claim Holder Name and Address    Docketed Total    $579.00<br>CUTTING TOOLS INC<br>CUSTOMER SERVIC<br>121 E TUTT ST<br>SOUTH BEND IN 46634 | | Modified Total    $579.00 | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                             $579.00<br>                                                   $579.00 | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                             $579.00<br>                                                   $579.00 | |
| Claim: 9401<br>Date Filed:07/12/06<br>Docketed Total:   $2,969.53<br>Filing Creditor Name and Address<br> CVG SPRAGUE<br> ACCOUNTS PAYABLE<br> 6530 WEST CAMPUS OVAL<br> NEW ALBANY OH 43054 | Claim Holder Name and Address    Docketed Total    $2,969.53<br>CVG SPRAGUE<br>ACCOUNTS PAYABLE<br>6530 WEST CAMPUS OVAL<br>NEW ALBANY OH 43054 | | Modified Total    $1,976.16 | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                           $2,969.53<br>                                                 $2,969.53 | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                           $1,976.16<br>                                                 $1,976.16 | |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2825<br>Date Filed:04/26/06<br>Docketed Total:   $354.00<br>Filing Creditor Name and Address<br>CYBERRESEARCH INC<br>25 BUSINESS PK DR<br>BRANFORD CT 06405 | Claim Holder Name and Address<br>CYBERRESEARCH INC<br>25 BUSINESS PK DR<br>BRANFORD CT 06405 | Docketed Total | | $354.00 | | Modified Total | | $354.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $354.00<br>$354.00 | 05-44640 | | | $354.00<br>$354.00 |
| Claim: 4471<br>Date Filed:05/02/06<br>Docketed Total:   $10,500.00<br>Filing Creditor Name and Address<br>CYLINDER SERVICES INC<br>GERALD J MAYHEW<br>TREBON &<br>733 N VAN BUREN ST NO 770<br>MILWAUKEE WI 53202 | Claim Holder Name and Address<br>CYLINDER SERVICES INC<br>GERALD J MAYHEW<br>TREBON &<br>733 N VAN BUREN ST NO 770<br>MILWAUKEE WI 53202 | Docketed Total | | $10,500.00 | | Modified Total | | $10,500.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $10,500.00<br>$10,500.00 | 05-44640 | | | $10,500.00<br>$10,500.00 |
| Claim: 600<br>Date Filed:11/16/05<br>Docketed Total:   $28,920.00<br>Filing Creditor Name and Address<br>CZECH TOOL<br>JOHN W CZECH<br>17741 BROOKHOUSER RD<br>SAEGERTOWN PA 16433 | Claim Holder Name and Address<br>CZECH TOOL<br>JOHN W CZECH<br>17741 BROOKHOUSER RD<br>SAEGERTOWN PA 16433 | Docketed Total | | $28,920.00 | | Modified Total | | $28,920.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $28,920.00<br>$28,920.00 | 05-44640 | | | $28,920.00<br>$28,920.00 |
| Claim: 10622<br>Date Filed:07/25/06<br>Docketed Total:   $95,097.71<br>Filing Creditor Name and Address<br>D J INC<br>D J NYPRO<br>7301 DISTRIBUTION DR<br>LOUISVILLE KY 40258-283 | Claim Holder Name and Address<br>D J INC<br>D J NYPRO<br>7301 DISTRIBUTION DR<br>LOUISVILLE KY 40258-283 | Docketed Total | | $95,097.71 | | Modified Total | | $93,796.43 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $95,097.71<br>$95,097.71 | 05-44640 | | | $93,796.43<br>$93,796.43 |

\*See Exhibit I for a listing of debtor entities by case number                       Page:   92  of  402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1093<br>Date Filed:12/09/05<br>Docketed Total:   $15,659.00<br>Filing Creditor Name and Address<br> D P BROWN OF DETROIT INC<br> 1646 CHAMPAIGN DR N<br> PO BOX 5907<br> SAGINAW MI 48603 | Claim Holder Name and Address<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE CO 80424 | Docketed Total | | $15,659.00 | | Modified Total | | $15,659.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$15,659.00<br>$15,659.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$15,659.00<br>$15,659.00 |
| Claim: 8824<br>Date Filed:06/30/06<br>Docketed Total:   $464.91<br>Filing Creditor Name and Address<br> D V DIE CUTTING<br> TIMOTHY O BRIEN<br> 45 PRINCE ST<br> DANVERS MA 01923 | Claim Holder Name and Address<br>D V DIE CUTTING<br>TIMOTHY O BRIEN<br>45 PRINCE ST<br>DANVERS MA 01923 | Docketed Total | | $464.91 | | Modified Total | | $464.91 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$464.91<br>$464.91 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$464.91<br>$464.91 |
| Claim: 481<br>Date Filed:11/10/05<br>Docketed Total:   $1,000.00<br>Filing Creditor Name and Address<br> DAICEL SAFETY SYSTEMS AMERICA<br> LLC<br> 720 OLD LIBERTY CHURCH RD<br> BEAVER DAM KY 42320 | Claim Holder Name and Address<br>DAICEL SAFETY SYSTEMS AMERICA LLC<br>720 OLD LIBERTY CHURCH RD<br>BEAVER DAM KY 42320 | Docketed Total | | $1,000.00 | | Modified Total | | $1,000.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,000.00<br>$1,000.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,000.00<br>$1,000.00 |
| Claim: 3196<br>Date Filed:04/28/06<br>Docketed Total:   $4,324.40<br>Filing Creditor Name and Address<br> DAILEY ELECTRIC INC<br> PO BOX 514<br> WICHITA FALLS TX 76307 | Claim Holder Name and Address<br>DAILEY ELECTRIC INC<br>PO BOX 514<br>WICHITA FALLS TX 76307 | Docketed Total | | $4,324.40 | | Modified Total | | $3,132.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,324.40<br>$4,324.40 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,132.00<br>$3,132.00 |

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 16018<br>Date Filed:08/09/06<br>Docketed Total:   $3,352.00<br>Filing Creditor Name and Address<br>  DAJACO INDUSTRIES INC<br>  49715 LEONA<br>  CHESTERFIELD MI 48051 | Claim Holder Name and Address<br>DAJACO INDUSTRIES INC<br>49715 LEONA<br>CHESTERFIELD MI 48051 | Docketed Total | | $3,352.00 | | Modified Total | | $2,600.00 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$3,352.00<br>$3,352.00 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$2,600.00<br>$2,600.00 |
| Claim: 5477<br>Date Filed:05/10/06<br>Docketed Total:   $2,127.87<br>Filing Creditor Name and Address<br>  DANIELS MFG CORP<br>  526 THORPE RD<br>  ORLANDO FL 32824-8133 | Claim Holder Name and Address<br>DANIELS MFG CORP<br>526 THORPE RD<br>ORLANDO FL 32824-8133 | Docketed Total | | $2,127.87 | | Modified Total | | $1,559.63 |
| | **Case Number\***<br>05-44624 | **Secured** | **Priority** | **Unsecured**<br>$2,127.87<br>$2,127.87 | **Case Number\***<br>05-44624 | **Secured** | **Priority** | **Unsecured**<br>$1,559.63<br>$1,559.63 |
| Claim: 10981<br>Date Filed:07/26/06<br>Docketed Total:   $150.48<br>Filing Creditor Name and Address<br>  DANLY CONNELL<br>  CUST SERVICE<br>  11400 BROOK PK<br>  CLEVELAND OH 44130 | Claim Holder Name and Address<br>DANLY CONNELL<br>CUST SERVICE<br>11400 BROOK PK<br>CLEVELAND OH 44130 | Docketed Total | | $150.48 | | Modified Total | | $150.48 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$150.48<br>$150.48 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$150.48<br>$150.48 |
| Claim: 9508<br>Date Filed:07/14/06<br>Docketed Total:   $2,508.00<br>Filing Creditor Name and Address<br>  DARMANN ABRASIVE PRODUCTS<br>  100 STERLING ST<br>  CLINTON MA 01510-1910 | Claim Holder Name and Address<br>DARMANN ABRASIVE PRODUCTS<br>100 STERLING ST<br>CLINTON MA 01510-1910 | Docketed Total | | $2,508.00 | | Modified Total | | $2,508.00 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$2,508.00<br>$2,508.00 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$2,508.00<br>$2,508.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 906**
Date Filed:11/28/05
Docketed Total:   $10,780.36
Filing Creditor Name and Address
 DATA I O CORPORATION
 PO BOX 97046
 REDMOND WA 98073

Claim Holder Name and Address    Docketed Total    $10,780.36
DATA I O CORPORATION
PO BOX 97046
REDMOND WA 98073

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $10,780.36 |
| | | | $10,780.36 |

Modified Total    $10,750.36

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $10,750.36 |
| | | | $10,750.36 |

---

**Claim: 2084**
Date Filed:02/21/06
Docketed Total:   $467.84
Filing Creditor Name and Address
 DATA LTD INC
 703 DATA LTD PKWY
 PO BOX 761
 LAPORTE IN 46352-0761

Claim Holder Name and Address    Docketed Total    $467.84
DEBT ACQUISITION COMPANY OF AMERICA
V LLC
1565 HOTEL CIRCLE S STE 310
SAN DIEGO CA 92108

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $467.84 |
| | | | $467.84 |

Modified Total    $450.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $450.00 |
| | | | $450.00 |

---

**Claim: 2986**
Date Filed:04/27/06
Docketed Total:   $325.00
Filing Creditor Name and Address
 DATAPAQ INC
 187 BALLARDVALE ST UNIT A210
 WILMINGTON MA 018871053

Claim Holder Name and Address    Docketed Total    $325.00
DEBT ACQUISITION COMPANY OF AMERICA
V LLC
1565 HOTEL CIRCLE S STE 310
SAN DIEGO CA 92108

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $325.00 |
| | | | $325.00 |

Modified Total    $325.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $325.00 |
| | | | $325.00 |

---

**Claim: 478**
Date Filed:11/10/05
Docketed Total:   $19,989.45
Filing Creditor Name and Address
 DATAWARE INCORPORATED
 5153 EXCHANGE DR
 FLINT MI 48507

Claim Holder Name and Address    Docketed Total    $19,989.45
DATAWARE INCORPORATED
5153 EXCHANGE DR
FLINT MI 48507

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $19,989.45 |
| | | | $19,989.45 |

Modified Total    $19,989.45

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $19,989.45 |
| | | | $19,989.45 |

---

*See Exhibit I for a listing of debtor entities by case number          Page:   95  of  402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2747<br>Date Filed:04/24/06<br>Docketed Total:   $71,255.39<br>Filing Creditor Name and Address<br> DATWYLER I O DEVICES AMERICAS<br> ATTN LINDA K BARR<br> NELSON MULLINS RILEY &<br> SCARBOROUGH<br> PO BOX 11070<br> COLUMBIA SC 29211-1070 | Claim Holder Name and Address<br>DATWYLER I O DEVICES AMERICAS<br>ATTN LINDA K BARR<br>NELSON MULLINS RILEY &<br>SCARBOROUGH<br>PO BOX 11070<br>COLUMBIA SC 29211-1070 | Docketed Total | | $71,255.39 | | Modified Total | | $69,387.01 |
| | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$71,255.39<br>$71,255.39 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$69,387.01<br>$69,387.01 |
| Claim: 4614<br>Date Filed:05/04/06<br>Docketed Total:   $425.81<br>Filing Creditor Name and Address<br> DAYTON CAPSCREW CO<br> KELLAY THOMPSON<br> 5747 WEBSTER ST<br> DAYTON OH 45414 | Claim Holder Name and Address<br>DAYTON CAPSCREW CO<br>KELLAY THOMPSON<br>5747 WEBSTER ST<br>DAYTON OH 45414 | Docketed Total | | $425.81 | | Modified Total | | $425.81 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$425.81<br>$425.81 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$425.81<br>$425.81 |
| Claim: 4008<br>Date Filed:05/01/06<br>Docketed Total:   $2,733.49<br>Filing Creditor Name and Address<br> DAYTON WATER SYSTEMS<br> 1288 MCCOOK AVE<br> DAYTON OH 45404-109 | Claim Holder Name and Address<br>DAYTON WATER SYSTEMS<br>1288 MCCOOK AVE<br>DAYTON OH 45404-109 | Docketed Total | | $2,733.49 | | Modified Total | | $2,149.75 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,733.49<br>$2,733.49 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,149.75<br>$2,149.75 |
| Claim: 2818<br>Date Filed:04/26/06<br>Docketed Total:   $2,375.60<br>Filing Creditor Name and Address<br> DBM CONTROL DISTRIBUTOR INC<br> 1277 MILITARY RD<br> BUFFALO NY 14217-1511 | Claim Holder Name and Address<br>DBM CONTROL DISTRIBUTOR INC<br>1277 MILITARY RD<br>BUFFALO NY 14217-1511 | Docketed Total | | $2,375.60 | | Modified Total | | $2,375.60 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,375.60<br>$2,375.60 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,375.60<br>$2,375.60 |

In re: Delphi Corporation, et al.                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | Docketed Total | | | | Modified Total | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1427<br>Date Filed:01/03/06<br>Docketed Total:   $24,839.13<br>Filing Creditor Name and Address<br> DE LA PLAZA INTERNATIONAL INC<br> 5632 BUCKLEY DR<br> EL PASO TX 79912-6420 | DE LA PLAZA INTERNATIONAL INC<br>5632 BUCKLEY DR<br>EL PASO TX 79912-6420 | $24,839.13 | | | | $21,612.70 | | |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $24,839.13<br>$24,839.13 | 05-44640 | | | $21,612.70<br>$21,612.70 |
| Claim: 1402<br>Date Filed:12/30/05<br>Docketed Total:   $11,129.52<br>Filing Creditor Name and Address<br> DE MACHINE SHOP<br> 204 VERSAW CT UNIT 1<br> BERTHOUD CO 80513 | SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | | $11,129.52 | | Modified Total | | $11,129.52 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $11,129.52<br>$11,129.52 | 05-44507 | | | $11,129.52<br>$11,129.52 |
| Claim: 11806<br>Date Filed:07/28/06<br>Docketed Total:   $717.00<br>Filing Creditor Name and Address<br> DE VERGES & ASSOCIATES<br> 1343 EAST 35TH PL<br> TULSA OK 74105 | DE VERGES & ASSOCIATES<br>1343 EAST 35TH PL<br>TULSA OK 74105 | Docketed Total | | $717.00 | | Modified Total | | $717.00 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $717.00<br>$717.00 | 05-44482 | | | $717.00<br>$717.00 |
| Claim: 748<br>Date Filed:11/21/05<br>Docketed Total:   $6,907.98<br>Filing Creditor Name and Address<br> DEARBORN GROUP<br> 27007 HILLS TECH COURT<br> FARMINGTON HILLS MI 48331 | DEARBORN GROUP<br>27007 HILLS TECH COURT<br>FARMINGTON HILLS MI 48331 | Docketed Total | | $6,907.98 | | Modified Total | | $6,842.98 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $6,907.98<br>$6,907.98 | 05-47474 | | | $6,842.98<br>$6,842.98 |

*See Exhibit I for a listing of debtor entities by case number                Page:   97 of 402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8205<br>Date Filed:06/19/06<br>Docketed Total:   $3,346.63<br>Filing Creditor Name and Address<br>  DECISIONONE CORPORATION<br>  DEPT CH 14055<br>  PALATINE IL 60055-4055 | Claim Holder Name and Address   Docketed Total   $3,346.63<br>DECISIONONE CORPORATION<br>DEPT CH 14055<br>PALATINE IL 60055-4055 | | | | | | | Modified Total   $2,352.08 |
| | Case Number*   Secured   Priority   Unsecured<br>05-44640                                $3,346.63<br>                                         $3,346.63 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                $2,352.08<br>                                         $2,352.08 | | | |
| Claim: 4249<br>Date Filed:05/01/06<br>Docketed Total:   $285.60<br>Filing Creditor Name and Address<br>  DECKER MANUFACTURING CORP<br>  703 N CLARK ST<br>  ALBION MI 49224-1455 | Claim Holder Name and Address   Docketed Total   $285.60<br>DEBT ACQUISITION COMPANY OF AMERICA<br>V LLC<br>ATTN TRACI J FETTE<br>1565 HOTEL CIR S STE 310<br>SAN DIEGO CA 92108 | | | | | | | Modified Total   $285.60 |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                                  $285.60<br>                                           $285.60 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                  $285.60<br>                                           $285.60 | | | |
| Claim: 2914<br>Date Filed:04/27/06<br>Docketed Total:   $750.00<br>Filing Creditor Name and Address<br>  DEETER ELECTRONICS INC EFT<br>  139 VALLEYVIEW AVE NW<br>  CANTON OH 44708 | Claim Holder Name and Address   Docketed Total   $750.00<br>DEETER ELECTRONICS INC EFT<br>139 VALLEYVIEW AVE NW<br>CANTON OH 44708 | | | | | | | Modified Total   $750.00 |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                                  $750.00<br>                                           $750.00 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                  $750.00<br>                                           $750.00 | | | |
| Claim: 10474<br>Date Filed:07/24/06<br>Docketed Total:   $1,501.92<br>Filing Creditor Name and Address<br>  DEFELSKO CORP<br>  802 PROCTOR AVE<br>  OGDENSBURG NY 13669 | Claim Holder Name and Address   Docketed Total   $1,501.92<br>DEFELSKO CORP<br>802 PROCTOR AVE<br>OGDENSBURG NY 13669 | | | | | | | Modified Total   $1,501.92 |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                                $1,501.92<br>                                         $1,501.92 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                $1,501.92<br>                                         $1,501.92 | | | |

*See Exhibit I for a listing of debtor entities by case number                    Page:   98 of 402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 3739<br>Date Filed:05/01/06<br>Docketed Total:   $2,118.89<br>Filing Creditor Name and Address<br>  DEFFENBAUGH INDUSTRIES INC &<br>  ENGINEERED RECOVERY SYST<br>  ATTN BRENDA JERDE<br>  PO BOX 3220<br>  SHAWNEE KS 66217 | Claim Holder Name and Address   Docketed Total   $2,118.89<br>DEFFENBAUGH INDUSTRIES INC &<br>ENGINEERED RECOVERY SYST<br>ATTN BRENDA JERDE<br>PO BOX 3220<br>SHAWNEE KS 66217 | | | Modified Total   $577.50 | | | |
| | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44481                                         $2,118.89<br>                                                $2,118.89 | | | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44640                                        $577.50<br>                                               $577.50 | | | |
| Claim: 10034<br>Date Filed:07/20/06<br>Docketed Total:   $402.34<br>Filing Creditor Name and Address<br>  DELTA CONTROL INC<br>  2532 NORDIC RD<br>  DAYTON OH 45414-3422 | Claim Holder Name and Address   Docketed Total   $402.34<br>DELTA CONTROL INC<br>2532 NORDIC RD<br>DAYTON OH 45414-3422 | | | Modified Total   $402.34 | | | |
| | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44481                                         $402.34<br>                                                $402.34 | | | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44640                                        $402.34<br>                                               $402.34 | | | |
| Claim: 11884<br>Date Filed:07/28/06<br>Docketed Total:   $250.00<br>Filing Creditor Name and Address<br>  DELTA ELECTRICAL ENTERPRISES<br>  INC<br>  PO BOX 582683<br>  TULSA OK 74158-2683 | Claim Holder Name and Address   Docketed Total   $250.00<br>DELTA ELECTRICAL ENTERPRISES INC<br>PO BOX 582683<br>TULSA OK 74158-2683 | | | Modified Total   $250.00 | | | |
| | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44481                                         $250.00<br>                                                $250.00 | | | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44482                                        $250.00<br>                                               $250.00 | | | |
| Claim: 283<br>Date Filed:11/02/05<br>Docketed Total:   $6,815.00<br>Filing Creditor Name and Address<br>  DELTA F CORPORATION<br>  4 CONSTITUTION WAY<br>  WOBURN MA 01801 | Claim Holder Name and Address   Docketed Total   $6,815.00<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | | | Modified Total   $6,815.00 | | | |
| | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44481                                         $6,815.00<br>                                                $6,815.00 | | | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44640                                        $6,815.00<br>                                               $6,815.00 | | | |

*See Exhibit I for a listing of debtor entities by case number                    Page:   99 of 402

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|---|

**Claim: 2258**
Date Filed: 03/10/06
Docketed Total:   $3,727.00
Filing Creditor Name and Address
 DEMPSCO INC
 7015 CORPORATE WAY
 DAYTON OH 45459

Claim Holder Name and Address     Docketed Total     $3,727.00
DEMPSCO INC
7015 CORPORATE WAY
DAYTON OH 45459

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $3,727.00 |
| | | | $3,727.00 |

Modified Total     $3,727.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $3,727.00 |
| | | | $3,727.00 |

---

**Claim: 3208**
Date Filed: 04/28/06
Docketed Total:   $112.29
Filing Creditor Name and Address
 DENMAN PROPANE
 8918 GATEWAY EAST
 EL PASO TX 79907

Claim Holder Name and Address     Docketed Total     $112.29
DENMAN PROPANE
8918 GATEWAY EAST
EL PASO TX 79907

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $112.29 |
| | | | $112.29 |

Modified Total     $112.29

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $112.29 |
| | | | $112.29 |

---

**Claim: 13534**
Date Filed: 07/31/06
Docketed Total:   $92.35
Filing Creditor Name and Address
 DEPARTMENT OF ENVIRONMENTAL
 QUALITY
 PO BOX 2036
 OKLAHOMA CITY OK 73101

Claim Holder Name and Address     Docketed Total     $92.35
DEPARTMENT OF ENVIRONMENTAL QUALITY
PO BOX 2036
OKLAHOMA CITY OK 73101

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44482 | | $92.35 | |
| | | $92.35 | |

Modified Total     $67.35

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44482 | | | $67.35 |
| | | | $67.35 |

---

**Claim: 782**
Date Filed: 11/22/05
Docketed Total:   $20,069.00
Filing Creditor Name and Address
 DEPENDABLE SEWER CLEANERS
 515 S HENRY
 BAY CITY MI 48706

Claim Holder Name and Address     Docketed Total     $20,069.00
DEPENDABLE SEWER CLEANERS
515 S HENRY
BAY CITY MI 48706

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $20,069.00 |
| | | | $20,069.00 |

Modified Total     $15,736.62

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $15,736.62 |
| | | | $15,736.62 |

*See Exhibit I for a listing of debtor entities by case number          Page:   100 of 402

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 565<br>Date Filed:11/14/05<br>Docketed Total:  $720.41<br>Filing Creditor Name and Address<br>  DEPRAG INC VENDOR NO 06 582<br>  9640<br>  645 HEMBRY ST<br>  PO BOX 1554<br>  LEWISVILLE TX 75067-1554 | Claim Holder Name and Address    Docketed Total        $720.41<br>DEPRAG INC VENDOR NO 06 582 9640<br>645 HEMBRY ST<br>PO BOX 1554<br>LEWISVILLE TX 75067-1554<br><br>Case Number*        Secured        Priority            Unsecured<br>05-44481                                                      $720.41<br>_____      _____    _____      _____<br>                                                            $720.41 | Modified Total        $720.41<br><br><br><br><br>Case Number*        Secured        Priority            Unsecured<br>05-44640                                                      $720.41<br>_____      _____    _____      _____<br>                                                            $720.41 |
| Claim: 15434<br>Date Filed:07/31/06<br>Docketed Total:   $1,803.44<br>Filing Creditor Name and Address<br>  DESIGN MEDIA TECHNOLOGY INC<br>  21119 HILLTOP STREET<br>  SOUTHFIELD MI 48033 | Claim Holder Name and Address    Docketed Total      $1,803.44<br>DESIGN MEDIA TECHNOLOGY INC<br>21119 HILLTOP STREET<br>SOUTHFIELD MI 48033<br><br>Case Number*        Secured        Priority            Unsecured<br>05-44481                                                    $1,803.44<br>_____      _____    _____      _____<br>                                                          $1,803.44 | Modified Total      $1,803.44<br><br><br><br>Case Number*        Secured        Priority            Unsecured<br>05-44640                                                    $1,803.44<br>_____      _____    _____      _____<br>                                                          $1,803.44 |
| Claim: 3360<br>Date Filed:04/28/06<br>Docketed Total:   $4,545.00<br>Filing Creditor Name and Address<br>  DETECTION SYSTEMS & ENGRG CO<br>  1450 TEMPLE CITY DR<br>  TROY MI 48084-4608 | Claim Holder Name and Address    Docketed Total      $4,545.00<br>DETECTION SYSTEMS & ENGRG CO<br>1450 TEMPLE CITY DR<br>TROY MI 48084-4608<br><br>Case Number*        Secured        Priority            Unsecured<br>05-44481                                                    $4,545.00<br>_____      _____    _____      _____<br>                                                          $4,545.00 | Modified Total      $3,030.00<br><br><br><br>Case Number*        Secured        Priority            Unsecured<br>05-44640                                                    $3,030.00<br>_____      _____    _____      _____<br>                                                          $3,030.00 |
| Claim: 6863<br>Date Filed:05/25/06<br>Docketed Total:   $1,911.66<br>Filing Creditor Name and Address<br>  DETROIT STOKER CO EFT<br>  PO BOX 732<br>  MONROE MI 48161 | Claim Holder Name and Address    Docketed Total      $1,911.66<br>DETROIT STOKER CO EFT<br>PO BOX 732<br>MONROE MI 48161<br><br>Case Number*        Secured        Priority            Unsecured<br>05-44481                                                    $1,911.66<br>_____      _____    _____      _____<br>                                                          $1,911.66 | Modified Total      $1,911.66<br><br><br><br>Case Number*        Secured        Priority            Unsecured<br>05-44640                                                    $1,911.66<br>_____      _____    _____      _____<br>                                                          $1,911.66 |

In re: Delphi Corporation, et al.                                                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1586<br>Date Filed:01/17/06<br>Docketed Total:  $16,269.10<br>Filing Creditor Name and Address<br> DEVRIES INTERNATIONAL INC<br> 1645 REYNOLDS AVE<br> IRVINE CA 92614 | Claim Holder Name and Address<br>DEVRIES INTERNATIONAL INC<br>1645 REYNOLDS AVE<br>IRVINE CA 92614 | Docketed Total | | $16,269.10 | | Modified Total | | $16,269.10 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$16,269.10<br>$16,269.10 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$16,269.10<br>$16,269.10 |
| Claim: 4616<br>Date Filed:05/04/06<br>Docketed Total:  $890.50<br>Filing Creditor Name and Address<br> DEXTER MAGNETIC TECHNOLOGIES<br> 1050 MORSE AVE<br> ELK GROVE IL 60007 | Claim Holder Name and Address<br>DEXTER MAGNETIC TECHNOLOGIES<br>1050 MORSE AVE<br>ELK GROVE IL 60007 | Docketed Total | | $890.50 | | Modified Total | | $514.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$890.50<br>$890.50 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$514.50<br>$514.50 |
| Claim: 4617<br>Date Filed:05/04/06<br>Docketed Total:  $580.00<br>Filing Creditor Name and Address<br> DEXTER MAGNETIC TECHNOLOGIES<br> 1050 MORSE AVE<br> ELK GROVE VILLAGE IL 60007 | Claim Holder Name and Address<br>DEXTER MAGNETIC TECHNOLOGIES<br>1050 MORSE AVE<br>ELK GROVE VILLAGE IL 60007 | Docketed Total | | $580.00 | | Modified Total | | $300.60 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$580.00<br>$580.00 | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$300.60<br>$300.60 |
| Claim: 1025<br>Date Filed:12/06/05<br>Docketed Total:  $4,458.16<br>Filing Creditor Name and Address<br> DIAGRAPH MSP<br> 5307 MEADOWLAND PKWY<br> MARION IL 62959 | Claim Holder Name and Address<br>DIAGRAPH MSP<br>5307 MEADOWLAND PKWY<br>MARION IL 62959 | Docketed Total | | $4,458.16 | | Modified Total | | $4,458.16 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,458.16<br>$4,458.16 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,458.16<br>$4,458.16 |

*See Exhibit I for a listing of debtor entities by case number                    Page:    102 of 402

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10621<br>Date Filed:07/25/06<br>Docketed Total:   $16,996.00<br>Filing Creditor Name and Address<br>  DIAMOND DESIGN & ENGINEERING<br>  INC<br>  PO BOX 184<br>  FREELAND MI 48623 | Claim Holder Name and Address<br>DIAMOND DESIGN & ENGINEERING<br>INC<br>PO BOX 184<br>FREELAND MI 48623 | Docketed Total | | $16,996.00 | | Modified Total | | $16,996.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$16,996.00<br>$16,996.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$16,996.00<br>$16,996.00 |
| Claim: 1430<br>Date Filed:01/04/06<br>Docketed Total:   $8,547.69<br>Filing Creditor Name and Address<br>  DIAMOND TOOL & DIE INC<br>  MARK DAN WELTER<br>  508 29TH AVE<br>  OAKLAND CA 94601 | Claim Holder Name and Address<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | | $8,547.69 | | Modified Total | | $8,547.59 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,547.69<br>$8,547.69 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$8,547.59<br>$8,547.59 |
| Claim: 7020<br>Date Filed:05/30/06<br>Docketed Total:   $2,330.20<br>Filing Creditor Name and Address<br>  DICKMAN SUPPLY INC<br>  PO BOX 569<br>  SIDNEY OH 45365-0569 | Claim Holder Name and Address<br>DICKMAN SUPPLY INC<br>PO BOX 569<br>SIDNEY OH 45365-0569 | Docketed Total | | $2,330.20 | | Modified Total | | $2,330.20 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,330.20<br>$2,330.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,330.20<br>$2,330.20 |
| Claim: 5857<br>Date Filed:05/15/06<br>Docketed Total:   $18,308.60<br>Filing Creditor Name and Address<br>  DIERKER & ASSOCIATES PC<br>  3331 W BIG BEAVER RD STE 109<br>  TROY MI 48084-2813 | Claim Holder Name and Address<br>DIERKER & ASSOCIATES PC<br>3331 W BIG BEAVER RD STE 109<br>TROY MI 48084-2813 | Docketed Total | | $18,308.60 | | Modified Total | | $18,308.60 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$18,308.60<br>$18,308.60 | Case Number*<br>05-44554 | Secured | Priority | Unsecured<br>$18,308.60<br>$18,308.60 |

*See Exhibit I for a listing of debtor entities by case number          Page:   103 of 402

In re: Delphi Corporation, et al.                                                           Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 582<br>Date Filed:11/15/05<br>Docketed Total:  $15,486.00<br>Filing Creditor Name and Address<br> DIMENSION CARBIDE INC<br> 12645 STATE HWY 198<br> GUYS MILLS PA 16327 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | $15,486.00 | | Modified Total | | $15,486.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | | | |
| | 05-44481 | | | $15,486.00<br>$15,486.00 | Case Number\* 05-44640 | Secured | Priority | Unsecured $15,486.00<br>$15,486.00 |

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 14072<br>Date Filed:07/31/06<br>Docketed Total:   $382.51<br>Filing Creditor Name and Address<br> DIRECTOR DEPARTMENT<br> OFFICE OF THE ILLINOIS STATE<br> TREASU<br> 1 WEST OLD STATE CAPITOL PLAZA<br> SPRINGFIELD IL 62701 | Claim Holder Name and Address<br>DIRECTOR DEPARTMENT<br>OFFICE OF THE ILLINOIS STATE<br>TREASU<br>1 WEST OLD STATE CAPITOL PLAZA<br>SPRINGFIELD IL 62701 | Docketed Total | $382.51 | | Modified Total | | $382.51 |
| | **Case Number\*** 05-44481 | **Secured** | **Priority** | **Unsecured** $382.51<br>$382.51 | Case Number\* 05-44640 | Secured | Priority | Unsecured $382.51<br>$382.51 |

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 832<br>Date Filed:11/23/05<br>Docketed Total:   $7,546.60<br>Filing Creditor Name and Address<br> DISCO HI TEC AMERICA INC<br> 3270 SCOTT BLVD<br> SANTA CLARA CA 95054-3011 | Claim Holder Name and Address<br>DISCO HI TEC AMERICA INC<br>3270 SCOTT BLVD<br>SANTA CLARA CA 95054-3011 | Docketed Total | $7,546.60 | | Modified Total | | $4,064.00 |
| | **Case Number\*** 05-44481 | **Secured** | **Priority** | **Unsecured** $7,546.60<br>$7,546.60 | Case Number\* 05-44640 | Secured | Priority | Unsecured $4,064.00<br>$4,064.00 |

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 1391<br>Date Filed:12/30/05<br>Docketed Total:   $12,403.12<br>Filing Creditor Name and Address<br> DIVAL SAFETY EQUIPMENT<br> 1721 NIAGARA ST<br> BUFFALO NY 14207 | Claim Holder Name and Address<br>DIVAL SAFETY EQUIPMENT<br>1721 NIAGARA ST<br>BUFFALO NY 14207 | Docketed Total | $12,403.12 | | Modified Total | | $12,097.69 |
| | **Case Number\*** 05-44481 | **Secured** | **Priority** $12,403.12<br>$12,403.12 | **Unsecured** | Case Number\* 05-44640 | Secured | Priority | Unsecured $12,097.69<br>$12,097.69 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2095<br>Date Filed:02/21/06<br>Docketed Total:   $3,760.67<br>Filing Creditor Name and Address<br> DIXIE CONTAINER CORPORATION<br> PACKAGING CREDIT COMPANY LLC<br> ATTN KAREN MCGILL<br> 900 E DIEHL RD STE 131<br> NAPERVILLE IL 60563 | Claim Holder Name and Address   Docketed Total   $3,760.67<br>DIXIE CONTAINER CORPORATION<br>PACKAGING CREDIT COMPANY LLC<br>ATTN KAREN MCGILL<br>900 E DIEHL RD STE 131<br>NAPERVILLE IL 60563<br><br>Case Number*    Secured     Priority          Unsecured<br>05-44481                                           $3,760.67<br>                                                   $3,760.67 | Modified Total   $3,760.67<br><br><br><br><br>Case Number*    Secured     Priority          Unsecured<br>05-44640                                           $3,760.67<br>                                                   $3,760.67 |
| Claim: 3105<br>Date Filed:04/28/06<br>Docketed Total:   $2,673.00<br>Filing Creditor Name and Address<br> DK SYSTEMS<br> TONY<br> 9555 S HOWELL AVE<br> OAK CREEK WI 53154 | Claim Holder Name and Address   Docketed Total   $2,673.00<br>DK SYSTEMS<br>TONY<br>9555 S HOWELL AVE<br>OAK CREEK WI 53154<br><br>Case Number*    Secured     Priority          Unsecured<br>05-44481                                           $2,673.00<br>                                                   $2,673.00 | Modified Total   $2,673.00<br><br><br><br><br>Case Number*    Secured     Priority          Unsecured<br>05-44640                                           $2,673.00<br>                                                   $2,673.00 |
| Claim: 2361<br>Date Filed:03/22/06<br>Docketed Total:   $350.00<br>Filing Creditor Name and Address<br> DOBSON INDUSTRIAL INC<br> 3660 N EUCLID AVE<br> BAY CITY MI 48706 | Claim Holder Name and Address   Docketed Total   $350.00<br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706<br><br>Case Number*    Secured     Priority          Unsecured<br>05-44481                                            $350.00<br>                                                    $350.00 | Modified Total   $350.00<br><br><br><br>Case Number*    Secured     Priority          Unsecured<br>05-44640                                            $350.00<br>                                                    $350.00 |
| Claim: 2362<br>Date Filed:03/22/06<br>Docketed Total:   $2,930.00<br>Filing Creditor Name and Address<br> DOBSON INDUSTRIAL INC<br> 3660 N EUCLID AVE<br> BAY CITY MI 48706 | Claim Holder Name and Address   Docketed Total   $2,930.00<br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706<br><br>Case Number*    Secured     Priority          Unsecured<br>05-44481                                           $2,930.00<br>                                                   $2,930.00 | Modified Total   $2,930.00<br><br><br><br>Case Number*    Secured     Priority          Unsecured<br>05-44640                                           $2,930.00<br>                                                   $2,930.00 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2363<br>Date Filed: 03/22/06<br>Docketed Total:    $950.00<br>Filing Creditor Name and Address<br>  DOBSON INDUSTRIAL INC<br>  3660 N EUCLID AVE<br>  BAY CITY MI 48706 | Claim Holder Name and Address<br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706 | Docketed Total | | $950.00 | | Modified Total | | $950.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$950.00<br>$950.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$950.00<br>$950.00 |
| Claim: 2365<br>Date Filed: 03/22/06<br>Docketed Total:    $930.41<br>Filing Creditor Name and Address<br>  DOBSON INDUSTRIAL INC<br>  3660 N EUCLID AVE<br>  BAY CITY MI 48706 | Claim Holder Name and Address<br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706 | Docketed Total | | $930.41 | | Modified Total | | $930.41 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$930.41<br>$930.41 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$930.41<br>$930.41 |
| Claim: 2366<br>Date Filed: 03/22/06<br>Docketed Total:    $718.00<br>Filing Creditor Name and Address<br>  DOBSON INDUSTRIAL INC<br>  3660 N EUCLID AVE<br>  BAY CITY MI 48706 | Claim Holder Name and Address<br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706 | Docketed Total | | $718.00 | | Modified Total | | $718.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$718.00<br>$718.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$718.00<br>$718.00 |
| Claim: 2367<br>Date Filed: 03/22/06<br>Docketed Total:    $15,139.00<br>Filing Creditor Name and Address<br>  DOBSON INDUSTRIAL INC<br>  3660 N EUCLID AVE<br>  BAY CITY MI 48706 | Claim Holder Name and Address<br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706 | Docketed Total | | $15,139.00 | | Modified Total | | $15,139.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$15,139.00<br>$15,139.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$15,139.00<br>$15,139.00 |

*See Exhibit I for a listing of debtor entities by case number

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2368<br>Date Filed:03/22/06<br>Docketed Total:   $8,233.00<br>Filing Creditor Name and Address<br> DOBSON INDUSTRIAL INC<br> 3660 N EUCLID AVE<br> BAY CITY MI 48706 | Claim Holder Name and Address<br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706 | Docketed Total | | $8,233.00 | | Modified Total | | $8,233.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,233.00<br>$8,233.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,233.00<br>$8,233.00 |
| Claim: 2369<br>Date Filed:03/22/06<br>Docketed Total:   $718.00<br>Filing Creditor Name and Address<br> DOBSON INDUSTRIAL INC<br> 3660 N EUCLID AVE<br> BAY CITY MI 48706 | Claim Holder Name and Address<br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706 | Docketed Total | | $718.00 | | Modified Total | | $718.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$718.00<br>$718.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$718.00<br>$718.00 |
| Claim: 2370<br>Date Filed:03/22/06<br>Docketed Total:   $8,160.00<br>Filing Creditor Name and Address<br> DOBSON INDUSTRIAL INC<br> 3660 N EUCLID AVE<br> BAY CITY MI 48706 | Claim Holder Name and Address<br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706 | Docketed Total | | $8,160.00 | | Modified Total | | $8,160.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,160.00<br>$8,160.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,160.00<br>$8,160.00 |
| Claim: 2373<br>Date Filed:03/22/06<br>Docketed Total:   $698.00<br>Filing Creditor Name and Address<br> DOBSON INDUSTRIAL INC<br> 3660 N EUCLID AVE<br> BAY CITY MI 48706 | Claim Holder Name and Address<br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706 | Docketed Total | | $698.00 | | Modified Total | | $698.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$698.00<br>$698.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$698.00<br>$698.00 |

*See Exhibit I for a listing of debtor entities by case number                     Page:   107  of 402

In re: Delphi Corporation, et al.                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 2375<br>Date Filed:03/22/06<br>Docketed Total:   $1,053.00<br>Filing Creditor Name and Address<br>  DOBSON INDUSTRIAL INC<br>  3660 N EUCLID AVE<br>  BAY CITY MI 48706 | Claim Holder Name and Address   Docketed Total      $1,053.00<br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706 | | Modified Total      $1,053.00 | |
| | <u>Case Number*</u>      <u>Secured</u>       <u>Priority</u>        <u>Unsecured</u><br>05-44481                                                                    $1,053.00<br>                                                                                    $1,053.00 | | <u>Case Number*</u>      <u>Secured</u>        <u>Priority</u>        <u>Unsecured</u><br>05-44640                                                                    $1,053.00<br>                                                                                    $1,053.00 | |
| Claim: 2376<br>Date Filed:03/22/06<br>Docketed Total:   $1,097.00<br>Filing Creditor Name and Address<br>  DOBSON INDUSTRIAL INC<br>  3660 N EUCLID AVE<br>  BAY CITY MI 48706 | Claim Holder Name and Address   Docketed Total      $1,097.00<br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706 | | Modified Total      $1,097.00 | |
| | <u>Case Number*</u>      <u>Secured</u>       <u>Priority</u>        <u>Unsecured</u><br>05-44481                                                                    $1,097.00<br>                                                                                    $1,097.00 | | <u>Case Number*</u>      <u>Secured</u>        <u>Priority</u>        <u>Unsecured</u><br>05-44640                                                                    $1,097.00<br>                                                                                    $1,097.00 | |
| Claim: 1629<br>Date Filed:01/23/06<br>Docketed Total:   $443.23<br>Filing Creditor Name and Address<br>  DOLOMITE PRODUCTS COMPANY INC<br>  WIEDMAN VAZZANA CORCORAN &<br>  VOLTA PC<br>  5 S FITZHUGH ST<br>  ROCHESTER NY 14614 | Claim Holder Name and Address   Docketed Total       $443.23<br>DOLOMITE PRODUCTS COMPANY INC<br>WIEDMAN VAZZANA CORCORAN &<br>VOLTA PC<br>5 S FITZHUGH ST<br>ROCHESTER NY 14614 | | Modified Total       $443.23 | |
| | <u>Case Number*</u>      <u>Secured</u>       <u>Priority</u>        <u>Unsecured</u><br>05-44481                                                                      $443.23<br>                                                                                      $443.23 | | <u>Case Number*</u>      <u>Secured</u>        <u>Priority</u>        <u>Unsecured</u><br>05-44640                                                                      $443.23<br>                                                                                      $443.23 | |
| Claim: 246<br>Date Filed:10/31/05<br>Docketed Total:   $6,584.00<br>Filing Creditor Name and Address<br>  DOTRONIX<br>  DOTRONIX TECHNOLOGIES<br>  160 1ST ST SE<br>  NEW BRIGHTON MN 55113 | Claim Holder Name and Address   Docketed Total      $6,584.00<br>MADISON NICHE OPPORTUNITIES LLC<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK KS 66202 | | Modified Total      $6,584.00 | |
| | <u>Case Number*</u>      <u>Secured</u>       <u>Priority</u>        <u>Unsecured</u><br>05-44481                                                                    $6,584.00<br><br>                                                                                    $6,584.00 | | <u>Case Number*</u>      <u>Secured</u>        <u>Priority</u>        <u>Unsecured</u><br>05-44640                                                                    $6,584.00<br><br>                                                                                    $6,584.00 | |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3851<br>Date Filed:05/01/06<br>Docketed Total:   $9,480.00<br>Filing Creditor Name and Address<br> DOVER CHEMICAL CORP DE MILLE<br> CHEMICAL CO<br> PO BOX 40<br> DOVER OH 44622 | Claim Holder Name and Address<br>DOVER CHEMICAL CORP DE MILLE<br>CHEMICAL CO<br>PO BOX 40<br>DOVER OH 44622 | Docketed Total | | $9,480.00 | | Modified Total | | $9,480.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,480.00<br>$9,480.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,480.00<br>$9,480.00 |
| Claim: 2755<br>Date Filed:04/25/06<br>Docketed Total:   $12,167.96<br>Filing Creditor Name and Address<br> DRIV LOK INC<br> 1140 PK AVE<br> SYCAMORE IL 60178-292 | Claim Holder Name and Address<br>DRIV LOK INC<br>1140 PK AVE<br>SYCAMORE IL 60178-292 | Docketed Total | | $12,167.96 | | Modified Total | | $10,808.85 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$12,167.96<br>$12,167.96 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$10,808.85<br>$10,808.85 |
| Claim: 5058<br>Date Filed:05/08/06<br>Docketed Total:   $3,252.80<br>Filing Creditor Name and Address<br> DRUMETA METALL GMBH & CO KG<br> SIEMENSSTRASSE 7<br> 42551 VELBERT<br><br> GERMANY | Claim Holder Name and Address<br>DRUMETA METALL GMBH & CO KG<br>SIEMENSSTRASSE 7<br>42551 VELBERT<br><br>GERMANY | Docketed Total | | $3,252.80 | | Modified Total | | $3,252.80 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,252.80<br>$3,252.80 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,252.80<br>$3,252.80 |
| Claim: 7088<br>Date Filed:05/30/06<br>Docketed Total:   $29,435.90<br>Filing Creditor Name and Address<br> DSPACE INC<br> 28700 CABOT DR STE 1100<br> NOVI MI 48377 | Claim Holder Name and Address<br>DSPACE INC<br>28700 CABOT DR STE 1100<br>NOVI MI 48377 | Docketed Total | | $29,435.90 | | Modified Total | | $29,435.90 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$29,435.90<br>$29,435.90 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$29,435.90<br>$29,435.90 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 583<br>Date Filed:11/15/05<br>Docketed Total:   $14,600.00<br>Filing Creditor Name and Address<br> DUGGANS MANUFACTURING LLC<br> 50105 RYAN RD S 15<br> SHELBY TOWNSHIP MI 48317 | Claim Holder Name and Address  Docketed Total  $14,600.00<br>DUGGANS MANUFACTURING LLC<br>50105 RYAN RD S 15<br>SHELBY TOWNSHIP MI 48317<br><br>Case Number*    Secured      Priority       Unsecured<br>05-44481                                   $14,600.00<br>                                           $14,600.00 | Modified Total  $14,600.00<br><br><br><br>Case Number*    Secured      Priority       Unsecured<br>05-44640                                   $14,600.00<br>                                           $14,600.00 |
| Claim: 7402<br>Date Filed:06/05/06<br>Docketed Total:   $6,242.00<br>Filing Creditor Name and Address<br> DUKANE CORP<br> 2900 DUKANE DR<br> ST CHARLES IL 60174-3348 | Claim Holder Name and Address  Docketed Total  $6,242.00<br>DUKANE CORP<br>2900 DUKANE DR<br>ST CHARLES IL 60174-3348<br><br>Case Number*    Secured      Priority       Unsecured<br>05-44481                                    $6,242.00<br>                                            $6,242.00 | Modified Total  $4,800.00<br><br><br><br>Case Number*    Secured      Priority       Unsecured<br>05-44640                                    $4,800.00<br>                                            $4,800.00 |
| Claim: 3117<br>Date Filed:04/28/06<br>Docketed Total:   $227.67<br>Filing Creditor Name and Address<br> DUNHAM RUBBER AND BELTING EFT<br> CORP<br> PO BOX 47249<br> INDIANAPOLIS IN 46247-0249 | Claim Holder Name and Address  Docketed Total  $227.67<br>DUNHAM RUBBER AND BELTING EFT CORP<br>PO BOX 47249<br>INDIANAPOLIS IN 46247-0249<br><br>Case Number*    Secured      Priority       Unsecured<br>05-44481                                      $227.67<br><br>                                              $227.67 | Modified Total  $227.67<br><br><br><br>Case Number*    Secured      Priority       Unsecured<br>05-44640                                      $227.67<br><br>                                              $227.67 |
| Claim: 2380<br>Date Filed:03/23/06<br>Docketed Total:   $409.00<br>Filing Creditor Name and Address<br> DURPHY PACKAGING<br> MICHAEL DURPHY<br> 47 RICHARD RD<br> IVYLAND PA 18974 | Claim Holder Name and Address  Docketed Total  $409.00<br>DURPHY PACKAGING<br>MICHAEL DURPHY<br>47 RICHARD RD<br>IVYLAND PA 18974<br><br>Case Number*    Secured      Priority       Unsecured<br>05-44481                                      $409.00<br>                                              $409.00 | Modified Total  $409.00<br><br><br><br>Case Number*    Secured      Priority       Unsecured<br>05-44640                                      $409.00<br>                                              $409.00 |

*See Exhibit I for a listing of debtor entities by case number          Page:   110 of 402

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 153<br>Date Filed:10/28/05<br>Docketed Total:   $2,475.00<br>Filing Creditor Name and Address<br> DUTHIE POWER SERVICES<br> 2335 E CHERRY INDUSTRIAL<br> CIRCLE<br> LONG BEACH CA 90805 | Claim Holder Name and Address   Docketed Total   $2,475.00<br>DUTHIE POWER SERVICES<br>2335 E CHERRY INDUSTRIAL<br>CIRCLE<br>LONG BEACH CA 90805<br><br>Case Number*    Secured      Priority      Unsecured<br>05-44481                                            $2,475.00<br>                                                    $2,475.00 | Modified Total   $2,475.00<br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44624                                            $2,475.00<br>                                                    $2,475.00 |
| Claim: 6903<br>Date Filed:05/26/06<br>Docketed Total:   $18,577.43<br>Filing Creditor Name and Address<br> DYNECOL INC<br> 6520 GEORGIA<br> DETROIT MI 48211 | Claim Holder Name and Address   Docketed Total   $18,577.43<br>DYNECOL INC<br>6520 GEORGIA<br>DETROIT MI 48211<br><br>Case Number*    Secured      Priority      Unsecured<br>05-44481                                            $18,577.43<br>                                                    $18,577.43 | Modified Total   $18,577.43<br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                            $18,577.43<br>                                                    $18,577.43 |
| Claim: 1161<br>Date Filed:12/14/05<br>Docketed Total:   $1,400.00<br>Filing Creditor Name and Address<br> DYTRAN INSTRUMENTS INC<br> 21592 MARILLA ST<br> CHATSWORTH CA 91311 | Claim Holder Name and Address   Docketed Total   $1,400.00<br>DYTRAN INSTRUMENTS INC<br>21592 MARILLA ST<br>CHATSWORTH CA 91311<br><br>Case Number*    Secured      Priority      Unsecured<br>05-44481                                            $1,400.00<br>                                                    $1,400.00 | Modified Total   $1,050.00<br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                            $1,050.00<br>                                                    $1,050.00 |
| Claim: 7604<br>Date Filed:06/07/06<br>Docketed Total:   $286.80<br>Filing Creditor Name and Address<br> E AND E ENG INC<br> 7200 MILLER DR<br> WARREN MI 48092 | Claim Holder Name and Address   Docketed Total   $286.80<br>E AND E ENG INC<br>7200 MILLER DR<br>WARREN MI 48092<br><br>Case Number*    Secured      Priority      Unsecured<br>05-44481                                            $286.80<br>                                                    $286.80 | Modified Total   $286.80<br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                            $286.80<br>                                                    $286.80 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   111 of 402

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7605<br>Date Filed:06/07/06<br>Docketed Total:   $1,348.00<br>Filing Creditor Name and Address<br>  E AND E SPECIAL PRODUCTS<br>  7200 MILLER RD<br>  WARREN MI 48092 | Claim Holder Name and Address<br>E AND E SPECIAL PRODUCTS<br>7200 MILLER RD<br>WARREN MI 48092 | Docketed Total | | $1,348.00 | | Modified Total | | $1,348.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,348.00<br>$1,348.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,348.00<br>$1,348.00 |
| Claim: 8368<br>Date Filed:06/22/06<br>Docketed Total:   $20,449.14<br>Filing Creditor Name and Address<br>  E D FARRELL CO INC<br>  105 EMPIRE DR<br>  WEST SENECA NY 14224 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $20,449.14 | | Modified Total | | $15,537.52 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$20,449.14<br>$20,449.14 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$15,537.52<br>$15,537.52 |
| Claim: 819<br>Date Filed:11/23/05<br>Docketed Total:   $597.99<br>Filing Creditor Name and Address<br>  E S PLASTIC PRODUCTS INC<br>  809 MOHR AVE<br>  WATERFORD WI 53185 | Claim Holder Name and Address<br>E S PLASTIC PRODUCTS INC<br>809 MOHR AVE<br>WATERFORD WI 53185 | Docketed Total | | $597.99 | | Modified Total | | $297.70 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$597.99<br>$597.99 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$297.70<br>$297.70 |
| Claim: 7064<br>Date Filed:05/30/06<br>Docketed Total:   $88.50<br>Filing Creditor Name and Address<br>  E&E ENGINEERING INC<br>  7200 MILLER DR<br>  WARREN MI 48092-4727 | Claim Holder Name and Address<br>E&E ENGINEERING INC<br>7200 MILLER DR<br>WARREN MI 48092-4727 | Docketed Total | | $88.50 | | Modified Total | | $88.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$88.50<br>$88.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$88.50<br>$88.50 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   112 of 402

In re: Delphi Corporation, et al.                                                                                          Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| | Claim Holder Name and Address | Docketed Total | | $1,552.50 | | Modified Total | | $1,552.50 |
|---|---|---|---|---|---|---|---|---|
| Claim: 11147 | EAGLE ELECTRIC SUPPLY CO | | | | | | | |
| Date Filed:07/26/06 | 135 WILL DR | | | | | | | |
| Docketed Total:  $1,552.50 | CANTON MA 02021 | | | | | | | |
| Filing Creditor Name and Address | | | | | | | | |
| EAGLE ELECTRIC SUPPLY CO | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| 135 WILL DR | 05-44481 | | | $1,552.50 | 05-44507 | | | $1,552.50 |
| CANTON MA 02021 | | | | $1,552.50 | | | | $1,552.50 |

| | Claim Holder Name and Address | Docketed Total | | $11,080.20 | | Modified Total | | $11,080.20 |
|---|---|---|---|---|---|---|---|---|
| Claim: 7657 | EAGLE FASTENERS INCORPORATED | | | | | | | |
| Date Filed:06/08/06 | 2431 PONTIAC RD | | | | | | | |
| Docketed Total:  $11,080.20 | AUBURN HILLS MI 48326 | | | | | | | |
| Filing Creditor Name and Address | | | | | | | | |
| EAGLE FASTENERS INCORPORATED | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| 2431 PONTIAC RD | 05-44481 | | | $11,080.20 | 05-44640 | | | $11,080.20 |
| AUBURN HILLS MI 48326 | | | | $11,080.20 | | | | $11,080.20 |

| | Claim Holder Name and Address | Docketed Total | | $642,173.00 | | Modified Total | | $642,173.00 |
|---|---|---|---|---|---|---|---|---|
| Claim: 988 | HAIN CAPITAL HOLDINGS LLC | | | | | | | |
| Date Filed:12/05/05 | ATTN GANNA LIBERCHUK | | | | | | | |
| Docketed Total:  $642,173.00 | 301 RTE 17 6TH FL | | | | | | | |
| Filing Creditor Name and Address | RUTHERFORD NJ 07070 | | | | | | | |
| EAGLE TEST SYSTEMS INC | | | | | | | | |
| JOHN P SIEGER ESQ | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| KATTEN MUCHIN ROSENMAN LLP | 05-44481 | | | $642,173.00 | 05-44640 | | | $642,173.00 |
| 525 W MONROE  ST | | | | | | | | |
| CHICAGO IL 60661 | | | | $642,173.00 | | | | $642,173.00 |

| | Claim Holder Name and Address | Docketed Total | | $9,513.50 | | Modified Total | | $9,513.50 |
|---|---|---|---|---|---|---|---|---|
| Claim: 377 | EASTERN TOOL & MACHINE INC | | | | | | | |
| Date Filed:11/07/05 | 7887 SOUTHERN BLVD | | | | | | | |
| Docketed Total:  $9,513.50 | YOUNGSTOWN OH 44512 | | | | | | | |
| Filing Creditor Name and Address | | | | | | | | |
| EASTERN TOOL & MACHINE INC | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| 7887 SOUTHERN BLVD | 05-44481 | | | $9,513.50 | 05-44640 | | | $9,513.50 |
| YOUNGSTOWN OH 44512 | | | | $9,513.50 | | | | $9,513.50 |

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 2616<br>Date Filed:04/12/06<br>Docketed Total:  $47.88<br>Filing Creditor Name and Address<br>  EDNA M LOMBARDO<br>  2 JAMES ST<br>  MERIDEN CT 06451-3122 | Claim Holder Name and Address<br>EDNA M LOMBARDO<br>2 JAMES ST<br>MERIDEN CT 06451-3122 | | Docketed Total | | $47.88 | | | Modified Total | | $47.88 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | | Unsecured |
| | 05-44481 | | | $47.88 | | 05-44481 | | | | $47.88 |
| | | | | $47.88 | | | | | | $47.88 |
| Claim: 5887<br>Date Filed:05/15/06<br>Docketed Total:   $184,673.70<br>Filing Creditor Name and Address<br>  EIMO AMERICAS<br>  14320 S PORTAGE RD<br>  VICKSBURG MI 49097-9732 | Claim Holder Name and Address<br>EIMO AMERICAS<br>14320 S PORTAGE RD<br>VICKSBURG MI 49097-9732 | | Docketed Total | | $184,673.70 | | | Modified Total | | $183,904.80 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | | Unsecured |
| | 05-44481 | | | $184,673.70 | | 05-44640 | | | | $183,904.80 |
| | | | | $184,673.70 | | | | | | $183,904.80 |
| Claim: 5332<br>Date Filed:05/08/06<br>Docketed Total:   $636.00<br>Filing Creditor Name and Address<br>  ELCOMETER INC<br>  1893 ROCHESTER INDUSTRIAL DR<br>  ROCHESTER HILLS MI 48309-3342 | Claim Holder Name and Address<br>ELCOMETER INC<br>1893 ROCHESTER INDUSTRIAL DR<br>ROCHESTER HILLS MI 48309-3342 | | Docketed Total | | $636.00 | | | Modified Total | | $636.00 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | | Unsecured |
| | 05-44481 | | | $636.00 | | 05-44482 | | | | $636.00 |
| | | | | $636.00 | | | | | | $636.00 |
| Claim: 885<br>Date Filed:11/28/05<br>Docketed Total:   $128.00<br>Filing Creditor Name and Address<br>  ELECTONICS FOR INDUSTRY INC<br>  6850 SW 79 TER<br>  SOUTH MIAMI FL 33143-4440 | Claim Holder Name and Address<br>ELECTONICS FOR INDUSTRY INC<br>6850 SW 79 TER<br>SOUTH MIAMI FL 33143-4440 | | Docketed Total | | $128.00 | | | Modified Total | | $128.00 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | | Unsecured |
| | 05-44481 | | | $128.00 | | 05-44640 | | | | $128.00 |
| | | | | $128.00 | | | | | | $128.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 5838<br>Date Filed:05/15/06<br>Docketed Total:  $1,943.35<br>Filing Creditor Name and Address<br> ELECTRIC CONTROL & INST INC<br> CLAUDIA GARCIA<br> 301 MEXICO BLVD STE E9<br> BROWNSVILLE TX 78520 | Claim Holder Name and Address<br>ELECTRIC CONTROL & INST INC<br>CLAUDIA GARCIA<br>301 MEXICO BLVD STE E9<br>BROWNSVILLE TX 78520 | Docketed Total | $1,943.35 | | Modified Total | | $1,703.35 |
| | **Case Number\*** <br>05-44567 | **Secured** | **Priority** | **Unsecured**<br>$1,943.35<br>$1,943.35 | **Case Number\*** <br>05-44567 | **Secured** | **Priority** | **Unsecured**<br>$1,703.35<br>$1,703.35 |
| Claim: 5839<br>Date Filed:05/15/06<br>Docketed Total:  $19,950.00<br>Filing Creditor Name and Address<br> ELECTRIC CONTROL & INSTRUMENTA<br> 301 MEXICO BLVD STE E9<br> BROWNSVILLE TX 78520 | Claim Holder Name and Address<br>ELECTRIC CONTROL & INSTRUMENTA<br>301 MEXICO BLVD STE E9<br>BROWNSVILLE TX 78520 | Docketed Total | $19,950.00 | | Modified Total | | $19,950.00 |
| | **Case Number\*** <br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$19,950.00<br>$19,950.00 | **Case Number\*** <br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$19,950.00<br>$19,950.00 |
| Claim: 242<br>Date Filed:10/31/05<br>Docketed Total:  $4,366.13<br>Filing Creditor Name and Address<br> ELECTRICAL SOUTH LP<br> PO BOX 49239<br> GREENSBORO NC 27419 | Claim Holder Name and Address<br>ELECTRICAL SOUTH LP<br>PO BOX 49239<br>GREENSBORO NC 27419 | Docketed Total | $4,366.13 | | Modified Total | | $4,366.13 |
| | **Case Number\*** <br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$4,366.13<br>$4,366.13 | **Case Number\*** <br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$4,366.13<br>$4,366.13 |
| Claim: 8494<br>Date Filed:06/26/06<br>Docketed Total:  $3,300.00<br>Filing Creditor Name and Address<br> ELECTRO SCIENTIFIC INDUSTRIES<br> INC<br> 13900 NW SCIENCE PK DR<br> PORTLAND OR 97229-5497 | Claim Holder Name and Address<br>ELECTRO SCIENTIFIC INDUSTRIES<br>INC<br>13900 NW SCIENCE PK DR<br>PORTLAND OR 97229-5497 | Docketed Total | $3,300.00 | | Modified Total | | $3,300.00 |
| | **Case Number\*** <br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$3,300.00<br>$3,300.00 | **Case Number\*** <br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$3,300.00<br>$3,300.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6022<br>Date Filed:05/16/06<br>Docketed Total:   $5,049.00<br>Filing Creditor Name and Address<br>  ELECTRO TIME INC<br>  DBA INDUSTRIAL SEMICONDUCTOR<br>  3323 FRONTAGE RD<br>  PERU IL 61354 | Claim Holder Name and Address    Docketed Total    $5,049.00<br>ELECTRO TIME INC<br>DBA INDUSTRIAL SEMICONDUCTOR<br>3323 FRONTAGE RD<br>PERU IL 61354<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $5,049.00<br>                                                  $5,049.00 | Modified Total    $5,049.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $5,049.00<br>                                                  $5,049.00 |
| Claim: 6290<br>Date Filed:05/18/06<br>Docketed Total:   $13,081.61<br>Filing Creditor Name and Address<br>  ELECTROCHEMICALS INC<br>  5630 PIONEER CREEK DR<br>  MAPLE PLAIN MN 55359 | Claim Holder Name and Address    Docketed Total    $13,081.61<br>ELECTROCHEMICALS INC<br>5630 PIONEER CREEK DR<br>MAPLE PLAIN MN 55359<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $13,081.61<br>                                                  $13,081.61 | Modified Total    $13,081.61<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44624                                          $13,081.61<br>                                                  $13,081.61 |
| Claim: 4012<br>Date Filed:05/01/06<br>Docketed Total:   $525.28<br>Filing Creditor Name and Address<br>  ELECTRODYNE COMPANY<br>  4188 TAYLOR RD<br>  PO BOX 321<br>  BATAVIA OH 45103 | Claim Holder Name and Address    Docketed Total    $525.28<br>ELECTRODYNE COMPANY<br>4188 TAYLOR RD<br>PO BOX 321<br>BATAVIA OH 45103<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $525.28<br>                                                  $525.28 | Modified Total    $525.28<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $525.28<br>                                                  $525.28 |
| Claim: 7055<br>Date Filed:05/30/06<br>Docketed Total:   $2,550.00<br>Filing Creditor Name and Address<br>  ELECTRONIC DISPLAYS INC<br>  135 S CHURCH ST<br>  ADDISON IL 60101 | Claim Holder Name and Address    Docketed Total    $2,550.00<br>ELECTRONIC DISPLAYS INC<br>135 S CHURCH ST<br>ADDISON IL 60101<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $2,550.00<br>                                                  $2,550.00 | Modified Total    $2,550.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $2,550.00<br>                                                  $2,550.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   116  of  402

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 665<br>Date Filed:11/18/05<br>Docketed Total:  $2,800.00<br>Filing Creditor Name and Address<br>  ELEKTROBIT INC<br>  ATTN SUSAN GREEN<br>  1201 S BELTINE RD NO 100<br>  COPPELL TX 75019 | Claim Holder Name and Address<br>ELEKTROBIT INC<br>ATTN SUSAN GREEN<br>1201 S BELTINE RD NO 100<br>COPPELL TX 75019 | Docketed Total | $2,800.00 | | Modified Total | | $2,800.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,800.00<br>$2,800.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,800.00<br>$2,800.00 |
| Claim: 15925<br>Date Filed:07/26/06<br>Docketed Total:   $17,640.00<br>Filing Creditor Name and Address<br>  ELO TOUCH SYSTEMS<br>  GEORGE D NAGLE JR CREDIT MGR<br>  PO BOX 3608 MS 38 26<br>  HARRISBURG PA 17105 | Claim Holder Name and Address<br>ELO TOUCH SYSTEMS<br>GEORGE D NAGLE JR CREDIT MGR<br>PO BOX 3608 MS 38 26<br>HARRISBURG PA 17105 | Docketed Total | $17,640.00 | | Modified Total | | $17,041.00 |
| | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$17,640.00<br>$17,640.00 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$17,041.00<br>$17,041.00 |
| Claim: 5658<br>Date Filed:05/11/06<br>Docketed Total:   $13,000.00<br>Filing Creditor Name and Address<br>  EMC TEST SYSTEMS LLP<br>  ETS LINDGREN<br>  1301 ARROW POINT DR<br>  CEDAR PK TX 78613 | Claim Holder Name and Address<br>EMC TEST SYSTEMS LLP<br>ETS LINDGREN<br>1301 ARROW POINT DR<br>CEDAR PK TX 78613 | Docketed Total | $13,000.00 | | Modified Total | | $13,000.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$13,000.00<br>$13,000.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$13,000.00<br>$13,000.00 |
| Claim: 2947<br>Date Filed:04/27/06<br>Docketed Total:   $2,185.00<br>Filing Creditor Name and Address<br>  EMD INC<br>  1411 TWIN OAKS ST<br>  WICHITA FALLS TX 76302 | Claim Holder Name and Address<br>EMD INC<br>1411 TWIN OAKS ST<br>WICHITA FALLS TX 76302 | Docketed Total | $2,185.00 | | Modified Total | | $2,185.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,185.00<br>$2,185.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,185.00<br>$2,185.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3820<br>Date Filed: 05/01/06<br>Docketed Total:   $5,363.60<br>Filing Creditor Name and Address<br> EMPIRE AUTOMATION SYS INC EFT<br> FMLY EMPIRE AIR SYSTEMS<br> 20 VANTAGE POINT DR STE 4<br> ROCHESTER NY 14624 | Claim Holder Name and Address   Docketed Total        $5,363.60<br>DEBT ACQUISITION COMPANY OF AMERICA<br>V LLC<br>1565 HOTEL CIRCLE S STE 310<br>SAN DIEGO CA 92108<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                            $5,363.60<br>                                                    $5,363.60 | Modified Total      $3,740.30<br><br><br><br><br>Case Number*    Secured     Priority      Unsecured<br>05-44640                                       $3,740.30<br>                                               $3,740.30 |
| Claim: 3821<br>Date Filed: 05/01/06<br>Docketed Total:   $265.79<br>Filing Creditor Name and Address<br> EMPIRE AUTOMATION SYSTEMS INC<br> 20 VANTAGE POINT DR STE 4<br> ROCHESTER NY 14624 | Claim Holder Name and Address   Docketed Total          $265.79<br>EMPIRE AUTOMATION SYSTEMS INC<br>20 VANTAGE POINT DR STE 4<br>ROCHESTER NY 14624<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                              $265.79<br>                                                      $265.79 | Modified Total        $265.79<br><br><br><br>Case Number*    Secured     Priority      Unsecured<br>05-44640                                         $265.79<br>                                                 $265.79 |
| Claim: 1677<br>Date Filed: 01/26/06<br>Docketed Total:   $67,500.00<br>Filing Creditor Name and Address<br> EMPLOYMENT ADVISORY SERVICES<br> INC<br> 1015 15TH ST NW STE 1200<br> WASHINGTON DC 20005 | Claim Holder Name and Address   Docketed Total        $67,500.00<br>EMPLOYMENT ADVISORY SERVICES INC<br>1015 15TH ST NW STE 1200<br>WASHINGTON DC 20005<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                            $67,500.00<br><br>                                                    $67,500.00 | Modified Total      $67,500.00<br><br><br><br>Case Number*    Secured     Priority      Unsecured<br>05-44640                                       $67,500.00<br><br>                                               $67,500.00 |
| Claim: 5378<br>Date Filed: 05/09/06<br>Docketed Total:   $26,188.85<br>Filing Creditor Name and Address<br> ENCIRQ CORPORATION<br> JOHN KOGAN<br> 577 AIRPORT BLVD 700<br> BURLINGAME CA 94010 | Claim Holder Name and Address   Docketed Total        $26,188.85<br>ENCIRQ CORPORATION<br>JOHN KOGAN<br>577 AIRPORT BLVD 700<br>BURLINGAME CA 94010<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                            $26,188.85<br>                                                    $26,188.85 | Modified Total      $26,188.85<br><br><br><br>Case Number*    Secured     Priority      Unsecured<br>05-44640                                       $26,188.85<br>                                               $26,188.85 |

In re: Delphi Corporation, et al.                                                                                      Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 2695<br>Date Filed:04/19/06<br>Docketed Total:  $11,921.75<br>Filing Creditor Name and Address<br> ENDURA PLASTICS & SIERRA<br> LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total      $11,921.75<br>ENDURA PLASTICS & SIERRA LIQUIDITY<br>FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*      Secured        Priority        Unsecured<br>05-44481                                                      $11,921.75<br>                                                             $11,921.75 | Modified Total      $11,134.55<br><br><br><br><br>Case Number*    Secured        Priority        Unsecured<br>05-44624                                                     $5,283.80<br>05-44640                                                     $5,850.75<br>                                                            $11,134.55 |
| Claim: 4400<br>Date Filed:05/02/06<br>Docketed Total:  $2,233.00<br>Filing Creditor Name and Address<br> ENERGY PIPING INC<br> 5259 GREENWAY DR<br> RM CHG PER LTR 11 09 04 AM<br> JACKSON MS 39289-0508 | Claim Holder Name and Address    Docketed Total       $2,233.00<br>ENERGY PIPING INC<br>5259 GREENWAY DR<br>RM CHG PER LTR 11 09 04 AM<br>JACKSON MS 39289-0508<br><br>Case Number*      Secured        Priority        Unsecured<br>05-44481                                                      $2,233.00<br>                                                              $2,233.00 | Modified Total       $2,233.00<br><br><br><br>Case Number*    Secured        Priority        Unsecured<br>05-44640                                                      $2,233.00<br>                                                             $2,233.00 |
| Claim: 5965<br>Date Filed:05/16/06<br>Docketed Total:  $760.00<br>Filing Creditor Name and Address<br> ENGINEERED PROCESS EQUIPMENT<br> INC<br> 3280 MORGAN DR STE 100<br> BIRMINGHAM AL 35216 | Claim Holder Name and Address    Docketed Total         $760.00<br>ENGINEERED PROCESS EQUIPMENT<br>INC<br>3280 MORGAN DR STE 100<br>BIRMINGHAM AL 35216<br><br>Case Number*      Secured        Priority        Unsecured<br>05-44481                                                        $760.00<br>                                                                $760.00 | Modified Total         $760.00<br><br><br><br>Case Number*    Secured        Priority        Unsecured<br>05-44640                                                        $760.00<br>                                                               $760.00 |
| Claim: 573<br>Date Filed:11/14/05<br>Docketed Total:  $8,140.00<br>Filing Creditor Name and Address<br> ENGINEERED SINTERINGS &<br> PLASTICS INC<br> MR FRED ANGELONE<br> 140 COMMERCIAL ST<br> WATERTOWN CT 06795 | Claim Holder Name and Address    Docketed Total       $8,140.00<br>ENGINEERED SINTERINGS & PLASTICS<br>INC<br>MR FRED ANGELONE<br>140 COMMERCIAL ST<br>WATERTOWN CT 06795<br><br>Case Number*      Secured        Priority        Unsecured<br>05-44481                                                      $8,140.00<br>                                                              $8,140.00 | Modified Total       $8,140.00<br><br><br><br>Case Number*    Secured        Priority        Unsecured<br>05-44640                                                      $8,140.00<br>                                                             $8,140.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   119  of  402

In re: Delphi Corporation, et al.                                                                                      Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5234<br>Date Filed:05/08/06<br>Docketed Total:  $8,835.00<br>Filing Creditor Name and Address<br>  ENGINEERED SYSTEMS INC<br>  23900 HAGGERTY RD<br>  FARMINGTON MI 48335 | Claim Holder Name and Address    Docketed Total    $8,835.00<br>ENGINEERED SYSTEMS INC<br>23900 HAGGERTY RD<br>FARMINGTON MI 48335<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $8,835.00<br>                                            $8,835.00 | Modified Total    $8,835.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $8,835.00<br>                                            $8,835.00 |
| Claim: 4743<br>Date Filed:05/04/06<br>Docketed Total:  $4,785.00<br>Filing Creditor Name and Address<br>  ENGIS CORP<br>  105 W HINTZ RD<br>  WHEELING IL 60090-6038 | Claim Holder Name and Address    Docketed Total    $4,785.00<br>MADISON INVESTMENT TRUST SERIES 38<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK KS 66202<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $4,785.00<br>                                            $4,785.00 | Modified Total    $4,785.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $4,785.00<br>                                            $4,785.00 |
| Claim: 445<br>Date Filed:11/08/05<br>Docketed Total:  $13,164.68<br>Filing Creditor Name and Address<br>  ENPLAS USA INC<br>  1901 W OAK CIR<br>  MARIETTA GA 30062 | Claim Holder Name and Address    Docketed Total    $13,164.68<br>ENPLAS USA INC<br>1901 W OAK CIR<br>MARIETTA GA 30062<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $13,164.68<br>                                            $13,164.68 | Modified Total    $13,164.68<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $13,164.68<br>                                            $13,164.68 |
| Claim: 1136<br>Date Filed:12/13/05<br>Docketed Total:  $4,437.31<br>Filing Creditor Name and Address<br>  ENPRO INC<br>  121 S LOMBARD RD<br>  ADDISON IL 60101-3084 | Claim Holder Name and Address    Docketed Total    $4,437.31<br>ENPRO INC<br>121 S LOMBARD RD<br>ADDISON IL 60101-3084<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $4,437.31<br>                                            $4,437.31 | Modified Total    $4,437.31<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $4,437.31<br>                                            $4,437.31 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim: 9077<br>Date Filed:07/05/06<br>Docketed Total:   $3,260.80<br>Filing Creditor Name and Address<br>  EPCOS INC<br>  ATTN DAVID N CRAPO ESQ<br>  GIBBONS DEL DEO DOLAN ET AL<br>  ONE RIVERFRONT PLAZA<br>  NEWARK NJ 07102 | Claim Holder Name and Address<br>EPCOS INC<br>ATTN DAVID N CRAPO ESQ<br>GIBBONS DEL DEO DOLAN ET AL<br>ONE RIVERFRONT PLAZA<br>NEWARK NJ 07102 | Docketed Total | | $3,260.80 | | Modified Total | | | $3,260.80 |
| | Case Number*<br>05-44570 | Secured | Priority | Unsecured<br>$3,260.80<br>$3,260.80 | Case Number*<br>05-44567 | Secured | Priority | | Unsecured<br>$3,260.80<br>$3,260.80 |
| Claim: 557<br>Date Filed:11/14/05<br>Docketed Total:   $11,838.00<br>Filing Creditor Name and Address<br>  ERGONOMIC CONCEPTS LLC<br>  3614 GENERAL BATE DR<br>  NASHVILLE TN 37204 | Claim Holder Name and Address<br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | Docketed Total | | $11,838.00 | | Modified Total | | | $11,838.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$11,838.00<br>$11,838.00 | Case Number*<br>05-44640 | Secured | Priority | | Unsecured<br>$11,838.00<br>$11,838.00 |
| Claim: 7200<br>Date Filed:05/31/06<br>Docketed Total:   $816.85<br>Filing Creditor Name and Address<br>  ERNST FLUID POWER CO INC<br>  3815 WYSE RD<br>  PO BOX 13267<br>  DAYTON OH 45413-0267 | Claim Holder Name and Address<br>ERNST FLUID POWER CO INC<br>3815 WYSE RD<br>PO BOX 13267<br>DAYTON OH 45413-0267 | Docketed Total | | $816.85 | | Modified Total | | | $816.85 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$816.85<br>$816.85 | Case Number*<br>05-44640 | Secured | Priority | | Unsecured<br>$816.85<br>$816.85 |
| Claim: 5113<br>Date Filed:05/08/06<br>Docketed Total:   $1,270.80<br>Filing Creditor Name and Address<br>  ERNST JOHN C & CO INC<br>  21 GAIL CT<br>  SPARTA NJ 07871 | Claim Holder Name and Address<br>ERNST JOHN C & CO INC<br>21 GAIL CT<br>SPARTA NJ 07871 | Docketed Total | | $1,270.80 | | Modified Total | | | $1,270.80 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,270.80<br>$1,270.80 | Case Number*<br>05-44640 | Secured | Priority | | Unsecured<br>$1,270.80<br>$1,270.80 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6783<br>Date Filed:05/24/06<br>Docketed Total:   $7,337.36<br>Filing Creditor Name and Address<br>  ESMERK<br>  23 RUE D HAUTEVILLE CS 10005<br>  75479 PARIS CEDEX 10<br><br>  FRANCE | Claim Holder Name and Address   Docketed Total      $7,337.36<br>ESMERK<br>23 RUE D HAUTEVILLE CS 10005<br>75479 PARIS CEDEX 10<br><br>FRANCE<br><br>Case Number*    Secured        Priority         Unsecured<br>05-44481                                            $7,337.36<br>                                                    $7,337.36 | Modified Total      $7,337.36<br><br><br><br>Case Number*   Secured       Priority          Unsecured<br>05-44640                                           $7,337.36<br>                                                   $7,337.36 |
| Claim: 8439<br>Date Filed:06/23/06<br>Docketed Total:   $9,920.00<br>Filing Creditor Name and Address<br>  ESTEBAN ENRIQUE GONZALEZ EFT<br>  RUBIO<br>  SOR JUANA INES DE LA CRUZ<br>  3107 CHIHUAHUA CHIH 31320<br><br>  MEXICO | Claim Holder Name and Address   Docketed Total      $9,920.00<br>ESTEBAN ENRIQUE GONZALEZ EFT<br>RUBIO<br>SOR JUANA INES DE LA CRUZ<br>3107 CHIHUAHUA CHIH 31320<br><br>MEXICO<br><br>Case Number*    Secured        Priority         Unsecured<br>05-44481                       $9,920.00<br>                               $9,920.00 | Modified Total      $9,920.00<br><br><br><br>Case Number*   Secured       Priority          Unsecured<br>05-44640                                           $9,920.00<br>                                                   $9,920.00 |
| Claim: 1355<br>Date Filed:12/28/05<br>Docketed Total:   $887.64<br>Filing Creditor Name and Address<br>  EV ROBERTS CIRRUS ENTERPRISES<br>  LLC<br>  18027 BISHOP AVE<br>  CARSON CA 90746 | Claim Holder Name and Address   Docketed Total        $887.64<br>EV ROBERTS CIRRUS ENTERPRISES LLC<br>18027 BISHOP AVE<br>CARSON CA 90746<br><br>Case Number*    Secured        Priority         Unsecured<br>05-44624                       $887.64<br><br>                               $887.64 | Modified Total        $660.28<br><br><br>Case Number*   Secured       Priority          Unsecured<br>05-44624                                             $660.28<br><br>                                                     $660.28 |
| Claim: 9461<br>Date Filed:07/13/06<br>Docketed Total:   $52,740.26<br>Filing Creditor Name and Address<br>  EVOX RIFA INC<br>  HENRY ISHU<br>  1640 NORTHWIND  BLVD<br>  UNIT 102<br>  LIBERTYVILLE IL 60048 | Claim Holder Name and Address   Docketed Total     $52,740.26<br>EVOX RIFA INC<br>HENRY ISHU<br>1640 NORTHWIND  BLVD<br>UNIT 102<br>LIBERTYVILLE IL 60048<br><br>Case Number*    Secured        Priority         Unsecured<br>05-44481                                           $52,740.26<br>                                                   $52,740.26 | Modified Total     $49,540.76<br><br><br><br>Case Number*   Secured       Priority          Unsecured<br>05-44640                                          $49,540.76<br>                                                  $49,540.76 |

*See Exhibit I for a listing of debtor entities by case number                         Page:   122  of  402

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4022<br>Date Filed:05/01/06<br>Docketed Total:   $5,690.00<br>Filing Creditor Name and Address<br>  EX CELL O MACHINE TOOLS INC<br>  PO BOX 67000 DEPT 102901<br>  DETROIT MI 48267-1029 | Claim Holder Name and Address    Docketed Total      $5,690.00<br>EX CELL O MACHINE TOOLS INC<br>PO BOX 67000 DEPT 102901<br>DETROIT MI 48267-1029<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                         $5,690.00<br>                                                                 $5,690.00 | Modified Total      $3,810.00<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                         $3,810.00<br>                                                                 $3,810.00 |
| Claim: 1194<br>Date Filed:12/19/05<br>Docketed Total:   $2,500.00<br>Filing Creditor Name and Address<br>  EXAIR CORPORATION<br>  11510 GOLDCOAST DR<br>  CINCINNATI OH 45249 | Claim Holder Name and Address    Docketed Total      $2,500.00<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY NJ 07302<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                         $2,500.00<br>                                                                 $2,500.00 | Modified Total      $2,500.00<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                         $2,500.00<br>                                                                 $2,500.00 |
| Claim: 1048<br>Date Filed:12/06/05<br>Docketed Total:   $989.90<br>Filing Creditor Name and Address<br>  EXCEL AUTOMATION<br>  9471 GREYSTONE PKWY<br>  BRECKSVILLE OH 44141 | Claim Holder Name and Address    Docketed Total      $989.90<br>EXCEL AUTOMATION<br>9471 GREYSTONE PKWY<br>BRECKSVILLE OH 44141<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                         $989.90<br>                                                                 $989.90 | Modified Total      $989.90<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                         $989.90<br>                                                                 $989.90 |
| Claim: 1934<br>Date Filed:02/09/06<br>Docketed Total:   $182,105.93<br>Filing Creditor Name and Address<br>  EXCELDA MANUFACTURING COMPANY<br>  12785 EMERSON DR<br>  BRIGHTON MI 48116 | Claim Holder Name and Address    Docketed Total      $182,105.93<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                         $182,105.93<br>                                                                 $182,105.93 | Modified Total      $182,105.93<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                         $182,105.93<br>                                                                 $182,105.93 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 1992<br>Date Filed:02/14/06<br>Docketed Total:  $559.31<br>Filing Creditor Name and Address<br> EXCELLOY INDUSTRIES INC<br> 608 E MCMURRAY RD STE B3<br> MCMURRAY PA 15317 | Claim Holder Name and Address<br>EXCELLOY INDUSTRIES INC<br>608 E MCMURRAY RD STE B3<br>MCMURRAY PA 15317 | Docketed Total | | | $559.31 | | Modified Total | | | $537.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$559.31<br>$559.31 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$537.00<br>$537.00 | |
| Claim: 9311<br>Date Filed:07/11/06<br>Docketed Total:  $44,040.05<br>Filing Creditor Name and Address<br> EXHIBIT WORKS INC<br> 13211 MERRIMAN RD<br> LIVONIA MI 48150 | Claim Holder Name and Address<br>EXHIBIT WORKS INC<br>13211 MERRIMAN RD<br>LIVONIA MI 48150 | Docketed Total | | | $44,040.05 | | Modified Total | | | $44,040.05 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$44,040.05<br>$44,040.05 | | Case Number*<br>05-44612 | Secured | Priority | Unsecured<br>$44,040.05<br>$44,040.05 | |
| Claim: 14064<br>Date Filed:07/31/06<br>Docketed Total:  $730.54<br>Filing Creditor Name and Address<br> EXITO MANUFACTURING LLC<br> 3829 PULO TRACE CT<br> BELLBROOK OH 45305 | Claim Holder Name and Address<br>EXITO MANUFACTURING LLC<br>3829 PULO TRACE CT<br>BELLBROOK OH 45305 | Docketed Total | | | $730.54 | | Modified Total | | | $730.54 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$730.54<br>$730.54 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$730.54<br>$730.54 | |
| Claim: 928<br>Date Filed:11/29/05<br>Docketed Total:  $19,710.00<br>Filing Creditor Name and Address<br> EXPORT DEVELOPMENT CANADA EDC<br> EDC<br> 151 O CONNOR ST 18TH FL<br> OTTAWA ON K1A IK3<br> CANADA | Claim Holder Name and Address<br>EXPORT DEVELOPMENT CANADA EDC<br>EDC<br>151 O CONNOR ST 18TH FL<br>OTTAWA ON K1A IK3<br>CANADA | Docketed Total | | | $19,710.00 | | Modified Total | | | $19,710.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$19,710.00<br>$19,710.00 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$19,710.00<br>$19,710.00 | |

*See Exhibit I for a listing of debtor entities by case number                         Page:   124 of 402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 1669<br>Date Filed:01/25/06<br>Docketed Total:   $17,226.00<br>Filing Creditor Name and Address<br> EXPORT DEVELOPMENT CANADA EDC<br> SUZANNE MARENGER<br> 151 O CONNOR ST 18TH FL<br> OTTAWA ON K1A IK3<br> CANADA | Claim Holder Name and Address<br>EXPORT DEVELOPMENT CANADA EDC<br>SUZANNE MARENGER<br>151 O CONNOR ST 18TH FL<br>OTTAWA ON K1A IK3<br>CANADA | Docketed Total | $17,226.00 | | Modified Total | | $17,226.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$17,226.00<br>$17,226.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$17,226.00<br>$17,226.00 |
| Claim: 6605<br>Date Filed:05/22/06<br>Docketed Total:   $765.32<br>Filing Creditor Name and Address<br> EXTERMITAL TERMITE SVC OF DAYT<br> 1026 WAYNE AVE<br> DAYTON OH 45410 | Claim Holder Name and Address<br>EXTERMITAL TERMITE SVC OF DAYT<br>1026 WAYNE AVE<br>DAYTON OH 45410 | Docketed Total | $765.32 | | Modified Total | | $349.32 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$765.32<br>$765.32 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$349.32<br>$349.32 |
| Claim: 6921<br>Date Filed:05/26/06<br>Docketed Total:   $3,281.40<br>Filing Creditor Name and Address<br> EXTRUDE HONE CORP<br> THERMOBURR MICHIGAN WEST<br> 2882 N RIDGE DR<br> WALKER MI 49544 | Claim Holder Name and Address<br>EXTRUDE HONE CORP<br>THERMOBURR MICHIGAN WEST<br>2882 N RIDGE DR<br>WALKER MI 49544 | Docketed Total | $3,281.40 | | Modified Total | | $3,281.40 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,281.40<br>$3,281.40 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,281.40<br>$3,281.40 |
| Claim: 262<br>Date Filed:10/31/05<br>Docketed Total:   $213.00<br>Filing Creditor Name and Address<br> FAI ELECTRONICS<br> DIANE SVENDSEN<br> 41 MAIN ST<br> BOLTON MA 01740 | Claim Holder Name and Address<br>FAI ELECTRONICS<br>DIANE SVENDSEN<br>41 MAIN ST<br>BOLTON MA 01740 | Docketed Total | $213.00 | | Modified Total | | $138.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$213.00<br>$213.00 | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$138.00<br>$138.00 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 5632<br>Date Filed:05/11/06<br>Docketed Total:   $719.00<br>Filing Creditor Name and Address<br> FAIRLANE PRODUCTS INC<br> 33792 DOREKA DR<br> FRASER MI 48026 | Claim Holder Name and Address     Docketed Total     $719.00<br>FAIRLANE PRODUCTS INC<br>33792 DOREKA DR<br>FRASER MI 48026 | Modified Total     $719.00 |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $719.00<br>$719.00 | 05-44640 | | | $719.00<br>$719.00 |

| | | |
|---|---|---|
| Claim: 1466<br>Date Filed:01/09/06<br>Docketed Total:   $3,380.00<br>Filing Creditor Name and Address<br> FALKOWSKI PLLC<br> CHRIS FALKOWSKI<br> PO BOX 650<br> NOVI MI 48376-0650 | Claim Holder Name and Address     Docketed Total     $3,380.00<br>FALKOWSKI PLLC<br>CHRIS FALKOWSKI<br>PO BOX 650<br>NOVI MI 48376-0650 | Modified Total     $3,380.00 |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $3,380.00<br>$3,380.00 | 05-44554 | | | $3,380.00<br>$3,380.00 |

| | | |
|---|---|---|
| Claim: 151<br>Date Filed:10/28/05<br>Docketed Total:   $351.06<br>Filing Creditor Name and Address<br> FARNELL EQUIPMENT COMPANY<br> 2950 TODD<br> TROY MI 48084 | Claim Holder Name and Address     Docketed Total     $351.06<br>FARNELL EQUIPMENT COMPANY<br>2950 TODD<br>TROY MI 48084 | Modified Total     $351.06 |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $351.06<br>$351.06 | 05-44640 | | | $351.06<br>$351.06 |

| | | |
|---|---|---|
| Claim: 1604<br>Date Filed:01/18/06<br>Docketed Total:   $500.00<br>Filing Creditor Name and Address<br> FARREL CORPORATION<br> ATTN TOM CARRA<br> 25 MAIN ST<br> ANSONIA CT 06401 | Claim Holder Name and Address     Docketed Total     $500.00<br>FARREL CORPORATION<br>ATTN TOM CARRA<br>25 MAIN ST<br>ANSONIA CT 06401 | Modified Total     $500.00 |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $500.00<br>$500.00 | 05-44640 | | | $500.00<br>$500.00 |

*See Exhibit I for a listing of debtor entities by case number                 Page:   126  of 402

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 1153**
Date Filed:12/13/05
Docketed Total:   $1,676.78
Filing Creditor Name and Address
  FB WRIGHT CO
  PO BOX 46507
  CINCINATTI OH 45240

Claim Holder Name and Address
FB WRIGHT CO
PO BOX 46507
CINCINATTI OH 45240

Docketed Total        $1,676.78

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,676.78 |
| | | | $1,676.78 |

Modified Total        $1,676.78

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,676.78 |
| | | | $1,676.78 |

---

**Claim: 373**
Date Filed:11/07/05
Docketed Total:   $15,850.00
Filing Creditor Name and Address
  FBT TESTING AND ENVIRONMENTAL
  SERVICES
  ATTN ROBERT VINCENT
  1 NORTHGATE PARK STE 403
  CHATTANOOGA TN 37415

Claim Holder Name and Address
ARGO PARTNERS
12 W 37TH ST 9TH FL
NEW YORK NY 10018

Docketed Total        $15,850.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $15,850.00 |
| | | | $15,850.00 |

Modified Total        $15,850.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $15,850.00 |
| | | | $15,850.00 |

---

**Claim: 5067**
Date Filed:05/08/06
Docketed Total:   $7,000.00
Filing Creditor Name and Address
  FCMP
  ZONE INDUSTRIELLE DES PRES
  PARIS
  MARIGNIER  74970
  FRANCE

Claim Holder Name and Address
FCMP
ZONE INDUSTRIELLE DES PRES
PARIS
MARIGNIER  74970
FRANCE

Docketed Total        $7,000.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $7,000.00 |
| | | | $7,000.00 |

Modified Total        $7,000.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $7,000.00 |
| | | | $7,000.00 |

---

**Claim: 336**
Date Filed:11/04/05
Docketed Total:   $483.61
Filing Creditor Name and Address
  FEDERAL CORPORATION
  PO BOX 2600
  OKLAHOMA CITY OK 73101

Claim Holder Name and Address
FEDERAL CORPORATION
PO BOX 2600
OKLAHOMA CITY OK 73101

Docketed Total        $483.61

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $483.61 |
| | | | $483.61 |

Modified Total        $483.61

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44482 | | | $483.61 |
| | | | $483.61 |

---

*See Exhibit I for a listing of debtor entities by case number

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 15844<br>Date Filed:08/09/06<br>Docketed Total:   $3,992.00<br>Filing Creditor Name and Address<br> FERGUSON ELECTRIC SERVICE CO<br> 321 ELLICOTT ST<br> BUFFALO NY 14203 | Claim Holder Name and Address   Docketed Total   $3,992.00<br>MADISON INVESTMENT TRUST SERIES 38<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK KS 66202 | | | | | | | Modified Total   $3,992.00 |
| | Case Number*   05-44481 | Secured | Priority | Unsecured<br>$3,992.00<br>$3,992.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,992.00<br>$3,992.00 |
| Claim: 388<br>Date Filed:11/07/05<br>Docketed Total:   $16,500.00<br>Filing Creditor Name and Address<br> FERNANDEZ RACING LLC<br> 6835 GUION RD<br> INDPLS IN 46268 | Claim Holder Name and Address   Docketed Total   $16,500.00<br>FERNANDEZ RACING LLC<br>6835 GUION RD<br>INDPLS IN 46268 | | | | | | | Modified Total   $16,500.00 |
| | Case Number*   05-44481 | Secured | Priority | Unsecured<br>$16,500.00<br>$16,500.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$16,500.00<br>$16,500.00 |
| Claim: 3973<br>Date Filed:05/01/06<br>Docketed Total:   $6,557.56<br>Filing Creditor Name and Address<br> FERRIOT INC<br> SHERYL FISHER<br> 1000 ARLINGTON CIR<br> AKRON OH 44306 | Claim Holder Name and Address   Docketed Total   $6,557.56<br>FERRIOT INC<br>SHERYL FISHER<br>1000 ARLINGTON CIR<br>AKRON OH 44306 | | | | | | | Modified Total   $5,997.02 |
| | Case Number*   05-44507 | Secured | Priority | Unsecured<br>$6,557.56<br>$6,557.56 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$5,997.02<br>$5,997.02 |
| Claim: 8687<br>Date Filed:06/23/06<br>Docketed Total:   $10,240.50<br>Filing Creditor Name and Address<br> FERRIS WILLIAM E<br> TRAINING SERVICES & SOLUTIONS<br> 9111 MARQUIS DR<br> MIAMISBURG OH 45342 | Claim Holder Name and Address   Docketed Total   $10,240.50<br>FERRIS WILLIAM E<br>TRAINING SERVICES & SOLUTIONS<br>9111 MARQUIS DR<br>MIAMISBURG OH 45342 | | | | | | | Modified Total   $10,240.50 |
| | Case Number*   05-44481 | Secured | Priority | Unsecured<br>$10,240.50<br>$10,240.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$10,240.50<br>$10,240.50 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   128 of 402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1561<br>Date Filed: 01/17/06<br>Docketed Total:  $642.60<br>Filing Creditor Name and Address<br> FEY INDUSTRIES INC DBA<br> BLACKBOURN MEDIA PACKAGING<br> FEY INDUSTRIES INC<br> 200 4TH AVE N<br> EDGERTON MN 56128-1286 | Claim Holder Name and Address    Docketed Total        $642.60<br>FEY INDUSTRIES INC DBA BLACKBOURN<br>MEDIA PACKAGING<br>FEY INDUSTRIES INC<br>200 4TH AVE N<br>EDGERTON MN 56128-1286 | | | | Modified Total        $642.60 | | | |
| | Case Number*<br>05-44623 | Secured | Priority | Unsecured<br>$642.60<br>$642.60 | Case Number*<br>05-44618 | Secured | Priority | Unsecured<br>$642.60<br>$642.60 |
| Claim: 3987<br>Date Filed: 05/01/06<br>Docketed Total:  $6,332.30<br>Filing Creditor Name and Address<br> FIELD RUBBER PRODUCTS INC EFT<br> 3211 E CONNER ST<br> NOBLESVILLE IN 46060 | Claim Holder Name and Address    Docketed Total      $6,332.30<br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE<br>2305<br>NEW YORK NY 10001 | | | | Modified Total      $5,783.80 | | | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,332.30<br>$6,332.30 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,783.80<br>$5,783.80 |
| Claim: 6860<br>Date Filed: 05/25/06<br>Docketed Total:  $978.44<br>Filing Creditor Name and Address<br> FIES SCALES & SYSTEMS INC<br> 570 LEO ST<br> DAYTON OH 45404-1506 | Claim Holder Name and Address    Docketed Total        $978.44<br>FIES SCALES & SYSTEMS INC<br>570 LEO ST<br>DAYTON OH 45404-1506 | | | | Modified Total        $978.44 | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$978.44<br>$978.44 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$978.44<br>$978.44 |
| Claim: 2310<br>Date Filed: 03/16/06<br>Docketed Total:  $2,728.73<br>Filing Creditor Name and Address<br> FIKE CORPORATION<br> PO BOX 610<br> BLUE SPGS MO 64013 | Claim Holder Name and Address    Docketed Total      $2,728.73<br>FIKE CORPORATION<br>PO BOX 610<br>BLUE SPGS MO 64013 | | | | Modified Total      $2,728.73 | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,728.73<br>$2,728.73 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,728.73<br>$2,728.73 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   129  of 402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 10156<br>Date Filed:07/21/06<br>Docketed Total:  $11,577.25<br>Filing Creditor Name and Address<br> FILTRATION UNLIMITED INC EFT<br> PO BOX 226<br> AKRON NY 14001-0226 | Claim Holder Name and Address  Docketed Total  $11,577.25<br>FILTRATION UNLIMITED INC EFT<br>PO BOX 226<br>AKRON NY 14001-0226<br><br>Case Number*   Secured    Priority    Unsecured<br>05-44640                                    $11,577.25<br>                                            $11,577.25 | Modified Total  $10,536.25<br><br><br><br>Case Number*   Secured    Priority    Unsecured<br>05-44640                                    $10,536.25<br>                                            $10,536.25 |
| Claim: 1798<br>Date Filed:02/06/06<br>Docketed Total:  $38,058.36<br>Filing Creditor Name and Address<br> FINISHING TECHNOLGY INC<br> PO BOX 393<br> WEST CHESTER OH 45071 | Claim Holder Name and Address  Docketed Total  $38,058.36<br>FINISHING TECHNOLGY INC<br>PO BOX 393<br>WEST CHESTER OH 45071<br><br>Case Number*   Secured    Priority    Unsecured<br>05-44481                                    $38,058.36<br>                                            $38,058.36 | Modified Total  $15,529.36<br><br><br><br>Case Number*   Secured    Priority    Unsecured<br>05-44640                                    $15,529.36<br>                                            $15,529.36 |
| Claim: 7960<br>Date Filed:06/13/06<br>Docketed Total:  $160,834.60<br>Filing Creditor Name and Address<br> FIRST FARMERS BANK & TRUST CO<br> C O BINGHAM FARRER & WILSON PC<br> ATTO<br> MICHAEL E FARRER<br> PO BOX 494<br> ELWOOD IN 46036 | Claim Holder Name and Address  Docketed Total  $160,834.60<br>FIRST FARMERS BANK & TRUST CO<br>C O BINGHAM FARRER & WILSON PC<br>ATTO<br>MICHAEL E FARRER<br>PO BOX 494<br>ELWOOD IN 46036<br><br>Case Number*   Secured    Priority    Unsecured<br>05-44481       $160,834.60<br>               $160,834.60 | Modified Total  $4,267.96<br><br><br><br>Case Number*   Secured    Priority    Unsecured<br>05-44640                                    $4,267.96<br>                                            $4,267.96 |
| Claim: 1189<br>Date Filed:12/19/05<br>Docketed Total:  $17,491.00<br>Filing Creditor Name and Address<br> FISHER MACHINE SHOP INC<br> 3145 CHAPEL HILL RD<br> UTICA MS 39175 | Claim Holder Name and Address  Docketed Total  $17,491.00<br>FISHER MACHINE SHOP INC<br>3145 CHAPEL HILL RD<br>UTICA MS 39175<br><br>Case Number*   Secured    Priority    Unsecured<br>05-44481                                    $17,491.00<br>                                            $17,491.00 | Modified Total  $17,491.00<br><br><br><br>Case Number*   Secured    Priority    Unsecured<br>05-44640                                    $17,491.00<br>                                            $17,491.00 |

*See Exhibit I for a listing of debtor entities by case number          Page:   130 of 402

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7067<br>Date Filed:05/30/06<br>Docketed Total:   $3,867.50<br>Filing Creditor Name and Address<br>  FISHER UNITECH INC<br>  1150 STEPHENSON HWY<br>  TROY MI 48083 | Claim Holder Name and Address   Docketed Total   $3,867.50<br>FISHER UNITECH INC<br>1150 STEPHENSON HWY<br>TROY MI 48083<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $3,867.50<br>                                                $3,867.50 | Modified Total   $3,640.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $3,640.00<br>                                                $3,640.00 |
| Claim: 823<br>Date Filed:11/23/05<br>Docketed Total:   $225.00<br>Filing Creditor Name and Address<br>  FITE FIRE & SAFETY<br>  SAFETY INSTRUMENTATION INC DBA<br>  FITE<br>  3012 W KENTUCKY AVE<br>  MIDLAND TX 79701 | Claim Holder Name and Address   Docketed Total   $225.00<br>FITE FIRE & SAFETY<br>SAFETY INSTRUMENTATION INC DBA<br>FITE<br>3012 W KENTUCKY AVE<br>MIDLAND TX 79701<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $225.00<br>                                                $225.00 | Modified Total   $225.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $225.00<br>                                                $225.00 |
| Claim: 588<br>Date Filed:11/15/05<br>Docketed Total:   $5,058.00<br>Filing Creditor Name and Address<br>  FLEX TECH SERVICES<br>  BRENT ROBINSON<br>  5601 OAK BLVD<br>  AUSTIN TX 78735 | Claim Holder Name and Address   Docketed Total   $5,058.00<br>FLEX TECH SERVICES<br>BRENT ROBINSON<br>5601 OAK BLVD<br>AUSTIN TX 78735<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44547                        $4,113.00    $945.00<br>                                $4,113.00    $945.00 | Modified Total   $5,058.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $5,058.00<br>                                                $5,058.00 |
| Claim: 555<br>Date Filed:11/14/05<br>Docketed Total:   $10,291.35<br>Filing Creditor Name and Address<br>  FLOWER CITY COMMUNICATIONS LLC<br>  1848 LYELL AVE<br>  ROCHESTER NY 14606 | Claim Holder Name and Address   Docketed Total   $10,291.35<br>FLOWER CITY COMMUNICATIONS LLC<br>1848 LYELL AVE<br>ROCHESTER NY 14606<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $10,291.35<br>                                                $10,291.35 | Modified Total   $5,811.85<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $5,811.85<br>                                                $5,811.85 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 3160**
Date Filed: 04/28/06
Docketed Total:   $2,145.80
Filing Creditor Name and Address
  FLYNN METERING SYSTEM
  LARRY
  4115 TONYA TRAIL
  HAMILTON OH 45011

Claim Holder Name and Address — FLYNN METERING SYSTEM LARRY 4115 TONYA TRAIL HAMILTON OH 45011 — Docketed Total $2,145.80

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $2,145.80 | 05-44640 | | | $2,145.80 |
| | | | $2,145.80 | | | | $2,145.80 |

Modified Total $2,145.80

---

**Claim: 1408**
Date Filed: 12/30/05
Docketed Total:   $12,416.25
Filing Creditor Name and Address
  FOCUS BUSINESS SOLUTIONS
  SIERRA LIQUIDITY FUND
  SIERRA LIQUIDITY FUND LLC
  2699 WHITE RD STE 255
  IRVINE CA 92614

Claim Holder Name and Address — FOCUS BUSINESS SOLUTIONS SIERRA LIQUIDITY FUND SIERRA LIQUIDITY FUND LLC 2699 WHITE RD STE 255 IRVINE CA 92614 — Docketed Total $12,416.25

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $12,416.25 | 05-44640 | | | $12,416.25 |
| | | | $12,416.25 | | | | $12,416.25 |

Modified Total $12,416.25

---

**Claim: 7438**
Date Filed: 06/05/06
Docketed Total:   $3,000.00
Filing Creditor Name and Address
  FOLEY & LARDNER
  777E WISCONSIN AVE
  MILWAUKEE WI 53202-9798

Claim Holder Name and Address — FOLEY & LARDNER 777E WISCONSIN AVE MILWAUKEE WI 53202-9798 — Docketed Total $3,000.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $3,000.00 | 05-44640 | | | $3,000.00 |
| | | | $3,000.00 | | | | $3,000.00 |

Modified Total $3,000.00

---

**Claim: 3707**
Date Filed: 05/01/06
Docketed Total:   $3,571.67
Filing Creditor Name and Address
  FORCE ELECTRONICS
  PO BOX 41117
  LOS ANGELES CA 90074-1117

Claim Holder Name and Address — FORCE ELECTRONICS PO BOX 41117 LOS ANGELES CA 90074-1117 — Docketed Total $3,571.67

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $3,571.67 | 05-44507 | | | $3,528.78 |
| | | | $3,571.67 | | | | $3,528.78 |

Modified Total $3,528.78

---

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3753<br>Date Filed:05/01/06<br>Docketed Total:   $73.80<br>Filing Creditor Name and Address<br> FORCE ELECTRONICS<br> 58 JONSPIN RD<br> WILMINGTON MA 01887-4870 | Claim Holder Name and Address      Docketed Total        $73.80<br>FORCE ELECTRONICS<br>58 JONSPIN RD<br>WILMINGTON MA 01887-4870<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                              $73.80<br>                                                      $73.80 | Modified Total        $73.80<br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                              $73.80<br>                                                      $73.80 |
| Claim: 2968<br>Date Filed:04/27/06<br>Docketed Total:   $839.51<br>Filing Creditor Name and Address<br> FORD TOOL AND CARBIDE CO INC<br> JUDY ONEAL<br> PO BOX 576<br> BIRMINGHAM AL 35201 | Claim Holder Name and Address      Docketed Total        $839.51<br>FORD TOOL AND CARBIDE CO INC<br>JUDY ONEAL<br>PO BOX 576<br>BIRMINGHAM AL 35201<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                              $839.51<br>                                                      $839.51 | Modified Total        $839.51<br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                              $839.51<br>                                                      $839.51 |
| Claim: 3769<br>Date Filed:05/01/06<br>Docketed Total:   $75.00<br>Filing Creditor Name and Address<br> FORM A CHIP INC<br> KNIESS SAW & TOOL SUPPLY<br> 2069 WEBSTER ST<br> DAYTON OH 45404 | Claim Holder Name and Address      Docketed Total        $75.00<br>FORM A CHIP INC<br>KNIESS SAW & TOOL SUPPLY<br>2069 WEBSTER ST<br>DAYTON OH 45404<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                              $75.00<br>                                                      $75.00 | Modified Total        $75.00<br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                              $75.00<br>                                                      $75.00 |
| Claim: 9729<br>Date Filed:07/18/06<br>Docketed Total:   $310.46<br>Filing Creditor Name and Address<br> FORRER BUSINESS INTERIORS INC<br> ATTN SANDRA ROSS<br> 555 W ESTABROOK BLVD<br> MILWAUKEE WI 53222 | Claim Holder Name and Address      Docketed Total        $310.46<br>FORRER BUSINESS INTERIORS INC<br>ATTN SANDRA ROSS<br>555 W ESTABROOK BLVD<br>MILWAUKEE WI 53222<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                              $310.46<br>                                                      $310.46 | Modified Total        $310.46<br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                              $310.46<br>                                                      $310.46 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   133 of 402

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 10466<br>Date Filed:07/24/06<br>Docketed Total:  $17,297.10<br>Filing Creditor Name and Address<br>  FORT WAYNE WIRE DIE INC<br>  2424 AMERICAN WAY<br>  FORT WAYNE IN 46809-3005 | Claim Holder Name and Address    Docketed Total      $17,297.10<br>FORT WAYNE WIRE DIE INC<br>2424 AMERICAN WAY<br>FORT WAYNE IN 46809-3005<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                     $17,297.10<br>                                                             $17,297.10 | Modified Total      $17,297.10<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                     $17,297.10<br>                                                             $17,297.10 |
| Claim: 15646<br>Date Filed:07/31/06<br>Docketed Total:   $27,636.00<br>Filing Creditor Name and Address<br>  FORTECH PRODUCTS INC<br>  10566 PLAZA DR<br>  WHITMORE LAKE MI 48189-9156 | Claim Holder Name and Address    Docketed Total      $27,636.00<br>FORTECH PRODUCTS INC<br>10566 PLAZA DR<br>WHITMORE LAKE MI 48189-9156<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                     $27,636.00<br>                                                             $27,636.00 | Modified Total      $26,628.00<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                     $26,628.00<br>                                                             $26,628.00 |
| Claim: 942<br>Date Filed:12/01/05<br>Docketed Total:  $3,280.00<br>Filing Creditor Name and Address<br>  FOSTA TEK OPTICS INC<br>  320 HAMILTON ST<br>  LEOMINSTER MA 01453 | Claim Holder Name and Address    Docketed Total      $3,280.00<br>FOSTA TEK OPTICS INC<br>320 HAMILTON ST<br>LEOMINSTER MA 01453<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44547                                                     $3,280.00<br>                                                             $3,280.00 | Modified Total      $1,914.00<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                     $1,914.00<br>                                                             $1,914.00 |
| Claim: 1259<br>Date Filed:12/23/05<br>Docketed Total:   $1,812.40<br>Filing Creditor Name and Address<br>  FPS TECHNOLOGIES INC<br>  PO BOX 310219<br>  BIRMINGHAM AL 35231 | Claim Holder Name and Address    Docketed Total      $1,812.40<br>FPS TECHNOLOGIES INC<br>PO BOX 310219<br>BIRMINGHAM AL 35231<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                             $1,812.40<br>                                     $1,812.40 | Modified Total      $1,807.40<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                     $1,807.40<br>                                                             $1,807.40 |

*See Exhibit I for a listing of debtor entities by case number                          Page:   134 of 402

In re: Delphi Corporation, et al.                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 2905**
Date Filed: 04/27/06
Docketed Total:   $964.00
Filing Creditor Name and Address
  FRANK P LANGLEY CO INC
  219 CREEKSIDE DR
  AMHERST NY 14228-0744

Claim Holder Name and Address
FRANK P LANGLEY CO INC
219 CREEKSIDE DR
AMHERST NY 14228-0744
Docketed Total   $964.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $964.00 |
| | | | $964.00 |

Modified Total   $954.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $954.00 |
| | | | $954.00 |

---

**Claim: 9670**
Date Filed: 07/17/06
Docketed Total:   $70,172.57
Filing Creditor Name and Address
  FRE FLOW DISTRIBUTION INC
  3700 INPARK CIRCLE
  DAYTON OH 45414

Claim Holder Name and Address
FRE FLOW DISTRIBUTION INC
3700 INPARK CIRCLE
DAYTON OH 45414
Docketed Total   $70,172.57

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $70,172.57 |
| | | | $70,172.57 |

Modified Total   $68,714.06

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $68,714.06 |
| | | | $68,714.06 |

---

**Claim: 5957**
Date Filed: 05/16/06
Docketed Total:   $1,500.00
Filing Creditor Name and Address
  FRONTLINE TEST EQUIPMENT INC
  337 W RIO RD
  CHARLOTTESVILLE VA 22901

Claim Holder Name and Address
FRONTLINE TEST EQUIPMENT INC
337 W RIO RD
CHARLOTTESVILLE VA 22901
Docketed Total   $1,500.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,500.00 |
| | | | $1,500.00 |

Modified Total   $1,500.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,500.00 |
| | | | $1,500.00 |

---

**Claim: 122**
Date Filed: 10/25/05
Docketed Total:   $10,162.00
Filing Creditor Name and Address
  FROUDE HOFMANN INC
  45225 POLARIS CT
  PLYMOUTH MI 48170

Claim Holder Name and Address
FROUDE HOFMANN INC
45225 POLARIS CT
PLYMOUTH MI 48170
Docketed Total   $10,162.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $10,162.00 |
| | | | $10,162.00 |

Modified Total   $10,162.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44482 | | | $10,162.00 |
| | | | $10,162.00 |

---

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1883<br>Date Filed: 02/07/06<br>Docketed Total:   $224,599.00<br>Filing Creditor Name and Address<br> FUTURE TECHNOLOGIES INC<br> 2490 MIDLAND RD<br> BAY CITY MI 48706 | Claim Holder Name and Address<br>FUTURE TECHNOLOGIES INC<br>2490 MIDLAND RD<br>BAY CITY MI 48706 | Docketed Total | | $224,599.00 | | Modified Total | | $224,599.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$224,599.00<br>$224,599.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$224,599.00<br>$224,599.00 |
| Claim: 6491<br>Date Filed: 05/22/06<br>Docketed Total:   $1,007.22<br>Filing Creditor Name and Address<br> FUTURE TECHNOLOGIES INC<br> 2490 MIDLAND RD<br> BAY CITY MI 48706 | Claim Holder Name and Address<br>FUTURE TECHNOLOGIES INC<br>2490 MIDLAND RD<br>BAY CITY MI 48706 | Docketed Total | | $1,007.22 | | Modified Total | | $1,007.22 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,007.22<br>$1,007.22 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,007.22<br>$1,007.22 |
| Claim: 8339<br>Date Filed: 06/22/06<br>Docketed Total:   $723.32<br>Filing Creditor Name and Address<br> FX SPRINGMAN PLATING COMPANY<br> LLC<br> 4600 W BETHEL AVE<br> MUNCIE IN 47204 | Claim Holder Name and Address<br>FX SPRINGMAN PLATING COMPANY LLC<br>4600 W BETHEL AVE<br>MUNCIE IN 47204 | Docketed Total | | $723.32 | | Modified Total | | $95.00 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$723.32<br><br>$723.32 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$95.00<br><br>$95.00 |
| Claim: 369<br>Date Filed: 11/07/05<br>Docketed Total:   $2,262.00<br>Filing Creditor Name and Address<br> G II SOLUTIONS INC<br> 201 BANK ST<br> PO BOX 428<br> CENTRAL SC 29630 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $2,262.00 | | Modified Total | | $2,256.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$2,262.00<br><br>$2,262.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$2,256.00<br><br>$2,256.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4741<br>Date Filed:05/04/06<br>Docketed Total:  $168,939.68<br>Filing Creditor Name and Address<br> GAGNIER PRODUCTS RKM INC<br> AD CHG PERTLTR 7 9 04 AM<br> 10161 CAPITAL AVE<br> REMOVE EFT 7 10<br> OAK PK MI 48237 | Claim Holder Name and Address<br>GAGNIER PRODUCTS RKM INC<br>AD CHG PERTLTR 7 9 04 AM<br>10161 CAPITAL AVE<br>REMOVE EFT 7 10<br>OAK PK MI 48237 | Docketed Total | $168,939.68 | | | Modified Total | $168,939.68 | |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$168,939.68<br>$168,939.68 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$168,939.68<br>$168,939.68 |
| Claim: 641<br>Date Filed:11/17/05<br>Docketed Total:  $46,264.82<br>Filing Creditor Name and Address<br> GALE FIRE PROTECTION INC<br> 10248 PIERCE<br> PO BOX 208<br> FREELAND MI 48623 | Claim Holder Name and Address<br>GALE FIRE PROTECTION INC<br>10248 PIERCE<br>PO BOX 208<br>FREELAND MI 48623 | Docketed Total | $46,264.82 | | | Modified Total | $9,212.75 | |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$46,264.82<br>$46,264.82 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$9,212.75<br>$9,212.75 |
| Claim: 6993<br>Date Filed:05/30/06<br>Docketed Total:  $1,535.40<br>Filing Creditor Name and Address<br> GAPI USA<br> 300 HULS DR<br> CLAYTON OH 45315 | Claim Holder Name and Address<br>GAPI USA<br>300 HULS DR<br>CLAYTON OH 45315 | Docketed Total | $1,535.40 | | | Modified Total | $1,093.50 | |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,535.40<br>$1,535.40 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,093.50<br>$1,093.50 |
| Claim: 2195<br>Date Filed:03/06/06<br>Docketed Total:  $172.00<br>Filing Creditor Name and Address<br> GARDEI INDUSTRIES LLC<br> 525 WHEATFIELD ST<br> N TONAWANDA NY 14120 | Claim Holder Name and Address<br>GARDEI INDUSTRIES LLC<br>525 WHEATFIELD ST<br>N TONAWANDA NY 14120 | Docketed Total | $172.00 | | | Modified Total | $172.00 | |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$172.00<br>$172.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$172.00<br>$172.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   137 of 402

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 2082**
Date Filed:02/21/06
Docketed Total:   $1,375.00
Filing Creditor Name and Address
 GARDNER TOBIN INC
 DAVID P SUICH ESQ
 2625 COMMONS BLVD
 BEAVERCREEK OH 45431

Claim Holder Name and Address — GARDNER TOBIN INC / DAVID P SUICH ESQ / 2625 COMMONS BLVD / BEAVERCREEK OH 45431 — Docketed Total $1,375.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,375.00 |
| | | | $1,375.00 |

Modified Total $1,375.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,375.00 |
| | | | $1,375.00 |

---

**Claim: 1732**
Date Filed:01/31/06
Docketed Total:   $12,726.00
Filing Creditor Name and Address
 GATER INDUSTRIES INC
 4400 DEL RANGE BLVD
 CHEYENNE WY 82009

Claim Holder Name and Address — GATER INDUSTRIES INC / 4400 DEL RANGE BLVD / CHEYENNE WY 82009 — Docketed Total $12,726.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $12,726.00 |
| | | | $12,726.00 |

Modified Total $12,726.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $12,726.00 |
| | | | $12,726.00 |

---

**Claim: 852**
Date Filed:11/28/05
Docketed Total:   $10,975.56
Filing Creditor Name and Address
 GATEWAY COMPANIES INC
 ATTN BONNIE FISCUS Y37
 610 GATEWAY DR
 N SIOUX CITY SD 57049

Claim Holder Name and Address — GATEWAY COMPANIES INC / ATTN BONNIE FISCUS Y37 / 610 GATEWAY DR / N SIOUX CITY SD 57049 — Docketed Total $10,975.56

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $10,975.56 |
| | | | $10,975.56 |

Modified Total $6,306.98

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44612 | | | $6,306.98 |
| | | | $6,306.98 |

---

**Claim: 1066**
Date Filed:12/08/05
Docketed Total:   $6,225.00
Filing Creditor Name and Address
 GCH TOOL GROUP INC
 13265 E EIGHT MILE RD
 WARREN MI 48089

Claim Holder Name and Address — GCH TOOL GROUP INC / 13265 E EIGHT MILE RD / WARREN MI 48089 — Docketed Total $6,225.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $6,225.00 |
| | | | $6,225.00 |

Modified Total $6,225.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $6,225.00 |
| | | | $6,225.00 |

---

*See Exhibit I for a listing of debtor entities by case number                    Page:   138 of 402

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1067<br>Date Filed: 12/08/05<br>Docketed Total:    $5,600.00<br>Filing Creditor Name and Address<br>  GCH TOOL GROUP INC<br>  13265 E EIGHT MILE RD<br>  WARREN MI 48089 | Claim Holder Name and Address<br>GCH TOOL GROUP INC<br>13265 E EIGHT MILE RD<br>WARREN MI 48089 | Docketed Total | | $5,600.00 | | Modified Total | | $5,600.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$5,600.00<br>$5,600.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$5,600.00<br>$5,600.00 |
| Claim: 1068<br>Date Filed: 12/08/05<br>Docketed Total:    $436.00<br>Filing Creditor Name and Address<br>  GCH TOOL GROUP INC<br>  13265 E EIGHT MILE RD<br>  WARREN MI 48089 | Claim Holder Name and Address<br>GCH TOOL GROUP INC<br>13265 E EIGHT MILE RD<br>WARREN MI 48089 | Docketed Total | | $436.00 | | Modified Total | | $436.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$436.00<br>$436.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$436.00<br>$436.00 |
| Claim: 1069<br>Date Filed: 12/08/05<br>Docketed Total:    $435.00<br>Filing Creditor Name and Address<br>  GCH TOOL GROUP INC<br>  13265 E EIGHT MILE RD<br>  WARREN MI 48089 | Claim Holder Name and Address<br>GCH TOOL GROUP INC<br>13265 E EIGHT MILE RD<br>WARREN MI 48089 | Docketed Total | | $435.00 | | Modified Total | | $435.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$435.00<br>$435.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$435.00<br>$435.00 |
| Claim: 9830<br>Date Filed: 07/18/06<br>Docketed Total:    $21,921.02<br>Filing Creditor Name and Address<br>  GE CAPITAL MODULAR SPACE<br>  BETH IBACH<br>  530 E SWEDESFORD RD<br>  WAYNE PA 19087 | Claim Holder Name and Address<br>GE CAPITAL MODULAR SPACE<br>BETH IBACH<br>530 E SWEDESFORD RD<br>WAYNE PA 19087 | Docketed Total | | $21,921.02 | | Modified Total | | $1,827.12 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$21,921.02<br>$21,921.02 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,827.12<br>$1,827.12 |

*See Exhibit I for a listing of debtor entities by case number                              Page:    139 of 402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 10239**
Date Filed: 07/21/06
Docketed Total: $21,987.50
Filing Creditor Name and Address
GE OSMONICS INC
4636 SOMERTON RD
TREVOSE PA 19053-6783

Claim Holder Name and Address — Docketed Total — $21,987.50
GE OSMONICS INC
4636 SOMERTON RD
TREVOSE PA 19053-6783

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $21,987.50 |
| | | | $21,987.50 |

Modified Total — $19,089.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $19,089.00 |
| | | | $19,089.00 |

---

**Claim: 950**
Date Filed: 12/01/05
Docketed Total: $1,570.36
Filing Creditor Name and Address
GECGEN LLC
26321 WOODWARD AVE
HUNTINGTON WOODS MI 48070

Claim Holder Name and Address — Docketed Total — $1,570.36
GECGEN LLC
26321 WOODWARD AVE
HUNTINGTON WOODS MI 48070

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,570.36 |
| | | | $1,570.36 |

Modified Total — $1,570.36

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,570.36 |
| | | | $1,570.36 |

---

**Claim: 11235**
Date Filed: 07/26/06
Docketed Total: $9,562.77
Filing Creditor Name and Address
GEFCO U K LTD
YEW TREE WAY STONECROSS LN
WARRINGTON  WA3 3GY
UNITED KINGDOM

Claim Holder Name and Address — Docketed Total — $9,562.77
GEFCO U K LTD
YEW TREE WAY STONECROSS LN
WARRINGTON  WA3 3GY
UNITED KINGDOM

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44610 | | | $9,562.77 |
| | | | $9,562.77 |

Modified Total — $9,536.76

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44610 | | | $9,536.76 |
| | | | $9,536.76 |

---

**Claim: 951**
Date Filed: 12/01/05
Docketed Total: $430.00
Filing Creditor Name and Address
GEMS SENSORS INC
1 COWLES RD
PLAINVILLE CT 06062-1198

Claim Holder Name and Address — Docketed Total — $430.00
GEMS SENSORS INC
1 COWLES RD
PLAINVILLE CT 06062-1198

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $430.00 |
| | | | $430.00 |

Modified Total — $430.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $430.00 |
| | | | $430.00 |

---

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

**Claim: 3844**
Date Filed: 05/01/06
Docketed Total:    $955.20
Filing Creditor Name and Address
 GENERAL FASTENERS COMPANY
 11820 GLOBE RD
 LIVONIA MI 48150

Claim Holder Name and Address — GENERAL FASTENERS COMPANY, 11820 GLOBE RD, LIVONIA MI 48150 — Docketed Total $955.20

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $955.20 |
| | | | $955.20 |

Modified Total $796.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $796.00 |
| | | | $796.00 |

---

**Claim: 468**
Date Filed: 11/07/05
Docketed Total:    $407,189.20
Filing Creditor Name and Address
 GEORGIA POWER COMPANY
 PO BOX 4545
 BIN 80002 LAKECIA BURNAM
 ATLANTA GA 30302

Claim Holder Name and Address — GEORGIA POWER COMPANY, PO BOX 4545, BIN 80002 LAKECIA BURNAM, ATLANTA GA 30302 — Docketed Total $407,189.20

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $407,189.20 |
| | | | $407,189.20 |

Modified Total $406,933.35

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $406,933.35 |
| | | | $406,933.35 |

---

**Claim: 3129**
Date Filed: 04/28/06
Docketed Total:    $3,217.22
Filing Creditor Name and Address
 GERSTER SALES & SERVICE INC
 TRANE SERVICE OF WESTERN NEW Y
 45 EARHART DR STE 103
 WILLIAMSVILLE NY 14221-7079

Claim Holder Name and Address — GERSTER SALES & SERVICE INC, TRANE SERVICE OF WESTERN NEW Y, 45 EARHART DR STE 103, WILLIAMSVILLE NY 14221-7079 — Docketed Total $3,217.22

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $3,217.22 |
| | | | $3,217.22 |

Modified Total $3,217.22

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $3,217.22 |
| | | | $3,217.22 |

---

**Claim: 2415**
Date Filed: 03/27/06
Docketed Total:    $4,855.16
Filing Creditor Name and Address
 GFS CHEMICALS INC
 PO BOX 245
 POWELL OH 43065

Claim Holder Name and Address — GFS CHEMICALS INC, PO BOX 245, POWELL OH 43065 — Docketed Total $4,855.16

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $4,855.16 |
| | | | $4,855.16 |

Modified Total $4,855.16

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44482 | | | $4,668.06 |
| 05-44640 | | | $187.10 |
| | | | $4,855.16 |

---

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5237<br>Date Filed:05/08/06<br>Docketed Total:  $3,037.93<br>Filing Creditor Name and Address<br> GHT INDUSTRIAL MACHINING &<br> WELDING CO INC<br> 13808 E IMPERIAL HWY<br> STE 230<br> SANTA FE SPRINGS CA 90670 | Claim Holder Name and Address     Docketed Total     $3,037.93<br>GHT INDUSTRIAL MACHINING &<br>WELDING CO INC<br>13808 E IMPERIAL HWY<br>STE 230<br>SANTA FE SPRINGS CA 90670<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                            $3,037.93<br>                                                    $3,037.93 | Modified Total     $3,037.93<br><br><br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44624                                            $3,037.93<br>                                                    $3,037.93 |
| Claim: 825<br>Date Filed:11/23/05<br>Docketed Total:  $2,886.39<br>Filing Creditor Name and Address<br> GIBBS EQUIPMENT INC<br> PO BOX 89<br> BELLEVUE OH 44811 | Claim Holder Name and Address     Docketed Total     $2,886.39<br>GIBBS EQUIPMENT INC<br>PO BOX 89<br>BELLEVUE OH 44811<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                            $2,886.39<br>                                                    $2,886.39 | Modified Total     $2,886.39<br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                            $2,886.39<br>                                                    $2,886.39 |
| Claim: 2256<br>Date Filed:03/10/06<br>Docketed Total:  $7,050.00<br>Filing Creditor Name and Address<br> GIDDINGS & LEWIS MACHINE TOOLS<br> LLC<br> 142 DOTY ST<br> FOND DU LAC WI 54935 | Claim Holder Name and Address     Docketed Total     $7,050.00<br>GIDDINGS & LEWIS MACHINE TOOLS LLC<br>142 DOTY ST<br>FOND DU LAC WI 54935<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                            $7,050.00<br><br>                                                    $7,050.00 | Modified Total     $7,050.00<br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                            $7,050.00<br><br>                                                    $7,050.00 |
| Claim: 3217<br>Date Filed:04/28/06<br>Docketed Total:  $652.73<br>Filing Creditor Name and Address<br> GLAUBER EQUIPMENT CORP<br> 1600 COMMERCE PKY W<br> LANCASTER NY 14086-1731 | Claim Holder Name and Address     Docketed Total     $652.73<br>GLAUBER EQUIPMENT CORP<br>1600 COMMERCE PKY W<br>LANCASTER NY 14086-1731<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                            $652.73<br>                                                    $652.73 | Modified Total     $551.11<br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                            $551.11<br>                                                    $551.11 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2762<br>Date Filed:04/25/06<br>Docketed Total:  $41,028.58<br>Filing Creditor Name and Address<br> GLENAIR INCORPORATED<br> 1211 AIR WAY<br> GLENDALE CA 91201 | Claim Holder Name and Address<br>GLENAIR INCORPORATED<br>1211 AIR WAY<br>GLENDALE CA 91201 | Docketed Total | | $41,028.58 | | Modified Total | | $36,718.14 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$41,028.58<br>_____<br>$41,028.58 | Case Number*<br>05-44624<br>05-44640 | Secured | Priority | Unsecured<br>$17,322.99<br>$19,395.15<br>_____<br>$36,718.14 |
| Claim: 5311<br>Date Filed:05/08/06<br>Docketed Total:  $5,465.00<br>Filing Creditor Name and Address<br> GLOBE PRODUCTS INC MICAFIL DIV<br> 5051 KITRIDGE RD<br> DAYTON OH 45424 | Claim Holder Name and Address<br>GLOBE PRODUCTS INC MICAFIL DIV<br>5051 KITRIDGE RD<br>DAYTON OH 45424 | Docketed Total | | $5,465.00 | | Modified Total | | $5,465.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,465.00<br>_____<br>$5,465.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,465.00<br>_____<br>$5,465.00 |
| Claim: 9125<br>Date Filed:07/10/06<br>Docketed Total:  $47,488.79<br>Filing Creditor Name and Address<br> GLOBEX CORP<br> 3620 STUTZ DR<br> CANFIELD OH 44406 | Claim Holder Name and Address<br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | Docketed Total | | $47,488.79 | | Modified Total | | $44,841.70 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$47,488.79<br>_____<br>$47,488.79 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$44,841.70<br>_____<br>$44,841.70 |
| Claim: 13812<br>Date Filed:08/21/06<br>Docketed Total:  $1,155.00<br>Filing Creditor Name and Address<br> GLOBTEK INC<br> BOB SIEPMANN<br> 186 VETERANS DR<br> NORTHVALE NJ 07647 | Claim Holder Name and Address<br>GLOBTEK INC<br>BOB SIEPMANN<br>186 VETERANS DR<br>NORTHVALE NJ 07647 | Docketed Total | | $1,155.00 | | Modified Total | | $1,155.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,155.00<br>_____<br>$1,155.00 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$1,155.00<br>_____<br>$1,155.00 |

*See Exhibit I for a listing of debtor entities by case number          Page:   143 of 402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5304<br>Date Filed:05/08/06<br>Docketed Total:  $22,329.65<br>Filing Creditor Name and Address<br> GLORIA MARGARITA TAPIA FLORES<br> GUSTAVO LARRAGA<br> 2717 ANDREW AVE<br> MISSION TX 78572 | Claim Holder Name and Address<br>GLORIA MARGARITA TAPIA FLORES<br>GUSTAVO LARRAGA<br>2717 ANDREW AVE<br>MISSION TX 78572 | Docketed Total | | $22,329.65 | | Modified Total | | $22,329.65 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$22,329.65<br>$22,329.65 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$22,329.65<br>$22,329.65 |
| Claim: 4707<br>Date Filed:05/04/06<br>Docketed Total:  $556.50<br>Filing Creditor Name and Address<br> GM ASSOCIATES<br> 9824 KITTY LN<br> OAKLAND CA 94603 | Claim Holder Name and Address<br>GM ASSOCIATES<br>9824 KITTY LN<br>OAKLAND CA 94603 | Docketed Total | | $556.50 | | Modified Total | | $556.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$556.50<br>$556.50 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$556.50<br>$556.50 |
| Claim: 150<br>Date Filed:10/28/05<br>Docketed Total:  $2,756.60<br>Filing Creditor Name and Address<br> GM NAMEPLATE INC<br> DAWN ECKHOFF<br> 2040 15TH AVE W<br> SEATTLE WA 98119-2783 | Claim Holder Name and Address<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY NJ 07302 | Docketed Total | | $2,756.60 | | Modified Total | | $2,756.60 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,756.60<br>$2,756.60 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$2,756.60<br>$2,756.60 |
| Claim: 2555<br>Date Filed:04/04/06<br>Docketed Total:  $4,995.29<br>Filing Creditor Name and Address<br> GM NAMEPLATE INC<br> 2040 15TH AVE W<br> SEATTLE WA 98119-2783 | Claim Holder Name and Address<br>GM NAMEPLATE INC<br>2040 15TH AVE W<br>SEATTLE WA 98119-2783 | Docketed Total | | $4,995.29 | | Modified Total | | $4,995.29 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,995.29<br>$4,995.29 | Case Number*<br>05-44511<br>05-44624 | Secured | Priority | Unsecured<br>$3,933.29<br>$1,062.00<br>$4,995.29 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   144 of 402

In re: Delphi Corporation, et al.                                                        Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 2264<br>Date Filed: 03/10/06<br>Docketed Total:  $169,455.80<br>Filing Creditor Name and Address<br> GONGOS AND ASSOCIATES INC<br> 6001 N ADAMS RD STE 250<br> BLOOMFIELD HILLS MI 48304 | Claim Holder Name and Address<br>GONGOS AND ASSOCIATES INC<br>6001 N ADAMS RD STE 250<br>BLOOMFIELD HILLS MI 48304 | Docketed Total | $169,455.80 | | Modified Total | | $166,357.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$169,455.80<br>$169,455.80 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$166,357.00<br>$166,357.00 |
| Claim: 3869<br>Date Filed: 05/01/06<br>Docketed Total:   $553.00<br>Filing Creditor Name and Address<br> GORDON HATCH COMPANY<br> CUSTOMER SERV<br> N118 W18252 BUNSEN DR<br> GERMANTOWN WI 53022 | Claim Holder Name and Address<br>GORDON HATCH COMPANY<br>CUSTOMER SERV<br>N118 W18252 BUNSEN DR<br>GERMANTOWN WI 53022 | Docketed Total | $553.00 | | Modified Total | | $553.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$553.00<br>$553.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$553.00<br>$553.00 |
| Claim: 1587<br>Date Filed: 01/10/06<br>Docketed Total:   $47.85<br>Filing Creditor Name and Address<br> GOUDY BROS BOILER CO INC<br> PO BOX 537<br> KOKOMO IN 46903-0537 | Claim Holder Name and Address<br>GOUDY BROS BOILER CO INC<br>PO BOX 537<br>KOKOMO IN 46903-0537 | Docketed Total | $47.85 | | Modified Total | | $47.85 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$47.85<br>$47.85 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$47.85<br>$47.85 |
| Claim: 1588<br>Date Filed: 01/10/06<br>Docketed Total:   $1,489.72<br>Filing Creditor Name and Address<br> GOUDY BROS BOILER CO INC<br> PO BOX 537<br> KOKOMO IN 46903-0537 | Claim Holder Name and Address<br>GOUDY BROS BOILER CO INC<br>PO BOX 537<br>KOKOMO IN 46903-0537 | Docketed Total | $1,489.72 | | Modified Total | | $1,489.72 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,489.72<br>$1,489.72 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,489.72<br>$1,489.72 |

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 10612<br>Date Filed:07/25/06<br>Docketed Total: $3,023.18<br>Filing Creditor Name and Address<br> GRAND RAPIDS SCALE CO EFT INC<br> 4215 STAFFORD SW<br> GRAND RAPIDS MI 49548-3095 | Claim Holder Name and Address<br>GRAND RAPIDS SCALE CO EFT INC<br>4215 STAFFORD SW<br>GRAND RAPIDS MI 49548-3095 | Docketed Total    $3,023.18 | | Modified Total    $1,891.04 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $3,023.18<br>                                             $3,023.18 | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $1,891.04<br>                                             $1,891.04 | |
| Claim: 4546<br>Date Filed:05/03/06<br>Docketed Total: $2,965.74<br>Filing Creditor Name and Address<br> GRAPHIC CONTROLS CORP<br> PO BOX 1271<br> BUFFALO NY 14240 | Claim Holder Name and Address<br>GRAPHIC CONTROLS CORP<br>PO BOX 1271<br>BUFFALO NY 14240 | Docketed Total    $2,965.74 | | Modified Total    $184.56 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $2,965.74<br>                                             $2,965.74 | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $184.56<br>                                             $184.56 | |
| Claim: 2662<br>Date Filed:04/17/06<br>Docketed Total: $139.55<br>Filing Creditor Name and Address<br> GRAPHIC ENTERPRISES INC<br> 3874 HIGHLAND PK NW<br> N CANTON OH 44720-8080 | Claim Holder Name and Address<br>GRAPHIC ENTERPRISES INC<br>3874 HIGHLAND PK NW<br>N CANTON OH 44720-8080 | Docketed Total    $139.55 | | Modified Total    $111.86 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $139.55<br>                                             $139.55 | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $111.86<br>                                             $111.86 | |
| Claim: 5880<br>Date Filed:05/15/06<br>Docketed Total: $43,252.85<br>Filing Creditor Name and Address<br> GRAY DISTRIBUTION SERVICES INC<br> PO BOX 517<br> ASHBURN GA 31714 | Claim Holder Name and Address<br>GRAY DISTRIBUTION SERVICES INC<br>PO BOX 517<br>ASHBURN GA 31714 | Docketed Total    $43,252.85 | | Modified Total    $41,231.92 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $43,252.85<br>                                             $43,252.85 | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $41,231.92<br>                                             $41,231.92 | |

*See Exhibit I for a listing of debtor entities by case number                    Page:   146 of 402

In re: Delphi Corporation, et al.                                                                                       Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10238<br>Date Filed:07/21/06<br>Docketed Total:   $866.16<br>Filing Creditor Name and Address<br> GREAT LAKES CASTER & INDSTRL E<br> 4652 DIVISION ST<br> WAYLAND MI 49348 | Claim Holder Name and Address<br>GREAT LAKES CASTER & INDSTRL E<br>4652 DIVISION ST<br>WAYLAND MI 49348 | Docketed Total | | $866.16 | | Modified Total | | $529.41 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$866.16<br>$866.16 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$529.41<br>$529.41 |
| Claim: 949<br>Date Filed:12/01/05<br>Docketed Total:   $200.09<br>Filing Creditor Name and Address<br> GREENE TWEED & CO ILP<br> ATTN MS WANDA BONASERA<br> 2075 DETWILER RD<br> PO BOX 305<br> KULPSVILLE PA 19443-0305 | Claim Holder Name and Address<br>GREENE TWEED & CO ILP<br>ATTN MS WANDA BONASERA<br>2075 DETWILER RD<br>PO BOX 305<br>KULPSVILLE PA 19443-0305 | Docketed Total | | $200.09 | | Modified Total | | $200.09 |
| | Case Number*<br>05-44547 | Secured | Priority | Unsecured<br>$200.09<br>$200.09 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$200.09<br>$200.09 |
| Claim: 12015<br>Date Filed:07/28/06<br>Docketed Total:   $777.54<br>Filing Creditor Name and Address<br> GREENLITES LAMP RECYCLING INC<br> 665 HULL RD<br> REMT UPDTE 03 7 97 4 99 LETTER<br> MASON MI 48854 | Claim Holder Name and Address<br>GREENLITES LAMP RECYCLING INC<br>665 HULL RD<br>REMT UPDTE 03 7 97 4 99 LETTER<br>MASON MI 48854 | Docketed Total | | $777.54 | | Modified Total | | $777.54 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$777.54<br>$777.54 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$777.54<br>$777.54 |
| Claim: 2136<br>Date Filed:02/27/06<br>Docketed Total:   $2,880.00<br>Filing Creditor Name and Address<br> GREGORSOK PEERLESS OF OHIO INC<br> PEERLESS OF OHIO INC<br> PO BOX 592<br> BOWLING GREEN OH 43402 | Claim Holder Name and Address<br>GREGORSOK PEERLESS OF OHIO INC<br>PEERLESS OF OHIO INC<br>PO BOX 592<br>BOWLING GREEN OH 43402 | Docketed Total | | $2,880.00 | | Modified Total | | $2,880.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,880.00<br>$2,880.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,880.00<br>$2,880.00 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | Docketed Total | | | | Modified Total | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2235<br>Date Filed:03/09/06<br>Docketed Total:   $48,200.00<br>Filing Creditor Name and Address<br> GRIFFIN INTERNATIONAL LLC<br> 46430 CONTINENTAL DR STE A<br> CHESTERFIELD MI 48047 | GRIFFIN INTERNATIONAL LLC<br>46430 CONTINENTAL DR STE A<br>CHESTERFIELD MI 48047 | $48,200.00 | | | | | $48,200.00 | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | $48,200.00<br>$48,200.00 | | | 05-44640 | | | $48,200.00<br>$48,200.00 |
| Claim: 7188<br>Date Filed:05/31/06<br>Docketed Total:   $2,536.56<br>Filing Creditor Name and Address<br> GRIFFITH RUBBER MILLS OF GARRE<br> BAUMAN HARNISH RUBBER CO<br> 400 N TAYLOR RD<br> ADD CHG 5 99<br> GARRETT IN 46738-1044 | GRIFFITH RUBBER MILLS OF GARRE<br>BAUMAN HARNISH RUBBER CO<br>400 N TAYLOR RD<br>ADD CHG 5 99<br>GARRETT IN 46738-1044<br>*Docketed Total $2,536.56* | | | | | Modified Total $1,785.00 | | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $2,536.56<br>$2,536.56 | 05-44640 | | | $1,785.00<br>$1,785.00 |
| Claim: 5510<br>Date Filed:05/10/06<br>Docketed Total:   $43,178.53<br>Filing Creditor Name and Address<br> GRINER ENGINEERING INC<br> 2500 N CURRY PIKE<br> BLOOMINGTON IN 47404-148 | REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE CO 80424<br>*Docketed Total $43,178.53* | | | | | Modified Total $43,177.89 | | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $43,178.53<br>$43,178.53 | 05-44640 | | | $43,177.89<br>$43,177.89 |
| Claim: 4020<br>Date Filed:05/01/06<br>Docketed Total:   $6,862.57<br>Filing Creditor Name and Address<br> GROTE INDUSTRIES INC<br> ACCOUNTS PAYABLE<br> 2600 LANIER DR<br> MADISON IN 47250 | GROTE INDUSTRIES INC<br>ACCOUNTS PAYABLE<br>2600 LANIER DR<br>MADISON IN 47250<br>*Docketed Total $6,862.57* | | | | | Modified Total $6,862.51 | | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $6,862.57<br>$6,862.57 | 05-44640 | | | $6,862.51<br>$6,862.51 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1915<br>Date Filed:02/08/06<br>Docketed Total:  $7,587.40<br>Filing Creditor Name and Address<br> GROUNDSCAPE MAINTENANCE LLC<br> PO BOX 546<br> TIPP CITY OH 45371 | Claim Holder Name and Address<br>GROUNDSCAPE MAINTENANCE LLC<br>PO BOX 546<br>TIPP CITY OH 45371 | Docketed Total | | $7,587.40 | | Modified Total | | $3,442.25 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,587.40<br>$7,587.40 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,442.25<br>$3,442.25 |
| Claim: 3823<br>Date Filed:05/01/06<br>Docketed Total:   $407.05<br>Filing Creditor Name and Address<br> GUARANTEE VACUUM AND SEWING<br> BRENT<br> 702 U.S. 31 BY PASS SOUTH<br> KOKOMO IN 46901 | Claim Holder Name and Address<br>GUARANTEE VACUUM AND SEWING<br>BRENT<br>702 U.S. 31 BY PASS SOUTH<br>KOKOMO IN 46901 | Docketed Total | | $407.05 | | Modified Total | | $135.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$407.05<br>$407.05 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$135.00<br>$135.00 |
| Claim: 1630<br>Date Filed:01/23/06<br>Docketed Total:   $31,240.70<br>Filing Creditor Name and Address<br> GUARDSMARK LLC<br> 22 SOUTH 2ND ST<br> MEMPHIS TN 38103-2695 | Claim Holder Name and Address<br>GUARDSMARK LLC<br>22 SOUTH 2ND ST<br>MEMPHIS TN 38103-2695 | Docketed Total | | $31,240.70 | | Modified Total | | $31,240.70 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$31,240.70<br>$31,240.70 | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$31,240.70<br>$31,240.70 |
| Claim: 4762<br>Date Filed:05/04/06<br>Docketed Total:   $2,760.00<br>Filing Creditor Name and Address<br> GUDEN CO INC<br> HILDA<br> 99 RAYNOR AVE<br> RONKONKOMA NY 11779 | Claim Holder Name and Address<br>GUDEN CO INC<br>HILDA<br>99 RAYNOR AVE<br>RONKONKOMA NY 11779 | Docketed Total | | $2,760.00 | | Modified Total | | $2,760.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,760.00<br>$2,760.00 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$2,760.00<br>$2,760.00 |

*See Exhibit I for a listing of debtor entities by case number          Page:   149  of  402

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1725<br>Date Filed:01/31/06<br>Docketed Total:  $358.95<br>Filing Creditor Name and Address<br> GUYSON CORPORATION<br> ATTN JOSEPH W CODACOVI<br> 13 GRANDE BLVD<br> SARATOGA SPRINGS NY 12866 | Claim Holder Name and Address    Docketed Total    $358.95<br>GUYSON CORPORATION<br>ATTN JOSEPH W CODACOVI<br>13 GRANDE BLVD<br>SARATOGA SPRINGS NY 12866<br><br><u>Case Number*</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>05-44481                                                  $358.95<br>                                                          $358.95 | Modified Total    $358.95<br><br><br><br><br><u>Case Number*</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>05-44640                                                  $358.95<br>                                                          $358.95 |
| Claim: 7603<br>Date Filed:06/07/06<br>Docketed Total:  $2,614.68<br>Filing Creditor Name and Address<br> H & M COMPANY INC<br> NORMA GONZALEZ<br> 200 CHIHUAHUA ST<br> SAN ANTONIO TX 78207-6330 | Claim Holder Name and Address    Docketed Total    $2,614.68<br>H & M COMPANY INC<br>NORMA GONZALEZ<br>200 CHIHUAHUA ST<br>SAN ANTONIO TX 78207-6330<br><br><u>Case Number*</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>05-44567                                                  $2,614.68<br>                                                          $2,614.68 | Modified Total    $1,744.53<br><br><br><br><br><u>Case Number*</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>05-44567                                                  $1,744.53<br>                                                          $1,744.53 |
| Claim: 3795<br>Date Filed:05/01/06<br>Docketed Total:  $43.00<br>Filing Creditor Name and Address<br> H AND B PETROLEUM CO<br> MAUREEN<br> PO BOX 694<br> NEWDOUNDLAND NJ 07435 | Claim Holder Name and Address    Docketed Total    $43.00<br>H AND B PETROLEUM CO<br>MAUREEN<br>PO BOX 694<br>NEWDOUNDLAND NJ 07435<br><br><u>Case Number*</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>05-44481                                                  $43.00<br>                                                          $43.00 | Modified Total    $43.00<br><br><br><br><br><u>Case Number*</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>05-44640                                                  $43.00<br>                                                          $43.00 |
| Claim: 482<br>Date Filed:11/10/05<br>Docketed Total:  $60,471.77<br>Filing Creditor Name and Address<br> H G FLAKE COMPANY INC<br> ATTN GORDON L FLAKE<br> 14113 E APACHE<br> TULSA OK 74116 | Claim Holder Name and Address    Docketed Total    $60,471.77<br>H G FLAKE COMPANY INC<br>ATTN GORDON L FLAKE<br>14113 E APACHE<br>TULSA OK 74116<br><br><u>Case Number*</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>05-44481                          $40,226.42  $20,245.35<br>                                 $40,226.42  $20,245.35 | Modified Total    $56,837.21<br><br><br><br><br><u>Case Number*</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>05-44482                                                  $56,837.21<br>                                                          $56,837.21 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 58**
Date Filed:10/20/05
Docketed Total:   $12,671.45
Filing Creditor Name and Address
  H GALOW CO INC
  15 MAPLE ST
  NORWOOD NJ 07648

Claim Holder Name and Address
H GALOW CO INC
15 MAPLE ST
NORWOOD NJ 07648
Docketed Total        $12,671.45

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $12,671.45 |
| | | | $12,671.45 |

Modified Total        $12,671.45

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $1,450.00 |
| 05-44511 | | | $11,221.45 |
| | | | $12,671.45 |

---

**Claim: 9313**
Date Filed:07/11/06
Docketed Total:   $26,910.41
Filing Creditor Name and Address
  HAIN CAPITAL HOLDINGS LLC
  AS ASSIGNEE OF MAINE MACHINE
  PRODUC
  301 RTE 17 6TH FL
  RUTHERFORD NJ 07070

Claim Holder Name and Address
HAIN CAPITAL HOLDINGS LLC
AS ASSIGNEE OF MAINE MACHINE
PRODUC
301 RTE 17 6TH FL
RUTHERFORD NJ 07070
Docketed Total        $26,910.41

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $26,910.41 |
| | | | $26,910.41 |

Modified Total        $26,446.25

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $26,446.25 |
| | | | $26,446.25 |

---

**Claim: 16473**
Date Filed:01/05/07
Docketed Total:   $96,157.52
Filing Creditor Name and Address
  HAIN CAPITAL HOLDINGS LLC
  AS ASSIGNEE OF TEST COACH
  CORPORATI
  301 RTE 17 6TH FL
  RUTHERFORD NJ 07070

Claim Holder Name and Address
HAIN CAPITAL HOLDINGS LLC
AS ASSIGNEE OF TEST COACH
CORPORATI
301 RTE 17 6TH FL
RUTHERFORD NJ 07070
Docketed Total        $96,157.52

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $96,157.52 |
| | | | $96,157.52 |

Modified Total        $67,644.90

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $67,644.90 |
| | | | $67,644.90 |

---

**Claim: 4007**
Date Filed:05/01/06
Docketed Total:   $6,031.88
Filing Creditor Name and Address
  HANES SUPPLY INC
  55 JAMES E CASEY
  BUFFALO NY 14206

Claim Holder Name and Address
HANES SUPPLY INC
55 JAMES E CASEY
BUFFALO NY 14206
Docketed Total        $6,031.88

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $6,031.88 |
| | | | $6,031.88 |

Modified Total        $2,871.70

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,871.70 |
| | | | $2,871.70 |

---

*See Exhibit I for a listing of debtor entities by case number                     Page:   151  of  402

In re: Delphi Corporation, et al.                                                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 15949<br>Date Filed: 08/09/06<br>Docketed Total: $22,931.37<br>Filing Creditor Name and Address<br>HANKE CRIMP TECHNIK GMBH<br>HIRSCHFELDER RING 8<br>ZITTAU 02763<br>GERMANY | Claim Holder Name and Address<br>HANKE CRIMP TECHNIK GMBH<br>HIRSCHFELDER RING 8<br>ZITTAU 02763<br>GERMANY | Docketed Total | $22,931.37 | | | Modified Total | $21,776.91 |
| | **Case Number*** <br> 05-44481 | **Secured** | **Priority** | **Unsecured** <br> $22,931.37 <br> $22,931.37 | **Case Number*** <br> 05-44640 | **Secured** | **Priority** | **Unsecured** <br> $21,776.91 <br> $21,776.91 |
| Claim: 5579<br>Date Filed: 05/10/06<br>Docketed Total: $1,663.53<br>Filing Creditor Name and Address<br>HANSEN BALK STEEL TREATING CO<br>1230 MONROE AVE NW<br>GRAND RAPIDS MI 49505-4690 | Claim Holder Name and Address<br>HANSEN BALK STEEL TREATING CO<br>1230 MONROE AVE NW<br>GRAND RAPIDS MI 49505-4690 | Docketed Total | $1,663.53 | | | Modified Total | $1,151.52 |
| | **Case Number*** <br> 05-44481 | **Secured** | **Priority** | **Unsecured** <br> $1,663.53 <br> $1,663.53 | **Case Number*** <br> 05-44640 | **Secured** | **Priority** | **Unsecured** <br> $1,151.52 <br> $1,151.52 |
| Claim: 5095<br>Date Filed: 05/08/06<br>Docketed Total: $960.00<br>Filing Creditor Name and Address<br>HARBISON BROS INC<br>32 APPENHEIMER AVE<br>BUFFALO NY 14214-2902 | Claim Holder Name and Address<br>HARBISON BROS INC<br>32 APPENHEIMER AVE<br>BUFFALO NY 14214-2902 | Docketed Total | $960.00 | | | Modified Total | $960.00 |
| | **Case Number*** <br> 05-44481 | **Secured** | **Priority** | **Unsecured** <br> $960.00 <br> $960.00 | **Case Number*** <br> 05-44640 | **Secured** | **Priority** | **Unsecured** <br> $960.00 <br> $960.00 |
| Claim: 3999<br>Date Filed: 05/01/06<br>Docketed Total: $13,693.34<br>Filing Creditor Name and Address<br>HARDWARE SPECIALTY CO INC<br>48 75 36TH ST<br>LONG ISLAND CITY NY 11101 | Claim Holder Name and Address<br>HARDWARE SPECIALTY CO INC<br>48 75 36TH ST<br>LONG ISLAND CITY NY 11101 | Docketed Total | $13,693.34 | | | Modified Total | $13,693.34 |
| | **Case Number*** <br> 05-44481 | **Secured** | **Priority** | **Unsecured** <br> $13,693.34 <br> $13,693.34 | **Case Number*** <br> 05-44507 | **Secured** | **Priority** | **Unsecured** <br> $13,693.34 <br> $13,693.34 |

*See Exhibit I for a listing of debtor entities by case number                              Page:   152  of  402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4742<br>Date Filed:05/04/06<br>Docketed Total:  $49,098.20<br>Filing Creditor Name and Address<br> HARISON TOSHIBA LIGHTING USA<br> PO BOX 515251<br> LOS ANGELES CA 90051-6551 | Claim Holder Name and Address<br>HARISON TOSHIBA LIGHTING USA<br>PO BOX 515251<br>LOS ANGELES CA 90051-6551 | Docketed Total | | $49,098.20 | | | Modified Total | $46,223.20 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$49,098.20<br>$49,098.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$46,223.20<br>$46,223.20 |
| Claim: 371<br>Date Filed:11/07/05<br>Docketed Total:  $4,820.64<br>Filing Creditor Name and Address<br> HARRIS THOMAS INDUSTRIES INC<br> 1400 E 1ST ST<br> DAYTON OH 45403-101 | Claim Holder Name and Address<br>HARRIS THOMAS INDUSTRIES INC<br>1400 E 1ST ST<br>DAYTON OH 45403-101 | Docketed Total | | $4,820.64 | | | Modified Total | $4,820.64 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,820.64<br>$4,820.64 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,820.64<br>$4,820.64 |
| Claim: 5450<br>Date Filed:05/10/06<br>Docketed Total:  $55,963.17<br>Filing Creditor Name and Address<br> HARWICK STANDARD DIST CORP<br> C O E E POUTTU<br> 60 S SEIBERLING ST<br> AKRON OH 44305 | Claim Holder Name and Address<br>HARWICK STANDARD DIST CORP<br>C O E E POUTTU<br>60 S SEIBERLING ST<br>AKRON OH 44305 | Docketed Total | | $55,963.17 | | | Modified Total | $55,873.33 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$55,963.17<br>$55,963.17 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$55,873.33<br>$55,873.33 |
| Claim: 4028<br>Date Filed:05/01/06<br>Docketed Total:  $7,772.16<br>Filing Creditor Name and Address<br> HAUGAN CLYDE M<br> 516 ELEUTHERA LN<br> ADDED W9 INFO 3 19 04 CP<br> INDIAN HARBOUR BEACH FL 32937 | Claim Holder Name and Address<br>HAUGAN CLYDE M<br>516 ELEUTHERA LN<br>ADDED W9 INFO 3 19 04 CP<br>INDIAN HARBOUR BEACH FL 32937 | Docketed Total | | $7,772.16 | | | Modified Total | $7,772.16 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$7,772.16<br>$7,772.16 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,772.16<br>$7,772.16 |

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4029<br>Date Filed:05/01/06<br>Docketed Total:  $25,877.00<br>Filing Creditor Name and Address<br> HAUGAN CLYDE M<br> 516 ELEUTHERA LN<br> INDIAN HARBOUR BEACH FL 32937 | Claim Holder Name and Address<br>HAUGAN CLYDE M<br>516 ELEUTHERA LN<br>INDIAN HARBOUR BEACH FL 32937 | Docketed Total | | $25,877.00 | | Modified Total | | $25,877.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$25,877.00<br>$25,877.00 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$25,877.00<br>$25,877.00 |
| Claim: 16180<br>Date Filed:08/09/06<br>Docketed Total:  $814.10<br>Filing Creditor Name and Address<br> HAVEN MANUFACTURING CORP<br> DAVE ERICKSON<br> 370 STERLING INDUSTRIAL PK<br> BRUNWICK GA 31525 | Claim Holder Name and Address<br>HAVEN MANUFACTURING CORP<br>DAVE ERICKSON<br>370 STERLING INDUSTRIAL PK<br>BRUNWICK GA 31525 | Docketed Total | | $814.10 | | Modified Total | | $814.10 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$814.10<br>$814.10 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$814.10<br>$814.10 |
| Claim: 770<br>Date Filed:11/22/05<br>Docketed Total:  $13,155.92<br>Filing Creditor Name and Address<br>HAYNES CORPORATION<br>ATTN SCOTT FLETCHER<br>3581 MERCANTILE AVE<br>NAPLES FL 34104 | Claim Holder Name and Address<br>HAYNES CORPORATION<br>ATTN SCOTT FLETCHER<br>3581 MERCANTILE AVE<br>NAPLES FL 34104 | Docketed Total | | $13,155.92 | | Modified Total | | $12,504.34 |
| | Case Number*<br>05-44612 | Secured | Priority | Unsecured<br>$13,155.92<br>$13,155.92 | Case Number*<br>05-44612 | Secured | Priority | Unsecured<br>$12,504.34<br>$12,504.34 |
| Claim: 14248<br>Date Filed:07/31/06<br>Docketed Total:  $1,078.80<br>Filing Creditor Name and Address<br>HAYNES INTERNATIONAL INC<br>PO BOX 9013<br>1020 WEST PK AVE<br>KOKOMO IN 46904-9013 | Claim Holder Name and Address<br>HAYNES INTERNATIONAL INC<br>PO BOX 9013<br>1020 WEST PK AVE<br>KOKOMO IN 46904-9013 | Docketed Total | | $1,078.80 | | Modified Total | | $988.90 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,078.80<br>$1,078.80 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$988.90<br>$988.90 |

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9476<br>Date Filed:07/14/06<br>Docketed Total:  $6,514.53<br>Filing Creditor Name and Address<br>  HAZMAT ENVIRONMENTAL GROUP INC<br>  C O GROSS SHUMAN BRIZDLE &<br>  GILFILLA<br>  465 MAIN ST STE 600<br>  BUFFALO NY 14203 | Claim Holder Name and Address  Docketed Total    $6,514.53<br>HAZMAT ENVIRONMENTAL GROUP INC<br>C O GROSS SHUMAN BRIZDLE &<br>GILFILLA<br>465 MAIN ST STE 600<br>BUFFALO NY 14203<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481 _____ _____ _____ $6,514.53<br>                                          $6,514.53 | Modified Total    $6,514.03<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ _____ $6,514.03<br>                                          $6,514.03 |
| Claim: 507<br>Date Filed:11/14/05<br>Docketed Total:  $15,990.00<br>Filing Creditor Name and Address<br>  HCN PUBLICATION COMPANY<br>  12 CONCORDE PL STE 800<br>  TORONTO ON M3C 4J2<br>  CANADA | Claim Holder Name and Address  Docketed Total    $15,990.00<br>HCN PUBLICATION COMPANY<br>12 CONCORDE PL STE 800<br>TORONTO ON M3C 4J2<br>CANADA<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481 _____ _____ _____ $15,990.00<br>                                          $15,990.00 | Modified Total    $15,990.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44612 _____ _____ _____ $15,990.00<br>                                          $15,990.00 |
| Claim: 6475<br>Date Filed:05/22/06<br>Docketed Total:  $967.61<br>Filing Creditor Name and Address<br>  HD GEISLER CO INC<br>  1482 STANLEY AVE<br>  DAYTON OH 45404 | Claim Holder Name and Address  Docketed Total    $967.61<br>HD GEISLER CO INC<br>1482 STANLEY AVE<br>DAYTON OH 45404<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481 _____ _____ _____ $967.61<br>                                          $967.61 | Modified Total    $967.61<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ _____ $967.61<br>                                          $967.61 |
| Claim: 8278<br>Date Filed:06/20/06<br>Docketed Total:  $10,868.28<br>Filing Creditor Name and Address<br>  HE LENNON INC<br>  23920 FREEWAY PK DR<br>  FARMINGTON HILLS MI 48335 | Claim Holder Name and Address  Docketed Total    $10,868.28<br>HE LENNON INC<br>23920 FREEWAY PK DR<br>FARMINGTON HILLS MI 48335<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481 _____ _____ _____ $10,868.28<br><br>                 _____ _____ _____<br>                                          $10,868.28 | Modified Total    $10,868.28<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44482 _____ _____ _____ $5,756.44<br>05-44612                            $159.02<br>05-44640                          $4,952.82<br>                                          $10,868.28 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4230<br>Date Filed:05/01/06<br>Docketed Total:   $1,352.10<br>Filing Creditor Name and Address<br> HEALTHCARE AUTHORITY OF ATHENS<br> WELLNESS CTR OF ATHENS LIME<br> 209 FITNESS WAY STE A<br> ATHENS AL 35611 | Claim Holder Name and Address    Docketed Total        $1,352.10<br>HEALTHCARE AUTHORITY OF ATHENS<br>WELLNESS CTR OF ATHENS LIME<br>209 FITNESS WAY STE A<br>ATHENS AL 35611<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $1,352.10<br>                                                $1,352.10 | Modified Total        $1,332.10<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $1,332.10<br>                                                $1,332.10 |
| Claim: 1076<br>Date Filed:12/08/05<br>Docketed Total:   $5,902.00<br>Filing Creditor Name and Address<br> HEALTHTRAX INC WORK FIT<br> HEALTHTRAX INC<br> 2345 MAIN ST<br> GLASTONBURY CT 06033 | Claim Holder Name and Address    Docketed Total        $5,902.00<br>HEALTHTRAX INC WORK FIT<br>HEALTHTRAX INC<br>2345 MAIN ST<br>GLASTONBURY CT 06033<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $5,902.00<br>                                                $5,902.00 | Modified Total        $5,811.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $5,811.00<br>                                                $5,811.00 |
| Claim: 1363<br>Date Filed:12/29/05<br>Docketed Total:   $18,000.00<br>Filing Creditor Name and Address<br> HEARST BUSINESS PUBLISHING INC<br> OFFICE OF GENERAL COUNSEL<br> ATTN B FITZPATRICK<br> THE HEARST CORPORATION<br> 959 EIGHTH AVE<br> NEW YORK NY 10019 | Claim Holder Name and Address    Docketed Total        $18,000.00<br>HEARST BUSINESS PUBLISHING INC<br>OFFICE OF GENERAL COUNSEL<br>ATTN B FITZPATRICK<br>THE HEARST CORPORATION<br>959 EIGHTH AVE<br>NEW YORK NY 10019<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44623                                        $18,000.00<br>                                                $18,000.00 | Modified Total        $18,000.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44612                                        $18,000.00<br>                                                $18,000.00 |
| Claim: 1368<br>Date Filed:12/29/05<br>Docketed Total:   $11,731.00<br>Filing Creditor Name and Address<br> HEARST BUSINESS PUBLISHING INC<br> OFFICE OF GENERAL COUNSEL<br> ATTN B FITZPATRICK<br> THE HEARST CORPORATION<br> 959 EIGHTH AVE<br> NEW YORK NY 10019 | Claim Holder Name and Address    Docketed Total        $11,731.00<br>HEARST BUSINESS PUBLISHING INC<br>OFFICE OF GENERAL COUNSEL<br>ATTN B FITZPATRICK<br>THE HEARST CORPORATION<br>959 EIGHTH AVE<br>NEW YORK NY 10019<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44623                                        $11,731.00<br>                                                $11,731.00 | Modified Total        $8,718.52<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44612                                        $8,718.52<br>                                                $8,718.52 |

*See Exhibit I for a listing of debtor entities by case number

Page:   156 of 402

In re: Delphi Corporation, et al.                                                        Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3721<br>Date Filed:05/01/06<br>Docketed Total:  $13,682.15<br>Filing Creditor Name and Address<br> HEARTLAND EXPRESS INC OF IOWA<br> 2777 HEARTLAND DR<br> CORALVILLE IA 52241 | Claim Holder Name and Address<br>HEARTLAND EXPRESS INC OF IOWA<br>2777 HEARTLAND DR<br>CORALVILLE IA 52241 | Docketed Total | | $13,682.15 | | Modified Total | | $11,085.81 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$13,682.15<br>$13,682.15 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$11,085.81<br>$11,085.81 |
| Claim: 859<br>Date Filed:11/28/05<br>Docketed Total:  $1,000.50<br>Filing Creditor Name and Address<br> HEATEFLEX CORPORATION<br> 405 E SANTA CLARA ST<br> ARCADIA CA 91006 | Claim Holder Name and Address<br>HEATEFLEX CORPORATION<br>405 E SANTA CLARA ST<br>ARCADIA CA 91006 | Docketed Total | | $1,000.50 | | Modified Total | | $1,000.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,000.50<br>$1,000.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,000.50<br>$1,000.50 |
| Claim: 1307<br>Date Filed:12/27/05<br>Docketed Total:   $5,374.05<br>Filing Creditor Name and Address<br> HECKETHORN MANUFACTURING CO<br> INC<br> ATTN BRUCE KERR<br> 2005 FORREST ST<br> DYERSBURG TN 38024 | Claim Holder Name and Address<br>HECKETHORN MANUFACTURING CO INC<br>ATTN BRUCE KERR<br>2005 FORREST ST<br>DYERSBURG TN 38024 | Docketed Total | | $5,374.05 | | Modified Total | | $1,774.87 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,374.05<br><br>$5,374.05 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,774.87<br><br>$1,774.87 |
| Claim: 10493<br>Date Filed:07/24/06<br>Docketed Total:  $39,435.73<br>Filing Creditor Name and Address<br> HEINEMAN JR & SONS<br> 3562 RIDGECREST DR<br> MIDLAND MI 48642 | Claim Holder Name and Address<br>HEINEMAN JR & SONS<br>3562 RIDGECREST DR<br>MIDLAND MI 48642 | Docketed Total | | $39,435.73 | | Modified Total | | $39,435.73 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$39,435.73<br>$39,435.73 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$39,435.73<br>$39,435.73 |

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1041<br>Date Filed:12/06/05<br>Docketed Total:   $9,706.16<br>Filing Creditor Name and Address<br> HELI COIL PARKER KALON<br> EMHART FAST TECHNOLOGIES<br> 50 SHELTON TECH CTR<br> SHELTON CT 06484 | Claim Holder Name and Address    Docketed Total       $9,706.16<br>HELI COIL PARKER KALON<br>EMHART FAST TECHNOLOGIES<br>50 SHELTON TECH CTR<br>SHELTON CT 06484<br><br>Case Number*      Secured        Priority        Unsecured<br>05-44481                                             $9,706.16<br>                                                     $9,706.16 | Modified Total      $7,416.89<br><br><br><br><br>Case Number*      Secured        Priority        Unsecured<br>05-44640                                             $7,416.89<br>                                                     $7,416.89 |
| Claim: 238<br>Date Filed:10/31/05<br>Docketed Total:   $100.24<br>Filing Creditor Name and Address<br> HELICAL PRODUCTS CO<br> 901 W MCCOY LN<br> PO BOX 1069<br> SANTA MARIA CA 93456 | Claim Holder Name and Address    Docketed Total        $100.24<br>HELICAL PRODUCTS CO<br>901 W MCCOY LN<br>PO BOX 1069<br>SANTA MARIA CA 93456<br><br>Case Number*      Secured        Priority        Unsecured<br>05-44481                                               $100.24<br>                                                       $100.24 | Modified Total       $100.24<br><br><br><br><br>Case Number*      Secured        Priority        Unsecured<br>05-44511                                               $100.24<br>                                                       $100.24 |
| Claim: 239<br>Date Filed:10/31/05<br>Docketed Total:   $57.00<br>Filing Creditor Name and Address<br> HELICAL PRODUCTS CO<br> 901 W MCCOY LN<br> PO BOX 1069<br> SANTA MARIA CA 93456 | Claim Holder Name and Address    Docketed Total         $57.00<br>HELICAL PRODUCTS CO<br>901 W MCCOY LN<br>PO BOX 1069<br>SANTA MARIA CA 93456<br><br>Case Number*      Secured        Priority        Unsecured<br>05-44481                                                $57.00<br>                                                        $57.00 | Modified Total        $57.00<br><br><br><br><br>Case Number*      Secured        Priority        Unsecured<br>05-44640                                                $57.00<br>                                                        $57.00 |
| Claim: 2473<br>Date Filed:04/03/06<br>Docketed Total:   $2,731.32<br>Filing Creditor Name and Address<br> HELLY HANSEN SPESIALPRODUKTER<br> AS<br> PO BOX 218<br> SOLGAARD SKOG 139<br> MOSS N 1501<br> NORWAY | Claim Holder Name and Address    Docketed Total       $2,731.32<br>HELLY HANSEN SPESIALPRODUKTER AS<br>PO BOX 218<br>SOLGAARD SKOG 139<br>MOSS N 1501<br>NORWAY<br><br>Case Number*      Secured        Priority        Unsecured<br>05-44481                                             $2,731.32<br><br>                                                     $2,731.32 | Modified Total      $2,731.32<br><br><br><br><br>Case Number*      Secured        Priority        Unsecured<br>05-44640                                             $2,731.32<br><br>                                                     $2,731.32 |

In re: Delphi Corporation, et al.                                                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10020<br>Date Filed:07/20/06<br>Docketed Total:  $3,022.76<br>Filing Creditor Name and Address<br> HENRIETTA BUILDING SUPPLIES<br> 1 RIVERTON WAY<br> WEST HENRIETTA NY 14586 | Claim Holder Name and Address<br>HENRIETTA BUILDING SUPPLIES<br>1 RIVERTON WAY<br>WEST HENRIETTA NY 14586 | Docketed Total | | $3,022.76 | | Modified Total | | $3,022.76 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,022.76<br>$3,022.76 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,022.76<br>$3,022.76 |
| Claim: 938<br>Date Filed:11/30/05<br>Docketed Total:   $12,096.00<br>Filing Creditor Name and Address<br> HERCULES INCORPORATED<br> AQUALON DIVISION<br> HERCULES PLZ<br> 1313 N MARKET ST<br> WILMINGTON DE 19894-0001 | Claim Holder Name and Address<br>HERCULES INCORPORATED<br>AQUALON DIVISION<br>HERCULES PLZ<br>1313 N MARKET ST<br>WILMINGTON DE 19894-0001 | Docketed Total | | $12,096.00 | | Modified Total | | $12,096.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$12,096.00<br>$12,096.00 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$12,096.00<br>$12,096.00 |
| Claim: 2383<br>Date Filed:03/23/06<br>Docketed Total:   $49,924.00<br>Filing Creditor Name and Address<br> HERKO INTERNATIONAL INC<br> VP AND GENERAL MANAGER<br> 12975 SW 132ND ST<br> MIAMI FL 33186 | Claim Holder Name and Address<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE CO 80424 | Docketed Total | | $49,924.00 | | Modified Total | | $49,924.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$49,924.00<br>$49,924.00 | Case Number*<br>05-44612 | Secured | Priority | Unsecured<br>$49,924.00<br>$49,924.00 |
| Claim: 14034<br>Date Filed:07/24/06<br>Docketed Total:   $31,092.65<br>Filing Creditor Name and Address<br> HIGH VOLTAGE MAINTENANCE CORP<br> 12001 TECHNOLOGY DRIVE A803<br> EDEN PRAIRIE MN 55344 | Claim Holder Name and Address<br>HIGH VOLTAGE MAINTENANCE CORP<br>12001 TECHNOLOGY DRIVE A803<br>EDEN PRAIRIE MN 55344 | Docketed Total | | $31,092.65 | | Modified Total | | $29,541.65 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$31,092.65<br>$31,092.65 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$29,541.65<br>$29,541.65 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1101<br>Date Filed:12/01/05<br>Docketed Total:   $674.21<br>Filing Creditor Name and Address<br>  HILTI INC<br>  PO BOX 21148<br>  TULSA OK 74121 | Claim Holder Name and Address   Docketed Total        $674.21<br>HILTI INC<br>PO BOX 21148<br>TULSA OK 74121 | Modified Total        $674.21 |
| | Case Number*      Secured      Priority      Unsecured<br>05-44481                                                 $674.21<br>                                                            $674.21 | Case Number*      Secured      Priority      Unsecured<br>05-44640                                                 $674.21<br>                                                            $674.21 |
| Claim: 7781<br>Date Filed:06/12/06<br>Docketed Total:   $895.00<br>Filing Creditor Name and Address<br>  HIMMELSTEIN S & CO<br>  2490 PEMBROKE AVE<br>  HOFFMAN ESTATES IL 60195 | Claim Holder Name and Address   Docketed Total        $895.00<br>HIMMELSTEIN S & CO<br>2490 PEMBROKE AVE<br>HOFFMAN ESTATES IL 60195 | Modified Total        $895.00 |
| | Case Number*      Secured      Priority      Unsecured<br>05-44481                                                 $895.00<br>                                                            $895.00 | Case Number*      Secured      Priority      Unsecured<br>05-44640                                                 $895.00<br>                                                            $895.00 |
| Claim: 13927<br>Date Filed:07/31/06<br>Docketed Total:   $624.00<br>Filing Creditor Name and Address<br>  HITACHI AUTOMOTIVE PRODUCTS<br>  USA INC<br>  PAUL J RICOTTA ESQ AND<br>  STEPHANIE K<br>  MINTZ LEVIN COHN FERRIS<br>  GLOVSKY AND<br>  666 THIRD AVENUE<br>  NEW YORK NY 10017 | Claim Holder Name and Address   Docketed Total        $624.00<br>HITACHI AUTOMOTIVE PRODUCTS USA INC<br>PAUL J RICOTTA ESQ AND<br>STEPHANIE K<br>MINTZ LEVIN COHN FERRIS<br>GLOVSKY AND<br>666 THIRD AVENUE<br>NEW YORK NY 10017 | Modified Total        $624.00 |
| | Case Number*      Secured      Priority      Unsecured<br>05-44481                                                 $624.00<br>                                                            $624.00 | Case Number*      Secured      Priority      Unsecured<br>05-44612                                                 $624.00<br>                                                            $624.00 |
| Claim: 241<br>Date Filed:10/31/05<br>Docketed Total:   $119,907.84<br>Filing Creditor Name and Address<br>  HITACHI METALS AMERICA LTD<br>  2 MANHATTANVILLE RD STE 301<br>  PURCHASE NY 10577 | Claim Holder Name and Address   Docketed Total        $119,907.84<br>HITACHI METALS AMERICA LTD<br>2 MANHATTANVILLE RD STE 301<br>PURCHASE NY 10577 | Modified Total        $119,907.84 |
| | Case Number*      Secured      Priority      Unsecured<br>05-44481                                                 $119,907.84<br>                                                            $119,907.84 | Case Number*      Secured      Priority      Unsecured<br>05-44640                                                 $119,907.84<br>                                                            $119,907.84 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|---|

**Claim: 327**
Date Filed:11/04/05
Docketed Total:   $990.00
Filing Creditor Name and Address
 HITACHI METALS AMERICA LTD
 2 MANHATTANVILLE RD STE 301
 PURCHASE NY 10577

Claim Holder Name and Address    Docketed Total    $990.00
HITACHI METALS AMERICA LTD
2 MANHATTANVILLE RD STE 301
PURCHASE NY 10577

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $990.00 |
| | | | $990.00 |

Modified Total    $990.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $990.00 |
| | | | $990.00 |

---

**Claim: 14062**
Date Filed:07/31/06
Docketed Total:   $8,900.00
Filing Creditor Name and Address
 HK SYSTEMS INC
 2855 S JAMES DR
 NEW BERLIN WI 53151

Claim Holder Name and Address    Docketed Total    $8,900.00
HK SYSTEMS INC
2855 S JAMES DR
NEW BERLIN WI 53151

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $8,900.00 |
| | | | $8,900.00 |

Modified Total    $4,402.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $4,402.00 |
| | | | $4,402.00 |

---

**Claim: 1150**
Date Filed:12/13/05
Docketed Total:   $32,730.50
Filing Creditor Name and Address
 HMC INSTRUMENT & MACHINE WORKS
 LTD
 HOWARD CHONG
 2325 BLALOCK
 HOUSTON TX 77080

Claim Holder Name and Address    Docketed Total    $32,730.50
HMC INSTRUMENT & MACHINE WORKS LTD
HOWARD CHONG
2325 BLALOCK
HOUSTON TX 77080

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $32,730.50 |
| | | | $32,730.50 |

Modified Total    $32,730.50

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44511 | | | $32,730.50 |
| | | | $32,730.50 |

---

**Claim: 2441**
Date Filed:03/28/06
Docketed Total:   $13,144.76
Filing Creditor Name and Address
 HOIST & CRANE SERVICE CORP &
 SIERRA LIQUIDITY FUND
 SIERRA LIQUIDITY FUND
 2699 WHITE RD STE 255
 IRVINE CA 92614

Claim Holder Name and Address    Docketed Total    $13,144.76
HOIST & CRANE SERVICE CORP & SIERRA
LIQUIDITY FUND
SIERRA LIQUIDITY FUND
2699 WHITE RD STE 255
IRVINE CA 92614

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $13,144.76 |
| | | | $13,144.76 |

Modified Total    $11,534.27

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $11,534.27 |
| | | | $11,534.27 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6000<br>Date Filed:05/16/06<br>Docketed Total:   $513.30<br>Filing Creditor Name and Address<br> HOLLAND SPECIAL DELIVERY<br> 3068 HIGHLAND DR<br> HUDSONVILLE MI 49426 | Claim Holder Name and Address<br>HOLLAND SPECIAL DELIVERY<br>3068 HIGHLAND DR<br>HUDSONVILLE MI 49426 | Docketed Total | | $513.30 | | Modified Total | | $454.25 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$513.30<br>$513.30 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$454.25<br>$454.25 |
| Claim: 6787<br>Date Filed:05/24/06<br>Docketed Total:   $344.50<br>Filing Creditor Name and Address<br> HOLLINGSWORTH LUMBER<br> DARIN<br> 6810 WEST 400 SOUTH<br> RUSSIAVILLE IN 46979 | Claim Holder Name and Address<br>HOLLINGSWORTH LUMBER<br>DARIN<br>6810 WEST 400 SOUTH<br>RUSSIAVILLE IN 46979 | Docketed Total | | $344.50 | | Modified Total | | $344.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$344.50<br>$344.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$344.50<br>$344.50 |
| Claim: 5508<br>Date Filed:05/10/06<br>Docketed Total:   $29,130.00<br>Filing Creditor Name and Address<br> HOLLOWAY EQUIPMENT CO INC<br> 35035 CRICKLEWOOD AVE<br> NEW BALTIMORE MI 48047 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | $29,130.00 | | Modified Total | $29,130.00 | |
| | Case Number*<br>05-44640 | Secured | Priority<br>$29,130.00<br>$29,130.00 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$29,130.00<br>$29,130.00 |
| Claim: 3617<br>Date Filed:05/01/06<br>Docketed Total:   $6,505.94<br>Filing Creditor Name and Address<br> HOME OFFICE ENTERPRISES INC<br> 2306 HESS<br> SAGINAW MI 48601 | Claim Holder Name and Address<br>HOME OFFICE ENTERPRISES INC<br>2306 HESS<br>SAGINAW MI 48601 | Docketed Total | | $6,505.94 | | Modified Total | | $6,369.86 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,505.94<br>$6,505.94 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,369.86<br>$6,369.86 |

*See Exhibit I for a listing of debtor entities by case number          Page:   162 of 402

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3746<br>Date Filed:05/01/06<br>Docketed Total:  $5,524.48<br>Filing Creditor Name and Address<br> HONIGMAN MILLER SCHWARTZ AND<br> COHN LLP<br> JUDY B CALTON<br> 660 WOODWARD AVE STE 2290<br> DETROIT MI 48226 | Claim Holder Name and Address    Docketed Total    $5,524.48<br>HONIGMAN MILLER SCHWARTZ AND COHN<br>LLP<br>JUDY B CALTON<br>660 WOODWARD AVE STE 2290<br>DETROIT MI 48226<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                $5,524.48<br>                                                        $5,524.48 | Modified Total    $1,194.50<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                $1,194.50<br>                                                        $1,194.50 |
| Claim: 8152<br>Date Filed:06/19/06<br>Docketed Total:  $2,838.00<br>Filing Creditor Name and Address<br> HOOVER MACHINE INC TA<br> CUST SERVICE<br> 3567 FREDERICK GINGHAM RD.<br> TIPP CITY OH 45371 | Claim Holder Name and Address    Docketed Total    $2,838.00<br>HOOVER MACHINE INC TA<br>CUST SERVICE<br>3567 FREDERICK GINGHAM RD.<br>TIPP CITY OH 45371<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                $2,838.00<br>                                                        $2,838.00 | Modified Total    $2,838.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                $2,838.00<br>                                                        $2,838.00 |
| Claim: 4325<br>Date Filed:05/02/06<br>Docketed Total:  $552.80<br>Filing Creditor Name and Address<br> HOPPE WALTER K<br> SCHRAUBEN GROSSHANDLUNG<br> BLUECHERSTR 32<br> BERLIN  10961<br> GERMANY | Claim Holder Name and Address    Docketed Total    $552.80<br>HOPPE WALTER K<br>SCHRAUBEN GROSSHANDLUNG<br>BLUECHERSTR 32<br>BERLIN  10961<br>GERMANY<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                              $552.80<br>                                      $552.80 | Modified Total    $552.80<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                $552.80<br>                                                        $552.80 |
| Claim: 1092<br>Date Filed:12/09/05<br>Docketed Total:  $8,309.90<br>Filing Creditor Name and Address<br> HOWESTEMCO INC<br> ROBERT S MALOOF<br> 50 EARLS WY<br> FRANKLIN MA 02038 | Claim Holder Name and Address    Docketed Total    $8,309.90<br>HOWESTEMCO INC<br>ROBERT S MALOOF<br>50 EARLS WY<br>FRANKLIN MA 02038<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                $8,309.90<br>                                                        $8,309.90 | Modified Total    $8,309.90<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                                                $8,309.90<br>                                                        $8,309.90 |

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 8790<br>Date Filed:06/30/06<br>Docketed Total:   $19,476.60<br>Filing Creditor Name and Address<br> HTG CORP INC<br> TIFFIN DIV<br> 1988 S COUNTY RD 593<br> TIFFIN OH 44883 | Claim Holder Name and Address    Docketed Total    $19,476.60<br>HTG CORP INC<br>TIFFIN DIV<br>1988 S COUNTY RD 593<br>TIFFIN OH 44883<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                $19,476.60<br>                                                        $19,476.60 | Modified Total    $15,018.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                $15,018.00<br>                                                        $15,018.00 |
| Claim: 5582<br>Date Filed:05/10/06<br>Docketed Total:   $3,420.00<br>Filing Creditor Name and Address<br> HUDSON GLOBAL RESOURCES<br> ATTN BART DALDOSSO<br> 55 ALPHA DR W<br> PITTSBURGH PA 15238 | Claim Holder Name and Address    Docketed Total    $3,420.00<br>HUDSON GLOBAL RESOURCES<br>ATTN BART DALDOSSO<br>55 ALPHA DR W<br>PITTSBURGH PA 15238<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                $3,420.00<br>                                                        $3,420.00 | Modified Total    $3,420.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                $3,420.00<br>                                                        $3,420.00 |
| Claim: 2424<br>Date Filed:03/27/06<br>Docketed Total:   $5,270.01<br>Filing Creditor Name and Address<br> HUGHES H TECH<br> KELLY HOFFMAN<br> 100 WILLIAMS DR<br> ZELIENOPLE PA 16063 | Claim Holder Name and Address    Docketed Total    $5,270.01<br>HUGHES H TECH<br>KELLY HOFFMAN<br>100 WILLIAMS DR<br>ZELIENOPLE PA 16063<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                $5,270.01<br>                                                        $5,270.01 | Modified Total    $2,819.83<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                $2,819.83<br>                                                        $2,819.83 |
| Claim: 4411<br>Date Filed:05/02/06<br>Docketed Total:   $3,296.38<br>Filing Creditor Name and Address<br> HUGHES RS COMPANY LLC<br> 1162 SONORA CT<br> SUNNYVALE CA 94086-5308 | Claim Holder Name and Address    Docketed Total    $3,296.38<br>HUGHES RS COMPANY LLC<br>1162 SONORA CT<br>SUNNYVALE CA 94086-5308<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                $3,296.38<br>                                                        $3,296.38 | Modified Total    $3,296.38<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44624                                                $3,296.38<br>                                                        $3,296.38 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   164  of 402

In re: Delphi Corporation, et al.                                                                      Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5591<br>Date Filed: 05/10/06<br>Docketed Total:    $8,960.49<br>Filing Creditor Name and Address<br>  HUNTING INDUSTRIAL COATINGS<br>  10448 CHESTER RD<br>  CINCINNATI OH 45215 | Claim Holder Name and Address<br>HUNTING INDUSTRIAL COATINGS<br>10448 CHESTER RD<br>CINCINNATI OH 45215 | Docketed Total | $8,960.49 | | | Modified Total | $7,915.00 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,960.49<br>$8,960.49 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,915.00<br>$7,915.00 |
| Claim: 3158<br>Date Filed: 04/28/06<br>Docketed Total:    $181.05<br>Filing Creditor Name and Address<br>  HURON CEMENT<br>  JODY CAPORINI<br>  617 MAIN ST<br>  HURON OH 44839 | Claim Holder Name and Address<br>HURON CEMENT<br>JODY CAPORINI<br>617 MAIN ST<br>HURON OH 44839 | Docketed Total | $181.05 | | | Modified Total | $181.05 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$181.05<br>$181.05 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$181.05<br>$181.05 |
| Claim: 6335<br>Date Filed: 05/19/06<br>Docketed Total:    $179.90<br>Filing Creditor Name and Address<br>  HYATTS GRAPHIC SUPPLY CO INC<br>  910 MAIN ST<br>  BUFFALO NY 14202 | Claim Holder Name and Address<br>HYATTS GRAPHIC SUPPLY CO INC<br>910 MAIN ST<br>BUFFALO NY 14202 | Docketed Total | $179.90 | | | Modified Total | $179.90 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$179.90<br>$179.90 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$179.90<br>$179.90 |
| Claim: 15353<br>Date Filed: 07/31/06<br>Docketed Total:    $930.45<br>Filing Creditor Name and Address<br>  HYDRA AIR INC<br>  8208 INDY LN<br>  INDIANAPOLIS IN 46214-2326 | Claim Holder Name and Address<br>HYDRA AIR INC<br>8208 INDY LN<br>INDIANAPOLIS IN 46214-2326 | Docketed Total | $930.45 | | | Modified Total | $551.05 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$930.45<br>$930.45 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$551.05<br>$551.05 |

*See Exhibit I for a listing of debtor entities by case number                    Page:    165 of 402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1253<br>Date Filed:12/21/05<br>Docketed Total: $185,983.20<br>Filing Creditor Name and Address<br>HYDRAFORCE INC<br>500 BARCLAY BLVD<br>LINCOLNSHIRE IL 60069 | Claim Holder Name and Address<br>HYDRAFORCE INC<br>500 BARCLAY BLVD<br>LINCOLNSHIRE IL 60069 | Docketed Total | | $185,983.20 | | Modified Total | | $183,002.70 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$185,983.20<br>$185,983.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$183,002.70<br>$183,002.70 |
| Claim: 3135<br>Date Filed:04/28/06<br>Docketed Total: $1,410.75<br>Filing Creditor Name and Address<br>HYDRAMATION INC<br>9329M RAVENNA RD.<br>TWINSBURG OH 44087 | Claim Holder Name and Address<br>HYDRAMATION INC<br>9329M RAVENNA RD.<br>TWINSBURG OH 44087 | Docketed Total | | $1,410.75 | | Modified Total | | $1,410.75 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,410.75<br>$1,410.75 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,410.75<br>$1,410.75 |
| Claim: 6550<br>Date Filed:05/22/06<br>Docketed Total: $3,179.40<br>Filing Creditor Name and Address<br>HYDRAULIC CONNECTIONS INC<br>2848 INTERSTATE PKWY<br>BRUNSWICK OH 44212 | Claim Holder Name and Address<br>HYDRAULIC CONNECTIONS INC<br>2848 INTERSTATE PKWY<br>BRUNSWICK OH 44212 | Docketed Total | | $3,179.40 | | Modified Total | | $3,179.40 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$3,179.40<br>$3,179.40 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,179.40<br>$3,179.40 |
| Claim: 917<br>Date Filed:11/28/05<br>Docketed Total: $8,051.00<br>Filing Creditor Name and Address<br>HYDRONICS ENVIRO CORPORATION<br>7250 MARLOW PL<br>UNIVERSITY PARK FL 34201 | Claim Holder Name and Address<br>HYDRONICS ENVIRO CORPORATION<br>7250 MARLOW PL<br>UNIVERSITY PARK FL 34201 | Docketed Total | | $8,051.00 | | Modified Total | | $8,051.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$8,051.00<br>$8,051.00 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,051.00<br>$8,051.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page: 166 of 402

In re: Delphi Corporation, et al.                                                      Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 480<br>Date Filed:11/10/05<br>Docketed Total:   $203,405.32<br>Filing Creditor Name and Address<br> HYLAND MACHINE COMPANY<br> DAN HYLAND VICE PRESIDENT<br> 1900 KUNTZ RD<br> DAYTON OH 45404 | Claim Holder Name and Address   Docketed Total   $203,405.32<br>HYLAND MACHINE COMPANY<br>DAN HYLAND VICE PRESIDENT<br>1900 KUNTZ RD<br>DAYTON OH 45404<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                      $203,405.32<br>                                              $203,405.32 | Modified Total   $22,560.00<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                     $22,560.00<br>                                             $22,560.00 |
| Claim: 3099<br>Date Filed:04/28/06<br>Docketed Total:   $190.13<br>Filing Creditor Name and Address<br> HYPATIA INC<br> BRUCE CAMPBELL<br> 15270 SW HOLLY HILL RD<br> HILLSBORO OR 97123-9074 | Claim Holder Name and Address   Docketed Total   $190.13<br>HYPATIA INC<br>BRUCE CAMPBELL<br>15270 SW HOLLY HILL RD<br>HILLSBORO OR 97123-9074<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                         $190.13<br>                                                 $190.13 | Modified Total   $171.84<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44507                                        $171.84<br>                                                $171.84 |
| Claim: 3938<br>Date Filed:05/01/06<br>Docketed Total:   $898.60<br>Filing Creditor Name and Address<br> HYPERTRONICS CORP<br> 16 BRENT DR<br> HUDSON MA 017490000 | Claim Holder Name and Address   Docketed Total   $898.60<br>HYPERTRONICS CORP<br>16 BRENT DR<br>HUDSON MA 017490000<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                         $898.60<br>                                                 $898.60 | Modified Total   $898.60<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                        $898.60<br>                                                $898.60 |
| Claim: 9572<br>Date Filed:07/17/06<br>Docketed Total:   $6,798.43<br>Filing Creditor Name and Address<br> I T W CHRONOMATIC<br> 75 REMITTANCE DR<br> STE 1078<br> CHICAGO IL 60675 | Claim Holder Name and Address   Docketed Total   $6,798.43<br>I T W CHRONOMATIC<br>75 REMITTANCE DR<br>STE 1078<br>CHICAGO IL 60675<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44567                       $6,798.43<br>                               $6,798.43 | Modified Total   $6,798.43<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44567                                       $6,798.43<br>                                               $6,798.43 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 534<br>Date Filed:11/14/05<br>Docketed Total:   $196,101.24<br>Filing Creditor Name and Address<br>  I33 COMMUNICATIONS LLC<br>  433 W 14TH ST STE 3R<br>  NEW YORK NY 10014 | Claim Holder Name and Address<br>I33 COMMUNICATIONS LLC<br>433 W 14TH ST STE 3R<br>NEW YORK NY 10014 | Docketed Total | | $196,101.24 | | Modified Total | | $196,101.24 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$196,101.24<br>$196,101.24 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$196,101.24<br>$196,101.24 |
| Claim: 2122<br>Date Filed:02/27/06<br>Docketed Total:   $1,481.20<br>Filing Creditor Name and Address<br>  ICAT LOGISTICS INC<br>  514 PROGRESS DR STE G<br>  LINTHICUM MD 21090 | Claim Holder Name and Address<br>ICAT LOGISTICS INC<br>514 PROGRESS DR STE G<br>LINTHICUM MD 21090 | Docketed Total | | $1,481.20 | | Modified Total | | $1,481.20 |
| | Case Number*<br>05-44529 | Secured | Priority | Unsecured<br>$1,481.20<br>$1,481.20 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$1,481.20<br>$1,481.20 |
| Claim: 5105<br>Date Filed:05/08/06<br>Docketed Total:   $9,492.00<br>Filing Creditor Name and Address<br>  ICON IDENTITY SOLUTIONS<br>  TOM MALY<br>  1418 ELMHURST RD<br>  ELK GROVE IL 60007 | Claim Holder Name and Address<br>ICON IDENTITY SOLUTIONS<br>TOM MALY<br>1418 ELMHURST RD<br>ELK GROVE IL 60007 | Docketed Total | | $9,492.00 | | Modified Total | | $9,492.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,492.00<br>$9,492.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,492.00<br>$9,492.00 |
| Claim: 10150<br>Date Filed:07/21/06<br>Docketed Total:   $4,442.76<br>Filing Creditor Name and Address<br>  IFM EFECTOR INC<br>  782 SPRINGDALE DR<br>  EXTON PA 19341 | Claim Holder Name and Address<br>IFM EFECTOR INC<br>782 SPRINGDALE DR<br>EXTON PA 19341 | Docketed Total | | $4,442.76 | | Modified Total | | $3,679.30 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,442.76<br>$4,442.76 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,679.30<br>$3,679.30 |

*See Exhibit I for a listing of debtor entities by case number

In re: Delphi Corporation, et al.                                                                        Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 4950<br>Date Filed:05/05/06<br>Docketed Total:  $4,473.13<br>Filing Creditor Name and Address<br> IKON OFFICE SOLUTIONS<br> ATTN BANKRUPTCY TEAM<br> ACCOUNTS RECEIVABLE CENTER<br> 3920 ARKWRIGHT RD STE 400<br> MACON GA 31210 | Claim Holder Name and Address<br>IKON OFFICE SOLUTIONS<br>ATTN BANKRUPTCY TEAM<br>ACCOUNTS RECEIVABLE CENTER<br>3920 ARKWRIGHT RD STE 400<br>MACON GA 31210 | Docketed Total    $4,473.13 | | Modified Total    $4,433.81 |
| | **Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44481                             $4,473.13<br>                                     $4,473.13 | | **Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44640                             $4,433.81<br>                                   $4,433.81 | |
| Claim: 8091<br>Date Filed:06/16/06<br>Docketed Total:  $4,984.12<br>Filing Creditor Name and Address<br> IKON OFFICE SOLUTIONS<br> ATTN BANKRUPTCY TEAM<br> ACCOUNT RECEIVABLE CENTER<br> 3920 ARKWRIGHT RD STE 400<br> MACON GA 31210 | Claim Holder Name and Address<br>IKON OFFICE SOLUTIONS<br>ATTN BANKRUPTCY TEAM<br>ACCOUNT RECEIVABLE CENTER<br>3920 ARKWRIGHT RD STE 400<br>MACON GA 31210 | Docketed Total    $4,984.12 | | Modified Total    $4,286.34 |
| | **Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44481                             $4,984.12<br>                                     $4,984.12 | | **Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44640                             $4,286.34<br>                                   $4,286.34 | |
| Claim: 2642<br>Date Filed:04/13/06<br>Docketed Total:  $5,395.00<br>Filing Creditor Name and Address<br> IMAGE LABS INTERNATIONAL &<br> SIERRA LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE ROAD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address<br>IMAGE LABS INTERNATIONAL & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE ROAD STE 255<br>IRVINE CA 92614 | Docketed Total    $5,395.00 | | Modified Total    $5,395.00 |
| | **Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44481                             $5,395.00<br>                                     $5,395.00 | | **Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44482                             $5,395.00<br>                                   $5,395.00 | |
| Claim: 8524<br>Date Filed:06/26/06<br>Docketed Total:  $48,540.00<br>Filing Creditor Name and Address<br> IMAGINE SOFTWARE INC<br> 44191 PLYMOUTH OAKS BLVD STE<br> 900<br> PLYMOUTH MI 48170 | Claim Holder Name and Address<br>IMAGINE SOFTWARE INC<br>44191 PLYMOUTH OAKS BLVD STE<br>900<br>PLYMOUTH MI 48170 | Docketed Total    $48,540.00 | | Modified Total    $48,540.00 |
| | **Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44481                            $48,540.00<br>                                  $48,540.00 | | **Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44640                           $48,540.00<br>                                  $48,540.00 | |

In re: Delphi Corporation, et al.                                                                              Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1151<br>Date Filed:12/13/05<br>Docketed Total:   $19,750.00<br>Filing Creditor Name and Address<br>  IMC DATAWORKS LLC<br>  4230 E TOWNE BLVD NO 285<br>  MADISON WI 53704 | Claim Holder Name and Address    Docketed Total    $19,750.00<br>IMC DATAWORKS LLC<br>4230 E TOWNE BLVD NO 285<br>MADISON WI 53704 | | | | | | | Modified Total    $19,750.00 |
| | **Case Number***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$19,750.00<br>$19,750.00 | **Case Number***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$19,750.00<br>$19,750.00 |
| Claim: 2443<br>Date Filed:03/28/06<br>Docketed Total:   $2,937.70<br>Filing Creditor Name and Address<br>  IMPERIAL COFFEE SERVICES &<br>  SIERRA LIQUIDITY FUND<br>  SIERRA LIQUIDITY FUND<br>  2699 WHITE RD STE 255<br>  IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total    $2,937.70<br>IMPERIAL COFFEE SERVICES & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | | | | | | Modified Total    $2,755.42 |
| | **Case Number***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$2,937.70<br>$2,937.70 | **Case Number***<br>05-44482 | **Secured** | **Priority** | **Unsecured**<br>$2,755.42<br>$2,755.42 |
| Claim: 6663<br>Date Filed:05/23/06<br>Docketed Total:   $4,918.26<br>Filing Creditor Name and Address<br>  INDIANA FLUID SYSTEMTECHNOLOG<br>  FMLY INDIANAPOLIS VALVE & FITT<br>  1170 WESTERN DR<br>  RMT CHG PER LETTER 08 30 05 GJ<br>  INDIANAPOLIS IN 46241 | Claim Holder Name and Address    Docketed Total    $4,918.26<br>INDIANA FLUID SYSTEMTECHNOLOG<br>FMLY INDIANAPOLIS VALVE & FITT<br>1170 WESTERN DR<br>RMT CHG PER LETTER 08 30 05 GJ<br>INDIANAPOLIS IN 46241 | | | | | | | Modified Total    $1,169.97 |
| | **Case Number***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$4,918.26<br>$4,918.26 | **Case Number***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$1,169.97<br>$1,169.97 |
| Claim: 3817<br>Date Filed:05/01/06<br>Docketed Total:   $4,146.00<br>Filing Creditor Name and Address<br>  INDIANAPOLIS OFFICE INTERIORS<br>  INC<br>  7320 E 86TH ST STE 200<br>  INDIANAPOLIS IN 46256 | Claim Holder Name and Address    Docketed Total    $4,146.00<br>INDIANAPOLIS OFFICE INTERIORS INC<br>7320 E 86TH ST STE 200<br>INDIANAPOLIS IN 46256 | | | | | | | Modified Total    $4,146.00 |
| | **Case Number***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$4,146.00<br><br>$4,146.00 | **Case Number***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$4,146.00<br><br>$4,146.00 |

In re: Delphi Corporation, et al.                                                                                   Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7131<br>Date Filed: 05/30/06<br>Docketed Total: $1,745.66<br>Filing Creditor Name and Address<br> INDUSTRIAL DIST GROUP MEMPHIS<br> 2510 MATTOX ST<br> TUPELO MS 38801 | Claim Holder Name and Address<br>INDUSTRIAL DIST GROUP MEMPHIS<br>2510 MATTOX ST<br>TUPELO MS 38801 | Docketed Total | | $1,745.66 | | Modified Total | | $1,745.66 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | $1,745.66<br>$1,745.66 | | 05-44640 | | | $1,745.66<br>$1,745.66 |
| Claim: 9257<br>Date Filed: 07/10/06<br>Docketed Total: $1,328.21<br>Filing Creditor Name and Address<br> INDUSTRIAL ELECTRIC WIRE EFT<br> AND CABLE INC<br> PO BOX 510908<br> NEW BERLIN WI 53151-0908 | Claim Holder Name and Address<br>INDUSTRIAL ELECTRIC WIRE EFT AND<br>CABLE INC<br>PO BOX 510908<br>NEW BERLIN WI 53151-0908 | Docketed Total | | $1,328.21 | | Modified Total | | $1,328.21 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $1,328.21<br>$1,328.21 | 05-44640 | | | $1,328.21<br>$1,328.21 |
| Claim: 3822<br>Date Filed: 05/01/06<br>Docketed Total: $14,933.40<br>Filing Creditor Name and Address<br> INDUSTRIAL PACKAGING CORP<br> 300 VILLANOVA DR SW<br> ATLANTA GA 30336 | Claim Holder Name and Address<br>INDUSTRIAL PACKAGING CORP<br>300 VILLANOVA DR SW<br>ATLANTA GA 30336 | Docketed Total | | $14,933.40 | | Modified Total | | $14,531.40 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $14,933.40<br>$14,933.40 | 05-44640 | | | $14,531.40<br>$14,531.40 |
| Claim: 5307<br>Date Filed: 05/08/06<br>Docketed Total: $19,106.43<br>Filing Creditor Name and Address<br> INDUSTRIAL PAINT & STRIP INC<br> 47063 BLACK WALNUT PKY<br> WOODSFIELD OH 43793 | Claim Holder Name and Address<br>INDUSTRIAL PAINT & STRIP INC<br>47063 BLACK WALNUT PKY<br>WOODSFIELD OH 43793 | Docketed Total | | $19,106.43 | | Modified Total | | $19,106.43 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $19,106.43<br>$19,106.43 | 05-44640 | | | $19,106.43<br>$19,106.43 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 14881<br>Date Filed:07/31/06<br>Docketed Total:  $9,847.25<br>Filing Creditor Name and Address<br> INDUSTRIAL PLATING CO INC<br> PO BOX 16655<br> CHATTANOOGA TN 37416-0655 | Claim Holder Name and Address<br>INDUSTRIAL PLATING CO INC<br>PO BOX 16655<br>CHATTANOOGA TN 37416-0655 | Docketed Total | | $9,847.25 | | Modified Total | | $9,133.25 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,847.25<br>$9,847.25 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,133.25<br>$9,133.25 |
| Claim: 361<br>Date Filed:11/04/05<br>Docketed Total:  $6,041.45<br>Filing Creditor Name and Address<br> INDUSTRIAL VISION SOURCE<br> 13710 HUTTON DR<br> FARMERS BRANCH TX 75234 | Claim Holder Name and Address<br>INDUSTRIAL VISION SOURCE<br>13710 HUTTON DR<br>FARMERS BRANCH TX 75234 | Docketed Total | | $6,041.45 | | Modified Total | | $3,092.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,041.45<br>$6,041.45 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,092.00<br>$3,092.00 |
| Claim: 3995<br>Date Filed:05/01/06<br>Docketed Total:  $611.52<br>Filing Creditor Name and Address<br> INDUSTRY PRODUCTS COMPANY<br> 500 STATLER RD<br> PIQUA OH 45356-115 | Claim Holder Name and Address<br>INDUSTRY PRODUCTS COMPANY<br>500 STATLER RD<br>PIQUA OH 45356-115 | Docketed Total | | $611.52 | | Modified Total | | $611.52 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$611.52<br>$611.52 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$611.52<br>$611.52 |
| Claim: 596<br>Date Filed:11/16/05<br>Docketed Total:  $2,482.48<br>Filing Creditor Name and Address<br> INDY EXPEDITING INC<br> PO BOX 421046<br> INDIANAPOLIS IN 46242 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $2,482.48 | | Modified Total | | $2,482.48 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$2,482.48<br>$2,482.48 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,482.48<br>$2,482.48 |

In re: Delphi Corporation, et al.                                                                  Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5080<br>Date Filed:05/08/06<br>Docketed Total:   $675.00<br>Filing Creditor Name and Address<br> INDYSHRED<br> 8746 E 33RD ST<br> INDIANAPOLIS IN 46230-0435 | Claim Holder Name and Address    Docketed Total        $675.00<br>INDYSHRED<br>8746 E 33RD ST<br>INDIANAPOLIS IN 46230-0435<br><br>Case Number*      Secured       Priority        Unsecured<br>05-44481                                          $675.00<br>                                                  $675.00 | Modified Total        $495.00<br><br><br><br>Case Number*      Secured       Priority        Unsecured<br>05-44640                                          $495.00<br>                                                  $495.00 |
| Claim: 4646<br>Date Filed:05/04/06<br>Docketed Total:   $1,113.75<br>Filing Creditor Name and Address<br> INNOVATIVE MECHANICAL SERVICE<br> INC<br> 623 YOUNG ST<br> TONAWANDA NY 14150 | Claim Holder Name and Address    Docketed Total      $1,113.75<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*      Secured       Priority        Unsecured<br>05-44481                                        $1,113.75<br>                                                $1,113.75 | Modified Total      $1,113.75<br><br><br><br>Case Number*      Secured       Priority        Unsecured<br>05-44640                                        $1,113.75<br>                                                $1,113.75 |
| Claim: 890<br>Date Filed:11/28/05<br>Docketed Total:   $267.39<br>Filing Creditor Name and Address<br> INPRO SEAL COMPANY<br> 4221 81ST AVENUE W<br> ROCK ISLAND IL 61201 | Claim Holder Name and Address    Docketed Total        $267.39<br>INPRO SEAL COMPANY<br>4221 81ST AVENUE W<br>ROCK ISLAND IL 61201<br><br>Case Number*      Secured       Priority        Unsecured<br>05-44481                                          $267.39<br>                                                  $267.39 | Modified Total        $267.39<br><br><br><br>Case Number*      Secured       Priority        Unsecured<br>05-44640                                          $267.39<br>                                                  $267.39 |
| Claim: 4199<br>Date Filed:05/01/06<br>Docketed Total:   $1,585.00<br>Filing Creditor Name and Address<br> INSPECTION ENGINEERING<br> 29313 CLEMENS RD UNIT 2A<br> CLEVELAND OH 44145 | Claim Holder Name and Address    Docketed Total      $1,585.00<br>TRADE DEBT NET<br>PO BOX 1487<br>WEST BABYLON NY 11704<br><br>Case Number*      Secured       Priority        Unsecured<br>05-44640                                        $1,585.00<br>                                                $1,585.00 | Modified Total        $875.00<br><br><br><br>Case Number*      Secured       Priority        Unsecured<br>05-44640                                          $875.00<br>                                                  $875.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   173 of 402

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 6651**
Date Filed:05/23/06
Docketed Total:   $1,312.00
Filing Creditor Name and Address
 INTERNATIONAL THERMAL SYSTEMS
 LLC
 ATTN DAVID LICHTERMAN
 4697 W GREENFIELD AVE
 MILWAUKEE WI 53214

Claim Holder Name and Address    Docketed Total    $1,312.00
INTERNATIONAL THERMAL SYSTEMS LLC
ATTN DAVID LICHTERMAN
4697 W GREENFIELD AVE
MILWAUKEE WI 53214

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,312.00 |
| | | | $1,312.00 |

Modified Total    $1,312.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,312.00 |
| | | | $1,312.00 |

---

**Claim: 1227**
Date Filed:12/21/05
Docketed Total:   $249.80
Filing Creditor Name and Address
 INTERSTATE BATTERIES OF
 WESTERN OHIO
 2009 STANLEY AVE
 DAYTON OH 45404

Claim Holder Name and Address    Docketed Total    $249.80
INTERSTATE BATTERIES OF WESTERN
OHIO
2009 STANLEY AVE
DAYTON OH 45404

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $249.80 |
| | | | $249.80 |

Modified Total    $249.80

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $249.80 |
| | | | $249.80 |

---

**Claim: 1303**
Date Filed:12/27/05
Docketed Total:   $48,499.05
Filing Creditor Name and Address
 INTERSTATE CONNECTING
 COMPONENTS INC
 310A COMMERCE DR
 MOORESTOWN NJ 08057

Claim Holder Name and Address    Docketed Total    $48,499.05
HAIN CAPITAL HOLDINGS LLC
ATTN GANNA LIBERCHUK
301 RTE 17 6TH FL
RUTHERFORD NJ 07070

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $48,499.05 |
| | | | $48,499.05 |

Modified Total    $48,155.46

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44624 | | | $48,155.46 |
| | | | $48,155.46 |

---

**Claim: 7899**
Date Filed:06/13/06
Docketed Total:   $700.00
Filing Creditor Name and Address
 IRCON INC
 7300 N NATCHEZ AVE
 NILES IL 60714

Claim Holder Name and Address    Docketed Total    $700.00
IRCON INC
7300 N NATCHEZ AVE
NILES IL 60714

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $700.00 |
| | | | $700.00 |

Modified Total    $700.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $700.00 |
| | | | $700.00 |

---

*See Exhibit I for a listing of debtor entities by case number                Page:   174  of 402

In re: Delphi Corporation, et al.                                                                                      Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1039<br>Date Filed:12/06/05<br>Docketed Total:   $3,627.00<br>Filing Creditor Name and Address<br>IVAN DOVERSPIKE CO<br>JUDITH RUSNACK<br>9501 CONNER<br>DETROIT MI 48213 | Claim Holder Name and Address<br>IVAN DOVERSPIKE CO<br>JUDITH RUSNACK<br>9501 CONNER<br>DETROIT MI 48213 | Docketed Total | $3,627.00 | | | Modified Total | $3,627.00 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,627.00<br>$3,627.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,627.00<br>$3,627.00 |
| Claim: 958<br>Date Filed:12/01/05<br>Docketed Total:   $1,386.00<br>Filing Creditor Name and Address<br>IXXAT INC<br>120 BEDFORD CTR RD STE 102<br>BEDFORD NH 03110 | Claim Holder Name and Address<br>IXXAT INC<br>120 BEDFORD CTR RD STE 102<br>BEDFORD NH 03110 | Docketed Total | $1,386.00 | | | Modified Total | $1,380.00 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,386.00<br>$1,386.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,380.00<br>$1,380.00 |
| Claim: 2841<br>Date Filed:04/27/06<br>Docketed Total:   $182.30<br>Filing Creditor Name and Address<br>J A CRAWFORD CO<br>11813 E SLAUSON AVE<br>SANTA FE SPRINGS CA 90670 | Claim Holder Name and Address<br>J A CRAWFORD CO<br>11813 E SLAUSON AVE<br>SANTA FE SPRINGS CA 90670 | Docketed Total | $182.30 | | | Modified Total | $61.60 | |
| | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$182.30<br>$182.30 | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$61.60<br>$61.60 |
| Claim: 5238<br>Date Filed:05/08/06<br>Docketed Total:   $57,413.00<br>Filing Creditor Name and Address<br>J COM E D I SERVICES<br>SIB PO 31060<br>TUCSON AZ 85751 | Claim Holder Name and Address<br>J COM E D I SERVICES<br>SIB PO 31060<br>TUCSON AZ 85751 | Docketed Total | $57,413.00 | | | Modified Total | $54,989.00 | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$57,413.00<br>$57,413.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$54,989.00<br>$54,989.00 |

*See Exhibit I for a listing of debtor entities by case number              Page:   175 of 402

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8244<br>Date Filed:06/20/06<br>Docketed Total:  $5,733.01<br>Filing Creditor Name and Address<br>J O GALLOUP COMPANY<br>130 N HELMER RD<br>BATTLE CREEK MI 49015 | Claim Holder Name and Address<br>MADISON NICHE OPPORTUNITIES LLC<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK KS 66202 | Docketed Total | | $5,733.01 | | Modified Total | | $5,733.01 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,733.01<br>$5,733.01 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,733.01<br>$5,733.01 |
| Claim: 11642<br>Date Filed:07/27/06<br>Docketed Total:  $35,636.57<br>Filing Creditor Name and Address<br>J VOGLER ENTERPRISES LLC<br>REID A HOLTER ESQ<br>117 W MAIN ST<br>VICTOR NY 14564 | Claim Holder Name and Address<br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | Docketed Total | | $35,636.57 | | Modified Total | | $35,636.57 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$35,636.57<br>$35,636.57 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$35,636.57<br>$35,636.57 |
| Claim: 6529<br>Date Filed:05/22/06<br>Docketed Total:  $1,280.00<br>Filing Creditor Name and Address<br>JACKSON HIRSH INC<br>700 ANTHONY TRAIL<br>NORTHBROOK IL 60062 | Claim Holder Name and Address<br>JACKSON HIRSH INC<br>700 ANTHONY TRAIL<br>NORTHBROOK IL 60062 | Docketed Total | | $1,280.00 | | Modified Total | | $660.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,280.00<br>$1,280.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$660.00<br>$660.00 |
| Claim: 1145<br>Date Filed:12/13/05<br>Docketed Total:  $351.65<br>Filing Creditor Name and Address<br>JAMECO ELECTRONICS<br>1355 SHOREWAY RD<br>BELMONT CA 94002 | Claim Holder Name and Address<br>JAMECO ELECTRONICS<br>1355 SHOREWAY RD<br>BELMONT CA 94002 | Docketed Total | | $351.65 | | Modified Total | | $351.65 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$351.65<br>$351.65 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$351.65<br>$351.65 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   176  of 402

In re: Delphi Corporation, et al.                                                                              Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 16038<br>Date Filed:08/09/06<br>Docketed Total:   $2,274.79<br>Filing Creditor Name and Address<br>  JAMES J KALLED TRUSTEE UW<br>  JOSIAH W BROWN<br>  BOX 132<br>  OSSIPEE NH 03864-0132 | Claim Holder Name and Address<br>JAMES J KALLED TRUSTEE UW<br>JOSIAH W BROWN<br>BOX 132<br>OSSIPEE NH 03864-0132 | Docketed Total | | $2,274.79 | | Modified Total | | $10.77 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,274.79<br>$2,274.79 | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$10.77<br>$10.77 |
| Claim: 6838<br>Date Filed:05/25/06<br>Docketed Total:   $20.00<br>Filing Creditor Name and Address<br>  JAMES L PETO<br>  15078 WOODSONG DR<br>  MIDDLEFEILD OH 44062 | Claim Holder Name and Address<br>JAMES L PETO<br>15078 WOODSONG DR<br>MIDDLEFIELD OH 44062 | Docketed Total | | $20.00 | | Modified Total | | $20.00 |
| | Case Number*<br>05-44481 | Secured<br>$20.00<br>$20.00 | Priority | Unsecured | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$20.00<br>$20.00 |
| Claim: 15674<br>Date Filed:07/31/06<br>Docketed Total:   $2,808.45<br>Filing Creditor Name and Address<br>  JAMESTOWN MORAINE INC<br>  2290 ARBOR BLVD<br>  MORAINE OH 45439 | Claim Holder Name and Address<br>JAMESTOWN MORAINE INC<br>2290 ARBOR BLVD<br>MORAINE OH 45439 | Docketed Total | | $2,808.45 | | Modified Total | | $2,106.34 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,808.45<br>$2,808.45 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,106.34<br>$2,106.34 |
| Claim: 15676<br>Date Filed:07/31/06<br>Docketed Total:   $1,296.97<br>Filing Creditor Name and Address<br>  JAMESTOWN MORAINE INC<br>  2290 ARBOR BLVD<br>  MORAINE OH 45439 | Claim Holder Name and Address<br>JAMESTOWN MORAINE INC<br>2290 ARBOR BLVD<br>MORAINE OH 45439 | Docketed Total | | $1,296.97 | | Modified Total | | $1,053.17 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,296.97<br>$1,296.97 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,053.17<br>$1,053.17 |

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | | Docketed Total | | | Modified Total | |
|---|---|---|---|---|---|---|---|
| Claim: 1592<br>Date Filed:01/18/06<br>Docketed Total:  $33,132.28<br>Filing Creditor Name and Address<br> JEFFERSON WELLS<br> BRIAN VANSWOL<br> 200 S EXECTIVE DR STE 400<br> BROOKFIELD WI 53005 | JEFFERSON WELLS<br>BRIAN VANSWOL<br>200 S EXECTIVE DR STE 400<br>BROOKFIELD WI 53005 | | | $33,132.28 | | | $32,589.78 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$33,132.28<br>$33,132.28 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$32,589.78<br>$32,589.78 |
| Claim: 5634<br>Date Filed:05/11/06<br>Docketed Total:  $10,706.25<br>Filing Creditor Name and Address<br> JESWANI BUILDERS INC<br> 1613 VIA APPIA ST<br> EL PASO TX 79912 | Claim Holder Name and Address<br>JESWANI BUILDERS INC<br>1613 VIA APPIA ST<br>EL PASO TX 79912 | | Docketed Total | $10,706.25 | | Modified Total | $10,706.25 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$10,706.25<br>$10,706.25 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$10,706.25<br>$10,706.25 |
| Claim: 3368<br>Date Filed:04/28/06<br>Docketed Total:  $1,782.00<br>Filing Creditor Name and Address<br> JFW INDUSTRIES INC EFT<br> 5134 COMMERCE SQUARE DR<br> INDIANAPOLIS IN 46237 | Claim Holder Name and Address<br>JFW INDUSTRIES INC EFT<br>5134 COMMERCE SQUARE DR<br>INDIANAPOLIS IN 46237 | | Docketed Total | $1,782.00 | | Modified Total | $1,782.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,782.00<br>$1,782.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,782.00<br>$1,782.00 |
| Claim: 4204<br>Date Filed:05/01/06<br>Docketed Total:  $1,750.00<br>Filing Creditor Name and Address<br> JM MANUFACTURING INC<br> PO BOX 63<br> RUSHVILLE IN 46173 | Claim Holder Name and Address<br>JM MANUFACTURING INC<br>PO BOX 63<br>RUSHVILLE IN 46173 | | Docketed Total | $1,750.00 | | Modified Total | $1,750.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,750.00<br>$1,750.00 | Case Number*<br>05-44612 | Secured | Priority | Unsecured<br>$1,750.00<br>$1,750.00 |

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 533**
Date Filed: 11/14/05
Docketed Total:   $27,398.92
Filing Creditor Name and Address
  JOHN GUEST AUTOMOTIVE INC
  10 BLOOMFIELD AVE
  PO BOX 625
  PINE BROOK NJ 07058

Claim Holder Name and Address
ASM CAPITAL LP
7600 JERICHO TURNPIKE STE 302
WOODBURY NY 11797

Docketed Total   $27,398.92

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $27,398.92 |
| | | | $27,398.92 |

Modified Total   $26,859.06

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $26,859.06 |
| | | | $26,859.06 |

---

**Claim: 6072**
Date Filed: 05/16/06
Docketed Total:   $0.00
Filing Creditor Name and Address
  JOHN V GWOZDEK AND MARY LOU
  GWOZDEK JT TEN
  10041 S WESTMINSTER
  GUTHERIE OK 73044-9195

Claim Holder Name and Address
JOHN V GWOZDEK AND MARY LOU
GWOZDEK JT TEN
10041 S WESTMINSTER
GUTHERIE OK 73044-9195

Docketed Total

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $0.00 |

Modified Total   $3.99

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $3.99 |
| | | | $3.99 |

---

**Claim: 6006**
Date Filed: 05/16/06
Docketed Total:   $975.00
Filing Creditor Name and Address
  JOHNSON JOSEPH C & CO INC
  WATSON JAMES E & CO
  29 DORAN AVE
  MARIETTA GA 30060

Claim Holder Name and Address
JOHNSON JOSEPH C & CO INC
WATSON JAMES E & CO
29 DORAN AVE
MARIETTA GA 30060

Docketed Total   $975.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $975.00 |
| | | | $975.00 |

Modified Total   $975.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $975.00 |
| | | | $975.00 |

---

**Claim: 541**
Date Filed: 11/14/05
Docketed Total:   $54,729.35
Filing Creditor Name and Address
  JOSLYN SUNBANK CO LLC
  JENNIE HOLT
  1740 COMMERCE WAY
  PASO ROBLES CA 93446

Claim Holder Name and Address
JOSLYN SUNBANK CO LLC
JENNIE HOLT
1740 COMMERCE WAY
PASO ROBLES CA 93446

Docketed Total   $54,729.35

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44624 | | | $54,729.35 |
| | | | $54,729.35 |

Modified Total   $50,069.89

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44624 | | | $50,069.89 |
| | | | $50,069.89 |

---

In re: Delphi Corporation, et al.                                                                                Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 524<br>Date Filed:11/14/05<br>Docketed Total:  $17,400.00<br>Filing Creditor Name and Address<br> JSA TOOL & ENGINEERING INC<br> 14100 B LEETSBIR RD<br> STURTEUVANT WI 53177-2156 | Claim Holder Name and Address<br>JSA TOOL & ENGINEERING INC<br>14100 B LEETSBIR RD<br>STURTEUVANT WI 53177-2156 | Docketed Total | $17,400.00 | | | Modified Total | | $17,400.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $17,400.00<br>$17,400.00 | 05-44640 | | | $17,400.00<br>$17,400.00 |
| Claim: 6695<br>Date Filed:05/23/06<br>Docketed Total:  $960.07<br>Filing Creditor Name and Address<br> JSA TOOL & ENGINEERING INC<br> 14100 B LEETSBIR RD<br> STURTEVANT WI 53177 | Claim Holder Name and Address<br>JSA TOOL & ENGINEERING INC<br>14100 B LEETSBIR RD<br>STURTEVANT WI 53177 | Docketed Total | $960.07 | | | Modified Total | | $960.07 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $960.07<br>$960.07 | 05-44640 | | | $960.07<br>$960.07 |
| Claim: 841<br>Date Filed:11/23/05<br>Docketed Total:  $42,654.14<br>Filing Creditor Name and Address<br> JUKI AUTOMATION SYSTYEMS INC<br> 507 AIRPORT BLVD STE 101<br> MORRISVILLE NC 27560 | Claim Holder Name and Address<br>JUKI AUTOMATION SYSTYEMS INC<br>507 AIRPORT BLVD STE 101<br>MORRISVILLE NC 27560 | Docketed Total | $42,654.14 | | | Modified Total | | $42,455.64 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $42,654.14<br>$42,654.14 | 05-44640 | | | $42,455.64<br>$42,455.64 |
| Claim: 152<br>Date Filed:10/28/05<br>Docketed Total:  $2,060.99<br>Filing Creditor Name and Address<br> JUNO INC<br> ATTN CHRIS FAIRCHILD<br> 1040 LUNO BLVD<br> ANOKA MN 55303 | Claim Holder Name and Address<br>JUNO INC<br>ATTN CHRIS FAIRCHILD<br>1040 LUNO BLVD<br>ANOKA MN 55303 | Docketed Total | $2,060.99 | | | Modified Total | | $2,060.99 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $2,060.99<br>$2,060.99 | 05-44507 | | | $2,060.99<br>$2,060.99 |

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 11991<br>Date Filed:07/28/06<br>Docketed Total:   $31,744.20<br>Filing Creditor Name and Address<br> K & S INDUSTRIAL SERVICES INC<br> 15677 NOECKER WAY<br> SOUTHGATE MI 48195 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total        $31,744.20 | | Modified Total        $31,744.20 |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                            $31,744.20<br>                                $31,744.20 | | Case Number*   Secured   Priority   Unsecured<br>05-44640                            $31,744.20<br>                                $31,744.20 |
| Claim: 5094<br>Date Filed:05/08/06<br>Docketed Total:   $1,985.30<br>Filing Creditor Name and Address<br> K R ANDERSON CO<br> 18330 SUTTER BLVD<br> MORGAN HILL CA 95037 | Claim Holder Name and Address<br>K R ANDERSON CO<br>18330 SUTTER BLVD<br>MORGAN HILL CA 95037 | Docketed Total        $1,985.30 | | Modified Total        $1,985.30 |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                            $1,985.30<br>                               $1,985.30 | | Case Number*   Secured   Priority   Unsecured<br>05-44624                            $1,985.30<br>                               $1,985.30 |
| Claim: 195<br>Date Filed:10/28/05<br>Docketed Total:   $26,224.39<br>Filing Creditor Name and Address<br> KAMAN INDUSTRIAL TECHNOLOGIES<br> 1 WATERSIDE XING<br> WINDSOR CT 06095 | Claim Holder Name and Address<br>KAMAN INDUSTRIAL TECHNOLOGIES<br>1 WATERSIDE XING<br>WINDSOR CT 06095 | Docketed Total        $26,224.39 | | Modified Total        $23,702.43 |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                            $26,224.39<br>                              $26,224.39 | | Case Number*   Secured   Priority   Unsecured<br>05-44507                            $22,103.43<br>05-44640                            $1,599.00<br>                              $23,702.43 |
| Claim: 34<br>Date Filed:10/17/05<br>Docketed Total:   $45,641.51<br>Filing Creditor Name and Address<br> KANDO OF CINCINNATI INC DBA<br> FRANKLIN BRAZING & METAL<br> TREATING<br> BLAKE MICHAELS<br> 2025 MCKINLEY BLVD<br> LEBANON OH 45036 | Claim Holder Name and Address<br>NEWSTART FACTORS INC<br>2 STAMFORD PLZ STE 1501<br>281 TRESSER BLVD<br>STAMFORD CT 06901 | Docketed Total        $45,641.51 | | Modified Total        $45,333.85 |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                            $45,641.51<br>                              $45,641.51 | | Case Number*   Secured   Priority   Unsecured<br>05-44640                            $45,333.85<br>                              $45,333.85 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3971<br>Date Filed:05/01/06<br>Docketed Total:  $3,210.97<br>Filing Creditor Name and Address<br> KANTHAL CORP THE<br> KANTHAL BETHEL<br> 119 WOOSTER ST<br> BETHEL CT 06801 | Claim Holder Name and Address<br>KANTHAL CORP THE<br>KANTHAL BETHEL<br>119 WOOSTER ST<br>BETHEL CT 06801 | Docketed Total | | $3,210.97 | | Modified Total | | $2,966.25 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,210.97<br>$3,210.97 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,966.25<br>$2,966.25 |
| Claim: 10072<br>Date Filed:07/20/06<br>Docketed Total:  $42,792.00<br>Filing Creditor Name and Address<br> KCI KONECRANES INC<br> ATTN KAREN MOORE<br> 4401 GATEWAY BLVD<br> SPRINGFIELD OH 45502 | Claim Holder Name and Address<br>KCI KONECRANES INC<br>ATTN KAREN MOORE<br>4401 GATEWAY BLVD<br>SPRINGFIELD OH 45502 | Docketed Total | | $42,792.00 | | Modified Total | | $42,792.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$42,792.00<br>$42,792.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$42,792.00<br>$42,792.00 |
| Claim: 4238<br>Date Filed:05/01/06<br>Docketed Total:  $43.00<br>Filing Creditor Name and Address<br> KEIR MFG INC<br> 33 MCLEAN RD<br> BREVARD NC 28712-9456 | Claim Holder Name and Address<br>KEIR MFG INC<br>33 MCLEAN RD<br>BREVARD NC 28712-9456 | Docketed Total | | $43.00 | | Modified Total | | $43.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$43.00<br>$43.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$43.00<br>$43.00 |
| Claim: 3031<br>Date Filed:04/28/06<br>Docketed Total:  $7,995.00<br>Filing Creditor Name and Address<br> KEITHLEY INSTRUMENTS INC<br> 28775 AURORA RD<br> CLEVELAND OH 44139-189 | Claim Holder Name and Address<br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | Docketed Total | | $7,995.00 | | Modified Total | | $7,995.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,995.00<br>$7,995.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,995.00<br>$7,995.00 |

*See Exhibit I for a listing of debtor entities by case number          Page:   182 of 402

In re: Delphi Corporation, et al.                                                                        Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 5354<br>Date Filed:05/08/06<br>Docketed Total:   $2,180.25<br>Filing Creditor Name and Address<br> KENDALL PRINTING COMPANY<br> 3331 WEST 29TH ST<br> GREELEY CO 80631 | Claim Holder Name and Address<br>KENDALL PRINTING COMPANY<br>3331 WEST 29TH ST<br>GREELEY CO 80631 | Docketed Total     $2,180.25 | | Modified Total     $2,168.26 |
| | **Case Number*** **Secured** **Priority** **Unsecured**<br>05-44507                                                    $2,180.25<br>                                                                        $2,180.25 | | **Case Number*** **Secured** **Priority** **Unsecured**<br>05-44507                                                    $2,168.26<br>                                                                        $2,168.26 | |
| Claim: 11912<br>Date Filed:07/28/06<br>Docketed Total:   $34,339.44<br>Filing Creditor Name and Address<br> KENT H LANDSBERG<br> C O AMCOR SUNCLISPE NORTH<br> AMERICA<br> 6600 VALLEY VIEW ST<br> BUENA PARK CA 90620 | Claim Holder Name and Address<br>KENT H LANDSBERG<br>C O AMCOR SUNCLISPE NORTH<br>AMERICA<br>6600 VALLEY VIEW ST<br>BUENA PARK CA 90620 | Docketed Total     $34,339.44 | | Modified Total     $34,339.44 |
| | **Case Number*** **Secured** **Priority** **Unsecured**<br>05-44481                                                   $34,339.44<br>                                                                       $34,339.44 | | **Case Number*** **Secured** **Priority** **Unsecured**<br>05-44624                                                   $34,339.44<br>                                                                       $34,339.44 | |
| Claim: 3785<br>Date Filed:05/01/06<br>Docketed Total:   $172.50<br>Filing Creditor Name and Address<br> KESSLERS EQUIPMENT CO INC<br> 5180 MOWER RD<br> SAGINAW MI 48601 | Claim Holder Name and Address<br>KESSLERS EQUIPMENT CO INC<br>5180 MOWER RD<br>SAGINAW MI 48601 | Docketed Total     $172.50 | | Modified Total     $172.50 |
| | **Case Number*** **Secured** **Priority** **Unsecured**<br>05-44481                                                     $172.50<br>                                                                          $172.50 | | **Case Number*** **Secured** **Priority** **Unsecured**<br>05-44640                                                     $172.50<br>                                                                          $172.50 | |
| Claim: 10849<br>Date Filed:07/25/06<br>Docketed Total:   $126,006.83<br>Filing Creditor Name and Address<br> KIMCHUK INC<br> 1 CORPORATE DR COMMERCE PK<br> DANBURY CT 06810 | Claim Holder Name and Address<br>KIMCHUK INC<br>1 CORPORATE DR COMMERCE PK<br>DANBURY CT 06810 | Docketed Total     $126,006.83 | | Modified Total     $124,819.49 |
| | **Case Number*** **Secured** **Priority** **Unsecured**<br>05-44507                                                  $126,006.83<br>                                                                      $126,006.83 | | **Case Number*** **Secured** **Priority** **Unsecured**<br>05-44507                                                  $124,819.49<br>                                                                      $124,819.49 | |

*See Exhibit I for a listing of debtor entities by case number                    Page:   183 of 402

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 4875<br>Date Filed:05/05/06<br>Docketed Total:   $2,135.00<br>Filing Creditor Name and Address<br> KIMKITS INDUSTRIAL DESIGN &<br> FABRICATION<br> ATTN PAUL A PETERS ESQ<br> HISCOCK & BARCLAY LLP<br> 3 FOUNTAIN PLAZA STE 1100<br> BUFFALO NY 14203-1486 | Claim Holder Name and Address<br>KIMKITS INDUSTRIAL DESIGN &<br>FABRICATION<br>ATTN PAUL A PETERS ESQ<br>HISCOCK & BARCLAY LLP<br>3 FOUNTAIN PLAZA STE 1100<br>BUFFALO NY 14203-1486 | Docketed Total | $2,135.00 | | Modified Total | | $2,135.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,135.00<br>$2,135.00 |
| | | | | | | | Unsecured<br>$2,135.00<br>$2,135.00 |
| Claim: 1615<br>Date Filed:01/20/06<br>Docketed Total:   $40,069.37<br>Filing Creditor Name and Address<br> KINETICS<br> 10085 SW COMMERCE CIR<br> WILSONVILLE OR 97070 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | $40,069.37 | | Modified Total | | $38,561.52 |
| | Case Number*<br>05-44481 | Secured | Priority | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$38,561.52<br>$38,561.52 |
| | | | Unsecured<br>$40,069.37<br>$40,069.37 | | | | |
| Claim: 870<br>Date Filed:11/28/05<br>Docketed Total:   $619.00<br>Filing Creditor Name and Address<br> KING BAG & MANUFACTURING CO<br> KING BAG & MFG CO<br> 1500 SPRING LAWN AVE<br> CINCINNATI OH 45223 | Claim Holder Name and Address<br>KING BAG & MANUFACTURING CO<br>KING BAG & MFG CO<br>1500 SPRING LAWN AVE<br>CINCINNATI OH 45223 | Docketed Total | $619.00 | | Modified Total | | $619.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$619.00<br>$619.00 |
| | | | Unsecured<br>$619.00<br>$619.00 | | | | |
| Claim: 3159<br>Date Filed:04/28/06<br>Docketed Total:   $17,635.00<br>Filing Creditor Name and Address<br> KISTLER INSTRUMENT CORP<br> 75 JOHN GLENN DR<br> AMHERST NY 14228-217 | Claim Holder Name and Address<br>KISTLER INSTRUMENT CORP<br>75 JOHN GLENN DR<br>AMHERST NY 14228-217 | Docketed Total | $17,635.00 | | Modified Total | | $17,635.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$17,635.00<br>$17,635.00 |
| | | | Unsecured<br>$17,635.00<br>$17,635.00 | | | | |

*See Exhibit I for a listing of debtor entities by case number                Page:   184  of 402

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6865<br>Date Filed:05/25/06<br>Docketed Total:  $1,264.64<br>Filing Creditor Name and Address<br>  KITZINGER COOPERAGE CORP<br>  2529 E NORWICH AVE<br>  SAINT FRANCIS WI 53235 | Claim Holder Name and Address<br>KITZINGER COOPERAGE CORP<br>2529 E NORWICH AVE<br>SAINT FRANCIS WI 53235 | | Docketed Total | $1,264.64 | | | Modified Total | $1,264.64 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,264.64<br>$1,264.64 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,264.64<br>$1,264.64 |
| Claim: 5730<br>Date Filed:05/12/06<br>Docketed Total:   $993.43<br>Filing Creditor Name and Address<br>  KLEE AND ASSOCIATES INC<br>  TOM BARTELS<br>  2401 WEST MONROE ST<br>  SANDUSKY OH 44870 | Claim Holder Name and Address<br>KLEE AND ASSOCIATES INC<br>TOM BARTELS<br>2401 WEST MONROE ST<br>SANDUSKY OH 44870 | | Docketed Total | $993.43 | | | Modified Total | $993.43 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$993.43<br>$993.43 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$993.43<br>$993.43 |
| Claim: 6481<br>Date Filed:05/22/06<br>Docketed Total:   $1,164.15<br>Filing Creditor Name and Address<br>  KLEIN STEEL SERVICE INC<br>  105 VANGUARD PKY<br>  ROCHESTER NY 14606 | Claim Holder Name and Address<br>KLEIN STEEL SERVICE INC<br>105 VANGUARD PKY<br>ROCHESTER NY 14606 | | Docketed Total | $1,164.15 | | | Modified Total | $1,164.15 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,164.15<br>$1,164.15 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,164.15<br>$1,164.15 |
| Claim: 4026<br>Date Filed:05/01/06<br>Docketed Total:   $1,093.50<br>Filing Creditor Name and Address<br>  KNF NEUBERGER INC<br>  PO BOX 8500<br>  S41995<br>  PHILADELPHIA PA 19178 | Claim Holder Name and Address<br>KNF NEUBERGER INC<br>PO BOX 8500<br>S41995<br>PHILADELPHIA PA 19178 | | Docketed Total | $1,093.50 | | | Modified Total | $1,093.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,093.50<br>$1,093.50 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$1,093.50<br>$1,093.50 |

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7902<br>Date Filed:06/13/06<br>Docketed Total:   $25,395.63<br>Filing Creditor Name and Address<br> KNO MAR TOOL & MOLD INC<br> 14525 62ND ST N<br> CLEARWATER FL 33760 | Claim Holder Name and Address<br>KNO MAR TOOL & MOLD INC<br>14525 62ND ST N<br>CLEARWATER FL 33760 | Docketed Total | | $25,395.63 | | Modified Total | | $22,375.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$25,395.63<br>$25,395.63 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$22,375.00<br>$22,375.00 |
| Claim: 5528<br>Date Filed:05/10/06<br>Docketed Total:   $3,541.07<br>Filing Creditor Name and Address<br> KNOLL AMERICA INC<br> 313 W GIRARD<br> MADISON HEIGHTS MI 48071 | Claim Holder Name and Address<br>KNOLL AMERICA INC<br>313 W GIRARD<br>MADISON HEIGHTS MI 48071 | Docketed Total | | $3,541.07 | | Modified Total | | $3,541.07 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,541.07<br>$3,541.07 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,541.07<br>$3,541.07 |
| Claim: 2944<br>Date Filed:04/27/06<br>Docketed Total:   $5,892.00<br>Filing Creditor Name and Address<br> KOLENE CORPORATION<br> 12890 WESTWOOD AVE<br> DETROIT MI 48223-3436 | Claim Holder Name and Address<br>KOLENE CORPORATION<br>12890 WESTWOOD AVE<br>DETROIT MI 48223-3436 | Docketed Total | | $5,892.00 | | Modified Total | | $5,892.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$5,892.00<br>$5,892.00 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,892.00<br>$5,892.00 |
| Claim: 6624<br>Date Filed:05/22/06<br>Docketed Total:   $21,906.85<br>Filing Creditor Name and Address<br> KONAP MACHINE SHOP<br> 1111 S GAGE BLVD STE A<br> PHARR TX 78577 | Claim Holder Name and Address<br>KONAP MACHINE SHOP<br>1111 S GAGE BLVD STE A<br>PHARR TX 78577 | Docketed Total | | $21,906.85 | | Modified Total | | $21,906.85 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$21,906.85<br>$21,906.85 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$21,906.85<br>$21,906.85 |

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2209<br>Date Filed:03/07/06<br>Docketed Total:   $5,705.61<br>Filing Creditor Name and Address<br> KONICA MINOLTA BUSINESS<br> SOLUTIONS USA INC<br> 3000 KELLWAY DR STE 108<br> CARROLLTON TX 75006 | Claim Holder Name and Address   Docketed Total   $5,705.61<br>KONICA MINOLTA BUSINESS SOLUTIONS<br>USA INC<br>3000 KELLWAY DR STE 108<br>CARROLLTON TX 75006 | | | | Modified Total   $5,705.61 | | | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $5,705.61<br>$5,705.61 | 05-44507 | | | $5,705.61<br>$5,705.61 |
| Claim: 126<br>Date Filed:10/25/05<br>Docketed Total:   $17,000.00<br>Filing Creditor Name and Address<br> KOOLANT KOOLERS INC<br> ATTN DARIN ROSE<br> 2625 EMERALD DR<br> KALAMAZOO MI 49001 | Claim Holder Name and Address   Docketed Total   $17,000.00<br>TRADE DEBT NET<br>PO BOX 1487<br>WEST BABYLON NY 11704 | | | | Modified Total   $17,000.00 | | | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $17,000.00<br>$17,000.00 | 05-44640 | | | $17,000.00<br>$17,000.00 |
| Claim: 3307<br>Date Filed:04/28/06<br>Docketed Total:   $1,106.50<br>Filing Creditor Name and Address<br> KOORSEN PROTECTION SERVICES<br> INC<br> 2719 N ARLINGTON AVE<br> INDIANAPOLIS IN 46218-3322 | Claim Holder Name and Address   Docketed Total   $1,106.50<br>KOORSEN PROTECTION SERVICES INC<br>2719 N ARLINGTON AVE<br>INDIANAPOLIS IN 46218-3322 | | | | Modified Total   $413.80 | | | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $1,106.50<br>$1,106.50 | 05-44640 | | | $413.80<br>$413.80 |
| Claim: 353<br>Date Filed:11/04/05<br>Docketed Total:   $8,950.00<br>Filing Creditor Name and Address<br> KRELL TECHNOLOGIES INC<br> AL CHESWICK<br> 1126 CAMPUS DRIVE W<br> MORGANVILLE NJ 07751 | Claim Holder Name and Address   Docketed Total   $8,950.00<br>KRELL TECHNOLOGIES INC<br>AL CHESWICK<br>1126 CAMPUS DRIVE W<br>MORGANVILLE NJ 07751 | | | | Modified Total   $8,950.00 | | | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $8,950.00<br>$8,950.00 | 05-44624 | | | $8,950.00<br>$8,950.00 |

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 7191**
Date Filed: 05/31/06
Docketed Total:   $1,450.00
Filing Creditor Name and Address
 KRINGETA PETER M
 KRINGETA DESIGN DRAFTING
 325 AIRPORT RD
 WARREN OH 44481-3410

Claim Holder Name and Address    Docketed Total    $1,450.00
KRINGETA PETER M
KRINGETA DESIGN DRAFTING
325 AIRPORT RD
WARREN OH 44481-3410

Modified Total    $1,450.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $1,450.00 | 05-44640 | | | $1,450.00 |
| | | | $1,450.00 | | | | $1,450.00 |

**Claim: 7158**
Date Filed: 05/30/06
Docketed Total:   $1,160.50
Filing Creditor Name and Address
 KS ANALYTICAL SYSTEMS
 PO BOX 2692
 DENTON TX 76202

Claim Holder Name and Address    Docketed Total    $1,160.50
KS ANALYTICAL SYSTEMS
PO BOX 2692
DENTON TX 76202

Modified Total    $1,160.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $1,160.50 | | 05-44640 | | | $1,160.00 |
| | | $1,160.50 | | | | | $1,160.00 |

**Claim: 3744**
Date Filed: 05/01/06
Docketed Total:   $477.15
Filing Creditor Name and Address
 LAB SAFETY SUPPLY INC
 401 S WRIGHT RD
 JANESVILLE WI 53547-1368

Claim Holder Name and Address    Docketed Total    $477.15
LAB SAFETY SUPPLY INC
401 S WRIGHT RD
JANESVILLE WI 53547-1368

Modified Total    $477.15

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44511 | | | $477.15 | 05-44507 | | | $229.07 |
| | | | | 05-44511 | | | $248.08 |
| | | | $477.15 | | | | $477.15 |

**Claim: 7121**
Date Filed: 05/30/06
Docketed Total:   $449.85
Filing Creditor Name and Address
 LABELTRONIX
 TERI STUCKER
 1097 N BATAVIA ST
 ORANGE CA 92867

Claim Holder Name and Address    Docketed Total    $449.85
LABELTRONIX
TERI STUCKER
1097 N BATAVIA ST
ORANGE CA 92867

Modified Total    $449.85

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $449.85 | 05-44624 | | | $449.85 |
| | | | $449.85 | | | | $449.85 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   188  of 402

In re: Delphi Corporation, et al.                                                     Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9586<br>Date Filed:07/17/06<br>Docketed Total:  $2,121.15<br>Filing Creditor Name and Address<br> LABORATORY CORPORATION OF<br> AMERICA<br> C O KAREN W IRVING<br> JOHNSON & REPASKY PLLC<br> 108 ESPLANADE STE 310<br> LEXINGTON KY 40507 | Claim Holder Name and Address   Docketed Total     $2,121.15<br>LABORATORY CORPORATION OF AMERICA<br>C O KAREN W IRVING<br>JOHNSON & REPASKY PLLC<br>108 ESPLANADE STE 310<br>LEXINGTON KY 40507<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                        $2,121.15<br>                                                $2,121.15 | Modified Total     $343.65<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                        $343.65<br>                                                $343.65 |
| Claim: 5881<br>Date Filed:05/15/06<br>Docketed Total:  $153.00<br>Filing Creditor Name and Address<br> LAGANOWSKI AND ASSOC INC<br> 784 ST. MARYS PKWY.<br> BUFFALO GROVE IL 60089 | Claim Holder Name and Address   Docketed Total     $153.00<br>LAGANOWSKI AND ASSOC INC<br>784 ST. MARYS PKWY.<br>BUFFALO GROVE IL 60089<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                        $153.00<br>                                                $153.00 | Modified Total     $153.00<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                        $153.00<br>                                                $153.00 |
| Claim: 3726<br>Date Filed:05/01/06<br>Docketed Total:  $14,530.67<br>Filing Creditor Name and Address<br> LAIRD TECHNOLOGIES INC<br> 1751 WILKENING CT<br> SCHAUMBURG IL 60173-5310 | Claim Holder Name and Address   Docketed Total     $14,530.67<br>LAIRD TECHNOLOGIES INC<br>1751 WILKENING CT<br>SCHAUMBURG IL 60173-5310<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                        $14,530.67<br>                                                $14,530.67 | Modified Total     $14,530.67<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                        $14,530.67<br>                                                $14,530.67 |
| Claim: 4747<br>Date Filed:05/04/06<br>Docketed Total:  $613.48<br>Filing Creditor Name and Address<br> LAKES PIPE & SUPPLY CORP<br> IDS<br> 1 ACHESON DR<br> NIAGARA FALLS NY 14302 | Claim Holder Name and Address   Docketed Total     $613.48<br>LAKES PIPE & SUPPLY CORP<br>IDS<br>1 ACHESON DR<br>NIAGARA FALLS NY 14302<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                        $613.48<br>                                                $613.48 | Modified Total     $613.48<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                        $613.48<br>                                                $613.48 |

*See Exhibit I for a listing of debtor entities by case number          Page:   189  of 402

In re: Delphi Corporation, et al.                                                                        Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 513<br>Date Filed:11/14/05<br>Docketed Total:  $11,006.97<br>Filing Creditor Name and Address<br>  LAMPS INC DBA ENVIRONMENTAL<br>  RECYCLING<br>  527 E WOODLAND CIR<br>  PO BOX 167<br>  BOWLING GREEN OH 43402 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $11,006.97 | | Modified Total | | $11,006.97 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$11,006.97 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$11,006.97 |
| | | | | $11,006.97 | | | | $11,006.97 |
| Claim: 790<br>Date Filed:11/22/05<br>Docketed Total:  $1,781.40<br>Filing Creditor Name and Address<br>  LAND INSTRUMENTS INTERNATIONAL<br>  LAND INSTRUMENTS INTERNATIONAL<br>  10 FRIENDS LN<br>  NEWTOWN PA 18940 | Claim Holder Name and Address<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626<br>PLANETARIUM STATION<br>NEW YORK NY 10024-0540 | Docketed Total | | $1,781.40 | | Modified Total | | $1,781.40 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,781.40<br>$1,781.40 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,781.40<br>$1,781.40 |
| Claim: 4738<br>Date Filed:05/04/06<br>Docketed Total:  $1,852.00<br>Filing Creditor Name and Address<br>  LANGLEY SYSTEMS INC<br>  ATTN GEORGE G LANGLEY JR<br>  PO BOX 660601<br>  BIRMINGHAM AL 35266 | Claim Holder Name and Address<br>LANGLEY SYSTEMS INC<br>ATTN GEORGE G LANGLEY JR<br>PO BOX 660601<br>BIRMINGHAM AL 35266 | Docketed Total | | $1,852.00 | | Modified Total | | $1,852.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,852.00<br>$1,852.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,852.00<br>$1,852.00 |
| Claim: 378<br>Date Filed:11/07/05<br>Docketed Total:  $34,734.00<br>Filing Creditor Name and Address<br>  LANXESS CORPORATION<br>  ANN ANDERSON<br>  111 RIDC PARK W DR<br>  PITTSBURGH PA 15275-1112 | Claim Holder Name and Address<br>LANXESS CORPORATION<br>ANN ANDERSON<br>111 RIDC PARK W DR<br>PITTSBURGH PA 15275-1112 | Docketed Total | | $34,734.00 | | Modified Total | | $34,734.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$34,734.00<br>$34,734.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$34,734.00<br>$34,734.00 |

*See Exhibit I for a listing of debtor entities by case number          Page:   190  of 402

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 240<br>Date Filed:10/31/05<br>Docketed Total:   $14,700.00<br>Filing Creditor Name and Address<br> LARRY MARTIN CONSULTING<br> PO BOX 997<br> SEBASTOPOL CA 95473-0997 | Claim Holder Name and Address<br>LARRY MARTIN CONSULTING<br>PO BOX 997<br>SEBASTOPOL CA 95473-0997 | Docketed Total | | $14,700.00 | | Modified Total | | $14,700.00 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $14,700.00<br>$14,700.00 | 05-44640 | | | $14,700.00<br>$14,700.00 |
| Claim: 597<br>Date Filed:11/16/05<br>Docketed Total:   $7,130.00<br>Filing Creditor Name and Address<br> LASER PATH TECHNOLOGIES<br> ATTN ROBERT HOPKINS<br> 2789 WRIGHTS RD STE 1021<br> OVIEDO FL 32765 | Claim Holder Name and Address<br>LASER PATH TECHNOLOGIES<br>ATTN ROBERT HOPKINS<br>2789 WRIGHTS RD STE 1021<br>OVIEDO FL 32765 | Docketed Total | | $7,130.00 | | Modified Total | | $7,130.00 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $7,130.00<br>$7,130.00 | 05-44640 | | | $7,130.00<br>$7,130.00 |
| Claim: 4619<br>Date Filed:05/04/06<br>Docketed Total:   $1,800.00<br>Filing Creditor Name and Address<br> LAUGHLIN STEPHEN LYNN DBA CJ<br> AND K TRAINING SERVICES<br> 519 HILLCREST LN<br> LINDENHURST IL 60046 | Claim Holder Name and Address<br>LAUGHLIN STEPHEN LYNN DBA CJ AND K<br>TRAINING SERVICES<br>519 HILLCREST LN<br>LINDENHURST IL 60046 | Docketed Total | | $1,800.00 | | Modified Total | | $1,100.00 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $1,800.00<br>$1,800.00 | 05-44640 | | | $1,100.00<br>$1,100.00 |
| Claim: 9895<br>Date Filed:07/19/06<br>Docketed Total:   $3,198.94<br>Filing Creditor Name and Address<br> LAUNDRY SUPPLY COMPANY INC<br> PO BOX 128<br> EL PASO TX 79941-0128 | Claim Holder Name and Address<br>LAUNDRY SUPPLY COMPANY INC<br>PO BOX 128<br>EL PASO TX 79941-0128 | Docketed Total | | $3,198.94 | | Modified Total | | $758.52 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $3,198.94<br>$3,198.94 | 05-44640 | | | $758.52<br>$758.52 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   191 of 402

In re: Delphi Corporation, et al.                                                                      Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7475<br>Date Filed:06/05/06<br>Docketed Total:  $5,464.98<br>Filing Creditor Name and Address<br>  LAURIER INC<br>  10 TINKER AVE<br>  LONDONDERRY NH 03053 | Claim Holder Name and Address<br>LAURIER INC<br>10 TINKER AVE<br>LONDONDERRY NH 03053 | Docketed Total | | $5,464.98 | | Modified Total | | $5,464.98 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,464.98<br>$5,464.98 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,464.98<br>$5,464.98 |
| Claim: 2681<br>Date Filed:04/18/06<br>Docketed Total:  $15,369.79<br>Filing Creditor Name and Address<br>  LAVELLE INDUSTRIES INC<br>  665 MCHENRY ST<br>  BURLINGTON WI 53105 | Claim Holder Name and Address<br>LAVELLE INDUSTRIES INC<br>665 MCHENRY ST<br>BURLINGTON WI 53105 | Docketed Total | | $15,369.79 | | Modified Total | | $14,393.38 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$15,369.79<br>$15,369.79 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$14,393.38<br>$14,393.38 |
| Claim: 1736<br>Date Filed:01/31/06<br>Docketed Total:  $11,200.00<br>Filing Creditor Name and Address<br>  LEATHER INTERNATIONAL PRODUCTS<br>  INC<br>  26062 9 EDEN LANDING RD<br>  HAYWARD CA 94545 | Claim Holder Name and Address<br>LEATHER INTERNATIONAL PRODUCTS INC<br>26062 9 EDEN LANDING RD<br>HAYWARD CA 94545 | Docketed Total | | $11,200.00 | | Modified Total | | $11,200.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$11,200.00<br><br>$11,200.00 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$11,200.00<br><br>$11,200.00 |
| Claim: 258<br>Date Filed:10/31/05<br>Docketed Total:  $201.68<br>Filing Creditor Name and Address<br>  LEE SPRING CO<br>  1462 62ND ST<br>  BROOKLYN NY 11219-5477 | Claim Holder Name and Address<br>LEE SPRING CO<br>1462 62ND ST<br>BROOKLYN NY 11219-5477 | Docketed Total | | $201.68 | | Modified Total | | $201.68 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$201.68<br>$201.68 | Case Number*<br>05-44539 | Secured | Priority | Unsecured<br>$201.68<br>$201.68 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 1710**
Date Filed: 01/30/06
Docketed Total:   $3,866.13
Filing Creditor Name and Address
  LEED STEEL COMPANY
  228 SAWYER AVE
  TONAWANDA NY 14150

Claim Holder Name and Address
LEED STEEL COMPANY
228 SAWYER AVE
TONAWANDA NY 14150

Docketed Total     $3,866.13

Modified Total     $2,803.02

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $3,866.13 | 05-44640 | | | $2,803.02 |
| | | | $3,866.13 | | | | $2,803.02 |

**Claim: 7207**
Date Filed: 05/31/06
Docketed Total:   $180,407.58
Filing Creditor Name and Address
  LEM INDUSTRIES INC
  C O LIQUIDITY SOLUTIONS INC
  DBA
  REVENUE MANAGEMENT
  1 UNIVERSITY PLAZA STE 312
  HACKENSACK NJ 07601

Claim Holder Name and Address
LEM INDUSTRIES INC
C O LIQUIDITY SOLUTIONS INC
DBA
REVENUE MANAGEMENT
1 UNIVERSITY PLAZA STE 312
HACKENSACK NJ 07601

Docketed Total     $180,407.58

Modified Total     $180,407.58

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $180,407.58 | 05-44640 | | | $180,407.58 |
| | | | $180,407.58 | | | | $180,407.58 |

**Claim: 10982**
Date Filed: 07/26/06
Docketed Total:   $6.96
Filing Creditor Name and Address
  LEMPCO INDUSTRIES INC
  DIV OF CONNELL LTD PTNRSHIP
  PO BOX 99897
  AD CHG PER LTR 05 10 04 AM
  CHICAGO IL 60696-7697

Claim Holder Name and Address
LEMPCO INDUSTRIES INC
DIV OF CONNELL LTD PTNRSHIP
PO BOX 99897
AD CHG PER LTR 05 10 04 AM
CHICAGO IL 60696-7697

Docketed Total     $6.96

Modified Total     $6.96

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $6.96 | 05-44640 | | | $6.96 |
| | | | $6.96 | | | | $6.96 |

**Claim: 1207**
Date Filed: 12/19/05
Docketed Total:   $417.96
Filing Creditor Name and Address
  LENCO ELECTRONICS INC
  1330 BELDEN ST
  MCHENRY IL 60050

Claim Holder Name and Address
LENCO ELECTRONICS INC
1330 BELDEN ST
MCHENRY IL 60050

Docketed Total     $417.96

Modified Total     $417.96

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $417.96 | 05-44511 | | | $417.96 |
| | | | $417.96 | | | | $417.96 |

In re: Delphi Corporation, et al.                                                                           Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3801<br>Date Filed: 05/01/06<br>Docketed Total:   $1,481.55<br>Filing Creditor Name and Address<br>  LEONI ELOCAB LTD<br>  258 MCBRINE DR<br>  KITCHENER ON N2R 1-  H8<br>  CANADA | Claim Holder Name and Address<br>LEONI ELOCAB LTD<br>258 MCBRINE DR<br>KITCHENER ON N2R 1-  H8<br>CANADA | Docketed Total | | $1,481.55 | | Modified Total | | $1,245.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,481.55<br>$1,481.55 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,245.00<br>$1,245.00 |
| Claim: 3982<br>Date Filed: 05/01/06<br>Docketed Total:   $3,900.00<br>Filing Creditor Name and Address<br>  LETCO DISTRIBUTORS INC<br>  1316 COMMERCE DR<br>  DECATUR AL 35601 | Claim Holder Name and Address<br>LETCO DISTRIBUTORS INC<br>1316 COMMERCE DR<br>DECATUR AL 35601 | Docketed Total | | $3,900.00 | | Modified Total | | $3,900.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,900.00<br>$3,900.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,900.00<br>$3,900.00 |
| Claim: 4165<br>Date Filed: 05/01/06<br>Docketed Total:   $1,358.20<br>Filing Creditor Name and Address<br>  LEWIS SUPPLY CO<br>  PO BOX 930705<br>  ATLANTA GA 31193-0705 | Claim Holder Name and Address<br>LEWIS SUPPLY CO<br>PO BOX 930705<br>ATLANTA GA 31193-0705 | Docketed Total | | $1,358.20 | | Modified Total | | $1,283.49 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,358.20<br>$1,358.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,283.49<br>$1,283.49 |
| Claim: 6847<br>Date Filed: 05/25/06<br>Docketed Total:   $13,000.00<br>Filing Creditor Name and Address<br>  LG PHILIPS LCD AMERICA INC<br>  150 EAST BROKAW RD<br>  SAN JOSE CA 95112 | Claim Holder Name and Address<br>LG PHILIPS LCD AMERICA INC<br>150 EAST BROKAW RD<br>SAN JOSE CA 95112 | Docketed Total | | $13,000.00 | | Modified Total | | $13,000.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$13,000.00<br>$13,000.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$13,000.00<br>$13,000.00 |

*See Exhibit I for a listing of debtor entities by case number          Page:   194  of 402

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 888<br>Date Filed:11/28/05<br>Docketed Total:  $10,296.00<br>Filing Creditor Name and Address<br> LIBERTY PRECISION INDUSTRIES<br> 3025 WINTON RD S<br> PO BOX 22785<br> ROCHESTER NY 14692 | Claim Holder Name and Address<br>LIBERTY PRECISION INDUSTRIES<br>3025 WINTON RD S<br>PO BOX 22785<br>ROCHESTER NY 14692 | Docketed Total | $10,296.00 | | Modified Total | | $10,296.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$10,296.00<br>$10,296.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$10,296.00<br>$10,296.00 |
| Claim: 3732<br>Date Filed:05/01/06<br>Docketed Total:  $3,898.32<br>Filing Creditor Name and Address<br> LIBRA INDUSTRIES INC OF MI EFT<br> PO BOX 1105<br> JACKSON MI 49204-1105 | Claim Holder Name and Address<br>LIBRA INDUSTRIES INC OF MI EFT<br>PO BOX 1105<br>JACKSON MI 49204-1105 | Docketed Total | $3,898.32 | | Modified Total | | $3,356.04 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,898.32<br>$3,898.32 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,356.04<br>$3,356.04 |
| Claim: 1591<br>Date Filed:01/17/06<br>Docketed Total:  $27,877.73<br>Filing Creditor Name and Address<br> LIFECARE INC<br> C O KLEBAN & SAMOR P C<br> 2425 POST ROAD<br> SOUTHPORT CT 06890 | Claim Holder Name and Address<br>LIFECARE INC<br>C O KLEBAN & SAMOR P C<br>2425 POST ROAD<br>SOUTHPORT CT 06890 | Docketed Total | $27,877.73 | | Modified Total | | $27,662.29 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$27,877.73<br>$27,877.73 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$27,662.29<br>$27,662.29 |
| Claim: 6374<br>Date Filed:05/19/06<br>Docketed Total:  $1,800.00<br>Filing Creditor Name and Address<br> LIFESPARC<br> 1971 AIRWAY DR<br> HOLLISTER CA 95023 | Claim Holder Name and Address<br>LIFESPARC<br>1971 AIRWAY DR<br>HOLLISTER CA 95023 | Docketed Total | $1,800.00 | | Modified Total | | $1,300.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,800.00<br>$1,800.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,300.00<br>$1,300.00 |

*See Exhibit I for a listing of debtor entities by case number                Page:   195 of 402

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 820**
Date Filed: 11/23/05
Docketed Total:   $6,683.30
Filing Creditor Name and Address
  LIFT MEDIC LLC
  2010 CO HWY 42
  ONEONTA AL 35121

Claim Holder Name and Address    Docketed Total    $6,683.30
LIFT MEDIC LLC
2010 CO HWY 42
ONEONTA AL 35121

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $6,683.30 |
| | | | $6,683.30 |

Modified Total    $6,683.30

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $6,683.30 |
| | | | $6,683.30 |

---

**Claim: 5168**
Date Filed: 05/08/06
Docketed Total:   $180.00
Filing Creditor Name and Address
  LILLY CAROLINE
  1020 BELMONT AVE
  UTICA NY 13501

Claim Holder Name and Address    Docketed Total    $180.00
LILLY CAROLINE
1020 BELMONT AVE
UTICA NY 13501

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $180.00 | |
| | | $180.00 | |

Modified Total    $180.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $180.00 |
| | | | $180.00 |

---

**Claim: 5583**
Date Filed: 05/10/06
Docketed Total:   $159.68
Filing Creditor Name and Address
  LIMESTONE COUNTY WATER
  AUTHORITY
  PO BOX 110
  ATHENS AL 35611

Claim Holder Name and Address    Docketed Total    $159.68
LIMESTONE COUNTY WATER
AUTHORITY
PO BOX 110
ATHENS AL 35611

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $159.68 |
| | | | $159.68 |

Modified Total    $159.68

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $159.68 |
| | | | $159.68 |

---

**Claim: 1155**
Date Filed: 12/13/05
Docketed Total:   $22,200.00
Filing Creditor Name and Address
  LINCOLN ELECTRIC COMPANY
  ATTN CREDIT DEPT
  22801 ST CLAIR AVE
  CLEVELAND OH 44117-1199

Claim Holder Name and Address    Docketed Total    $22,200.00
LINCOLN ELECTRIC COMPANY
ATTN CREDIT DEPT
22801 ST CLAIR AVE
CLEVELAND OH 44117-1199

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $22,200.00 |
| | | | $22,200.00 |

Modified Total    $22,200.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $22,200.00 |
| | | | $22,200.00 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 11320**
Date Filed:07/27/06
Docketed Total:   $33,326.25
Filing Creditor Name and Address
  LINK ENGINEERING COMPANY
  43855 PLYMOUTH OAKS RD
  PLYMOUTH MI 48170

Claim Holder Name and Address
LINK ENGINEERING COMPANY
43855 PLYMOUTH OAKS RD
PLYMOUTH MI 48170

Docketed Total    $33,326.25

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $33,326.25 |
| | | | $33,326.25 |

Modified Total    $33,326.25

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $33,326.25 |
| | | | $33,326.25 |

**Claim: 11293**
Date Filed:07/27/06
Docketed Total:   $5,640.00
Filing Creditor Name and Address
  LINK TESTING LABORATORIES INC
  43855 PLYMOUTH OAKS BLVD
  PLYMOUTH MI 48170

Claim Holder Name and Address
LINK TESTING LABORATORIES INC
43855 PLYMOUTH OAKS BLVD
PLYMOUTH MI 48170

Docketed Total    $5,640.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $5,640.00 |
| | | | $5,640.00 |

Modified Total    $5,640.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,640.00 |
| | | | $5,640.00 |

**Claim: 658**
Date Filed:11/18/05
Docketed Total:   $1,642.50
Filing Creditor Name and Address
  LIQUID CONTROL CORP
  8400 PORT JACKSON AVE NW
  N CANTON OH 44720

Claim Holder Name and Address
LIQUID CONTROL CORP
8400 PORT JACKSON AVE NW
N CANTON OH 44720

Docketed Total    $1,642.50

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,642.50 |
| | | | $1,642.50 |

Modified Total    $1,642.50

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,642.50 |
| | | | $1,642.50 |

**Claim: 2470**
Date Filed:04/03/06
Docketed Total:   $144,608.00
Filing Creditor Name and Address
  LIQUIDITY SOLUTIONS INC DBA
  REVENUE MANAGEMENT AS ASSIGNEE
  OF SPIREX CORP
  ONE UNIVERSITY PLAZA STE 312
  HACKENSACK NJ 7601

Claim Holder Name and Address
LIQUIDITY SOLUTIONS INC
DBA CAPITAL MARKETS
ONE UNIVERSITY PLZ STE 312
HACKENSACK NJ 07601

Docketed Total    $144,608.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $144,608.00 |
| | | | $144,608.00 |

Modified Total    $144,608.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $144,608.00 |
| | | | $144,608.00 |

*See Exhibit I for a listing of debtor entities by case number            Page:   197  of 402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | Docketed Total | | | | Modified Total | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5991<br>Date Filed:05/16/06<br>Docketed Total:  $469.20<br>Filing Creditor Name and Address<br>  LIQUIPAK CORP<br>  2205 MICHIGAN AVE<br>  ALMA MI 48801-970 | Claim Holder Name and Address<br>LIQUIPAK CORP<br>2205 MICHIGAN AVE<br>ALMA MI 48801-970 | Docketed Total | | $469.20 | | Modified Total | | $469.20 |
|  | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$469.20<br>$469.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$469.20<br>$469.20 |
| Claim: 5353<br>Date Filed:05/08/06<br>Docketed Total:  $148.33<br>Filing Creditor Name and Address<br>  LITTLE THOMPSON<br>  835 E HWY 56 PO BOX G<br>  BERTHOUD CO 80513 | Claim Holder Name and Address<br>LITTLE THOMPSON<br>835 E HWY 56 PO BOX G<br>BERTHOUD CO 80513 | Docketed Total | | $148.33 | | Modified Total | | $118.43 |
|  | Case Number*<br>05-44507 | Secured | Priority<br>$148.33<br>$148.33 | Unsecured | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$118.43<br>$118.43 |
| Claim: 334<br>Date Filed:11/04/05<br>Docketed Total:  $3,748.00<br>Filing Creditor Name and Address<br>  LK MSI<br>  LK METROLOGY SYSTEMS INC<br>  12701 GRAND RIVER<br>  BRIGHTON MI 48116 | Claim Holder Name and Address<br>LK MSI<br>LK METROLOGY SYSTEMS INC<br>12701 GRAND RIVER<br>BRIGHTON MI 48116 | Docketed Total | | $3,748.00 | | Modified Total | | $3,748.00 |
|  | Case Number*<br>05-44481 | Secured | Priority<br>$3,748.00<br>$3,748.00 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,748.00<br>$3,748.00 |
| Claim: 333<br>Date Filed:11/04/05<br>Docketed Total:  $3,163.60<br>Filing Creditor Name and Address<br>  LK MSI INC<br>  LK METROLOGY SYS INC<br>  12701 GRAND RIVER<br>  BRIGHTON MI 48167 | Claim Holder Name and Address<br>LK MSI INC<br>LK METROLOGY SYS INC<br>12701 GRAND RIVER<br>BRIGHTON MI 48167 | Docketed Total | | $3,163.60 | | Modified Total | | $3,072.00 |
|  | Case Number*<br>05-44481 | Secured | Priority<br>$3,163.60<br>$3,163.60 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,072.00<br>$3,072.00 |

In re: Delphi Corporation, et al.                                                                      Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 6808<br>Date Filed:05/25/06<br>Docketed Total:  $235.00<br>Filing Creditor Name and Address<br>  LLOYD WISE AND CO<br>  4005 TOWER TWO LOPPO CENTRE<br>  89 QUEENSWAY CENTRAL<br><br>  CHINA | Claim Holder Name and Address    Docketed Total        $235.00<br>LLOYD WISE AND CO<br>4005 TOWER TWO LOPPO CENTRE<br>89 QUEENSWAY CENTRAL<br><br>CHINA<br><br>Case Number*    Secured      Priority      Unsecured<br>05-44481                                              $235.00<br>                                                      $235.00 | | Modified Total        $235.00<br><br><br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44554                                              $235.00<br>                                                      $235.00 | |
| Claim: 810<br>Date Filed:11/22/05<br>Docketed Total:  $2,746.21<br>Filing Creditor Name and Address<br>  LONGLAND CORPORATION<br>  210 S MAIN ST<br>  LONGMONT CO 80501 | Claim Holder Name and Address    Docketed Total      $2,746.21<br>LONGLAND CORPORATION<br>210 S MAIN ST<br>LONGMONT CO 80501<br><br>Case Number*    Secured      Priority      Unsecured<br>05-44481                                            $2,746.21<br>                                                    $2,746.21 | | Modified Total      $2,695.00<br><br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44507                                            $2,695.00<br>                                                    $2,695.00 | |
| Claim: 2201<br>Date Filed:03/06/06<br>Docketed Total:  $36,449.02<br>Filing Creditor Name and Address<br>  LOS ANGELES CHEMICAL COMPANY<br>  4545 ARDINE ST<br>  SOUTHGATE CA 90280 | Claim Holder Name and Address    Docketed Total     $36,449.02<br>LOS ANGELES CHEMICAL COMPANY<br>4545 ARDINE ST<br>SOUTHGATE CA 90280<br><br>Case Number*    Secured      Priority      Unsecured<br>05-44481                                           $36,449.02<br>                                                   $36,449.02 | | Modified Total     $36,102.59<br><br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44624                                           $36,102.59<br>                                                   $36,102.59 | |
| Claim: 10594<br>Date Filed:07/27/06<br>Docketed Total:  $1,414.58<br>Filing Creditor Name and Address<br>  LOWRY COMPUTER PRODUCTS INC<br>  9420 MALTBY RD<br>  BRIGHTON MI 48116 | Claim Holder Name and Address    Docketed Total      $1,414.58<br>LOWRY COMPUTER PRODUCTS INC<br>9420 MALTBY RD<br>BRIGHTON MI 48116<br><br>Case Number*    Secured      Priority      Unsecured<br>05-44481                                            $1,414.58<br>                                                    $1,414.58 | | Modified Total      $1,414.58<br><br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                            $1,414.58<br>                                                    $1,414.58 | |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3789<br>Date Filed: 05/01/06<br>Docketed Total:   $2,808.00<br>Filing Creditor Name and Address<br>  LOY INSTRUMENT INC EFT<br>  2111 N KITLEY AVE<br>  INDIANAPOLIS IN 46219 | Claim Holder Name and Address<br>LOY INSTRUMENT INC EFT<br>2111 N KITLEY AVE<br>INDIANAPOLIS IN 46219 | Docketed Total | | $2,808.00 | | Modified Total | | $2,808.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,808.00<br>$2,808.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,808.00<br>$2,808.00 |
| Claim: 5847<br>Date Filed: 05/15/06<br>Docketed Total:   $1,154.17<br>Filing Creditor Name and Address<br>  LYDEN OIL CO<br>  2649 TRACY RD<br>  NORTHWOOD OH 43619 | Claim Holder Name and Address<br>LYDEN OIL CO<br>2649 TRACY RD<br>NORTHWOOD OH 43619 | Docketed Total | | $1,154.17 | | Modified Total | | $1,154.17 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,154.17<br>$1,154.17 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,154.17<br>$1,154.17 |
| Claim: 2140<br>Date Filed: 02/27/06<br>Docketed Total:   $8,101.20<br>Filing Creditor Name and Address<br>  LYON MANUFACTURING INC<br>  13017 NEWBURGH<br>  LIVONIA MI 48150 | Claim Holder Name and Address<br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | Docketed Total | | $8,101.20 | | Modified Total | | $7,492.80 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,101.20<br>$8,101.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,492.80<br>$7,492.80 |
| Claim: 36<br>Date Filed: 10/17/05<br>Docketed Total:   $1,221.10<br>Filing Creditor Name and Address<br>  M & G INDUSTRIAL PRODUCTS<br>  RESEARCH CO<br>  400 PARADES LINE RD STE 1<br>  BROWNSVILLE TX 78521 | Claim Holder Name and Address<br>M & G INDUSTRIAL PRODUCTS RESEARCH<br>CO<br>400 PARADES LINE RD STE 1<br>BROWNSVILLE TX 78521 | Docketed Total | | $1,221.10 | | Modified Total | | $660.10 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$1,221.10<br>$1,221.10 | Unsecured | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$660.10<br>$660.10 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

**Claim: 5864**
Date Filed: 05/15/06
Docketed Total:   $1,267.90
Filing Creditor Name and Address
 M & W MICROFILM SERVICE CO INC
 2812 DRAKE AVE SW
 HUNTSVILLE AL 35805

Claim Holder Name and Address    Docketed Total    $1,267.90
M & W MICROFILM SERVICE CO INC
2812 DRAKE AVE SW
HUNTSVILLE AL 35805

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,267.90 |
| | | | $1,267.90 |

Modified Total    $1,267.90

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,267.90 |
| | | | $1,267.90 |

---

**Claim: 387**
Date Filed: 11/07/05
Docketed Total:   $5,128.64
Filing Creditor Name and Address
 M CURRY CORPORATION
 PO BOX 269
 BRIDGEPORT MI 48722

Claim Holder Name and Address    Docketed Total    $5,128.64
M CURRY CORPORATION
PO BOX 269
BRIDGEPORT MI 48722

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $5,128.64 |
| | | | $5,128.64 |

Modified Total    $5,128.64

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,128.64 |
| | | | $5,128.64 |

---

**Claim: 125**
Date Filed: 10/25/05
Docketed Total:   $2,609.00
Filing Creditor Name and Address
 M&G INDUSTRIAL PRODUCTS
 RESEARCH CO
 400 PAREDES LINE RD STE 1
 BROWNSVILLE TX 78521

Claim Holder Name and Address    Docketed Total    $2,609.00
M&G INDUSTRIAL PRODUCTS RESEARCH CO
400 PAREDES LINE RD STE 1
BROWNSVILLE TX 78521

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $2,609.00 | |
| | | $2,609.00 | |

Modified Total    $2,609.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $2,609.00 |
| | | | $2,609.00 |

---

**Claim: 11600**
Date Filed: 07/27/06
Docketed Total:   $2,700.00
Filing Creditor Name and Address
 MACARTHUR CORPORATION
 THOMAS F BARRETT
 3190 TRI PARK DR
 GRAND BLANC MI 48439-0010

Claim Holder Name and Address    Docketed Total    $2,700.00
MACARTHUR CORPORATION
THOMAS F BARRETT
3190 TRI PARK DR
GRAND BLANC MI 48439-0010

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44612 | | | $2,700.00 |
| | | | $2,700.00 |

Modified Total    $2,100.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44612 | | | $2,100.00 |
| | | | $2,100.00 |

---

*See Exhibit I for a listing of debtor entities by case number                    Page:    201 of 402

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6978<br>Date Filed:05/30/06<br>Docketed Total:   $1,004.75<br>Filing Creditor Name and Address<br> MACHINE PRODUCTS CORP<br> 5660 WEBSTER ST<br> DAYTON OH 45414-3519 | Claim Holder Name and Address<br>MACHINE PRODUCTS CORP<br>5660 WEBSTER ST<br>DAYTON OH 45414-3519 | Docketed Total | | $1,004.75 | Modified Total | | | $1,004.75 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,004.75<br>$1,004.75 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,004.75<br>$1,004.75 |
| Claim: 606<br>Date Filed:11/16/05<br>Docketed Total:   $136,175.00<br>Filing Creditor Name and Address<br> MACHINE VISION PRODUCTS INC<br> 5940 DARWIN CT<br> CARLSBAD CA 92008 | Claim Holder Name and Address<br>MACHINE VISION PRODUCTS INC<br>5940 DARWIN CT<br>CARLSBAD CA 92008 | Docketed Total | | $136,175.00 | Modified Total | | | $136,175.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$136,175.00<br>$136,175.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$136,175.00<br>$136,175.00 |
| Claim: 4876<br>Date Filed:05/05/06<br>Docketed Total:   $1,569.64<br>Filing Creditor Name and Address<br> MACHINING ENTERPRISES INC EFT<br> DBA ENTERPRISE AUTOMOTIVE SYS<br> 21445 HOOVER<br> WARREN MI 48089 | Claim Holder Name and Address<br>MACHINING ENTERPRISES INC EFT<br>DBA ENTERPRISE AUTOMOTIVE SYS<br>21445 HOOVER<br>WARREN MI 48089 | Docketed Total | | $1,569.64 | Modified Total | | | $1,569.64 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,569.64<br>$1,569.64 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,569.64<br>$1,569.64 |
| Claim: 781<br>Date Filed:11/22/05<br>Docketed Total:   $13,810.42<br>Filing Creditor Name and Address<br> MACLEAN ESNA DIV OF MACLEAN<br> FOGG CO<br> 611 COUNTRY CLUB RD<br> POCAHONTAS AR 72455 | Claim Holder Name and Address<br>MACLEAN ESNA DIV OF MACLEAN FOGG CO<br>611 COUNTRY CLUB RD<br>POCAHONTAS AR 72455 | Docketed Total | | $13,810.42 | Modified Total | | | $12,423.69 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$13,810.42<br><br>$13,810.42 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$12,423.69<br><br>$12,423.69 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | Docketed Total | | | | Modified Total | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 760<br>Date Filed:11/22/05<br>Docketed Total: $840.00<br>Filing Creditor Name and Address<br>MACO PRESS INC<br>560 3RD AVE SW<br>CARMEL IN 46032 | MACO PRESS INC<br>560 3RD AVE SW<br>CARMEL IN 46032 | $840.00 | | | | $840.00 | | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44547 | | | $840.00<br>$840.00 | 05-44640 | | | $840.00<br>$840.00 |
| Claim: 761<br>Date Filed:11/22/05<br>Docketed Total: $1,282.00<br>Filing Creditor Name and Address<br>MACO PRESS INC<br>560 3RD AVE SW<br>CARMEL IN 46032 | Claim Holder Name and Address<br>MACO PRESS INC<br>560 3RD AVE SW<br>CARMEL IN 46032 | Docketed Total | | $1,282.00 | | Modified Total | | $1,282.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44547 | | | $1,282.00<br>$1,282.00 | 05-44640 | | | $1,282.00<br>$1,282.00 |
| Claim: 5743<br>Date Filed:05/12/06<br>Docketed Total: $29,435.10<br>Filing Creditor Name and Address<br>MAGNETI MARELLI POWERTRAIN USA<br>2101 NASH ST<br>SANFORD NC 27330-976 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $29,435.10 | | Modified Total | | $29,435.10 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $29,435.10<br>$29,435.10 | 05-44640 | | | $29,435.10<br>$29,435.10 |
| Claim: 9075<br>Date Filed:07/06/06<br>Docketed Total: $2,322.20<br>Filing Creditor Name and Address<br>MAGNETIC INSTRUMENTATION INC<br>8431 CASTLEWOOD DR<br>INDIANAPOLIS IN 46250 | Claim Holder Name and Address<br>MAGNETIC INSTRUMENTATION INC<br>8431 CASTLEWOOD DR<br>INDIANAPOLIS IN 46250 | Docketed Total | | $2,322.20 | | Modified Total | | $2,322.20 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $2,322.20<br>$2,322.20 | 05-44640 | | | $2,322.20<br>$2,322.20 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|---|

**Claim: 3903**
Date Filed: 05/01/06
Docketed Total:   $1,170.00
Filing Creditor Name and Address
  MAGRABBIT INC
  3815 JARRETT WAY BLDG B220
  AUSTIN TX 78728

Claim Holder Name and Address       Docketed Total       $1,170.00
MAGRABBIT INC
3815 JARRETT WAY BLDG B220
AUSTIN TX 78728

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $1,170.00 | |
| | | $1,170.00 | |

Modified Total       $1,170.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,170.00 |
| | | | $1,170.00 |

---

**Claim: 5577**
Date Filed: 05/10/06
Docketed Total:   $8,120.00
Filing Creditor Name and Address
  MAGSOFT CORP
  20 PROSPECT ST
  BALLSTON SPA NY 12020

Claim Holder Name and Address       Docketed Total       $8,120.00
MAGSOFT CORP
20 PROSPECT ST
BALLSTON SPA NY 12020

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $8,120.00 |
| | | | $8,120.00 |

Modified Total       $8,120.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $8,120.00 |
| | | | $8,120.00 |

---

**Claim: 11433**
Date Filed: 07/27/06
Docketed Total:   $3,720.00
Filing Creditor Name and Address
  MAGUIRE PRODUCTS INC
  11 CROZERVILLE RD
  ASTON PA 19014

Claim Holder Name and Address       Docketed Total       $3,720.00
MAGUIRE PRODUCTS INC
11 CROZERVILLE RD
ASTON PA 19014

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $3,720.00 |
| | | | $3,720.00 |

Modified Total       $3,720.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $3,720.00 |
| | | | $3,720.00 |

---

**Claim: 2569**
Date Filed: 04/05/06
Docketed Total:   $23,752.00
Filing Creditor Name and Address
  MAK TOOL & GAGE CO INC
  201 PINE RIDGE RD
  WAYNESBORO TN 38485-4538

Claim Holder Name and Address       Docketed Total       $23,752.00
MAK TOOL & GAGE CO INC
201 PINE RIDGE RD
WAYNESBORO TN 38485-4538

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $23,752.00 |
| | | | $23,752.00 |

Modified Total       $22,402.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $22,402.00 |
| | | | $22,402.00 |

---

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1503<br>Date Filed:01/10/06<br>Docketed Total:  $2,600.00<br>Filing Creditor Name and Address<br> MAKRO MANAGEMENT CONSULTING<br> STANFORD ALLAN CSIKY<br> STANFORD ALLAN CSIKY<br> 82 N FRENCH PL<br> PRESCOTT AZ 86303 | Claim Holder Name and Address   Docketed Total      $2,600.00<br>MAKRO MANAGEMENT CONSULTING<br>STANFORD ALLAN CSIKY<br>STANFORD ALLAN CSIKY<br>82 N FRENCH PL<br>PRESCOTT AZ 86303<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                        $2,600.00<br>                                                $2,600.00 | Modified Total      $2,600.00<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                        $2,600.00<br>                                                $2,600.00 |
| Claim: 11853<br>Date Filed:07/28/06<br>Docketed Total:   $68,480.00<br>Filing Creditor Name and Address<br> MALVERN INSTRUMENTS INC<br> REVENUE MANAGEMENT<br> ONE UNIVERSITY PLZ STE 312<br> HACKENSACK NJ 07601 | Claim Holder Name and Address   Docketed Total     $68,480.00<br>MALVERN INSTRUMENTS INC<br>REVENUE MANAGEMENT<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                       $68,480.00<br>                                               $68,480.00 | Modified Total     $68,480.00<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44507                                       $68,480.00<br>                                               $68,480.00 |
| Claim: 193<br>Date Filed:10/28/05<br>Docketed Total:    $470.00<br>Filing Creditor Name and Address<br> MANCOMM<br> 315 W 4TH ST<br> DAVENPORT IA 52801 | Claim Holder Name and Address   Docketed Total        $470.00<br>MANCOMM<br>315 W 4TH ST<br>DAVENPORT IA 52801<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                          $470.00<br>                                                  $470.00 | Modified Total        $465.00<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44511                                          $465.00<br>                                                  $465.00 |
| Claim: 1569<br>Date Filed:01/17/06<br>Docketed Total:    $291,268.45<br>Filing Creditor Name and Address<br> MANDO AMERICA CORPORATION<br> SKYE SUH PLC<br> 32000 NORTHWESTERN HWY STE 260<br> FARMINGTON HILLS MI 48334 | Claim Holder Name and Address   Docketed Total     $291,268.45<br>MANDO AMERICA CORPORATION<br>SKYE SUH PLC<br>32000 NORTHWESTERN HWY STE 260<br>FARMINGTON HILLS MI 48334<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                      $291,268.45<br>                                              $291,268.45 | Modified Total     $264,909.24<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                      $264,909.24<br>                                              $264,909.24 |

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7723<br>Date Filed:06/09/06<br>Docketed Total:   $6,827.86<br>Filing Creditor Name and Address<br> MANPOWER OF DAYTON INC<br> MANPOWER TECHNICAL SERVICES<br> 3075 GOVENORS PL BLVD<br> STE 200<br> DAYTON OH 45409 | Claim Holder Name and Address<br>MANPOWER OF DAYTON INC<br>MANPOWER TECHNICAL SERVICES<br>3075 GOVENORS PL BLVD<br>STE 200<br>DAYTON OH 45409 | Docketed Total | | $6,827.86 | | Modified Total | | $6,827.86 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,827.86<br>$6,827.86 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,827.86<br>$6,827.86 |
| Claim: 647<br>Date Filed:11/17/05<br>Docketed Total:   $3,360.00<br>Filing Creditor Name and Address<br> MANUFACTURAS KADI S A DE C V<br> COL HIDALGO<br> TEXCOCO NO 1640<br> VENDOR NO 81 274 8937<br> CIUDAD JUAREZ CI  32300<br> MEXICO | Claim Holder Name and Address<br>MANUFACTURAS KADI S A DE C V<br>COL HIDALGO<br>TEXCOCO NO 1640<br>VENDOR NO 81 274 8937<br>CIUDAD JUAREZ CI  32300<br>MEXICO | Docketed Total | | $3,360.00 | | Modified Total | | $3,360.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,360.00<br>$3,360.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,360.00<br>$3,360.00 |
| Claim: 648<br>Date Filed:11/17/05<br>Docketed Total:   $4,500.00<br>Filing Creditor Name and Address<br> MANUFACTURAS KADI S A DE C V<br> COL HIDALGO<br> TEXCOCO NO 1640<br> VENDOR NO 81 274 8937<br> CIUDAD JUAREZ CI  32300<br> MEXICO | Claim Holder Name and Address<br>MANUFACTURAS KADI S A DE C V<br>COL HIDALGO<br>TEXCOCO NO 1640<br>VENDOR NO 81 274 8937<br>CIUDAD JUAREZ CI  32300<br>MEXICO | Docketed Total | | $4,500.00 | | Modified Total | | $4,500.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,500.00<br>$4,500.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,500.00<br>$4,500.00 |
| Claim: 649<br>Date Filed:11/17/05<br>Docketed Total:   $8,500.00<br>Filing Creditor Name and Address<br> MANUFACTURAS KADI S A DE C V<br> COL HIDALGO<br> TEXCOCO NO 1640<br> VENDOR NO 81 274 8937<br> CIUDAD JUAREZ CI  32300<br> MEXICO | Claim Holder Name and Address<br>MANUFACTURAS KADI S A DE C V<br>COL HIDALGO<br>TEXCOCO NO 1640<br>VENDOR NO 81 274 8937<br>CIUDAD JUAREZ CI  32300<br>MEXICO | Docketed Total | | $8,500.00 | | Modified Total | | $8,500.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,500.00<br>$8,500.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,500.00<br>$8,500.00 |

*See Exhibit I for a listing of debtor entities by case number                Page:   206  of 402

In re: Delphi Corporation, et al.                                                              Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 650<br>Date Filed:11/17/05<br>Docketed Total:  $3,500.00<br>Filing Creditor Name and Address<br> MANUFACTURAS KADI S A DE C V<br> COL HIDALGO<br> TEXCOCO NO 1640<br> VENDOR NO 81 274 8937<br> CIUDAD JUAREZ CI  32300<br> MEXICO | Claim Holder Name and Address<br>MANUFACTURAS KADI S A DE C V<br>COL HIDALGO<br>TEXCOCO NO 1640<br>VENDOR NO 81 274 8937<br>CIUDAD JUAREZ CI  32300<br>MEXICO | Docketed Total | $3,500.00 | | Modified Total | | $3,500.00 |
| | **Case Number\*** 05-44481 | **Secured** | **Priority** | **Unsecured** $3,500.00 $3,500.00 | **Case Number\*** 05-44640 | **Secured** | **Priority** | **Unsecured** $3,500.00 $3,500.00 |
| Claim: 651<br>Date Filed:11/17/05<br>Docketed Total:  $3,700.00<br>Filing Creditor Name and Address<br> MANUFACTURAS KADI S A DE C V<br> COL HIDALGO<br> TEXCOCO NO 1640<br> VENDOR NO 81 274 8937<br> CIUDAD JUAREZ CI  32300<br> MEXICO | Claim Holder Name and Address<br>MANUFACTURAS KADI S A DE C V<br>COL HIDALGO<br>TEXCOCO NO 1640<br>VENDOR NO 81 274 8937<br>CIUDAD JUAREZ CI  32300<br>MEXICO | Docketed Total | $3,700.00 | | Modified Total | | $3,700.00 |
| | **Case Number\*** 05-44481 | **Secured** | **Priority** | **Unsecured** $3,700.00 $3,700.00 | **Case Number\*** 05-44640 | **Secured** | **Priority** | **Unsecured** $3,700.00 $3,700.00 |
| Claim: 311<br>Date Filed:11/03/05<br>Docketed Total:  $9,120.00<br>Filing Creditor Name and Address<br> MANUSPEC COMPANY INC<br> 23802 FM2978 RD STE C2<br> TOMBALL TX 77375 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | $9,120.00 | | Modified Total | | $9,120.00 |
| | **Case Number\*** 05-44481 | **Secured** | **Priority** $9,120.00 $9,120.00 | **Unsecured** | **Case Number\*** 05-44640 | **Secured** | **Priority** | **Unsecured** $9,120.00 $9,120.00 |
| Claim: 1498<br>Date Filed:01/11/06<br>Docketed Total:  $50,202.72<br>Filing Creditor Name and Address<br> MARDON STEEL INC<br> C O DONALD ROCKMAN<br> 120 FOX HOLLOW DR<br> MAYFIELD HTS OH 44124 | Claim Holder Name and Address<br>MARDON STEEL INC<br>C O DONALD ROCKMAN<br>120 FOX HOLLOW DR<br>MAYFIELD HTS OH 44124 | Docketed Total | $50,202.72 | | Modified Total | | $40,632.61 |
| | **Case Number\*** 05-44481 | **Secured** | **Priority** | **Unsecured** $50,202.72 $50,202.72 | **Case Number\*** 05-44640 | **Secured** | **Priority** | **Unsecured** $40,632.61 $40,632.61 |

*See Exhibit I for a listing of debtor entities by case number          Page:   207  of  402

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1621<br>Date Filed:01/23/06<br>Docketed Total:   $3,953.00<br>Filing Creditor Name and Address<br> MARK CARBIDE COMPANY<br> 23881 DEQUINDRE RD<br> HAZEL PARK MI 48030 | Claim Holder Name and Address        Docketed Total        $3,953.00<br>MARK CARBIDE COMPANY<br>23881 DEQUINDRE RD<br>HAZEL PARK MI 48030<br><br>Case Number*        Secured        Priority        Unsecured<br>05-44481                                                                       $3,953.00<br>                                                                               $3,953.00 | Modified Total        $3,953.00<br><br><br>Case Number*        Secured        Priority        Unsecured<br>05-44640                                                                       $3,953.00<br>                                                                               $3,953.00 |
| Claim: 1454<br>Date Filed:01/05/06<br>Docketed Total:   $19,889.98<br>Filing Creditor Name and Address<br> MARKDOM PLASTIC PRODUCTS<br>  LIMITED<br> 1220 BIRCHMOUNT RD<br> TORONTO ON M1P 2C6<br> CANADA | Claim Holder Name and Address        Docketed Total        $19,889.98<br>MARKDOM PLASTIC PRODUCTS LIMITED<br>1220 BIRCHMOUNT RD<br>TORONTO ON M1P 2C6<br>CANADA<br><br>Case Number*        Secured        Priority        Unsecured<br>05-44481                                                                       $19,889.98<br>                                                                               $19,889.98 | Modified Total        $19,889.98<br><br><br>Case Number*        Secured        Priority        Unsecured<br>05-44640                                                                       $19,889.98<br>                                                                               $19,889.98 |
| Claim: 9000<br>Date Filed:07/05/06<br>Docketed Total:   $732.06<br>Filing Creditor Name and Address<br> MARKEM CORPORATION<br> PO BOX 3542<br> BOSTON MA 02241 | Claim Holder Name and Address        Docketed Total        $732.06<br>MARKEM CORPORATION<br>PO BOX 3542<br>BOSTON MA 02241<br><br>Case Number*        Secured        Priority        Unsecured<br>05-44481                                                                       $732.06<br>                                                                               $732.06 | Modified Total        $726.08<br><br><br>Case Number*        Secured        Priority        Unsecured<br>05-44567                                                                       $453.80<br>05-44624                                                                       $272.28<br>                                                                               $726.08 |
| Claim: 8451<br>Date Filed:06/23/06<br>Docketed Total:   $111,819.06<br>Filing Creditor Name and Address<br> MARKIN TUBING LP<br> JAMES B LINEHAN<br> MARKIN TUBING LP<br> WYOMING NY 14591 | Claim Holder Name and Address        Docketed Total        $111,819.06<br>MADISON INVESTMENT TRUST SERIES 38<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK KS 66202<br><br>Case Number*        Secured        Priority        Unsecured<br>05-44640                                       $111,819.06<br>                                               $111,819.06 | Modified Total        $111,098.65<br><br><br>Case Number*        Secured        Priority        Unsecured<br>05-44640                                                                       $111,098.65<br>                                                                               $111,098.65 |

In re: Delphi Corporation, et al.                                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2614<br>Date Filed: 04/12/06<br>Docketed Total: $17,400.96<br>Filing Creditor Name and Address<br> MARLIN LEASING CORPORATION<br> 300 FELLOWSHIP RD<br> MOUNT LAUREL NJ 08054 | Claim Holder Name and Address<br>MARLIN LEASING CORPORATION<br>300 FELLOWSHIP RD<br>MOUNT LAUREL NJ 08054 | Docketed Total | | $17,400.96 | | Modified Total | | $9,870.05 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$17,400.96<br>$17,400.96 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,870.05<br>$9,870.05 |
| Claim: 2615<br>Date Filed: 04/12/06<br>Docketed Total: $9,236.23<br>Filing Creditor Name and Address<br> MARLIN LEASING CORPORATION<br> 300 FELLOWSHIP RD<br> MOUNT LAUREL NJ 08054 | Claim Holder Name and Address<br>MARLIN LEASING CORPORATION<br>300 FELLOWSHIP RD<br>MOUNT LAUREL NJ 08054 | Docketed Total | | $9,236.23 | | Modified Total | | $5,618.83 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,236.23<br>$9,236.23 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,618.83<br>$5,618.83 |
| Claim: 1680<br>Date Filed: 01/26/06<br>Docketed Total: $3,048.00<br>Filing Creditor Name and Address<br> MARSHALL DAYTON TIRE SALES CO<br> DBA DAYTON TIRE SALES<br> 3091 S DIXIE DR<br> DAYTON OH 45439 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $3,048.00 | | Modified Total | | $3,048.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,048.00<br>$3,048.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,048.00<br>$3,048.00 |
| Claim: 272<br>Date Filed: 11/01/05<br>Docketed Total: $4,672.00<br>Filing Creditor Name and Address<br> MARSHALL ELECTRIC CORPORATION<br> DANIEL E MILLER CFO<br> PO BOX 909<br> ROCHESTER IN 46975 | Claim Holder Name and Address<br>MARSHALL ELECTRIC CORPORATION<br>DANIEL E MILLER CFO<br>PO BOX 909<br>ROCHESTER IN 46975 | Docketed Total | | $4,672.00 | | Modified Total | | $4,184.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,672.00<br>$4,672.00 | Case Number*<br>05-44612 | Secured | Priority | Unsecured<br>$4,184.00<br>$4,184.00 |

*See Exhibit I for a listing of debtor entities by case number                        Page:    209  of  402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 218<br>Date Filed:10/31/05<br>Docketed Total:   $9,385.53<br>Filing Creditor Name and Address<br>  MARSHALL TOOL SERVICE INC<br>  2700 IOWA ST<br>  SAGINAW MI 48601 | Claim Holder Name and Address          Docketed Total          $9,385.53<br>MARSHALL TOOL SERVICE INC<br>2700 IOWA ST<br>SAGINAW MI 48601<br><br>Case Number*     Secured      Priority        Unsecured<br>05-44481                              $9,385.53<br>                                      $9,385.53 | Modified Total          $9,385.53<br><br><br><br>Case Number*     Secured      Priority        Unsecured<br>05-44640                                       $9,385.53<br>                                               $9,385.53 |
| Claim: 5736<br>Date Filed:05/12/06<br>Docketed Total:   $12,417.69<br>Filing Creditor Name and Address<br>  MARTEK<br>  RON FLANIGAN<br>  112 S ROCKFORD DR<br>  TEMPE AZ 85281 | Claim Holder Name and Address          Docketed Total          $12,417.69<br>MARTEK<br>RON FLANIGAN<br>112 S ROCKFORD DR<br>TEMPE AZ 85281<br><br>Case Number*     Secured      Priority        Unsecured<br>05-44481                      $12,417.69<br>                              $12,417.69 | Modified Total          $12,417.69<br><br><br><br>Case Number*     Secured      Priority        Unsecured<br>05-44640                                       $12,417.69<br>                                               $12,417.69 |
| Claim: 1164<br>Date Filed:12/14/05<br>Docketed Total:   $914.91<br>Filing Creditor Name and Address<br>  MARTOR USA<br>  1440 N KINGSBURY ST STE 222<br>  CHICAGO IL 60622 | Claim Holder Name and Address          Docketed Total          $914.91<br>MARTOR USA<br>1440 N KINGSBURY ST STE 222<br>CHICAGO IL 60622<br><br>Case Number*     Secured      Priority        Unsecured<br>05-44481                                       $914.91<br>                                               $914.91 | Modified Total          $861.10<br><br><br><br>Case Number*     Secured      Priority        Unsecured<br>05-44640                                       $861.10<br>                                               $861.10 |
| Claim: 186<br>Date Filed:10/28/05<br>Docketed Total:   $6,480.00<br>Filing Creditor Name and Address<br>  MARYLOU J LAVOIE ESQ<br>  1 BANKS RD<br>  SIMSBURG CT 06070 | Claim Holder Name and Address          Docketed Total          $6,480.00<br>MARYLOU J LAVOIE ESQ<br>1 BANKS RD<br>SIMSBURG CT 06070<br><br>Case Number*     Secured      Priority        Unsecured<br>05-44481                                       $6,480.00<br>                                               $6,480.00 | Modified Total          $6,480.00<br><br><br><br>Case Number*     Secured      Priority        Unsecured<br>05-44554                                       $6,480.00<br>                                               $6,480.00 |

In re: Delphi Corporation, et al.                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 187**
Date Filed: 10/28/05
Docketed Total:  $5,040.00
Filing Creditor Name and Address
  MARYLOU J LAVOIE ESQ
  1 BANKS RD
  SIMSBURG CT 06070

Claim Holder Name and Address
MARYLOU J LAVOIE ESQ
1 BANKS RD
SIMSBURG CT 06070

Docketed Total    $5,040.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $5,040.00 |
| | | | $5,040.00 |

Modified Total    $5,040.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44554 | | | $5,040.00 |
| | | | $5,040.00 |

---

**Claim: 2706**
Date Filed: 04/21/06
Docketed Total:  $25,376.10
Filing Creditor Name and Address
  MASSCOMP ELECTRONICS LTD
  40 E PEARCE ST
  RICHMOND HILL ON L4B 1B7
  CANADA

Claim Holder Name and Address
MASSCOMP ELECTRONICS LTD
40 E PEARCE ST
RICHMOND HILL ON L4B 1B7
CANADA

Docketed Total    $25,376.10

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $25,376.10 |
| | | | $25,376.10 |

Modified Total    $21,645.68

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $21,645.68 |
| | | | $21,645.68 |

---

**Claim: 16387**
Date Filed: 10/26/06
Docketed Total:  $17,622.70
Filing Creditor Name and Address
  MASTER AUTOMATIC INC
  STEVE SIERAKOWSKI CFO
  40485 SCHOOLCRAFT RD
  PLYMOUTH MI 48170

Claim Holder Name and Address
MASTER AUTOMATIC INC
STEVE SIERAKOWSKI CFO
40485 SCHOOLCRAFT RD
PLYMOUTH MI 48170

Docketed Total    $17,622.70

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $17,622.70 |
| | | | $17,622.70 |

Modified Total    $3,662.36

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $3,662.36 |
| | | | $3,662.36 |

---

**Claim: 16388**
Date Filed: 10/26/06
Docketed Total:  $105,434.11
Filing Creditor Name and Address
  MASTER AUTOMATIC INC
  STEVE SIERAKOWSKI CFO
  40485 SCHOOLCRAFT RD
  PLYMOUTH MI 48170

Claim Holder Name and Address
MASTER AUTOMATIC INC
STEVE SIERAKOWSKI CFO
40485 SCHOOLCRAFT RD
PLYMOUTH MI 48170

Docketed Total    $105,434.11

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $105,434.11 |
| | | | $105,434.11 |

Modified Total    $80,597.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $80,597.00 |
| | | | $80,597.00 |

---

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 2129<br>Date Filed:02/27/06<br>Docketed Total:   $47,617.89<br>Filing Creditor Name and Address<br>  MASTER PRODUCTS COMPANY<br>  DAVID MITSKAVICH<br>  6400 PARK AVE<br>  CLEVELAND OH 44105 | Claim Holder Name and Address<br>MASTER PRODUCTS COMPANY<br>DAVID MITSKAVICH<br>6400 PARK AVE<br>CLEVELAND OH 44105 | Docketed Total | $47,617.89 | | Modified Total | | $47,234.26 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$47,617.89<br>$47,617.89 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$47,234.26<br>$47,234.26 |
| Claim: 886<br>Date Filed:11/28/05<br>Docketed Total:   $149.74<br>Filing Creditor Name and Address<br>  MASTERLINE DESIGN & MFG INC<br>  41580 PRODUCTION DR<br>  HARRISON TOWNSHIP MI 48045 | Claim Holder Name and Address<br>MASTERLINE DESIGN & MFG INC<br>41580 PRODUCTION DR<br>HARRISON TOWNSHIP MI 48045 | Docketed Total | $149.74 | | Modified Total | | $149.74 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$149.74<br>$149.74 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$149.74<br>$149.74 |
| Claim: 3980<br>Date Filed:05/01/06<br>Docketed Total:   $1,516.00<br>Filing Creditor Name and Address<br>  MATERIAL HANDLING TECHNOLOGIES<br>  7488 ROUND POND RD<br>  NORTH SYRACUSE NY 13212 | Claim Holder Name and Address<br>MATERIAL HANDLING TECHNOLOGIES<br>7488 ROUND POND RD<br>NORTH SYRACUSE NY 13212 | Docketed Total | $1,516.00 | | Modified Total | | $1,516.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,516.00<br>$1,516.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,516.00<br>$1,516.00 |
| Claim: 6898<br>Date Filed:05/26/06<br>Docketed Total:   $1,115.09<br>Filing Creditor Name and Address<br>  MATERIALS TRANSPORTATION CO<br>  PO BOX 1358<br>  TEMPLE TX 76503-1126 | Claim Holder Name and Address<br>MATERIALS TRANSPORTATION CO<br>PO BOX 1358<br>TEMPLE TX 76503-1126 | Docketed Total | $1,115.09 | | Modified Total | | $289.04 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,115.09<br>$1,115.09 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$289.04<br>$289.04 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   212 of 402

In re: Delphi Corporation, et al.                                                                  Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 467<br>Date Filed:11/09/05<br>Docketed Total:  $5,108.26<br>Filing Creditor Name and Address<br>  MATRIX MACHINING INC<br>  PO BOX 787<br>  MAULDIN SC 29662 | Claim Holder Name and Address<br>MATRIX MACHINING INC<br>PO BOX 787<br>MAULDIN SC 29662 | Docketed Total | | $5,108.26 | | Modified Total | | $5,108.26 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $5,108.26<br>$5,108.26 | | 05-44539 | | | $5,108.26<br>$5,108.26 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1929<br>Date Filed:02/09/06<br>Docketed Total:  $18,500.00<br>Filing Creditor Name and Address<br>  MATRIX TECHNOLOGIES INC<br>  1760 INDIAN WOOD CIRCLE<br>  MAUMEE OH 43537 | Claim Holder Name and Address<br>MATRIX TECHNOLOGIES INC<br>1760 INDIAN WOOD CIRCLE<br>MAUMEE OH 43537 | Docketed Total | | $18,500.00 | | Modified Total | | $18,500.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $18,500.00<br>$18,500.00 | 05-44640 | | | $18,500.00<br>$18,500.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4013<br>Date Filed:05/01/06<br>Docketed Total:  $5,089.00<br>Filing Creditor Name and Address<br>  MATTESON RIDOLFI INC<br>  14450 KING RD<br>  RIVERVIEW MI 48192 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $5,089.00 | | Modified Total | | $5,089.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $5,089.00<br>$5,089.00 | 05-44640 | | | $5,089.00<br>$5,089.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 11598<br>Date Filed:07/27/06<br>Docketed Total:  $86,494.74<br>Filing Creditor Name and Address<br>  MATTOON PRECISION MFG INC<br>  2408 S 14TH ST<br>  MATTOON IL 61938 | Claim Holder Name and Address<br>MATTOON PRECISION MFG INC<br>2408 S 14TH ST<br>MATTOON IL 61938 | Docketed Total | | $86,494.74 | | Modified Total | | $86,494.74 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $86,494.74<br>$86,494.74 | 05-44640 | | | $86,494.74<br>$86,494.74 |

*See Exhibit I for a listing of debtor entities by case number                      Page:   213  of 402

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 1162<br>Date Filed:12/14/05<br>Docketed Total:   $128,342.76<br>Filing Creditor Name and Address<br> MAUL ELECTRIC INC<br> ATTN BURTON WESTON ESQ<br> C O GARFUNKEL WILD & TRAVIS PC<br> 111 GREAT NECK RD STE 503<br> GREAT NECK NY 11021 | Claim Holder Name and Address<br>MAUL ELECTRIC INC<br>ATTN BURTON WESTON ESQ<br>C O GARFUNKEL WILD & TRAVIS PC<br>111 GREAT NECK RD STE 503<br>GREAT NECK NY 11021 | Docketed Total | $128,342.76 | | Modified Total | $128,342.76 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$128,342.76<br>$128,342.76 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$128,342.76<br>$128,342.76 |
| Claim: 4407<br>Date Filed:05/02/06<br>Docketed Total:   $179.90<br>Filing Creditor Name and Address<br> MC BROOM ELECTRIC CO INC<br> 800 W 16TH ST<br> INDIANAPOLIS IN 46202-220 | Claim Holder Name and Address<br>MC BROOM ELECTRIC CO INC<br>800 W 16TH ST<br>INDIANAPOLIS IN 46202-220 | Docketed Total | $179.90 | | Modified Total | $179.90 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$179.90<br>$179.90 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$179.90<br>$179.90 |
| Claim: 4408<br>Date Filed:05/02/06<br>Docketed Total:   $2,085.85<br>Filing Creditor Name and Address<br> MC BROOM ELECTRIC CO INC<br> 800 W 16TH ST<br> INDIANAPOLIS IN 46202 | Claim Holder Name and Address<br>MC BROOM ELECTRIC CO INC<br>800 W 16TH ST<br>INDIANAPOLIS IN 46202 | Docketed Total | $2,085.85 | | Modified Total | $2,085.85 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,085.85<br>$2,085.85 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,085.85<br>$2,085.85 |
| Claim: 7450<br>Date Filed:06/05/06<br>Docketed Total:   $19,226.41<br>Filing Creditor Name and Address<br> MC MASTER CARR SUPPLY CO<br> 200 AURORA INDUSTRIAL PKY<br> AURORA OH 44202 | Claim Holder Name and Address<br>MC MASTER CARR SUPPLY CO<br>200 AURORA INDUSTRIAL PKY<br>AURORA OH 44202 | Docketed Total | $19,226.41 | | Modified Total | $16,197.74 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$19,226.41<br><br>$19,226.41 | Case Number*<br>05-44482<br>05-44640 | Secured | Priority | Unsecured<br>$378.75<br>$15,818.99<br>$16,197.74 |

In re: Delphi Corporation, et al.                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| Claim: 3812<br>Date Filed: 05/01/06<br>Docketed Total:   $4,575.00<br>Filing Creditor Name and Address<br>  MCB ENVIRO CORP<br>  EAGLE OXIDE SERVICES<br>  5605 W 74TH ST<br>  INDIANAPOLIS IN 46278 | Claim Holder Name and Address<br>MCB ENVIRO CORP<br>EAGLE OXIDE SERVICES<br>5605 W 74TH ST<br>INDIANAPOLIS IN 46278 | Docketed Total | $4,575.00 | | | Modified Total | $4,575.00 |
|  | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,575.00<br>$4,575.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,575.00<br>$4,575.00 |

| Claim: 4406<br>Date Filed: 05/02/06<br>Docketed Total:   $1,050.07<br>Filing Creditor Name and Address<br>  MCBROOM ELECTRIC CO INC<br>  800 W 16TH ST<br>  INDIANAPOLIS IN 46202 | Claim Holder Name and Address<br>MCBROOM ELECTRIC CO INC<br>800 W 16TH ST<br>INDIANAPOLIS IN 46202 | Docketed Total | $1,050.07 | | | Modified Total | $1,050.07 |
|  | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,050.07<br>$1,050.07 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,050.07<br>$1,050.07 |

| Claim: 4523<br>Date Filed: 05/01/06<br>Docketed Total:   $9,060.00<br>Filing Creditor Name and Address<br>  MCDOWELLS HIGLAND AUTOMATION<br>  4120 FRANKLIN RD SE<br>  DEMING NM 88030 | Claim Holder Name and Address<br>MCDOWELLS HIGLAND AUTOMATION<br>4120 FRANKLIN RD SE<br>DEMING NM 88030 | Docketed Total | $9,060.00 | | | Modified Total | $9,060.00 |
|  | Case Number*<br>05-44481 | Secured | Priority<br>$9,060.00<br>$9,060.00 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,060.00<br>$9,060.00 |

| Claim: 4233<br>Date Filed: 05/01/06<br>Docketed Total:   $2,314.35<br>Filing Creditor Name and Address<br>  MCG INC<br>  1500 N FRONT ST<br>  NEW ULM MN 56073 | Claim Holder Name and Address<br>MCG INC<br>1500 N FRONT ST<br>NEW ULM MN 56073 | Docketed Total | $2,314.35 | | | Modified Total | $2,314.35 |
|  | Case Number*<br>05-44507 | Secured | Priority<br>$2,314.35<br>$2,314.35 | Unsecured | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$2,314.35<br>$2,314.35 |

*See Exhibit I for a listing of debtor entities by case number                          Page:   215  of 402

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 463<br>Date Filed:11/09/05<br>Docketed Total:  $36,493.48<br>Filing Creditor Name and Address<br>  MCGILL MANUFACTURING COMPANY<br>  INC<br>  5061 ENERGY DR<br>  FLINT MI 48505 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $36,493.48 | | Modified Total | | $36,493.48 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$36,493.48<br>$36,493.48 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$36,493.48<br>$36,493.48 |
| Claim: 6951<br>Date Filed:05/26/06<br>Docketed Total:  $1,785.37<br>Filing Creditor Name and Address<br>  MCGLYNN & LUTHER<br>  500 N BROADWAY STE 1515<br>  SAINT LOUIS MO 63102 | Claim Holder Name and Address<br>MCGLYNN & LUTHER<br>500 N BROADWAY STE 1515<br>SAINT LOUIS MO 63102 | Docketed Total | $1,785.37 | | Modified Total | | $1,097.86 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_<br>$1,025.86<br>$1,025.86 | _Unsecured_<br>$759.51<br>$759.51 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$1,097.86<br>$1,097.86 |
| Claim: 6623<br>Date Filed:05/22/06<br>Docketed Total:  $2,731.03<br>Filing Creditor Name and Address<br>  MCGLYNN AND LUTHER<br>  500 N BROADWAY STE 1515<br>  SAINT LOUIS MO 63102 | Claim Holder Name and Address<br>MCGLYNN AND LUTHER<br>500 N BROADWAY STE 1515<br>SAINT LOUIS MO 63102 | Docketed Total | $2,731.03 | | Modified Total | | $1,606.27 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_<br>$1,516.27<br>$1,516.27 | _Unsecured_<br>$1,214.76<br>$1,214.76 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$1,606.27<br>$1,606.27 |
| Claim: 323<br>Date Filed:11/04/05<br>Docketed Total:  $195.00<br>Filing Creditor Name and Address<br>  MCNALLEY OFFICE & UPHOLSTERY<br>  SERVICE INC<br>  5646 SWAN CREEK RD<br>  SAGINAW MI 48609 | Claim Holder Name and Address<br>MCNALLEY OFFICE & UPHOLSTERY<br>SERVICE INC<br>5646 SWAN CREEK RD<br>SAGINAW MI 48609 | Docketed Total | $195.00 | | Modified Total | | $195.00 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$195.00<br>$195.00 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$195.00<br>$195.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   216 of 402

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 324<br>Date Filed:11/04/05<br>Docketed Total:  $2,803.00<br>Filing Creditor Name and Address<br> MCNALLEY OFFICE & UPHOLSTERY<br> SERVICE INC<br> 5646 SWAN CREEK RD<br> SAGINAW MI 48609 | Claim Holder Name and Address<br>MCNALLEY OFFICE & UPHOLSTERY<br>SERVICE INC<br>5646 SWAN CREEK RD<br>SAGINAW MI 48609 | Docketed Total | $2,803.00 | | Modified Total | | $2,803.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$2,803.00<br>$2,803.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$2,803.00<br>$2,803.00 |
| Claim: 338<br>Date Filed:11/04/05<br>Docketed Total:  $50.00<br>Filing Creditor Name and Address<br> MCNALLEY OFFICE & UPHOLSTERY<br> SERVICE INC<br> 5646 SWAN CREEK RD<br> SAGINAW MI 48609 | Claim Holder Name and Address<br>MCNALLEY OFFICE & UPHOLSTERY<br>SERVICE INC<br>5646 SWAN CREEK RD<br>SAGINAW MI 48609 | Docketed Total | $50.00 | | Modified Total | | $50.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$50.00<br>$50.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$50.00<br>$50.00 |
| Claim: 339<br>Date Filed:11/04/05<br>Docketed Total:  $2,684.00<br>Filing Creditor Name and Address<br> MCNALLEY OFFICE & UPHOLSTERY<br> SERVICE INC<br> 5646 SWAN CREEK RD<br> SAGINAW MI 48609 | Claim Holder Name and Address<br>MCNALLEY OFFICE & UPHOLSTERY<br>SERVICE INC<br>5646 SWAN CREEK RD<br>SAGINAW MI 48609 | Docketed Total | $2,684.00 | | Modified Total | | $2,684.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$2,684.00<br>$2,684.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$2,684.00<br>$2,684.00 |
| Claim: 340<br>Date Filed:11/04/05<br>Docketed Total:  $1,120.00<br>Filing Creditor Name and Address<br> MCNALLEY OFFICE & UPHOLSTERY<br> SERVICE INC<br> 5646 SWAN CREEK RD<br> SAGINAW MI 48609 | Claim Holder Name and Address<br>MCNALLEY OFFICE & UPHOLSTERY<br>SERVICE INC<br>5646 SWAN CREEK RD<br>SAGINAW MI 48609 | Docketed Total | $1,120.00 | | Modified Total | | $1,120.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,120.00<br>$1,120.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,120.00<br>$1,120.00 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | | Docketed Total | | Modified Total | | |
|---|---|---|---|---|---|---|---|
| Claim: 389<br>Date Filed:11/07/05<br>Docketed Total:   $511.00<br>Filing Creditor Name and Address<br> MCNALLEY OFFICE & UPHOLSTERY<br> SERVICE INC<br> 5646 SWAN CREEK RD<br> SAGINAW MI 48609 | MCNALLEY OFFICE & UPHOLSTERY<br>SERVICE INC<br>5646 SWAN CREEK RD<br>SAGINAW MI 48609 | | $511.00 | | | | $511.00 |
| | **Case Number\*** 05-44481 | **Secured** | **Priority** | **Unsecured** $511.00 $511.00 | **Case Number\*** 05-44640 | **Secured** | **Priority** | **Unsecured** $511.00 $511.00 |

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 389<br>Date Filed:11/07/05<br>Docketed Total:   $511.00<br>Filing Creditor Name and Address<br> MCNALLEY OFFICE & UPHOLSTERY<br> SERVICE INC<br> 5646 SWAN CREEK RD<br> SAGINAW MI 48609 | Claim Holder Name and Address<br>MCNALLEY OFFICE & UPHOLSTERY<br>SERVICE INC<br>5646 SWAN CREEK RD<br>SAGINAW MI 48609<br><br>Docketed Total    $511.00<br><br>Case Number\*  Secured  Priority  Unsecured<br>05-44481                                    $511.00<br>                                                    $511.00 | Modified Total    $511.00<br><br>Case Number\*  Secured  Priority  Unsecured<br>05-44640                                    $511.00<br>                                                    $511.00 |
| Claim: 12226<br>Date Filed:07/28/06<br>Docketed Total:   $338.68<br>Filing Creditor Name and Address<br> MCNAUGHTON MCKAY ELECTRIC CO O<br> 1357 E LINCOLN AVE<br> MADISON HEIGHTS MI 48071-4134 | Claim Holder Name and Address<br>MCNAUGHTON MCKAY ELECTRIC CO O<br>1357 E LINCOLN AVE<br>MADISON HEIGHTS MI 48071-4134<br><br>Docketed Total    $338.68<br><br>Case Number\*  Secured  Priority  Unsecured<br>05-44481                                    $338.68<br>                                                    $338.68 | Modified Total    $338.68<br><br>Case Number\*  Secured  Priority  Unsecured<br>05-44539                                    $338.68<br>                                                    $338.68 |
| Claim: 1722<br>Date Filed:01/31/06<br>Docketed Total:   $16,061.81<br>Filing Creditor Name and Address<br> MDM REFRACTORIES<br> PO BOX 815<br> DECATUR AL 35602 | Claim Holder Name and Address<br>MDM REFRACTORIES<br>PO BOX 815<br>DECATUR AL 35602<br><br>Docketed Total    $16,061.81<br><br>Case Number\*  Secured  Priority  Unsecured<br>05-44481                      $16,061.81<br>                                    $16,061.81 | Modified Total    $15,768.00<br><br>Case Number\*  Secured  Priority  Unsecured<br>05-44640                                    $15,768.00<br>                                                    $15,768.00 |
| Claim: 3108<br>Date Filed:04/28/06<br>Docketed Total:   $322.20<br>Filing Creditor Name and Address<br> MEASUREMENT COMPUTING CORP<br> 16 COMMERCE BLVD<br> MIDDLEBORO MA 02346 | Claim Holder Name and Address<br>MEASUREMENT COMPUTING CORP<br>16 COMMERCE BLVD<br>MIDDLEBORO MA 02346<br><br>Docketed Total    $322.20<br><br>Case Number\*  Secured  Priority  Unsecured<br>05-44481                                    $322.20<br>                                                    $322.20 | Modified Total    $136.15<br><br>Case Number\*  Secured  Priority  Unsecured<br>05-44511                                    $136.15<br>                                                    $136.15 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4857<br>Date Filed:05/05/06<br>Docketed Total:  $1,501.00<br>Filing Creditor Name and Address<br>  MEASUREMENT SPECIALTIES INC<br>  1000 LUCAS WAY<br>  ADD CHG 08 12 05 LC<br>  HAMPTON VA 23666 | Claim Holder Name and Address  Docketed Total      $1,501.00<br>MEASUREMENT SPECIALTIES INC<br>1000 LUCAS WAY<br>ADD CHG 08 12 05 LC<br>HAMPTON VA 23666<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                          $1,501.00<br>                                  $1,501.00 | Modified Total     $1,327.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $1,327.00<br>                                            $1,327.00 |
| Claim: 11852<br>Date Filed:07/28/06<br>Docketed Total:  $4,379.80<br>Filing Creditor Name and Address<br>  MEDCO<br>  REVENUE MANAGEMENT<br>  ONE UNIVERSITY PLZ STE 312<br>  HACKENSACK NJ 07601 | Claim Holder Name and Address  Docketed Total      $4,379.80<br>MEDCO<br>REVENUE MANAGEMENT<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                          $4,379.80<br>                                  $4,379.80 | Modified Total     $4,379.80<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                                    $4,379.80<br>                                            $4,379.80 |
| Claim: 3045<br>Date Filed:04/28/06<br>Docketed Total:  $15,045.00<br>Filing Creditor Name and Address<br>  MEDCOMP SOFTWARE INC<br>  PO BOX 16687<br>  CHG ADD 09 18 03 VC<br>  GOLDEN CO 80402-6010 | Claim Holder Name and Address  Docketed Total      $15,045.00<br>MEDCOMP SOFTWARE INC<br>PO BOX 16687<br>CHG ADD 09 18 03 VC<br>GOLDEN CO 80402-6010<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                          $15,045.00<br>                                  $15,045.00 | Modified Total     $15,045.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $15,045.00<br>                                            $15,045.00 |
| Claim: 5032<br>Date Filed:05/08/06<br>Docketed Total:  $572.50<br>Filing Creditor Name and Address<br>  MEDI NUCLEAR CORP<br>  3162 MARTIN RD<br>  WALLED LAKE MI 48390 | Claim Holder Name and Address  Docketed Total      $572.50<br>MEDI NUCLEAR CORP<br>3162 MARTIN RD<br>WALLED LAKE MI 48390<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                          $572.50<br>                                  $572.50 | Modified Total     $560.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44529                                    $560.00<br>                                            $560.00 |

*See Exhibit I for a listing of debtor entities by case number          Page:   219  of 402

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 2087**
Date Filed: 02/21/06
Docketed Total:   $49,038.57
Filing Creditor Name and Address
  MEDICAL DOCTOR ASSOCIATES INC
  JOE WODDAIL
  145 TECHNOLOGY PKWY NW
  NORCROSS GA 30092

Claim Holder Name and Address — Docketed Total — $49,038.57
MEDICAL DOCTOR ASSOCIATES INC
JOE WODDAIL
145 TECHNOLOGY PKWY NW
NORCROSS GA 30092

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $49,038.57 | 05-44640 | | | $49,038.57 |
| | | | $49,038.57 | | | | $49,038.57 |

Modified Total — $49,038.57

---

**Claim: 3112**
Date Filed: 04/28/06
Docketed Total:   $3,187.53
Filing Creditor Name and Address
  MEE ENTERPRISES INC
  MEE MATERIAL HANDLING EQUIPMEN
  11721 W CARMEN AVE
  MILWAUKEE WI 53225

Claim Holder Name and Address — Docketed Total — $3,187.53
MEE ENTERPRISES INC
MEE MATERIAL HANDLING EQUIPMEN
11721 W CARMEN AVE
MILWAUKEE WI 53225

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $3,187.53 | 05-44640 | | | $2,500.58 |
| | | | $3,187.53 | | | | $2,500.58 |

Modified Total — $2,500.58

---

**Claim: 3089**
Date Filed: 04/28/06
Docketed Total:   $346.02
Filing Creditor Name and Address
  MEGGER
  4271 BRONZE WAY
  DALLAS TX 75237-1088

Claim Holder Name and Address — Docketed Total — $346.02
DEBT ACQUISITION COMPANY OF AMERICA
V LLC
1565 HOTEL CIRCLE S STE 310
SAN DIEGO CA 92108

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $346.02 | 05-44640 | | | $336.00 |
| | | | $346.02 | | | | $336.00 |

Modified Total — $336.00

---

**Claim: 880**
Date Filed: 11/28/05
Docketed Total:   $90,819.59
Filing Creditor Name and Address
  MEGOMAT USA INC
  ATTN PETE WOBORIL PRESIDENT
  W233 N2830 ROUNDY CIR W
  PEWAUKEE WI 53072

Claim Holder Name and Address — Docketed Total — $90,819.59
ASM CAPITAL LP
7600 JERICHO TURNPIKE STE 302
WOODBURY NY 11797

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $84,879.59 | $5,940.00 | 05-44640 | | | $90,819.59 |
| | | $84,879.59 | $5,940.00 | | | | $90,819.59 |

Modified Total — $90,819.59

---

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7701<br>Date Filed:06/09/06<br>Docketed Total:   $8,810.13<br>Filing Creditor Name and Address<br>  MEIER SUPPLY CO INC<br>  FMLY NOHLE REFRIGERATION SUPPL<br>  123 BROWN ST<br>  JOHNSON CITY NY 13790 | Claim Holder Name and Address     Docketed Total      $8,810.13<br>MEIER SUPPLY CO INC<br>FMLY NOHLE REFRIGERATION SUPPL<br>123 BROWN ST<br>JOHNSON CITY NY 13790<br><br>Case Number*      Secured       Priority       Unsecured<br>05-44481                                                  $8,810.13<br>                                                          $8,810.13 | Modified Total      $4,534.12<br><br><br><br><br>Case Number*      Secured       Priority       Unsecured<br>05-44640                                                  $4,534.12<br>                                                          $4,534.12 |
| Claim: 29<br>Date Filed:10/17/05<br>Docketed Total:   $841.80<br>Filing Creditor Name and Address<br>  MEKTEC INTERNATIONAL CORP<br>  1731 TECHNOLOGY DR STE 840<br>  SAN JOSE CA 95110 | Claim Holder Name and Address     Docketed Total        $841.80<br>MEKTEC INTERNATIONAL CORP<br>1731 TECHNOLOGY DR STE 840<br>SAN JOSE CA 95110<br><br>Case Number*      Secured       Priority       Unsecured<br>05-44481                                                    $841.80<br>                                                            $841.80 | Modified Total        $841.80<br><br><br><br>Case Number*      Secured       Priority       Unsecured<br>05-44640                                                    $841.80<br>                                                            $841.80 |
| Claim: 358<br>Date Filed:11/04/05<br>Docketed Total:   $51,450.00<br>Filing Creditor Name and Address<br>  MELTON MACHINE & CONTROL CO<br>  RANDALL M FOLKMANN<br>  6350 BLUFF RD<br>  WASHINGTON MO 63090 | Claim Holder Name and Address     Docketed Total     $51,450.00<br>MELTON MACHINE & CONTROL CO<br>RANDALL M FOLKMANN<br>6350 BLUFF RD<br>WASHINGTON MO 63090<br><br>Case Number*      Secured       Priority       Unsecured<br>05-44481                                                 $51,450.00<br>                                                         $51,450.00 | Modified Total     $51,450.00<br><br><br><br><br>Case Number*      Secured       Priority       Unsecured<br>05-44640                                                 $51,450.00<br>                                                         $51,450.00 |
| Claim: 3044<br>Date Filed:04/28/06<br>Docketed Total:   $875.40<br>Filing Creditor Name and Address<br>  MELTRIC CORPORATION<br>  4640 IRONWOOD DR<br>  FRANKLIN WI 53132 | Claim Holder Name and Address     Docketed Total        $875.40<br>MELTRIC CORPORATION<br>4640 IRONWOOD DR<br>FRANKLIN WI 53132<br><br>Case Number*      Secured       Priority       Unsecured<br>05-44481                                                    $875.40<br>                                                            $875.40 | Modified Total        $875.40<br><br><br><br>Case Number*      Secured       Priority       Unsecured<br>05-44482                                                    $875.40<br>                                                            $875.40 |

In re: Delphi Corporation, et al.

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 2282**
Date Filed: 03/14/06
Docketed Total:  $677.50
Filing Creditor Name and Address
  MERCER HUMAN RESOURCE
  CONSULTING INC
  ACCOUNTING ATTN C VACHULA
  462 S 4TH ST
  LOUISVILLE KY 40202

Claim Holder Name and Address    Docketed Total    $677.50
MERCER HUMAN RESOURCE CONSULTING INC
ACCOUNTING ATTN C VACHULA
462 S 4TH ST
LOUISVILLE KY 40202

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $677.50 | 05-44640 | | | $677.50 |
| | | | $677.50 | | | | $677.50 |

Modified Total    $677.50

---

**Claim: 9879**
Date Filed: 07/19/06
Docketed Total:  $18,719.00
Filing Creditor Name and Address
  MERCER HUMAN RESOURCE
  CONSULTING INC
  CATHY STEVENS
  PO BOX 730182
  DALLAS TX 75373-0182

Claim Holder Name and Address    Docketed Total    $18,719.00
GOLDMAN SACHS CREDIT PARTNERS LP
ATTN PEDRO RAMIREZ
C O GOLDMAN SACHS & CO
30 HUDSON 17TH FL
JERSEY CITY NJ 07302

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $18,719.00 | 05-44640 | | | $18,719.00 |
| | | | $18,719.00 | | | | $18,719.00 |

Modified Total    $18,719.00

---

**Claim: 8764**
Date Filed: 06/29/06
Docketed Total:  $12,080.00
Filing Creditor Name and Address
  MERIT LABORATORIES INC
  2680 E LANSING DR
  EAST LANSING MI 48823

Claim Holder Name and Address    Docketed Total    $12,080.00
AMROC INVESTMENTS LLC
ATTN DAVID S LEINWAND ESQ
535 MADISON AVE 15TH FL
NEW YORK NY 10022

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $12,080.00 | 05-44640 | | | $12,080.00 |
| | | | $12,080.00 | | | | $12,080.00 |

Modified Total    $12,080.00

---

**Claim: 553**
Date Filed: 11/14/05
Docketed Total:  $7,680.00
Filing Creditor Name and Address
  METAL CUTTING CORP
  89 COMMERCE RD
  CEDAR GROVE NJ 07009

Claim Holder Name and Address    Docketed Total    $7,680.00
METAL CUTTING CORP
89 COMMERCE RD
CEDAR GROVE NJ 07009

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $7,680.00 | 05-44640 | | | $7,680.00 |
| | | | $7,680.00 | | | | $7,680.00 |

Modified Total    $7,680.00

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 11455<br>Date Filed:07/27/06<br>Docketed Total:  $358,636.72<br>Filing Creditor Name and Address<br> METAL FLOW CORPORATION<br> ATTN L KENT JAGNOW<br> 11694 JAMES ST<br> HOLLAND MI 49424 | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | Docketed Total | $358,636.72 | | Modified Total | | $352,896.69 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$358,636.72<br>$358,636.72 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$352,896.69<br>$352,896.69 |
| Claim: 3755<br>Date Filed:05/01/06<br>Docketed Total:  $89,760.00<br>Filing Creditor Name and Address<br> METAL MATIC INC<br> 629 SECOND ST SE<br> MINNEAPOLIS MN 55414-2106 | Claim Holder Name and Address<br>ORE HILL HUB FUND LTD<br>650 FIFTH AVE 9TH FL<br>NEW YORK NY 10019 | Docketed Total | $89,760.00 | | Modified Total | | $86,384.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$89,760.00<br>$89,760.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$86,384.00<br>$86,384.00 |
| Claim: 8682<br>Date Filed:06/27/06<br>Docketed Total:  $323,679.01<br>Filing Creditor Name and Address<br> METAL TECHNOLOGIES INC<br> 1401 S GRANDSTAFF DR<br> AUBURN IN 46706 | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | Docketed Total | $323,679.01 | | Modified Total | | $319,954.07 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$323,679.01<br>$323,679.01 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$319,954.07<br>$319,954.07 |
| Claim: 1460<br>Date Filed:01/06/06<br>Docketed Total:  $22,262.96<br>Filing Creditor Name and Address<br> METALBAGES SA<br> CO LES ARENES 1<br> POL IND STA ANNA II<br> SANTPEDOR<br> BARCELONA  08251<br> SPAIN | Claim Holder Name and Address<br>METALBAGES SA<br>CO LES ARENES 1<br>POL IND STA ANNA II<br>SANTPEDOR<br>BARCELONA  08251<br>SPAIN | Docketed Total | $22,262.96 | | Modified Total | | $22,262.96 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$22,262.96<br>$22,262.96 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$22,262.96<br>$22,262.96 |

In re: Delphi Corporation, et al.                                          Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5525<br>Date Filed:05/10/06<br>Docketed Total:   $420.00<br>Filing Creditor Name and Address<br> METALCUT TOOL REPAIR<br> MARGARET LAPARR<br> 962 DIMCO WAY<br> DAYTON OH 45458 | Claim Holder Name and Address   Docketed Total   $420.00<br>METALCUT TOOL REPAIR<br>MARGARET LAPARR<br>962 DIMCO WAY<br>DAYTON OH 45458<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                    $420.00<br>                                             $420.00 | Modified Total   $420.00<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                    $420.00<br>                                             $420.00 |
| Claim: 5271<br>Date Filed:05/08/06<br>Docketed Total:   $6,235.00<br>Filing Creditor Name and Address<br> METFORM INC<br> RAY BURBEE SKIP<br> 467 F WARDS CORNER RD<br> LOVELAND OH 45140 | Claim Holder Name and Address   Docketed Total   $6,235.00<br>METFORM INC<br>RAY BURBEE SKIP<br>467 F WARDS CORNER RD<br>LOVELAND OH 45140<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                    $6,235.00<br>                                             $6,235.00 | Modified Total   $6,235.00<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                    $6,235.00<br>                                             $6,235.00 |
| Claim: 3053<br>Date Filed:04/28/06<br>Docketed Total:   $7,941.21<br>Filing Creditor Name and Address<br> METOKOTE CORP<br> 1340 NEUBRECHT RD<br> LIMA OH 45801 | Claim Holder Name and Address   Docketed Total   $7,941.21<br>METOKOTE CORP<br>1340 NEUBRECHT RD<br>LIMA OH 45801<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                    $7,941.21<br>                                             $7,941.21 | Modified Total   $7,569.77<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                    $7,569.77<br>                                             $7,569.77 |
| Claim: 7063<br>Date Filed:05/30/06<br>Docketed Total:   $2,773.27<br>Filing Creditor Name and Address<br> METROCALL<br> USA MOBILITY METROCALL ARCH<br> WIRELES<br> 890 E HEINBERG ST<br> PENSACOLA FL 32502 | Claim Holder Name and Address   Docketed Total   $2,773.27<br>METROCALL<br>USA MOBILITY METROCALL ARCH<br>WIRELES<br>890 E HEINBERG ST<br>PENSACOLA FL 32502<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                    $2,773.27<br>                                             $2,773.27 | Modified Total   $2,773.27<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                    $2,773.27<br>                                             $2,773.27 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7560<br>Date Filed: 06/06/06<br>Docketed Total:  $316.43<br>Filing Creditor Name and Address<br>METROCALL<br> 890 E HEINBERG ST<br> PENSACOLA FL 32502 | Claim Holder Name and Address<br>METROCALL<br>890 E HEINBERG ST<br>PENSACOLA FL 32502 | Docketed Total | | $316.43 | | Modified Total | | $316.43 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$316.43<br>$316.43 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$316.43<br>$316.43 |
| Claim: 15364<br>Date Filed: 07/31/06<br>Docketed Total:   $154.46<br>Filing Creditor Name and Address<br>METROCALL<br> 890 E HEINBERG ST<br> PENSACOLA FL 32502 | Claim Holder Name and Address<br>METROCALL<br>890 E HEINBERG ST<br>PENSACOLA FL 32502 | Docketed Total | | $154.46 | | Modified Total | | $101.08 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$154.46<br>$154.46 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$101.08<br>$101.08 |
| Claim: 6930<br>Date Filed: 05/26/06<br>Docketed Total:   $16,356.46<br>Filing Creditor Name and Address<br>METROCALL INC<br> 890 E HEINBERG ST<br> PENSACOLA FL 32502 | Claim Holder Name and Address<br>METROCALL INC<br>890 E HEINBERG ST<br>PENSACOLA FL 32502 | Docketed Total | | $16,356.46 | | Modified Total | | $10,014.11 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$16,356.46<br>$16,356.46 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$10,014.11<br>$10,014.11 |
| Claim: 3325<br>Date Filed: 04/28/06<br>Docketed Total:   $1,480.23<br>Filing Creditor Name and Address<br>METROL COMPANY INC<br> 7145 E DAVISON<br> DETROIT MI 48212-192 | Claim Holder Name and Address<br>METROL COMPANY INC<br>7145 E DAVISON<br>DETROIT MI 48212-192 | Docketed Total | | $1,480.23 | | Modified Total | | $66.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,480.23<br>$1,480.23 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$66.00<br>$66.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   225 of 402

In re: Delphi Corporation, et al.                                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 757<br>Date Filed:11/22/05<br>Docketed Total:   $14,564.10<br>Filing Creditor Name and Address<br> METZGER REMOVAL INC<br> 235 RIVER RD<br> NORTH TONAWANDA NY 14120 | Claim Holder Name and Address<br>METZGER REMOVAL INC<br>235 RIVER RD<br>NORTH TONAWANDA NY 14120 | Docketed Total | | $14,564.10 | | Modified Total | | $14,433.06 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$14,564.10<br>$14,564.10 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$14,433.06<br>$14,433.06 |
| Claim: 5869<br>Date Filed:05/15/06<br>Docketed Total:   $477.36<br>Filing Creditor Name and Address<br> MG AUTOMATION AND CONTROLS<br> TODD OR LYNN<br> 3078 FINLEY ISLAND CIRCLE<br> DECATUR AL 35603 | Claim Holder Name and Address<br>MG AUTOMATION AND CONTROLS<br>TODD OR LYNN<br>3078 FINLEY ISLAND CIRCLE<br>DECATUR AL 35603 | Docketed Total | | $477.36 | | Modified Total | | $477.36 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$477.36<br>$477.36 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$477.36<br>$477.36 |
| Claim: 5731<br>Date Filed:05/12/06<br>Docketed Total:   $3,678.00<br>Filing Creditor Name and Address<br> MG MINIGEARS NORTH AMERICA<br> 2505 INTERNATIONAL PKWY<br> VIRGINIA BEACH VA 23452-7821 | Claim Holder Name and Address<br>MG MINIGEARS NORTH AMERICA<br>2505 INTERNATIONAL PKWY<br>VIRGINIA BEACH VA 23452-7821 | Docketed Total | | $3,678.00 | | Modified Total | | $3,678.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,678.00<br>$3,678.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,678.00<br>$3,678.00 |
| Claim: 7346<br>Date Filed:06/02/06<br>Docketed Total:   $1,200.00<br>Filing Creditor Name and Address<br> MGA RESEARCH CORP<br> 12790 MAIN RD<br> AKRON NY 14001-977 | Claim Holder Name and Address<br>MGA RESEARCH CORP<br>12790 MAIN RD<br>AKRON NY 14001-977 | Docketed Total | | $1,200.00 | | Modified Total | | $1,200.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,200.00<br>$1,200.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,200.00<br>$1,200.00 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1596<br>Date Filed:01/18/06<br>Docketed Total:  $116,033.97<br>Filing Creditor Name and Address<br> MH EQUIPMENT<br> 2235 RELIABLE PARKWAY<br> CHICAGO IL 60686 | Claim Holder Name and Address<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | | $116,033.97 | | Modified Total | | $115,263.43 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$116,033.97<br>$116,033.97 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$115,263.43<br>$115,263.43 |
| Claim: 5971<br>Date Filed:05/16/06<br>Docketed Total:  $800.28<br>Filing Creditor Name and Address<br> MIAMI INDUSTRIAL TRUCKS INC<br> AERIAL EQUIPMENT OF OHIO DIV<br> 2830 E RIVER RD<br> DAYTON OH 45439-1538 | Claim Holder Name and Address<br>MIAMI INDUSTRIAL TRUCKS INC<br>AERIAL EQUIPMENT OF OHIO DIV<br>2830 E RIVER RD<br>DAYTON OH 45439-1538 | Docketed Total | | $800.28 | | Modified Total | | $615.28 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$800.28<br>$800.28 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$615.28<br>$615.28 |
| Claim: 3351<br>Date Filed:04/28/06<br>Docketed Total:  $4,010.00<br>Filing Creditor Name and Address<br> MICCO MODULAR INDUSTRIAL<br> COMPONENTS<br> 25831 COMMERCE DR<br> MADISON HEIGHT MI 48071 | Claim Holder Name and Address<br>MICCO MODULAR INDUSTRIAL COMPONENTS<br>25831 COMMERCE DR<br>MADISON HEIGHT MI 48071 | Docketed Total | | $4,010.00 | | Modified Total | | $4,010.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,010.00<br>$4,010.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,010.00<br>$4,010.00 |
| Claim: 10865<br>Date Filed:07/25/06<br>Docketed Total:  $362.50<br>Filing Creditor Name and Address<br> MICHIGAN DEPT OF AGRICULTURE<br> METROLOGY LABORATORY<br> 940 VENTURE LN<br> WILLIAMSTON MI 48895 | Claim Holder Name and Address<br>MICHIGAN DEPT OF AGRICULTURE<br>METROLOGY LABORATORY<br>940 VENTURE LN<br>WILLIAMSTON MI 48895 | Docketed Total | | $362.50 | | Modified Total | | $362.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$362.50<br>$362.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$362.50<br>$362.50 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   227  of  402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 6657<br>Date Filed:05/23/06<br>Docketed Total:   $25.00<br>Filing Creditor Name and Address<br> MICHIGAN DEPT OF CONSUMER & IN<br> MICHIGAN BUREAU OF CONSTRC COD<br> 7150 HARRIS DR<br> LANSING MI 48909 | Claim Holder Name and Address<br>MICHIGAN DEPT OF CONSUMER & IN<br>MICHIGAN BUREAU OF CONSTRC COD<br>7150 HARRIS DR<br>LANSING MI 48909 | Docketed Total          $25.00 | | Modified Total          $25.00 |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                                         $25.00<br>                                                                   $25.00 | | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                                         $25.00<br>                                                                   $25.00 | |
| Claim: 2926<br>Date Filed:04/27/06<br>Docketed Total:   $2,400.00<br>Filing Creditor Name and Address<br> MICHIGAN METROLOGY<br> 17199 N LAUREL PK DR STE 51<br> LIVONIA MI 48152 | Claim Holder Name and Address<br>MICHIGAN METROLOGY<br>17199 N LAUREL PK DR STE 51<br>LIVONIA MI 48152 | Docketed Total        $2,400.00 | | Modified Total        $2,400.00 |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                                      $2,400.00<br>                                                                 $2,400.00 | | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                                      $2,400.00<br>                                                                 $2,400.00 | |
| Claim: 5513<br>Date Filed:05/10/06<br>Docketed Total:   $1,600.00<br>Filing Creditor Name and Address<br> MICHIGAN MOLECULAR INSTITUTE<br> IMPACT ANALYTICAL<br> 1910 W ST ANDREWS RD<br> MIDLAND MI 48640 | Claim Holder Name and Address<br>MICHIGAN MOLECULAR INSTITUTE<br>IMPACT ANALYTICAL<br>1910 W ST ANDREWS RD<br>MIDLAND MI 48640 | Docketed Total        $1,600.00 | | Modified Total        $1,600.00 |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                                      $1,600.00<br>                                                                 $1,600.00 | | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                                      $1,600.00<br>                                                                 $1,600.00 | |
| Claim: 5514<br>Date Filed:05/10/06<br>Docketed Total:   $4,940.00<br>Filing Creditor Name and Address<br> MICHIGAN MOLECULAR INSTITUTE<br> IMPACT ANALYTICAL<br> 1910 W ST ANDREWS RD<br> MIDLAND MI 48640 | Claim Holder Name and Address<br>MICHIGAN MOLECULAR INSTITUTE<br>IMPACT ANALYTICAL<br>1910 W ST ANDREWS RD<br>MIDLAND MI 48640 | Docketed Total        $4,940.00 | | Modified Total        $4,940.00 |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                                      $4,940.00<br>                                                                 $4,940.00 | | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                                      $4,940.00<br>                                                                 $4,940.00 | |

*See Exhibit I for a listing of debtor entities by case number          Page:   228  of 402

In re: Delphi Corporation, et al.                                                                            Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 5515<br>Date Filed:05/10/06<br>Docketed Total:   $1,600.00<br>Filing Creditor Name and Address<br> MICHIGAN MOLECULAR INSTITUTE<br> IMPACT ANALYTICAL<br> 1910 W ST ANDREWS RD<br> MIDLAND MI 48640 | Claim Holder Name and Address<br>MICHIGAN MOLECULAR INSTITUTE<br>IMPACT ANALYTICAL<br>1910 W ST ANDREWS RD<br>MIDLAND MI 48640 | Docketed Total | $1,600.00 | | | Modified Total | $1,600.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,600.00<br>$1,600.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,600.00<br>$1,600.00 |
| Claim: 5516<br>Date Filed:05/10/06<br>Docketed Total:   $4,575.00<br>Filing Creditor Name and Address<br> MICHIGAN MOLECULAR INSTITUTE<br> IMPACT ANALYTICAL<br> 1910 W ST ANDREWS RD<br> MIDLAND MI 48640 | Claim Holder Name and Address<br>MICHIGAN MOLECULAR INSTITUTE<br>IMPACT ANALYTICAL<br>1910 W ST ANDREWS RD<br>MIDLAND MI 48640 | Docketed Total | $4,575.00 | | | Modified Total | $4,175.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,575.00<br>$4,575.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,175.00<br>$4,175.00 |
| Claim: 9673<br>Date Filed:07/17/06<br>Docketed Total:   $3,631.09<br>Filing Creditor Name and Address<br> MICHIGAN PETROLEUM TECHNOLOGIE<br> SECORY OIL CO<br> 3030 MOAK ST<br> PORT HURON MI 48060 | Claim Holder Name and Address<br>MICHIGAN PETROLEUM TECHNOLOGIE<br>SECORY OIL CO<br>3030 MOAK ST<br>PORT HURON MI 48060 | Docketed Total | $3,631.09 | | | Modified Total | $2,483.82 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,631.09<br>$3,631.09 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,483.82<br>$2,483.82 |
| Claim: 8076<br>Date Filed:06/16/06<br>Docketed Total:   $24,045.00<br>Filing Creditor Name and Address<br> MICHIGAN SPLINE GAGE CO<br> PO BOX 69<br> HAZEL PK MI 48030 | Claim Holder Name and Address<br>MICHIGAN SPLINE GAGE CO<br>PO BOX 69<br>HAZEL PK MI 48030 | Docketed Total | $24,045.00 | | | Modified Total | $22,065.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$24,045.00<br>$24,045.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$22,065.00<br>$22,065.00 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3370<br>Date Filed:04/28/06<br>Docketed Total:  $25,196.25<br>Filing Creditor Name and Address<br> MICO MANUFACTURING CO INC<br> 66 INDUSTRIAL WAY<br> WILMINGTON MA 01887 | Claim Holder Name and Address<br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | Docketed Total | | $25,196.25 | | Modified Total | | $25,196.25 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$25,196.25<br>$25,196.25 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$25,196.25<br>$25,196.25 |
| Claim: 2896<br>Date Filed:04/27/06<br>Docketed Total:   $1,680.00<br>Filing Creditor Name and Address<br> MICRO MOLDING INC<br> 91 HOWARD ST<br> PHILLIPSBURG NJ 08865-3101 | Claim Holder Name and Address<br>MICRO MOLDING INC<br>91 HOWARD ST<br>PHILLIPSBURG NJ 08865-3101 | Docketed Total | | $1,680.00 | | Modified Total | | $1,260.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,680.00<br>$1,680.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,260.00<br>$1,260.00 |
| Claim: 1724<br>Date Filed:01/31/06<br>Docketed Total:   $53,123.50<br>Filing Creditor Name and Address<br> MICRO PROBE INC<br> 2281 LAS PALMAS DR<br> CARLSBAD CA 92009 | Claim Holder Name and Address<br>MICRO PROBE INC<br>2281 LAS PALMAS DR<br>CARLSBAD CA 92009 | Docketed Total | | $53,123.50 | | Modified Total | | $53,123.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$53,123.50<br>$53,123.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$53,123.50<br>$53,123.50 |
| Claim: 6932<br>Date Filed:05/26/06<br>Docketed Total:   $12,279.00<br>Filing Creditor Name and Address<br> MICROSEMI CORP<br> 2381 MORSE AVE<br> IRVINE CA 92614 | Claim Holder Name and Address<br>MICROSEMI CORP<br>2381 MORSE AVE<br>IRVINE CA 92614 | Docketed Total | | $12,279.00 | | Modified Total | | $9,029.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$12,279.00<br>$12,279.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,029.00<br>$9,029.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   230  of 402

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim: 6577<br>Date Filed:05/22/06<br>Docketed Total:   $258,352.13<br>Filing Creditor Name and Address<br> MID CONTINENT SPRING CO EFT<br> PO BOX 649<br> HOPKINSVILLE KY 42241-0649 | Claim Holder Name and Address<br>MID CONTINENT SPRING CO EFT<br>PO BOX 649<br>HOPKINSVILLE KY 42241-0649 | Docketed Total | | | $258,352.13 | | Modified Total | | $256,323.39 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$258,352.13<br>$258,352.13 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$256,323.39<br>$256,323.39 |
| Claim: 318<br>Date Filed:11/03/05<br>Docketed Total:   $4,206.39<br>Filing Creditor Name and Address<br> MID SOUTH METALLURGICAL INC<br> 742 OLD SALEM RD<br> MURFREESBORO TN 37129 | Claim Holder Name and Address<br>MID SOUTH METALLURGICAL INC<br>742 OLD SALEM RD<br>MURFREESBORO TN 37129 | Docketed Total | | | $4,206.39 | | Modified Total | | $4,206.39 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,206.39<br>$4,206.39 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,206.39<br>$4,206.39 |
| Claim: 4958<br>Date Filed:05/05/06<br>Docketed Total:   $4,620.00<br>Filing Creditor Name and Address<br> MID WEST SPRING & STAMPING<br> 1935 E LAKETON AVE<br> MUSKEGON MI 49442 | Claim Holder Name and Address<br>MID WEST SPRING & STAMPING<br>1935 E LAKETON AVE<br>MUSKEGON MI 49442 | Docketed Total | | | $4,620.00 | | Modified Total | | $4,620.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,620.00<br>$4,620.00 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,620.00<br>$4,620.00 |
| Claim: 4710<br>Date Filed:05/04/06<br>Docketed Total:   $5,858.60<br>Filing Creditor Name and Address<br> MID WEST WIRE PRODUCTS INC<br> 800 WOODWARD HGTS BLVD<br> FERNDALE MI 48220-1488 | Claim Holder Name and Address<br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE<br>2305<br>NEW YORK NY 10001 | Docketed Total | | | $5,858.60 | | Modified Total | | $3,035.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,858.60<br>$5,858.60 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,035.00<br>$3,035.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   231 of 402

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 916<br>Date Filed:11/28/05<br>Docketed Total:   $1,239.28<br>Filing Creditor Name and Address<br> MIDWEST CHEMICAL & SUPPLY<br> 340 E 56TH AVE<br> DENVER CO 80216 | Claim Holder Name and Address<br>MIDWEST CHEMICAL & SUPPLY<br>340 E 56TH AVE<br>DENVER CO 80216 | Docketed Total | | $1,239.28 | | Modified Total | | $930.94 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,239.28<br>$1,239.28 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$930.94<br>$930.94 |
| Claim: 3292<br>Date Filed:04/28/06<br>Docketed Total:   $648.00<br>Filing Creditor Name and Address<br> MIDWEST DIE SUPPLY CO<br> 6240 AMERICAN RD<br> TOLEDO OH 43612-3903 | Claim Holder Name and Address<br>MIDWEST DIE SUPPLY CO<br>6240 AMERICAN RD<br>TOLEDO OH 43612-3903 | Docketed Total | | $648.00 | | Modified Total | | $648.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$648.00<br>$648.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$648.00<br>$648.00 |
| Claim: 1031<br>Date Filed:12/06/05<br>Docketed Total:   $3,885.83<br>Filing Creditor Name and Address<br> MIDWEST MAT SALES INC<br> 726 GOLDEN ARROW DR<br> PO BOX 11<br> MIAMISBURG OH 45342-2794 | Claim Holder Name and Address<br>MIDWEST MAT SALES INC<br>726 GOLDEN ARROW DR<br>PO BOX 11<br>MIAMISBURG OH 45342-2794 | Docketed Total | | $3,885.83 | | Modified Total | | $3,885.83 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,885.83<br>$3,885.83 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,885.83<br>$3,885.83 |
| Claim: 7080<br>Date Filed:05/30/06<br>Docketed Total:   $4,700.00<br>Filing Creditor Name and Address<br> MILLER PRODUCTS INC<br> 601 FIRST ST NW<br> GRAND RAPIDS MI 49504 | Claim Holder Name and Address<br>MILLER PRODUCTS INC<br>601 FIRST ST NW<br>GRAND RAPIDS MI 49504 | Docketed Total | | $4,700.00 | | Modified Total | | $4,400.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,700.00<br>$4,700.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,400.00<br>$4,400.00 |

In re: Delphi Corporation, et al.                                                        Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 8995<br>Date Filed:07/05/06<br>Docketed Total:  $82,928.26<br>Filing Creditor Name and Address<br> MIM INDUSTRIES INC<br> C O JACK ZIMMER<br> 4301 LYONS RD<br> MIAMISBURG OH 45342 | Claim Holder Name and Address    Docketed Total    $82,928.26<br>MIM INDUSTRIES INC<br>C O JACK ZIMMER<br>4301 LYONS RD<br>MIAMISBURG OH 45342<br><br>Case Number*      Secured       Priority         Unsecured<br>05-44640        $69,068.00                     $13,860.26<br>                $69,068.00                     $13,860.26 | | Modified Total    $82,918.51<br><br><br><br><br>Case Number*      Secured       Priority         Unsecured<br>05-44640                                       $82,918.51<br>                                               $82,918.51 | |
| Claim: 2595<br>Date Filed:04/10/06<br>Docketed Total:  $13,728.00<br>Filing Creditor Name and Address<br> MINACS<br> 34115 TWELVE MILE RD<br> FARMINGTON HILLS MI 48331 | Claim Holder Name and Address    Docketed Total    $13,728.00<br>MINACS<br>34115 TWELVE MILE RD<br>FARMINGTON HILLS MI 48331<br><br>Case Number*      Secured       Priority         Unsecured<br>05-44481                                       $13,728.00<br>                                               $13,728.00 | | Modified Total    $13,728.00<br><br><br><br>Case Number*      Secured       Priority         Unsecured<br>05-44640                                       $13,728.00<br>                                               $13,728.00 | |
| Claim: 6064<br>Date Filed:05/16/06<br>Docketed Total:  $6,972.32<br>Filing Creditor Name and Address<br> MINARIK CORP<br> PO BOX 25033<br> GLENDALE CA 91221 | Claim Holder Name and Address    Docketed Total    $6,972.32<br>MINARIK CORP<br>PO BOX 25033<br>GLENDALE CA 91221<br><br>Case Number*      Secured       Priority         Unsecured<br>05-44640                                       $6,972.32<br>                                               $6,972.32 | | Modified Total    $6,972.32<br><br><br><br>Case Number*      Secured       Priority         Unsecured<br>05-44482                                       $1,678.72<br>05-44640                                       $5,293.60<br>                                               $6,972.32 | |
| Claim: 7315<br>Date Filed:06/01/06<br>Docketed Total:  $370.00<br>Filing Creditor Name and Address<br> MINCO TOOL & MOLD<br> 370 LINDEN ST<br> MEADVILLE PA 16335 | Claim Holder Name and Address    Docketed Total    $370.00<br>MINCO TOOL & MOLD<br>370 LINDEN ST<br>MEADVILLE PA 16335<br><br>Case Number*      Secured       Priority         Unsecured<br>05-44481                                       $370.00<br>                                               $370.00 | | Modified Total    $370.00<br><br><br><br>Case Number*      Secured       Priority         Unsecured<br>05-44640                                       $370.00<br>                                               $370.00 | |

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3114<br>Date Filed:04/28/06<br>Docketed Total:   $3,754.89<br>Filing Creditor Name and Address<br> MINER ELASTOMER PRODUCTS CORP<br> 1200 E STATE ST<br> GENEVA IL 60134-244 | Claim Holder Name and Address<br>MINER ELASTOMER PRODUCTS CORP<br>1200 E STATE ST<br>GENEVA IL 60134-244 | Docketed Total | | $3,754.89 | Modified Total | | | $3,750.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,754.89<br>$3,754.89 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,750.00<br>$3,750.00 |
| Claim: 7366<br>Date Filed:06/02/06<br>Docketed Total:   $14,411.00<br>Filing Creditor Name and Address<br> MIRAPOINT INC<br> ACCOUNTS RECEIVABLE<br> 909 HERMOSA COURT<br> SUNNYVALE CA 94085 | Claim Holder Name and Address<br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | Docketed Total | | $14,411.00 | Modified Total | | | $14,411.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$14,411.00<br>$14,411.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$14,411.00<br>$14,411.00 |
| Claim: 7099<br>Date Filed:05/30/06<br>Docketed Total:   $271,306.20<br>Filing Creditor Name and Address<br> MITSUMI ELECTRONICS CORP<br> 40000 GRAND RIVER AVE STE 400<br> NOVI TECHNOLOGY CTR<br> NOVI MI 48375 | Claim Holder Name and Address<br>MITSUMI ELECTRONICS CORP<br>40000 GRAND RIVER AVE STE 400<br>NOVI TECHNOLOGY CTR<br>NOVI MI 48375 | Docketed Total | | $271,306.20 | Modified Total | | | $271,306.20 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$271,306.20<br>$271,306.20 | Case Number*<br>05-44612<br>05-44640 | Secured | Priority | Unsecured<br>$266,611.20<br>$4,695.00<br>$271,306.20 |
| Claim: 4519<br>Date Filed:05/02/06<br>Docketed Total:   $4,035.90<br>Filing Creditor Name and Address<br> MOBILE AIR TRANSPORT INC<br> PO BOX 219<br> LATHAM NY 12110-0219 | Claim Holder Name and Address<br>MOBILE AIR TRANSPORT INC<br>PO BOX 219<br>LATHAM NY 12110-0219 | Docketed Total | | $4,035.90 | Modified Total | | | $4,035.90 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,035.90<br>$4,035.90 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,035.90<br>$4,035.90 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 3837**
Date Filed: 05/01/06
Docketed Total: $3,896.96
Filing Creditor Name and Address
MOBILE FIELD ENGINEER
4055 VALLEY VIEW LN
STE 400
DALLAS TX 75244

Claim Holder Name and Address
MOBILE FIELD ENGINEER
4055 VALLEY VIEW LN
STE 400
DALLAS TX 75244

Docketed Total $3,896.96

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $3,896.96 | |
| | | $3,896.96 | |

Modified Total $3,896.96

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44482 | | | $3,896.96 |
| | | | $3,896.96 |

---

**Claim: 16126**
Date Filed: 08/09/06
Docketed Total: $24,484.40
Filing Creditor Name and Address
MODERN HARD CHROME EFT
12880 E 9 MILE RD
WARREN MI 48089

Claim Holder Name and Address
MODERN HARD CHROME EFT
12880 E 9 MILE RD
WARREN MI 48089

Docketed Total $24,484.40

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $24,484.40 |
| | | | $24,484.40 |

Modified Total $23,933.38

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $23,933.38 |
| | | | $23,933.38 |

---

**Claim: 100**
Date Filed: 10/25/05
Docketed Total: $3,600.00
Filing Creditor Name and Address
MODERN HEAT TREATING & FORGING
1112 NIAGARA ST
BUFFALO NY 14213

Claim Holder Name and Address
MODERN HEAT TREATING & FORGING
1112 NIAGARA ST
BUFFALO NY 14213

Docketed Total $3,600.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $3,600.00 |
| | | | $3,600.00 |

Modified Total $2,400.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,400.00 |
| | | | $2,400.00 |

---

**Claim: 1109**
Date Filed: 12/12/05
Docketed Total: $406.69
Filing Creditor Name and Address
MOELLER MANUFACTURING
43938 PLYMOUTH OAKS BLVD
PLYMOUTH MI 48170

Claim Holder Name and Address
MOELLER MANUFACTURING
43938 PLYMOUTH OAKS BLVD
PLYMOUTH MI 48170

Docketed Total $406.69

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $406.69 |
| | | | $406.69 |

Modified Total $406.69

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $406.69 |
| | | | $406.69 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 4169<br>Date Filed: 05/01/06<br>Docketed Total:   $4,478.50<br>Filing Creditor Name and Address<br>  MOLITOR INTERNATIONAL<br>  1550 COLLINS LN<br>  MIDLAND MI 48640 | Claim Holder Name and Address    Docketed Total    $4,478.50<br>MOLITOR INTERNATIONAL<br>1550 COLLINS LN<br>MIDLAND MI 48640<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                             $4,478.50<br>                                                     $4,478.50 | | Modified Total    $4,478.50<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                             $4,478.50<br>                                                     $4,478.50 | |
| Claim: 1339<br>Date Filed: 12/27/05<br>Docketed Total:   $19,411.50<br>Filing Creditor Name and Address<br>  MONARCH SERVICES SC<br>  COL NAZARIO ORTIZ GARZA<br>  CUARTA AVE 792 B<br>  SALTILLO COAH  25107<br>  MEXICO | Claim Holder Name and Address    Docketed Total    $19,411.50<br>MONARCH SERVICES SC<br>COL NAZARIO ORTIZ GARZA<br>CUARTA AVE 792 B<br>SALTILLO COAH  25107<br>MEXICO<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481        $19,411.50<br>                $19,411.50 | | Modified Total    $16,413.50<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                             $16,413.50<br>                                                     $16,413.50 | |
| Claim: 3928<br>Date Filed: 05/01/06<br>Docketed Total:   $252.52<br>Filing Creditor Name and Address<br>  MONROE COUNTY WATER AUTHORITY<br>  PO BOX 10999<br>  ROCHESTER NY 14610 | Claim Holder Name and Address    Docketed Total    $252.52<br>MONROE COUNTY WATER AUTHORITY<br>PO BOX 10999<br>ROCHESTER NY 14610<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                             $252.52<br>                                                     $252.52 | | Modified Total    $252.52<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                             $252.52<br>                                                     $252.52 | |
| Claim: 4760<br>Date Filed: 05/04/06<br>Docketed Total:   $315.00<br>Filing Creditor Name and Address<br>  MOORE MORGAN B DBA MORGAN B<br>  MOORE OD<br>  902 KRAMER<br>  BURKBURNETT TX 76354 | Claim Holder Name and Address    Docketed Total    $315.00<br>MOORE MORGAN B DBA MORGAN B MOORE<br>OD<br>902 KRAMER<br>BURKBURNETT TX 76354<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                             $315.00<br>                                                     $315.00 | | Modified Total    $225.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                             $225.00<br>                                                     $225.00 | |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2720<br>Date Filed:04/24/06<br>Docketed Total:  $631.65<br>Filing Creditor Name and Address<br> MOREHOUSECOWLES<br> 1050 CINDY LN<br> CARPINTERIA CA 93013 | Claim Holder Name and Address<br>MOREHOUSECOWLES<br>1050 CINDY LN<br>CARPINTERIA CA 93013 | Docketed Total | | $631.65 | | Modified Total | | $546.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $631.65<br>$631.65 | 05-44640 | | | $546.00<br>$546.00 |
| Claim: 1158<br>Date Filed:12/09/05<br>Docketed Total:  $6,699.06<br>Filing Creditor Name and Address<br> MOTOROLA INC<br> TERESA TRAGER CREDIT<br> 1307 E ALGONQUIN RD SWA2<br> SCHAUMBURG IL 60196-1078 | Claim Holder Name and Address<br>MOTOROLA INC<br>TERESA TRAGER CREDIT<br>1307 E ALGONQUIN RD SWA2<br>SCHAUMBURG IL 60196-1078 | Docketed Total | | $6,699.06 | | Modified Total | | $6,467.26 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $6,699.06<br>$6,699.06 | 05-44640 | | | $6,467.26<br>$6,467.26 |
| Claim: 11880<br>Date Filed:07/28/06<br>Docketed Total:  $14,731.69<br>Filing Creditor Name and Address<br> MOTT COMMUNITY COLLEGE<br> ATTN CASHIERS OFFICE<br> 1401 E COURT ST<br> FLINT MI 48503 | Claim Holder Name and Address<br>MOTT COMMUNITY COLLEGE<br>ATTN CASHIERS OFFICE<br>1401 E COURT ST<br>FLINT MI 48503 | Docketed Total | | $14,731.69 | | Modified Total | | $10,939.69 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $14,731.69<br>$14,731.69 | 05-44640 | | | $10,939.69<br>$10,939.69 |
| Claim: 9123<br>Date Filed:07/10/06<br>Docketed Total:  $10,631.60<br>Filing Creditor Name and Address<br> MRA INDUSTRIES INC<br> 44785 MACOMB INDUSTRIAL DR<br> CLINTON TOWNSHIP MI 48036 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $10,631.60 | | Modified Total | | $7,375.60 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $10,631.60<br>$10,631.60 | 05-44640 | | | $7,375.60<br>$7,375.60 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   237 of 402

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 1468**
Date Filed: 01/09/06
Docketed Total:   $862.91
Filing Creditor Name and Address
  MSC INDUSTRIAL SUPPLY
  75 MAXESS RD
  MELVILLE NY 11747

| | Claim Holder Name and Address | Docketed Total | $862.91 | | | Modified Total | $862.91 | |
|---|---|---|---|---|---|---|---|---|
| | MSC INDUSTRIAL SUPPLY 75 MAXESS RD MELVILLE NY 11747 | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $862.91 $862.91 | 05-44640 | | | $862.91 $862.91 |

**Claim: 6443**
Date Filed: 05/22/06
Docketed Total:   $13,321.51
Filing Creditor Name and Address
  MSC INDUSTRIAL SUPPLY
  75 MAXESS RD
  MELVILLE NY 11747

| | Claim Holder Name and Address | Docketed Total | $13,321.51 | | | Modified Total | $13,321.51 | |
|---|---|---|---|---|---|---|---|---|
| | MSC INDUSTRIAL SUPPLY 75 MAXESS RD MELVILLE NY 11747 | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $13,321.51 $13,321.51 | 05-44640 | | | $13,321.51 $13,321.51 |

**Claim: 618**
Date Filed: 11/16/05
Docketed Total:   $2,175.84
Filing Creditor Name and Address
  MSC INDUSTRIAL SUPPLY CO
  75 MAXESS RD
  MELVILLE NY 11747

| | Claim Holder Name and Address | Docketed Total | $2,175.84 | | | Modified Total | $2,175.84 | |
|---|---|---|---|---|---|---|---|---|
| | MSC INDUSTRIAL SUPPLY CO 75 MAXESS RD MELVILLE NY 11747 | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $2,175.84 $2,175.84 | 05-44640 | | | $2,175.84 $2,175.84 |

**Claim: 619**
Date Filed: 11/16/05
Docketed Total:   $460.00
Filing Creditor Name and Address
  MSC INDUSTRIAL SUPPLY CO
  75 MAXESS RD
  MELVILLE NY 11747

| | Claim Holder Name and Address | Docketed Total | $460.00 | | | Modified Total | $460.00 | |
|---|---|---|---|---|---|---|---|---|
| | MSC INDUSTRIAL SUPPLY CO 75 MAXESS RD MELVILLE NY 11747 | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $460.00 $460.00 | 05-44507 | | | $460.00 $460.00 |

In re: Delphi Corporation, et al.                                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 620<br>Date Filed:11/16/05<br>Docketed Total:   $892.51<br>Filing Creditor Name and Address<br> MSC INDUSTRIAL SUPPLY CO<br>  75 MAXESS RD<br>  MELVILLE NY 11747 | Claim Holder Name and Address<br>MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE NY 11747 | Docketed Total | | $892.51 | | Modified Total | | $892.51 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$892.51<br>$892.51 | Case Number*<br>05-44539 | Secured | Priority | Unsecured<br>$892.51<br>$892.51 |
| Claim: 621<br>Date Filed:11/16/05<br>Docketed Total:   $585.63<br>Filing Creditor Name and Address<br> MSC INDUSTRIAL SUPPLY CO<br>  75 MAXESS RD<br>  MELVILLE NY 11747 | Claim Holder Name and Address<br>MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE NY 11747 | Docketed Total | | $585.63 | | Modified Total | | $460.13 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$585.63<br>$585.63 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$460.13<br>$460.13 |
| Claim: 625<br>Date Filed:11/15/05<br>Docketed Total:   $2,644.03<br>Filing Creditor Name and Address<br> MSC INDUSTRIAL SUPPLY CO<br>  75 MAXESS RD<br>  MELVILLE NY 11747 | Claim Holder Name and Address<br>MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE NY 11747 | Docketed Total | | $2,644.03 | | Modified Total | | $2,501.17 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,644.03<br>$2,644.03 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,501.17<br>$2,501.17 |
| Claim: 628<br>Date Filed:11/16/05<br>Docketed Total:   $261.15<br>Filing Creditor Name and Address<br> MSC INDUSTRIAL SUPPLY CO<br>  75 MAXESS RD<br>  MELVILLE NY 11747 | Claim Holder Name and Address<br>MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE NY 11747 | Docketed Total | | $261.15 | | Modified Total | | $261.15 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$261.15<br>$261.15 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$261.15<br>$261.15 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   239 of 402

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2817<br>Date Filed:04/26/06<br>Docketed Total:   $4,110.00<br>Filing Creditor Name and Address<br>  MTI ENGINEERING CORPORATION<br>  PRECISION SHEETMETAL FABRIC<br>  15678 GRAHAM ST<br>  HUNTINGTON BEACH CA 92649 | Claim Holder Name and Address   Docketed Total      $4,110.00<br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE<br>2305<br>NEW YORK NY 10001<br><br>Case Number*    Secured     Priority      Unsecured<br>05-44481                                 $4,110.00<br>                                         $4,110.00 | Modified Total      $4,110.00<br><br><br><br>Case Number*    Secured     Priority      Unsecured<br>05-44624                                 $4,110.00<br>                                         $4,110.00 |
| Claim: 1602<br>Date Filed:01/18/06<br>Docketed Total:   $8,195.00<br>Filing Creditor Name and Address<br>  MTI SYSTEMS INC<br>  59 INTERSTATE DR<br>  WEST SPRINGFIELD MA 01089-5100 | Claim Holder Name and Address   Docketed Total      $8,195.00<br>MTI SYSTEMS INC<br>59 INTERSTATE DR<br>WEST SPRINGFIELD MA 01089-5100<br><br>Case Number*    Secured     Priority      Unsecured<br>05-44481                                 $8,195.00<br>                                         $8,195.00 | Modified Total      $8,195.00<br><br><br><br>Case Number*    Secured     Priority      Unsecured<br>05-44640                                 $8,195.00<br>                                         $8,195.00 |
| Claim: 16412<br>Date Filed:11/08/06<br>Docketed Total:   $88,200.65<br>Filing Creditor Name and Address<br>  MTS SYSTEMS CORP EFT<br>  REDROCK CAPITAL PARTNERS LLC<br>  111 S MAIN ST STE C11<br>  PO BOX 9095<br>  BRECKENRIDGE CO 80424 | Claim Holder Name and Address   Docketed Total      $88,200.65<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE CO 80424<br><br>Case Number*    Secured     Priority      Unsecured<br>05-44481                                 $88,200.65<br>                                         $88,200.65 | Modified Total      $88,200.65<br><br><br><br>Case Number*    Secured     Priority      Unsecured<br>05-44640                                 $88,200.65<br>                                         $88,200.65 |
| Claim: 9550<br>Date Filed:07/17/06<br>Docketed Total:   $135,856.48<br>Filing Creditor Name and Address<br>  MUELLER INDUSTRIES INC<br>  ATTN CREDIT DEPT<br>  2199 LAPEER AVE<br>  PORT HURON MI 48060 | Claim Holder Name and Address   Docketed Total      $135,856.48<br>MUELLER INDUSTRIES INC<br>ATTN CREDIT DEPT<br>2199 LAPEER AVE<br>PORT HURON MI 48060<br><br>Case Number*    Secured     Priority      Unsecured<br>05-44481                                 $135,856.48<br>                                         $135,856.48 | Modified Total      $135,856.48<br><br><br><br>Case Number*    Secured     Priority      Unsecured<br>05-44640                                 $135,856.48<br>                                         $135,856.48 |

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 874<br>Date Filed:11/28/05<br>Docketed Total:  $201.52<br>Filing Creditor Name and Address<br> MULLARKEY ASSOCIATES INC<br> 12346 S KEELER AVE<br> ALSIP IL 60803 | Claim Holder Name and Address   Docketed Total      $201.52<br>MULLARKEY ASSOCIATES INC<br>12346 S KEELER AVE<br>ALSIP IL 60803<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                           $201.52<br>                                                   $201.52 | Modified Total      $201.52<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                           $201.52<br>                                                   $201.52 |
| Claim: 3015<br>Date Filed:04/27/06<br>Docketed Total:   $105.57<br>Filing Creditor Name and Address<br> MULTIFAB<br> 3808 N SULLIVAN RD<br> BLDG 6<br> SPOKANE WA 09921-616 | Claim Holder Name and Address   Docketed Total      $105.57<br>MULTIFAB<br>3808 N SULLIVAN RD<br>BLDG 6<br>SPOKANE WA 09921-616<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44507                                           $105.57<br>                                                   $105.57 | Modified Total      $83.20<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44507                                            $83.20<br>                                                    $83.20 |
| Claim: 10369<br>Date Filed:07/24/06<br>Docketed Total:   $960.00<br>Filing Creditor Name and Address<br> N D K AMERICA INC<br> C O MASUDA FUNAI EIFERT &<br> MITCHELL<br> 203 N LASALLE ST STE 2500<br> CHICAGO IL 60601-1262 | Claim Holder Name and Address   Docketed Total      $320.00<br>DEUTSCHE BANK SECURITIES INC<br>ATTN ROSS ROSENFELT & VIKAS<br>MADAN<br>60 WALL ST 3RD FL<br>NEW YORK NY 10005<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44567                                           $320.00<br>                                                   $320.00 | Modified Total      $320.00<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44567                                           $320.00<br>                                                   $320.00 |
|  | Claim Holder Name and Address   Docketed Total      $640.00<br>N D K AMERICA INC<br>C O MASUDA FUNAI EIFERT &<br>MITCHELL<br>203 N LASALLE ST STE 2500<br>CHICAGO IL 60601-1262<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44567                                           $640.00 | Modified Total      $0.00<br><br><br><br>Case Number*   Secured   Priority   Unsecured |

*See Exhibit I for a listing of debtor entities by case number            Page:   241 of 402

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 10369 (Continued) | | |
| Claim: 768<br>Date Filed:11/22/05<br>Docketed Total:   $11,150.00<br>Filing Creditor Name and Address<br>N H RESEARCH INCORPORATED<br>16601 HALE AVE<br>IRVINE CA 92606 | Claim Holder Name and Address   Docketed Total     $11,150.00<br>N H RESEARCH INCORPORATED<br>16601 HALE AVE<br>IRVINE CA 92606<br><br>Case Number*___ Secured___ Priority___ Unsecured<br>05-44481                                                              $11,150.00<br>                                                                         $11,150.00 | Modified Total     $11,150.00<br><br><br><br><br>Case Number*___ Secured___ Priority___ Unsecured<br>05-44640                                                              $11,150.00<br>                                                                         $11,150.00 |
| Claim: 2290<br>Date Filed:03/14/06<br>Docketed Total:   $16,660.00<br>Filing Creditor Name and Address<br>NACHI EUROPE GMBH SUCURSAL EN<br>ESPANA<br>AV ALBERTO ALCOCER 28 1 A<br>MADRID   28036<br>SPAIN | Claim Holder Name and Address   Docketed Total     $16,660.00<br>NACHI EUROPE GMBH SUCURSAL EN<br>ESPANA<br>AV ALBERTO ALCOCER 28 1 A<br>MADRID   28036<br>SPAIN<br><br>Case Number*___ Secured___ Priority___ Unsecured<br>05-44481                                                              $16,660.00<br>                                                                         $16,660.00 | Modified Total     $12,103.50<br><br><br><br><br><br>Case Number*___ Secured___ Priority___ Unsecured<br>05-44640                                                              $12,103.50<br>                                                                         $12,103.50 |
| Claim: 5660<br>Date Filed:05/11/06<br>Docketed Total:   $15,998.22<br>Filing Creditor Name and Address<br>NADY SYSTEMS INC<br>6701 SHELLMOUND ST<br>EMERYVILLE CA 94608 | Claim Holder Name and Address   Docketed Total     $15,998.22<br>NADY SYSTEMS INC<br>6701 SHELLMOUND ST<br>EMERYVILLE CA 94608<br><br>Case Number*___ Secured___ Priority___ Unsecured<br>05-44507                                                              $15,998.22<br>                                                                         $15,998.22 | Modified Total     $15,300.30<br><br><br><br><br>Case Number*___ Secured___ Priority___ Unsecured<br>05-44507                                                              $15,300.30<br>                                                                         $15,300.30 |
| Claim: 5702<br>Date Filed:05/12/06<br>Docketed Total:   $583.96<br>Filing Creditor Name and Address<br>NAPA AUTO PARTS<br>ATTN ED<br>109 WEST WATER STREET<br>OAK HARBOR OH 43449 | Claim Holder Name and Address   Docketed Total       $583.96<br>NAPA AUTO PARTS<br>ATTN ED<br>109 WEST WATER STREET<br>OAK HARBOR OH 43449<br><br>Case Number*___ Secured___ Priority___ Unsecured<br>05-44481                                                                $583.96<br>                                                                           $583.96 | Modified Total       $583.96<br><br><br><br><br>Case Number*___ Secured___ Priority___ Unsecured<br>05-44640                                                                $583.96<br>                                                                           $583.96 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   242 of 402

In re: Delphi Corporation, et al.                                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4893<br>Date Filed: 05/05/06<br>Docketed Total:   $152,339.60<br>Filing Creditor Name and Address<br> NARRICOT INDUSTRIES INC<br> TUFF TEMP CORP<br> 928 JAYMOR RD STE C150<br> SOUTHAMPTON PA 18966 | Claim Holder Name and Address<br>NARRICOT INDUSTRIES INC<br>TUFF TEMP CORP<br>928 JAYMOR RD STE C150<br>SOUTHAMPTON PA 18966 | Docketed Total | | $152,339.60 | | Modified Total | | $152,339.60 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$152,339.60<br>$152,339.60 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$152,339.60<br>$152,339.60 |
| Claim: 476<br>Date Filed: 11/10/05<br>Docketed Total:   $12,063.00<br>Filing Creditor Name and Address<br> NASCO NHK OF AMERICA<br> SUSPENSION COMPONENTS INC<br> 3251 NASHVILLE RD<br> BOWLING GREEN KY 42101 | Claim Holder Name and Address<br>NASCO NHK OF AMERICA SUSPENSION<br>COMPONENTS INC<br>3251 NASHVILLE RD<br>BOWLING GREEN KY 42101 | Docketed Total | | $12,063.00 | | Modified Total | | $11,500.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$12,063.00<br>$12,063.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$11,500.00<br>$11,500.00 |
| Claim: 3103<br>Date Filed: 04/28/06<br>Docketed Total:   $572.46<br>Filing Creditor Name and Address<br> NASSCO INC<br> 5365 S MOORLAND RD<br> NEW BERLIN WI 53151 | Claim Holder Name and Address<br>NASSCO INC<br>5365 S MOORLAND RD<br>NEW BERLIN WI 53151 | Docketed Total | | $572.46 | | Modified Total | | $540.11 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$572.46<br>$572.46 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$540.11<br>$540.11 |
| Claim: 1634<br>Date Filed: 01/23/06<br>Docketed Total:   $24,382.53<br>Filing Creditor Name and Address<br> NATCHEZ ELECTRIC AND SUPPLY CO<br> INC<br> PO BOX 825<br> NATCHEZ MS 39121 | Claim Holder Name and Address<br>NATCHEZ ELECTRIC AND SUPPLY CO INC<br>PO BOX 825<br>NATCHEZ MS 39121 | Docketed Total | | $24,382.53 | | Modified Total | | $24,382.53 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$24,382.53<br>$24,382.53 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$24,382.53<br>$24,382.53 |

In re: Delphi Corporation, et al.                                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 12022<br>Date Filed:07/28/06<br>Docketed Total:   $5,536.98<br>Filing Creditor Name and Address<br> NATIONAL MACHINERY LLC<br> 161 GREENFIELD ST<br> TIFFIN OH 44883-2422 | Claim Holder Name and Address<br>NATIONAL MACHINERY LLC<br>161 GREENFIELD ST<br>TIFFIN OH 44883-2422 | Docketed Total | | $5,536.98 | | Modified Total | | $3,992.51 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,536.98<br>$5,536.98 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,992.51<br>$3,992.51 |
| Claim: 12023<br>Date Filed:07/28/06<br>Docketed Total:   $10,525.77<br>Filing Creditor Name and Address<br> NATIONAL MACHINERY LLC<br> 161 GREENFIELD ST<br> TIFFIN OH 44883-2422 | Claim Holder Name and Address<br>NATIONAL MACHINERY LLC<br>161 GREENFIELD ST<br>TIFFIN OH 44883-2422 | Docketed Total | | $10,525.77 | | Modified Total | | $10,525.77 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$10,525.77<br>$10,525.77 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$10,525.77<br>$10,525.77 |
| Claim: 7666<br>Date Filed:06/08/06<br>Docketed Total:   $708.75<br>Filing Creditor Name and Address<br> NATIONAL RIVET & MFG CO<br> 21 E JEFFERSON ST<br> PO BOX 471<br> WAUPUN WI 53963 | Claim Holder Name and Address<br>NATIONAL RIVET & MFG CO<br>21 E JEFFERSON ST<br>PO BOX 471<br>WAUPUN WI 53963 | Docketed Total | | $708.75 | | Modified Total | | $236.25 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$708.75<br>$708.75 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$236.25<br>$236.25 |
| Claim: 5390<br>Date Filed:05/09/06<br>Docketed Total:   $995.20<br>Filing Creditor Name and Address<br> NATIONAL SEMICONDUCTOR CORP<br> 2900 SEMICONDUCTOR DR. G2 335<br> SANTA CLARA CA 95051 | Claim Holder Name and Address<br>NATIONAL SEMICONDUCTOR CORP<br>2900 SEMICONDUCTOR DR. G2 335<br>SANTA CLARA CA 95051 | Docketed Total | | $995.20 | | Modified Total | | $487.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$995.20<br>$995.20 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$487.50<br>$487.50 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   244  of  402

In re: Delphi Corporation, et al.                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7142<br>Date Filed:05/30/06<br>Docketed Total:  $7,975.00<br>Filing Creditor Name and Address<br>  NATIONAL TECHNICAL SYSTEMS<br>  TERRI SENA<br>  1536 EAST VALENCIA DR<br>  FULLERTON CA 92831 | Claim Holder Name and Address<br>NATIONAL TECHNICAL SYSTEMS<br>TERRI SENA<br>1536 EAST VALENCIA DR<br>FULLERTON CA 92831 | Docketed Total | | $7,975.00 | | Modified Total | | $6,175.00 |
| | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$7,975.00<br>$7,975.00 | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$6,175.00<br>$6,175.00 |
| Claim: 2776<br>Date Filed:04/26/06<br>Docketed Total:  $3,539.85<br>Filing Creditor Name and Address<br>  NATIONAL VACUUM CORP<br>  408 47TH ST<br>  NIAGARA FALLS NY 14304 | Claim Holder Name and Address<br>NATIONAL VACUUM CORP<br>408 47TH ST<br>NIAGARA FALLS NY 14304 | Docketed Total | | $3,539.85 | | Modified Total | | $1,258.35 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,539.85<br>$3,539.85 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,258.35<br>$1,258.35 |
| Claim: 3216<br>Date Filed:04/28/06<br>Docketed Total:  $2,080.00<br>Filing Creditor Name and Address<br>  NEBULA INC<br>  JOHN GABRYSZAK<br>  102 S. SAGER RD<br>  STE 101<br>  VALPARAISO IN 46383 | Claim Holder Name and Address<br>NEBULA INC<br>JOHN GABRYSZAK<br>102 S. SAGER RD<br>STE 101<br>VALPARAISO IN 46383 | Docketed Total | | $2,080.00 | | Modified Total | | $1,600.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$2,080.00<br>$2,080.00 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,600.00<br>$1,600.00 |
| Claim: 5741<br>Date Filed:05/12/06<br>Docketed Total:  $6,250.71<br>Filing Creditor Name and Address<br>  NEFF ENGINEERING CO INC<br>  PO BOX 8604<br>  FORT WAYNE IN 46898 | Claim Holder Name and Address<br>NEFF ENGINEERING CO INC<br>PO BOX 8604<br>FORT WAYNE IN 46898 | Docketed Total | | $6,250.71 | | Modified Total | | $2,646.42 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,250.71<br>$6,250.71 | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,646.42<br>$2,646.42 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   245 of 402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 91<br>Date Filed:10/24/05<br>Docketed Total:  $3,229.94<br>Filing Creditor Name and Address<br>  NELSON EQUIPMENT CO INC<br>  PO BOX 18005<br>  SHREVEPORT LA 71138-8005 | Claim Holder Name and Address<br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE<br>2305<br>NEW YORK NY 10001 | Docketed Total | $3,229.94 | | | Modified Total | $3,229.94 | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $3,229.94<br>$3,229.94 | 05-44640 | | | $3,229.94<br>$3,229.94 |
| Claim: 4701<br>Date Filed:05/04/06<br>Docketed Total:  $2,139.24<br>Filing Creditor Name and Address<br>  NETCON ENTERPRISES INC<br>  5085 A WILLIAMS LAKE RD<br>  WATERFORD MI 48329 | Claim Holder Name and Address<br>NETCON ENTERPRISES INC<br>5085 A WILLIAMS LAKE RD<br>WATERFORD MI 48329 | Docketed Total | $2,139.24 | | | Modified Total | $2,118.50 | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $2,139.24<br>$2,139.24 | 05-44640 | | | $2,118.50<br>$2,118.50 |
| Claim: 5229<br>Date Filed:05/08/06<br>Docketed Total:  $9,647.19<br>Filing Creditor Name and Address<br>  NETWORK THE<br>  333 RESEARCH COURT<br>  NORCROSS GA 30092 | Claim Holder Name and Address<br>NETWORK THE<br>333 RESEARCH COURT<br>NORCROSS GA 30092 | Docketed Total | $9,647.19 | | | Modified Total | $8,985.81 | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $9,647.19<br>$9,647.19 | 05-44640 | | | $8,985.81<br>$8,985.81 |
| Claim: 2119<br>Date Filed:02/27/06<br>Docketed Total:  $52,623.06<br>Filing Creditor Name and Address<br>  NEUTRONIC STAMPING & PLATING<br>  10550 LAWSON RIVER AVE<br>  FOUNTAIN VALLEY CA 92708 | Claim Holder Name and Address<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY NJ 07302 | Docketed Total | $52,623.06 | | | Modified Total | $51,936.00 | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44624 | | | $52,623.06<br>$52,623.06 | 05-44624 | | | $51,936.00<br>$51,936.00 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 1685<br>Date Filed:01/20/06<br>Docketed Total:   $150,906.15<br>Filing Creditor Name and Address<br> NEW YORK STATE ELECTRIC & GAS<br> CORPORATION<br> PO BOX 5240<br> BINGHAMTON NY 13902-5240 | Claim Holder Name and Address<br>NEW YORK STATE ELECTRIC & GAS<br>CORPORATION<br>PO BOX 5240<br>BINGHAMTON NY 13902-5240 | Docketed Total | $150,906.15 | | Modified Total | | $150,826.15 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$150,906.15<br>$150,906.15 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$150,826.15<br>$150,826.15 |
| Claim: 2655<br>Date Filed:04/07/06<br>Docketed Total:   $17,865.65<br>Filing Creditor Name and Address<br> NEW YORK STATE ELECTRIC & GAS<br> CORPORATION<br> PO BOX 5240<br> BINGHAMTON NY 13902-5240 | Claim Holder Name and Address<br>NEW YORK STATE ELECTRIC & GAS<br>CORPORATION<br>PO BOX 5240<br>BINGHAMTON NY 13902-5240 | Docketed Total | $17,865.65 | | Modified Total | | $17,865.65 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$17,865.65<br>$17,865.65 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$17,865.65<br>$17,865.65 |
| Claim: 7549<br>Date Filed:06/06/06<br>Docketed Total:   $1,819.50<br>Filing Creditor Name and Address<br> NEWARK ELECTRONICS CORP<br> PO BOX 94151<br> PALATINE IL 60094 | Claim Holder Name and Address<br>NEWARK ELECTRONICS CORP<br>PO BOX 94151<br>PALATINE IL 60094 | Docketed Total | $1,819.50 | | Modified Total | | $1,819.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,819.50<br>$1,819.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,819.50<br>$1,819.50 |
| Claim: 2814<br>Date Filed:04/26/06<br>Docketed Total:   $420.64<br>Filing Creditor Name and Address<br> NEWPENN MOTOR EXPRESS<br> BOX 630 625 S 5TH AV<br> LEBANON PA 17042 | Claim Holder Name and Address<br>NEWPENN MOTOR EXPRESS<br>BOX 630 625 S 5TH AV<br>LEBANON PA 17042 | Docketed Total | $420.64 | | Modified Total | | $242.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$420.64<br>$420.64 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$242.00<br>$242.00 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 1398**
Date Filed: 12/30/05
Docketed Total:   $1,320.00
Filing Creditor Name and Address
  NEWPORT ELECTRONICS INC
  2229 S YALE ST
  SANTA ANA CA 92704-4426

Claim Holder Name and Address
NEWPORT ELECTRONICS INC
2229 S YALE ST
SANTA ANA CA 92704-4426

Docketed Total     $1,320.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,320.00 |
| | | | $1,320.00 |

Modified Total     $1,320.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,320.00 |
| | | | $1,320.00 |

---

**Claim: 8877**
Date Filed: 06/30/06
Docketed Total:   $14,123.68
Filing Creditor Name and Address
  NEXANS CANADA INC
  140 ALLSTATE PKWY
  MARKHAM ON L3R 0Z7
  CANADA

Claim Holder Name and Address
NEXANS CANADA INC
140 ALLSTATE PKWY
MARKHAM ON L3R 0Z7
CANADA

Docketed Total     $14,123.68

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $14,123.68 |
| | | | $14,123.68 |

Modified Total     $14,123.68

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $14,123.68 |
| | | | $14,123.68 |

---

**Claim: 6790**
Date Filed: 05/24/06
Docketed Total:   $45,000.00
Filing Creditor Name and Address
  NICHIA CORPORATION
  JOE ONO
  491 OKA KAMINAKA CHO
  ANGN-SHI TOKUSHIM  774-8601
  JAPAN

Claim Holder Name and Address
NICHIA CORPORATION
JOE ONO
491 OKA KAMINAKA CHO
ANGN-SHI TOKUSHIM  774-8601
JAPAN

Docketed Total     $45,000.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $45,000.00 |
| | | | $45,000.00 |

Modified Total     $43,500.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $43,500.00 |
| | | | $43,500.00 |

---

**Claim: 6348**
Date Filed: 05/19/06
Docketed Total:   $519.54
Filing Creditor Name and Address
  NIKON INC
  1300 WALT WHITMAN RD
  MELVILLE NY 11747

Claim Holder Name and Address
NIKON INC
1300 WALT WHITMAN RD
MELVILLE NY 11747

Docketed Total     $519.54

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $519.54 |
| | | | $519.54 |

Modified Total     $519.54

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $519.54 |
| | | | $519.54 |

---

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 293<br>Date Filed:11/03/05<br>Docketed Total:  $1,288.76<br>Filing Creditor Name and Address<br>  NISSAN TRADING CORP USA<br>  ATTN ALAN KALB<br>  34405 W 12 MILE RD STE 225<br>  FARMINGTON HILLS MI 48331 | Claim Holder Name and Address<br>NISSAN TRADING CORP USA<br>ATTN ALAN KALB<br>34405 W 12 MILE RD STE 225<br>FARMINGTON HILLS MI 48331 | Docketed Total | | $1,288.76 | | Modified Total | | $1,198.08 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,288.76<br>$1,288.76 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,198.08<br>$1,198.08 |
| Claim: 4639<br>Date Filed:05/04/06<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address<br>  NJ DEPARTMENT OF TREASURY<br>  UNCLAIMED PROPERTY<br>  PO BOX 214<br>  TRENTON NJ 08646-0214 | Claim Holder Name and Address<br>NJ DEPARTMENT OF TREASURY UNCLAIMED<br>PROPERTY<br>PO BOX 214<br>TRENTON NJ 08646-0214 | Docketed Total | | | | Modified Total | | $80.38 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$0.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$80.38<br>$80.38 |
| Claim: 5972<br>Date Filed:05/16/06<br>Docketed Total:  $23,429.28<br>Filing Creditor Name and Address<br>  NOMAD ENGINEERING<br>  712 WATERS EDGE NO 301<br>  LAKE VILLA IL 60046 | Claim Holder Name and Address<br>NOMAD ENGINEERING<br>712 WATERS EDGE NO 301<br>LAKE VILLA IL 60046 | Docketed Total | | $23,429.28 | | Modified Total | | $23,429.28 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$23,429.28<br>$23,429.28 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$23,429.28<br>$23,429.28 |
| Claim: 10606<br>Date Filed:07/25/06<br>Docketed Total:  $2,380.00<br>Filing Creditor Name and Address<br>  NON DESTRUCTIVE TESTING GROUP<br>  8181 BROADMOOR SE<br>  CALEDONIA MI 49316 | Claim Holder Name and Address<br>NON DESTRUCTIVE TESTING GROUP<br>8181 BROADMOOR SE<br>CALEDONIA MI 49316 | Docketed Total | | $2,380.00 | | Modified Total | | $2,380.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,380.00<br>$2,380.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,380.00<br>$2,380.00 |

*See Exhibit I for a listing of debtor entities by case number          Page:   249  of 402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2924<br>Date Filed:04/27/06<br>Docketed Total:  $223.15<br>Filing Creditor Name and Address<br> NORTH ALABAMA GLASS CO OF DECA<br> 625 2ND AVE SE<br> DECATUR AL 35601 | Claim Holder Name and Address<br>NORTH ALABAMA GLASS CO OF DECA<br>625 2ND AVE SE<br>DECATUR AL 35601 | Docketed Total | | $223.15 | | Modified Total | | $193.15 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$223.15<br>$223.15 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$193.15<br>$193.15 |
| Claim: 6473<br>Date Filed:05/22/06<br>Docketed Total:  $4,559.00<br>Filing Creditor Name and Address<br> NORTH SHORE PUMP AND EQUIP<br> SALES<br> 2535 CTR ST<br> CLEVELAND OH 44113 | Claim Holder Name and Address<br>NORTH SHORE PUMP AND EQUIP<br>SALES<br>2535 CTR ST<br>CLEVELAND OH 44113 | Docketed Total | | $4,559.00 | | Modified Total | | $4,559.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,559.00<br>$4,559.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,559.00<br>$4,559.00 |
| Claim: 14815<br>Date Filed:07/31/06<br>Docketed Total:  $1,560.40<br>Filing Creditor Name and Address<br> NORTHERN SAFETY CO INC<br> PO BOX 4250<br> UTICA NY 13504-4250 | Claim Holder Name and Address<br>NORTHERN SAFETY CO INC<br>PO BOX 4250<br>UTICA NY 13504-4250 | Docketed Total | | $1,560.40 | | Modified Total | | $1,326.68 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,560.40<br>$1,560.40 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,326.68<br>$1,326.68 |
| Claim: 6263<br>Date Filed:05/18/06<br>Docketed Total:  $1,795.00<br>Filing Creditor Name and Address<br> NORTHERN STATES METALS CO<br> 51 N MAIN ST<br> WEST HARTFORD CT 06107 | Claim Holder Name and Address<br>NORTHERN STATES METALS CO<br>51 N MAIN ST<br>WEST HARTFORD CT 06107 | Docketed Total | | $1,795.00 | | Modified Total | | $1,795.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,795.00<br>$1,795.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,795.00<br>$1,795.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   250  of 402

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7136<br>Date Filed: 05/30/06<br>Docketed Total:   $1,251.23<br>Filing Creditor Name and Address<br>  NOVA PACKAGING GROUPRP<br>  NOVA PAK<br>  2409 W 2ND ST<br>  MARION IN 46952 | Claim Holder Name and Address     Docketed Total          $1,251.23<br>NOVA PACKAGING GROUPRP<br>NOVA PAK<br>2409 W 2ND ST<br>MARION IN 46952<br><br><u>Case Number*</u>      <u>Secured</u>         <u>Priority</u>          <u>Unsecured</u><br>05-44481                                                    $1,251.23<br>                                                            $1,251.23 | Modified Total          $1,251.23<br><br><br><br><u>Case Number*</u>      <u>Secured</u>         <u>Priority</u>          <u>Unsecured</u><br>05-44640                                                    $1,251.23<br>                                                            $1,251.23 |
| Claim: 5232<br>Date Filed: 05/08/06<br>Docketed Total:   $2,349.23<br>Filing Creditor Name and Address<br>  NOVAS SOFTWARE INC EFT<br>  2025 GATEWAY PL STE 400<br>  SAN JOSE  95110 | Claim Holder Name and Address     Docketed Total          $2,349.23<br>NOVAS SOFTWARE INC EFT<br>2025 GATEWAY PL STE 400<br>SAN JOSE  95110<br><br><u>Case Number*</u>      <u>Secured</u>         <u>Priority</u>          <u>Unsecured</u><br>05-44481                                  $2,349.23<br>                                          $2,349.23 | Modified Total          $2,349.23<br><br><br><br><u>Case Number*</u>      <u>Secured</u>         <u>Priority</u>          <u>Unsecured</u><br>05-44640                                                    $2,349.23<br>                                                            $2,349.23 |
| Claim: 1562<br>Date Filed: 01/17/06<br>Docketed Total:   $672,450.29<br>Filing Creditor Name and Address<br>  NSK STEERING SYSTEMS AMERICA<br>  INC<br>  PO BOX 134007<br>  ANN ARBOR MI 48113-4007 | Claim Holder Name and Address     Docketed Total          $672,450.29<br>NSK STEERING SYSTEMS AMERICA INC<br>PO BOX 134007<br>ANN ARBOR MI 48113-4007<br><br><u>Case Number*</u>      <u>Secured</u>         <u>Priority</u>          <u>Unsecured</u><br>05-44481                                                    $672,450.29<br><br>                                                            $672,450.29 | Modified Total          $672,450.29<br><br><br><br><u>Case Number*</u>      <u>Secured</u>         <u>Priority</u>          <u>Unsecured</u><br>05-44640                                                    $672,450.29<br><br>                                                            $672,450.29 |
| Claim: 5921<br>Date Filed: 05/16/06<br>Docketed Total:   $3,053.90<br>Filing Creditor Name and Address<br>  NSRW INC<br>  NEW SOUTHERN RESISTANCE WELDIN<br>  701 THAMES CT<br>  PELHAM AL 35124 | Claim Holder Name and Address     Docketed Total          $3,053.90<br>NSRW INC<br>NEW SOUTHERN RESISTANCE WELDIN<br>701 THAMES CT<br>PELHAM AL 35124<br><br><u>Case Number*</u>      <u>Secured</u>         <u>Priority</u>          <u>Unsecured</u><br>05-44481                                                    $3,053.90<br>                                                            $3,053.90 | Modified Total          $3,053.90<br><br><br><br><u>Case Number*</u>      <u>Secured</u>         <u>Priority</u>          <u>Unsecured</u><br>05-44640                                                    $3,053.90<br>                                                            $3,053.90 |

In re: Delphi Corporation, et al.                                                      Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 4673**
Date Filed:05/04/06
Docketed Total: $664.00
Filing Creditor Name and Address
  NU DI CORPORATION
  12730 TRISKETT AVE
  CLEVELAND OH 44111

Claim Holder Name and Address — Docketed Total $664.00
NU DI CORPORATION
12730 TRISKETT AVE
CLEVELAND OH 44111

Modified Total $664.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $664.00 | 05-44640 | | | $664.00 |
| | | | $664.00 | | | | $664.00 |

---

**Claim: 9134**
Date Filed:07/10/06
Docketed Total: $77,206.15
Filing Creditor Name and Address
  NYE LUBRICANTS INC
  PO BOX 8927
  12 HOWLAND RD
  NEW BEDFORD MA 02742

Claim Holder Name and Address — Docketed Total $77,206.15
NYE LUBRICANTS INC
PO BOX 8927
12 HOWLAND RD
NEW BEDFORD MA 02742

Modified Total $74,248.55

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $77,206.15 | 05-44640 | | | $74,248.55 |
| | | | $77,206.15 | | | | $74,248.55 |

---

**Claim: 601**
Date Filed:11/16/05
Docketed Total: $3,115.57
Filing Creditor Name and Address
  O C TANNER RECOGNITION COMPANY
  LESIA HARMON
  O C TANNER COMPANY
  1930 S STATE ST
  SALT LAKE CITY UT 84115

Claim Holder Name and Address — Docketed Total $3,115.57
O C TANNER RECOGNITION COMPANY
LESIA HARMON
O C TANNER COMPANY
1930 S STATE ST
SALT LAKE CITY UT 84115

Modified Total $3,115.57

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44573 | | | $3,115.57 | 05-44482 | | | $3,115.57 |
| | | | $3,115.57 | | | | $3,115.57 |

---

**Claim: 372**
Date Filed:11/07/05
Docketed Total: $784.00
Filing Creditor Name and Address
  OAKLAND TOOL & MFG
  34700 COMMERCE
  FRASER MI 48026

Claim Holder Name and Address — Docketed Total $784.00
OAKLAND TOOL & MFG
34700 COMMERCE
FRASER MI 48026

Modified Total $784.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $784.00 | 05-44640 | | | $784.00 |
| | | | $784.00 | | | | $784.00 |

In re: Delphi Corporation, et al.                                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 146<br>Date Filed:10/28/05<br>Docketed Total:   $596.00<br>Filing Creditor Name and Address<br> OAKWOOD AUTO WASH<br> ATTN TIM WATTS<br> 444 PATTERSON RD<br> DAYTON OH 45419 | Claim Holder Name and Address      Docketed Total      $596.00<br>OAKWOOD AUTO WASH<br>ATTN TIM WATTS<br>444 PATTERSON RD<br>DAYTON OH 45419<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                  $596.00<br>                                                          $596.00 | Modified Total      $317.50<br><br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                  $317.50<br>                                                          $317.50 |
| Claim: 3850<br>Date Filed:05/01/06<br>Docketed Total:   $1,970.00<br>Filing Creditor Name and Address<br> OAKWOOD CORPORATE HOUSING<br> 8804 N 23RD AVE STE A 1<br> PHOENIX AZ 85021 | Claim Holder Name and Address      Docketed Total      $1,970.00<br>OAKWOOD CORPORATE HOUSING<br>8804 N 23RD AVE STE A 1<br>PHOENIX AZ 85021<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                              $1,970.00<br>                                     $1,970.00 | Modified Total      $420.00<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                  $420.00<br>                                                          $420.00 |
| Claim: 8602<br>Date Filed:06/27/06<br>Docketed Total:   $4,348.00<br>Filing Creditor Name and Address<br> OHIO & MICHIGAN PAPER CO THE<br> PO BOX 621<br> TOLEDO OH 43694-0621 | Claim Holder Name and Address      Docketed Total      $4,348.00<br>OHIO & MICHIGAN PAPER CO THE<br>PO BOX 621<br>TOLEDO OH 43694-0621<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                  $4,348.00<br>                                                          $4,348.00 | Modified Total      $4,348.00<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                  $4,348.00<br>                                                          $4,348.00 |
| Claim: 4191<br>Date Filed:05/01/06<br>Docketed Total:   $231.00<br>Filing Creditor Name and Address<br> OHIO HOIST & PULLER INC<br> TUF TUG PRODUCTS DIV<br> 3434 ENERETE LN<br> DAYTON OH 45439-198 | Claim Holder Name and Address      Docketed Total      $231.00<br>OHIO HOIST & PULLER INC<br>TUF TUG PRODUCTS DIV<br>3434 ENERETE LN<br>DAYTON OH 45439-198<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                  $231.00<br>                                                          $231.00 | Modified Total      $231.00<br><br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                  $231.00<br>                                                          $231.00 |

In re: Delphi Corporation, et al.                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5223<br>Date Filed: 05/08/06<br>Docketed Total: $5,445.55<br>Filing Creditor Name and Address<br>OIL CAPITAL ELECTRIC LLC<br>PO BOX 21228 DEPT NO 30<br>TULSA OK 74121-1228 | Claim Holder Name and Address<br>OIL CAPITAL ELECTRIC LLC<br>PO BOX 21228 DEPT NO 30<br>TULSA OK 74121-1228 | Docketed Total | | $5,445.55 | | Modified Total | | $5,329.35 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $5,445.55<br>$5,445.55 | 05-44482 | | | $5,329.35<br>$5,329.35 |
| Claim: 6572<br>Date Filed: 05/22/06<br>Docketed Total: $291.86<br>Filing Creditor Name and Address<br>OIL RITE CORP<br>4325 CLIPPER DR<br>PO BOX 1207<br>MANITOWOC WI 54221-1207 | Claim Holder Name and Address<br>OIL RITE CORP<br>4325 CLIPPER DR<br>PO BOX 1207<br>MANITOWOC WI 54221-1207 | Docketed Total | | $291.86 | | Modified Total | | $291.86 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $291.86<br>$291.86 | 05-44640 | | | $291.86<br>$291.86 |
| Claim: 13794<br>Date Filed: 07/31/06<br>Docketed Total: $5,760.00<br>Filing Creditor Name and Address<br>OKI AMERICA INC<br>ANNA PHAN<br>785 N MARY AVE<br>SUNNYVALE CA 94085 | Claim Holder Name and Address<br>OKI AMERICA INC<br>ANNA PHAN<br>785 N MARY AVE<br>SUNNYVALE CA 94085 | Docketed Total | | $5,760.00 | | Modified Total | | $1,286.27 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44567 | | | $5,760.00<br>$5,760.00 | 05-44567 | | | $1,286.27<br>$1,286.27 |
| Claim: 8096<br>Date Filed: 06/16/06<br>Docketed Total: $2,200.00<br>Filing Creditor Name and Address<br>OKUMA AMERICA CORP<br>C O OSGOOD MACHINERY INC<br>11900 WESTHALL DR<br>CHARLOTTE NC 28278 | Claim Holder Name and Address<br>OKUMA AMERICA CORP<br>C O OSGOOD MACHINERY INC<br>11900 WESTHALL DR<br>CHARLOTTE NC 28278 | Docketed Total | | $2,200.00 | | Modified Total | | $2,200.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $2,200.00<br>$2,200.00 | 05-44640 | | | $2,200.00<br>$2,200.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:    254 of 402

In re: Delphi Corporation, et al.                                                                              Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5090<br>Date Filed:05/08/06<br>Docketed Total:  $20,621.50<br>Filing Creditor Name and Address<br>  ONANON INC<br>  373 SINCLAIR FRONTAGE RD<br>  MILPITAS CA 95035 | Claim Holder Name and Address<br>ONANON INC<br>373 SINCLAIR FRONTAGE RD<br>MILPITAS CA 95035 | Docketed Total | | $20,621.50 | | Modified Total | | $18,964.25 |
| | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$20,621.50<br>$20,621.50 | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$18,964.25<br>$18,964.25 |
| Claim: 181<br>Date Filed:10/28/05<br>Docketed Total:   $10,135.00<br>Filing Creditor Name and Address<br>  ONEIDA RESEARCH SERVICES INC<br>  ATTN DEBORAH DELLUOMO<br>  8282 HALSEY RD<br>  WHITESBORO NY 13492 | Claim Holder Name and Address<br>ONEIDA RESEARCH SERVICES INC<br>ATTN DEBORAH DELLUOMO<br>8282 HALSEY RD<br>WHITESBORO NY 13492 | Docketed Total | | $10,135.00 | | Modified Total | | $10,135.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$10,135.00<br>$10,135.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$10,135.00<br>$10,135.00 |
| Claim: 878<br>Date Filed:11/28/05<br>Docketed Total:   $351,634.04<br>Filing Creditor Name and Address<br>  ONKYO INDUSTRIAL COMPONENTS<br>  INC<br>  580 BONNIE LN<br>  ELK GROVE VILLAGE IL 60007 | Claim Holder Name and Address<br>ONKYO INDUSTRIAL COMPONENTS INC<br>580 BONNIE LN<br>ELK GROVE VILLAGE IL 60007 | Docketed Total | | $351,634.04 | | Modified Total | | $214,850.22 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$351,634.04<br><br>$351,634.04 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$214,850.22<br><br>$214,850.22 |
| Claim: 3935<br>Date Filed:05/01/06<br>Docketed Total:   $1,100.00<br>Filing Creditor Name and Address<br>  OPTICAL ASSOCIATES INC<br>  685 RIVER OAKS PKY<br>  SAN JOSE CA 95134 | Claim Holder Name and Address<br>OPTICAL ASSOCIATES INC<br>685 RIVER OAKS PKY<br>SAN JOSE CA 95134 | Docketed Total | | $1,100.00 | | Modified Total | | $1,100.00 |
| | Case Number*<br>05-44547 | Secured | Priority | Unsecured<br>$1,100.00<br>$1,100.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,100.00<br>$1,100.00 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 574<br>Date Filed:11/14/05<br>Docketed Total:   $15,709.56<br>Filing Creditor Name and Address<br>  ORC PLASTICS<br>  ORC PLASTICS<br>  104 S WARNER ST<br>  ONEIDA NY 13421 | Claim Holder Name and Address   Docketed Total   $15,709.56<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $15,709.56<br>_____<br>                                            $15,709.56 | Modified Total   $15,709.56<br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                 $15,709.56<br>_____<br>                                         $15,709.56 |
| Claim: 5675<br>Date Filed:05/12/06<br>Docketed Total:   $17,746.80<br>Filing Creditor Name and Address<br>  ORCON INDUSTRIES CORP<br>  8715 LAKE RD<br>  LEROY NY 14482 | Claim Holder Name and Address   Docketed Total   $17,746.80<br>ORCON INDUSTRIES CORP<br>8715 LAKE RD<br>LEROY NY 14482<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $17,746.80<br>_____<br>                                            $17,746.80 | Modified Total   $17,746.80<br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                 $17,746.80<br>_____<br>                                         $17,746.80 |
| Claim: 2687<br>Date Filed:04/19/06<br>Docketed Total:   $347.00<br>Filing Creditor Name and Address<br>  ORIGIN LAB CORP & SIERRA<br>  LIQUIDITY FUND<br>  SIERRA LIQUIDITY FUND<br>  2699 WHITE RD STE 255<br>  IRVINE CA 92614 | Claim Holder Name and Address   Docketed Total   $347.00<br>ORIGIN LAB CORP & SIERRA LIQUIDITY<br>FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $347.00<br>_____<br>                                            $347.00 | Modified Total   $329.00<br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                 $329.00<br>_____<br>                                         $329.00 |
| Claim: 1910<br>Date Filed:02/08/06<br>Docketed Total:   $8,245.00<br>Filing Creditor Name and Address<br>  ORTHO DESIGN INC<br>  5710 DIXIE HWY<br>  SAGINAW MI 48601 | Claim Holder Name and Address   Docketed Total   $8,245.00<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $8,245.00<br>_____<br>                                            $8,245.00 | Modified Total   $8,245.00<br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                 $8,245.00<br>_____<br>                                         $8,245.00 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1911<br>Date Filed:02/08/06<br>Docketed Total: $3,737.50<br>Filing Creditor Name and Address<br>ORTHO DESIGN INC<br>5710 DIXIE HWY<br>SAGINAW MI 48601 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | $3,737.50 | | Modified Total | | $3,737.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,737.50<br>$3,737.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,737.50<br>$3,737.50 |
| Claim: 10215<br>Date Filed:07/21/06<br>Docketed Total: $44,598.66<br>Filing Creditor Name and Address<br>OSPREY SA LTD<br>7600 GRAND RIVER NO 210<br>BRIGHTON MI 48114 | Claim Holder Name and Address<br>OSPREY SA LTD<br>7600 GRAND RIVER NO 210<br>BRIGHTON MI 48114 | Docketed Total | | $44,598.66 | | Modified Total | | $3,818.30 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$40,780.36<br>$40,780.36 | Unsecured<br>$3,818.30<br>$3,818.30 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,818.30<br>$3,818.30 |
| Claim: 9961<br>Date Filed:07/19/06<br>Docketed Total: $18,090.00<br>Filing Creditor Name and Address<br>OSRAM OPTO SEMICONDUCTORS INC<br>C O ROBERT L EISENBACH III<br>COOLEY GODWARD LLP<br>101 CALIFORNIA ST 5TH FL<br>SAN FRANCISCO CA 94111-5800 | Claim Holder Name and Address<br>OSRAM OPTO SEMICONDUCTORS INC<br>C O ROBERT L EISENBACH III<br>COOLEY GODWARD LLP<br>101 CALIFORNIA ST 5TH FL<br>SAN FRANCISCO CA 94111-5800 | Docketed Total | | $18,090.00 | | Modified Total | | $18,090.00 |
| | Case Number*<br>05-44567 | Secured<br>$0.00 | Priority | Unsecured<br>$18,090.00<br>$18,090.00 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$18,090.00<br>$18,090.00 |
| Claim: 11608<br>Date Filed:07/26/06<br>Docketed Total: $128,489.64<br>Filing Creditor Name and Address<br>OUTOKUMPU COPPER NIPPERT INC<br>NOW KNOWN AS LUVATA OHIO INC<br>ATTN JULIA S KREHER ESQ<br>HODGSON RUSS LLP<br>ONE M&T PLZ STE 2000<br>BUFFALO NY 14203 | Claim Holder Name and Address<br>OUTOKUMPU COPPER NIPPERT INC NOW<br>KNOWN AS LUVATA OHIO INC<br>ATTN JULIA S KREHER ESQ<br>HODGSON RUSS LLP<br>ONE M&T PLZ STE 2000<br>BUFFALO NY 14203 | Docketed Total | | $128,489.64 | | Modified Total | | $116,866.15 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$128,489.64<br>$128,489.64 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$116,866.15<br>$116,866.15 |

In re: Delphi Corporation, et al.                                                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9214<br>Date Filed:07/10/06<br>Docketed Total:  $13,434.96<br>Filing Creditor Name and Address<br> P & R COMMUNICATIONS SERVICE<br> INC<br> 731 E 1ST ST<br> DAYTON OH 45402 | Claim Holder Name and Address<br>P & R COMMUNICATIONS SERVICE INC<br>731 E 1ST ST<br>DAYTON OH 45402 | Docketed Total | $13,434.96 | | | Modified Total | | $9,609.99 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$13,434.96 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,609.99 |
| | | | | $13,434.96 | | | | $9,609.99 |
| Claim: 11118<br>Date Filed:07/27/06<br>Docketed Total:  $7,550.00<br>Filing Creditor Name and Address<br> P TOOL & DIE CO INC<br> 3535 UNION ST<br> NORTH CHILI NY 14514 | Claim Holder Name and Address<br>P TOOL & DIE CO INC<br>3535 UNION ST<br>NORTH CHILI NY 14514 | Docketed Total | $7,550.00 | | | Modified Total | | $6,750.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,550.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,750.00 |
| | | | | $7,550.00 | | | | $6,750.00 |
| Claim: 111<br>Date Filed:10/25/05<br>Docketed Total:  $1,236.00<br>Filing Creditor Name and Address<br> PACESETTER SYSTEMS<br> 25315 AVENUE STANFORD<br> VALENCIA CA 91355 | Claim Holder Name and Address<br>PACESETTER SYSTEMS<br>25315 AVENUE STANFORD<br>VALENCIA CA 91355 | Docketed Total | $1,236.00 | | | Modified Total | | $1,236.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,236.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,236.00 |
| | | | | $1,236.00 | | | | $1,236.00 |
| Claim: 5983<br>Date Filed:05/16/06<br>Docketed Total:  $17,870.90<br>Filing Creditor Name and Address<br> PACKAGE DESIGN & MANUFACTURING<br> INC<br> PO BOX 67000 DEPT 283701<br> DETROIT MI 48267-2837 | Claim Holder Name and Address<br>PACKAGE DESIGN & MANUFACTURING INC<br>PO BOX 67000 DEPT 283701<br>DETROIT MI 48267-2837 | Docketed Total | $17,870.90 | | | Modified Total | | $16,922.90 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$17,870.90 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$16,922.90 |
| | | | | $17,870.90 | | | | $16,922.90 |

*See Exhibit I for a listing of debtor entities by case number                    Page:    258  of  402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 2091<br>Date Filed:02/21/06<br>Docketed Total:  $34,333.02<br>Filing Creditor Name and Address<br> PACKAGING CORPORATION OF<br> AMERICA<br> KAREN MCGILL<br> PACKAGING CREDIT COMPANY LLC<br> 900 E DIEHL RD ST 131<br> NAPERVILLE IL 60563 | Claim Holder Name and Address<br>PACKAGING CORPORATION OF AMERICA<br>KAREN MCGILL<br>PACKAGING CREDIT COMPANY LLC<br>900 E DIEHL RD ST 131<br>NAPERVILLE IL 60563 | Docketed Total | | | $34,333.02 | | Modified Total | | | $34,333.02 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$34,333.02 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$34,333.02 | |
| | | | | $34,333.02 | | | | | $34,333.02 | |
| Claim: 2903<br>Date Filed:04/27/06<br>Docketed Total:  $5,839.68<br>Filing Creditor Name and Address<br> PAGING USA INC<br> AD CHG 04 25 05 GJ<br> 101 BUSINESS PK DR STE A<br> RIDGELAND MS 39157-6008 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | | $5,839.68 | | Modified Total | | | $5,839.68 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,839.68 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,839.68 | |
| | | | | $5,839.68 | | | | | $5,839.68 | |
| Claim: 5588<br>Date Filed:05/10/06<br>Docketed Total:  $3,201.64<br>Filing Creditor Name and Address<br> PANNAM INAGING<br> BARRY MCCRAY<br> 18531 SOUTH MILES RAOD<br> CLEVELAND OH 44128 | Claim Holder Name and Address<br>PANNAM INAGING<br>BARRY MCCRAY<br>18531 SOUTH MILES RAOD<br>CLEVELAND OH 44128 | Docketed Total | | | $3,201.64 | | Modified Total | | | $2,424.06 |
| | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$3,201.64 | | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$2,424.06 | |
| | | | | $3,201.64 | | | | | $2,424.06 | |
| Claim: 4<br>Date Filed:10/13/05<br>Docketed Total:  $21,978.80<br>Filing Creditor Name and Address<br> PARADIGM DESIGN SOLUTIONS INC<br> 4300 GRAND HAVEN RD<br> NORTON SHORES MI 49441 | Claim Holder Name and Address<br>PARADIGM DESIGN SOLUTIONS INC<br>4300 GRAND HAVEN RD<br>NORTON SHORES MI 49441 | Docketed Total | | | $21,978.80 | | Modified Total | | | $21,931.80 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$21,978.80 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$21,931.80 | |
| | | | | $21,978.80 | | | | | $21,931.80 | |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 525**
Date Filed: 11/14/05
Docketed Total:   $14,578.43
Filing Creditor Name and Address
 PARKER RUST PROOF OF CLEVELAND
 1688 ARABELLA RD
 CLEVELAND OH 44112

Claim Holder Name and Address    Docketed Total    $14,578.43
PARKER RUST PROOF OF CLEVELAND
1688 ARABELLA RD
CLEVELAND OH 44112

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $14,578.43 | | 05-44640 | | | $10,851.92 |
| | | $14,578.43 | | | | | $10,851.92 |

Modified Total    $10,851.92

---

**Claim: 12128**
Date Filed: 07/28/06
Docketed Total:   $2,000.00
Filing Creditor Name and Address
 PARSONS BRINCKERHOFF QUADE
 & DOUGLAS INC
 50 LAKEFRONT BLVD STE 111
 BUFFALO NY 14202

Claim Holder Name and Address    Docketed Total    $2,000.00
PARSONS BRINCKERHOFF QUADE
& DOUGLAS INC
50 LAKEFRONT BLVD STE 111
BUFFALO NY 14202

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $2,000.00 | 05-44640 | | | $2,000.00 |
| | | | $2,000.00 | | | | $2,000.00 |

Modified Total    $2,000.00

---

**Claim: 15132**
Date Filed: 07/31/06
Docketed Total:   $77,410.06
Filing Creditor Name and Address
 PAULO PRODUCTS CO
 5620 W PARK AVE
 ST LOUIS MO 63110

Claim Holder Name and Address    Docketed Total    $77,410.06
PAULO PRODUCTS CO
5620 W PARK AVE
ST LOUIS MO 63110

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $77,410.06 | 05-44640 | | | $73,340.11 |
| | | | $77,410.06 | | | | $73,340.11 |

Modified Total    $73,340.11

---

**Claim: 10210**
Date Filed: 07/21/06
Docketed Total:   $369.48
Filing Creditor Name and Address
 PAWO INC
 1370 PULLMAN DR BLDG B
 EL PASO TX 79936

Claim Holder Name and Address    Docketed Total    $369.48
PAWO INC
1370 PULLMAN DR BLDG B
EL PASO TX 79936

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $369.48 | 05-44640 | | | $123.16 |
| | | | $369.48 | | | | $123.16 |

Modified Total    $123.16

---

*See Exhibit I for a listing of debtor entities by case number                    Page:    260 of 402

In re: Delphi Corporation, et al.                                                                  Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2484<br>Date Filed:04/03/06<br>Docketed Total:   $830.00<br>Filing Creditor Name and Address<br> PCB PIEZOTRONICS<br> C O DAMON & MOREY LLP<br> 1000 CATHEDRAL PL<br> 298 MAIN ST<br> BUFFALO NY 14202 | Claim Holder Name and Address   Docketed Total        $830.00<br>PCB PIEZOTRONICS<br>C O DAMON & MOREY LLP<br>1000 CATHEDRAL PL<br>298 MAIN ST<br>BUFFALO NY 14202<br><br>Case Number*    Secured      Priority         Unsecured<br>05-44481                                                $830.00<br>                                                        $830.00 | Modified Total       $830.00<br><br><br><br>Case Number*   Secured    Priority      Unsecured<br>05-44640                                        $830.00<br>                                                $830.00 |
| Claim: 4184<br>Date Filed:05/01/06<br>Docketed Total:   $3,806.70<br>Filing Creditor Name and Address<br> PCS<br> 34488 DOREKA<br> FRASER MI 48026 | Claim Holder Name and Address   Docketed Total      $3,806.70<br>PCS<br>34488 DOREKA<br>FRASER MI 48026<br><br>Case Number*    Secured      Priority         Unsecured<br>05-44481                                               $3,806.70<br>                                                       $3,806.70 | Modified Total     $3,806.70<br><br><br>Case Number*   Secured    Priority      Unsecured<br>05-44640                                      $3,806.70<br>                                              $3,806.70 |
| Claim: 6028<br>Date Filed:05/16/06<br>Docketed Total:   $1,899.75<br>Filing Creditor Name and Address<br> PCT SYSTEMS WRNTY REP<br> JULIE GARCIA<br> 44000 OLD WARM SPRINGS BLVD.<br> FREMONT CA 94538 | Claim Holder Name and Address   Docketed Total      $1,899.75<br>PCT SYSTEMS WRNTY REP<br>JULIE GARCIA<br>44000 OLD WARM SPRINGS BLVD.<br>FREMONT CA 94538<br><br>Case Number*    Secured      Priority         Unsecured<br>05-44481                                               $1,899.75<br>                                                       $1,899.75 | Modified Total     $1,899.75<br><br><br><br>Case Number*   Secured    Priority      Unsecured<br>05-44640                                      $1,899.75<br>                                              $1,899.75 |
| Claim: 1656<br>Date Filed:01/24/06<br>Docketed Total:   $7,552.67<br>Filing Creditor Name and Address<br> PEAK IP SOLUTIONS LLC<br> 470 LINDBERGH AVE<br> LIVERMORE CA 94551 | Claim Holder Name and Address   Docketed Total      $7,552.67<br>PEAK IP SOLUTIONS LLC<br>470 LINDBERGH AVE<br>LIVERMORE CA 94551<br><br>Case Number*    Secured      Priority         Unsecured<br>05-47474        $495.79                                $7,056.88<br>                $495.79                                $7,056.88 | Modified Total     $7,395.79<br><br><br>Case Number*   Secured    Priority      Unsecured<br>05-47474                                      $7,395.79<br>                                              $7,395.79 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 899**
Date Filed: 11/28/05
Docketed Total:   $295.85
Filing Creditor Name and Address
  PEARSON EDUCATION INC
  PEARSON BUSINESS SERVICES
  ATTN PE NO 5221771
  200 OLD TAPPAN RD
  OLD TAPPAN NJ 07675

Claim Holder Name and Address    Docketed Total    $295.85
PEARSON EDUCATION INC
PEARSON BUSINESS SERVICES
ATTN PE NO 5221771
200 OLD TAPPAN RD
OLD TAPPAN NJ 07675

Modified Total    $295.85

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $295.85 | 05-44640 | | | $295.85 |
| | | | $295.85 | | | | $295.85 |

---

**Claim: 777**
Date Filed: 11/22/05
Docketed Total:   $3,579.00
Filing Creditor Name and Address
  PEC OF AMERICA CORPORATION
  2297 NEILS BOHR CT STE 100
  SAN DIEGO CA 92154

Claim Holder Name and Address    Docketed Total    $3,579.00
PEC OF AMERICA CORPORATION
2297 NEILS BOHR CT STE 100
SAN DIEGO CA 92154

Modified Total    $3,579.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $3,579.00 | 05-44567 | | | $3,579.00 |
| | | | $3,579.00 | | | | $3,579.00 |

---

**Claim: 326**
Date Filed: 11/04/05
Docketed Total:   $6,361.49
Filing Creditor Name and Address
  PEERLESS MILL SUPPLY CO INC
  79 PERRY ST
  BUFFALO NY 14203-3037

Claim Holder Name and Address    Docketed Total    $6,361.49
PEERLESS MILL SUPPLY CO INC
79 PERRY ST
BUFFALO NY 14203-3037

Modified Total    $3,342.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $6,361.49 | 05-44640 | | | $3,342.00 |
| | | | $6,361.49 | | | | $3,342.00 |

---

**Claim: 78**
Date Filed: 10/24/05
Docketed Total:   $1,111.48
Filing Creditor Name and Address
  PENN TOOL CO
  1776 SPRINGFIELD AVE
  MAPLEWOOD NJ 07040

Claim Holder Name and Address    Docketed Total    $1,111.48
LIQUIDITY SOLUTIONS INC
DBA REVENUE MANAGEMENT
ONE UNIVERSITY PLAZA STE 312
HACKENSACK NJ 07601

Modified Total    $1,111.48

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $1,111.48 | 05-44640 | | | $1,111.48 |
| | | | $1,111.48 | | | | $1,111.48 |

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 16371<br>Date Filed:10/17/06<br>Docketed Total:   $80,772.02<br>Filing Creditor Name and Address<br> PENTASTAR AVIATION LLC<br> RALPH E MCDOWELL<br> BODMAN LLP<br> 6TH FL AT FORD FIELD<br> 1901 ST ANTOINE ST<br> DETROIT MI 48226 | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | Docketed Total | | $80,772.02 | | Modified Total | | $80,772.02 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44639 | | | $80,772.02 | 05-44481 | | | $80,772.02 |
| | | | | $80,772.02 | | | | $80,772.02 |
| Claim: 1643<br>Date Filed:01/24/06<br>Docketed Total:   $297,014.59<br>Filing Creditor Name and Address<br> PEPCO ENERGY SERVICES INC<br> ATTN GENERAL COUNSEL<br> 1300 N 17TH ST STE 1600<br> ARLINGTON VA 22209 | Claim Holder Name and Address<br>PEPCO ENERGY SERVICES INC<br>ATTN GENERAL COUNSEL<br>1300 N 17TH ST STE 1600<br>ARLINGTON VA 22209 | Docketed Total | | $297,014.59 | | Modified Total | | $297,014.59 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $297,014.59 | 05-44640 | | | $297,014.59 |
| | | | | $297,014.59 | | | | $297,014.59 |
| Claim: 5870<br>Date Filed:05/15/06<br>Docketed Total:   $1,839.20<br>Filing Creditor Name and Address<br> PERFECT WATER CO LLC THE<br> 51410 MILANO DR STE 110<br> MACOMB MI 48042 | Claim Holder Name and Address<br>PERFECT WATER CO LLC THE<br>51410 MILANO DR STE 110<br>MACOMB MI 48042 | Docketed Total | | $1,839.20 | | Modified Total | | $1,839.20 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $1,839.20 | 05-44640 | | | $1,839.20 |
| | | | | $1,839.20 | | | | $1,839.20 |
| Claim: 3941<br>Date Filed:05/01/06<br>Docketed Total:   $32,270.61<br>Filing Creditor Name and Address<br> PERFECTION GROUP INC<br> 2649 COMMERCE BLVD<br> CINCINNATI OH 45241 | Claim Holder Name and Address<br>PERFECTION GROUP INC<br>2649 COMMERCE BLVD<br>CINCINNATI OH 45241 | Docketed Total | | $32,270.61 | | Modified Total | | $27,648.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $32,270.61 | 05-44640 | | | $27,648.00 |
| | | | | $32,270.61 | | | | $27,648.00 |

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2070<br>Date Filed:02/21/06<br>Docketed Total:  $5,481.50<br>Filing Creditor Name and Address<br> PERFECTION SPRING & STAMPING<br> CORP<br> STEPHEN R EPSTEIN<br> 1449 E ALGONQUIN RD<br> PO BOX 275<br> MT PROSPECT IL 60056-0275 | Claim Holder Name and Address    Docketed Total    $5,481.50<br>PERFECTION SPRING & STAMPING CORP<br>STEPHEN R EPSTEIN<br>1449 E ALGONQUIN RD<br>PO BOX 275<br>MT PROSPECT IL 60056-0275<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                           $5,481.50<br>_____<br>                                                    $5,481.50 | Modified Total    $2,973.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                           $2,973.00<br>_____<br>                                                    $2,973.00 |
| Claim: 1172<br>Date Filed:12/15/05<br>Docketed Total:  $35,403.84<br>Filing Creditor Name and Address<br> PERFORMANCE FRICTION CORP<br> 83 CARBON METALLIC HWY<br> CLOVER SC 29710-963 | Claim Holder Name and Address    Docketed Total    $35,403.84<br>PERFORMANCE FRICTION CORP<br>83 CARBON METALLIC HWY<br>CLOVER SC 29710-963<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                           $35,403.84<br>                                                    $35,403.84 | Modified Total    $35,403.84<br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                           $35,403.84<br>                                                    $35,403.84 |
| Claim: 2210<br>Date Filed:03/07/06<br>Docketed Total:  $30,714.25<br>Filing Creditor Name and Address<br>PERFORMANCE QUALITY SERVICES<br>INC<br> PO BOX 980369<br> YPSILANTI MI 48198-0369 | Claim Holder Name and Address    Docketed Total    $30,714.25<br>ASM CAPITAL II LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                           $30,714.25<br>_____<br>                                                    $30,714.25 | Modified Total    $29,215.25<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                           $29,215.25<br>_____<br>                                                    $29,215.25 |
| Claim: 438<br>Date Filed:11/08/05<br>Docketed Total:  $278.00<br>Filing Creditor Name and Address<br> PESTRITE PEST MGMT<br> 621 INNOVATION DR NO A<br> WINDSOR CO 80550 | Claim Holder Name and Address    Docketed Total    $278.00<br>PESTRITE PEST MGMT<br>621 INNOVATION DR NO A<br>WINDSOR CO 80550<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                           $278.00<br>                                                    $278.00 | Modified Total    $278.00<br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                                           $278.00<br>                                                    $278.00 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 15943<br>Date Filed:08/09/06<br>Docketed Total:  $2,601.00<br>Filing Creditor Name and Address<br> PETERS DRY CLEANING<br> C O PO BOX 450<br> 76 WEST AVE<br> LOCKPORT NY 14094 | Claim Holder Name and Address<br>PETERS DRY CLEANING<br>C O PO BOX 450<br>76 WEST AVE<br>LOCKPORT NY 14094 | Docketed Total | $2,601.00 | | | Modified Total | $2,601.00 | |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$2,601.00<br>$2,601.00 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$2,601.00<br>$2,601.00 |
| Claim: 2808<br>Date Filed:04/26/06<br>Docketed Total:  $2,601.00<br>Filing Creditor Name and Address<br> PETERS EARL W INC<br> PETERS DRY CLEANING<br> 316 WILLOW ST<br> LOCKPORT NY 14094 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $2,601.00 | | | Modified Total | $2,601.00 | |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$2,601.00<br>$2,601.00 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$2,601.00<br>$2,601.00 |
| Claim: 4688<br>Date Filed:05/04/06<br>Docketed Total:  $4,233.00<br>Filing Creditor Name and Address<br> PGA TOURNAMENT CORPORATION<br> PGA HOSPITALITY<br> 100 AVE OF THE CHAMPIONS<br> PALM BEACH GARDENS FL 33418 | Claim Holder Name and Address<br>PGA TOURNAMENT CORPORATION<br>PGA HOSPITALITY<br>100 AVE OF THE CHAMPIONS<br>PALM BEACH GARDENS FL 33418 | Docketed Total | $4,233.00 | | | Modified Total | $4,233.00 | |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$4,233.00<br>$4,233.00 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$4,233.00<br>$4,233.00 |
| Claim: 9433<br>Date Filed:07/13/06<br>Docketed Total:  $15,127.20<br>Filing Creditor Name and Address<br> PGS INCORPORATED<br> PO BOX 471465<br> TULSA OK 74147-1465 | Claim Holder Name and Address<br>PGS INCORPORATED<br>PO BOX 471465<br>TULSA OK 74147-1465 | Docketed Total | $15,127.20 | | | Modified Total | $15,122.25 | |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$15,127.20<br>$15,127.20 | _Case Number*_<br>05-44482 | _Secured_ | _Priority_ | _Unsecured_<br>$15,122.25<br>$15,122.25 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 11626<br>Date Filed:07/27/06<br>Docketed Total:  $435,473.06<br>Filing Creditor Name and Address<br> PHELPS DUNBAR LLP<br> PO BOX 23066<br> JACKSON MS 39225-3066 | Claim Holder Name and Address        Docketed Total      $435,473.06<br>PHELPS DUNBAR LLP<br>PO BOX 23066<br>JACKSON MS 39225-3066<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                      $435,473.06<br>                                                               $435,473.06 | Modified Total    $429,951.07<br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                                  $429,951.07<br>                                                           $429,951.07 |
| Claim: 8292<br>Date Filed:06/21/06<br>Docketed Total:   $282.00<br>Filing Creditor Name and Address<br> PHOENIX INTERNATIONAL CORP<br> 1441 44TH ST NW<br> FARGO ND 58102 | Claim Holder Name and Address        Docketed Total      $282.00<br>PHOENIX INTERNATIONAL CORP<br>1441 44TH ST NW<br>FARGO ND 58102<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                      $282.00<br>                                                               $282.00 | Modified Total    $282.00<br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                                  $282.00<br>                                                           $282.00 |
| Claim: 2759<br>Date Filed:04/25/06<br>Docketed Total:  $40,840.20<br>Filing Creditor Name and Address<br> PHOTO RESEARCH INC<br> 9731 TOPANGA CANYON PL<br> CHATSWORTH CA 91311 | Claim Holder Name and Address        Docketed Total      $40,840.20<br>PHOTO RESEARCH INC<br>9731 TOPANGA CANYON PL<br>CHATSWORTH CA 91311<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                      $40,840.20<br>                                                               $40,840.20 | Modified Total    $40,146.00<br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                                  $40,146.00<br>                                                           $40,146.00 |
| Claim: 6055<br>Date Filed:05/16/06<br>Docketed Total:   $213,802.70<br>Filing Creditor Name and Address<br> PICKERING INTERFACES<br> 2900 NORTHWEST VINE ST<br> GRANTS PASS OR 97526 | Claim Holder Name and Address        Docketed Total      $213,802.70<br>PICKERING INTERFACES<br>2900 NORTHWEST VINE ST<br>GRANTS PASS OR 97526<br><br>Case Number*      Priority      Secured      Unsecured<br>05-44481                                                      $213,802.70<br>                                                               $213,802.70 | Modified Total    $212,083.48<br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                                  $212,083.48<br>                                                           $212,083.48 |

In re: Delphi Corporation, et al.                                                                        Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2682<br>Date Filed:04/18/06<br>Docketed Total:   $900.00<br>Filing Creditor Name and Address<br>  PIERBURG INC<br>  5 SOUTHCHASE CT<br>  FOUNTAIN INN SC 29644 | Claim Holder Name and Address    Docketed Total        $900.00<br>PIERBURG INC<br>5 SOUTHCHASE CT<br>FOUNTAIN INN SC 29644<br><br>Case Number*      Secured       Priority        Unsecured<br>05-44481                                              $900.00<br>                                                      $900.00 | Modified Total        $900.00<br><br><br>Case Number*      Secured       Priority        Unsecured<br>05-44640                                              $900.00<br>                                                      $900.00 |
| Claim: 4278<br>Date Filed:05/01/06<br>Docketed Total:   $3,010.00<br>Filing Creditor Name and Address<br>  PIHER INTERNATIONAL CORP<br>  KATHY FIELDS<br>  1640 NORTHWIND BLVD<br>  LIBERTYVILLE IL 60048 | Claim Holder Name and Address    Docketed Total      $3,010.00<br>PIHER INTERNATIONAL CORP<br>KATHY FIELDS<br>1640 NORTHWIND BLVD<br>LIBERTYVILLE IL 60048<br><br>Case Number*      Secured       Priority        Unsecured<br>05-44481                                            $3,010.00<br>                                                    $3,010.00 | Modified Total      $3,010.00<br><br><br>Case Number*      Secured       Priority        Unsecured<br>05-44567                                            $3,010.00<br>                                                    $3,010.00 |
| Claim: 6638<br>Date Filed:05/23/06<br>Docketed Total:   $14,400.00<br>Filing Creditor Name and Address<br>  PINE RIVER PLASTICS INC<br>  1111 FRED W MOORE HWY<br>  SAINT CLAIR MI 48079-1813 | Claim Holder Name and Address    Docketed Total     $14,400.00<br>PINE RIVER PLASTICS INC<br>1111 FRED W MOORE HWY<br>SAINT CLAIR MI 48079-1813<br><br>Case Number*      Secured       Priority        Unsecured<br>05-44481                                           $14,400.00<br>                                                   $14,400.00 | Modified Total     $14,400.00<br><br><br>Case Number*      Secured       Priority        Unsecured<br>05-44640                                           $14,400.00<br>                                                   $14,400.00 |
| Claim: 7456<br>Date Filed:06/05/06<br>Docketed Total:   $5,232.26<br>Filing Creditor Name and Address<br>  PINNACLE DATA SYSTEMS<br>  SHERI MYERS<br>  6600 PORT RD<br>  STE 100<br>  GROVEPORT OH 43125 | Claim Holder Name and Address    Docketed Total      $5,232.26<br>PINNACLE DATA SYSTEMS<br>SHERI MYERS<br>6600 PORT RD<br>STE 100<br>GROVEPORT OH 43125<br><br>Case Number*      Secured       Priority        Unsecured<br>05-44507                                            $5,232.26<br>                                                    $5,232.26 | Modified Total      $3,703.48<br><br><br>Case Number*      Secured       Priority        Unsecured<br>05-44507                                            $3,703.48<br>                                                    $3,703.48 |

*See Exhibit I for a listing of debtor entities by case number                Page:   267 of 402

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim: 6740<br>Date Filed:05/11/06<br>Docketed Total:  $1,125.74<br>Filing Creditor Name and Address<br> PITNEY BOWES CREDIT<br> CORPORATION<br> ATTN RECOVERY DEPT<br> 27 WATERVIEW DR<br> SHELTON CT 06484-4361 | Claim Holder Name and Address   Docketed Total   $1,125.74<br>PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON CT 06484-4361 | Modified Total   $1,125.74 |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44618 | | | $1,125.74 | 05-44612 | | | $1,125.74 |
| | | | $1,125.74 | | | | $1,125.74 |

| Claim: 3303<br>Date Filed:04/28/06<br>Docketed Total:   $7,272.00<br>Filing Creditor Name and Address<br> PIVOX CORP<br> 9 CAMELLIA<br> IRVINE CA 92620 | Claim Holder Name and Address   Docketed Total   $7,272.00<br>PIVOX CORP<br>9 CAMELLIA<br>IRVINE CA 92620 | Modified Total   $7,272.00 |
|---|---|---|

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $7,272.00 | | 05-44640 | | | $7,272.00 |
| | | $7,272.00 | | | | | $7,272.00 |

| Claim: 12439<br>Date Filed:07/28/06<br>Docketed Total:  $15,964.33<br>Filing Creditor Name and Address<br> PLAINFIELD MOLDING INC<br> 24035 RIVER WALK CT<br> PLAINFIELD IL 60544 | Claim Holder Name and Address   Docketed Total   $15,964.33<br>PLAINFIELD MOLDING INC<br>24035 RIVER WALK CT<br>PLAINFIELD IL 60544 | Modified Total   $15,895.18 |
|---|---|---|

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44567 | | | $15,964.33 | 05-44567 | | | $15,895.18 |
| | | | $15,964.33 | | | | $15,895.18 |

| Claim: 3194<br>Date Filed:04/28/06<br>Docketed Total:   $19,094.40<br>Filing Creditor Name and Address<br> PLASTIQUES CELLULAIRES<br> POLYFORM INC<br> 454 EDOUARD<br> GRANBY PQ J2G 3Z3<br> CANADA | Claim Holder Name and Address   Docketed Total   $19,094.40<br>PLASTIQUES CELLULAIRES POLYFORM INC<br>454 EDOUARD<br>GRANBY PQ J2G 3Z3<br>CANADA | Modified Total   $18,351.45 |
|---|---|---|

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | $19,094.40 | | 05-44640 | | | $18,351.45 |
| | | $19,094.40 | | | | | $18,351.45 |

In re: Delphi Corporation, et al.                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7051<br>Date Filed:05/30/06<br>Docketed Total:   $339.19<br>Filing Creditor Name and Address<br>  PLI LLC<br>  1509 RAPIDS DR<br>  POBOX 044051<br>  RACINE WI 53404-7001 | Claim Holder Name and Address<br>PLI LLC<br>1509 RAPIDS DR<br>POBOX 044051<br>RACINE WI 53404-7001 | Docketed Total | | $339.19 | Modified Total | | | $164.19 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$339.19<br>$339.19 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$164.19<br>$164.19 |
| Claim: 4035<br>Date Filed:05/01/06<br>Docketed Total:   $955.49<br>Filing Creditor Name and Address<br>  PLUNKETT & COONEY PC<br>  ATTN DOUGLAS C BERNSTEIN ESQ<br>  38505 WOODWARD STE 2000<br>  BLOOMFIELD HILLS MI 48304 | Claim Holder Name and Address<br>PLUNKETT & COONEY PC<br>ATTN DOUGLAS C BERNSTEIN ESQ<br>38505 WOODWARD STE 2000<br>BLOOMFIELD HILLS MI 48304 | Docketed Total | | $955.49 | Modified Total | | | $900.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$955.49<br>$955.49 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$900.00<br>$900.00 |
| Claim: 1918<br>Date Filed:02/08/06<br>Docketed Total:   $55,523.16<br>Filing Creditor Name and Address<br>  PMS MANUFACTURED PRODUCTS INC<br>  10 SADLER ST EXT<br>  GLOUCESTER MA 01930 | Claim Holder Name and Address<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | Docketed Total | | $55,523.16 | Modified Total | | | $55,523.16 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$55,523.16<br>$55,523.16 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$55,523.16<br>$55,523.16 |
| Claim: 3621<br>Date Filed:05/01/06<br>Docketed Total:   $2,286.18<br>Filing Creditor Name and Address<br>  PNEU CON<br>  PNEUMATIC CONVEYING INC<br>  960 E GREVILLEA CT<br>  ONTARIO CA 91761 | Claim Holder Name and Address<br>PNEU CON<br>PNEUMATIC CONVEYING INC<br>960 E GREVILLEA CT<br>ONTARIO CA 91761 | Docketed Total | | $2,286.18 | Modified Total | | | $2,268.37 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,286.18<br>$2,286.18 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$2,268.37<br>$2,268.37 |

In re: Delphi Corporation, et al.                                                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8689<br>Date Filed:06/23/06<br>Docketed Total:  $88,822.61<br>Filing Creditor Name and Address<br>  POLVOS METALICOS SA<br>  POLMETASA<br>  AV ALAVA 30<br>  MONDRAGON  20500<br>  SPAIN | Claim Holder Name and Address<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | Docketed Total | $88,822.61 | | | Modified Total | $88,822.61 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$88,822.61<br>_____<br>$88,822.61 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$88,822.61<br>_____<br>$88,822.61 |
| Claim: 11452<br>Date Filed:07/27/06<br>Docketed Total:  $216,528.87<br>Filing Creditor Name and Address<br>  POLYMER SEALING SOLUTIONS INC<br>  SEALS DIVISION<br>  2842 COLLECTION CTR DR<br>  CHICAGO IL 60693 | Claim Holder Name and Address<br>POLYMER SEALING SOLUTIONS INC SEALS<br>DIVISION<br>2842 COLLECTION CTR DR<br>CHICAGO IL 60693 | Docketed Total | $216,528.87 | | | Modified Total | $177,094.60 | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$216,528.87<br>$216,528.87 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$177,094.60<br>$177,094.60 |
| Claim: 15215<br>Date Filed:07/31/06<br>Docketed Total:  $32,966.50<br>Filing Creditor Name and Address<br>  POLYMER SERVICES INC<br>  2400 CUSTER RD<br>  DECKERVILLE MI 48427 | Claim Holder Name and Address<br>POLYMER SERVICES INC<br>2400 CUSTER RD<br>DECKERVILLE MI 48427 | Docketed Total | $32,966.50 | | | Modified Total | $32,612.34 | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$32,966.50<br>$32,966.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$32,612.34<br>$32,612.34 |
| Claim: 10462<br>Date Filed:07/24/06<br>Docketed Total:  $9,896.04<br>Filing Creditor Name and Address<br>  POLYONE DISTRIBUTION<br>  2600 E 107TH ST<br>  LEMONT IL 60439 | Claim Holder Name and Address<br>POLYONE DISTRIBUTION<br>2600 E 107TH ST<br>LEMONT IL 60439 | Docketed Total | $9,896.04 | | | Modified Total | $7,736.04 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,896.04<br>$9,896.04 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$7,736.04<br>$7,736.04 |

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7440<br>Date Filed:06/05/06<br>Docketed Total: $264,162.48<br>Filing Creditor Name and Address<br> POLYONE ENGINEERED FILMS GROUP<br> ATTN K JOHN SWEET<br> 1944 VALLEY AVE<br> WINCHESTER VA 22601 | Claim Holder Name and Address  Docketed Total  $264,162.48<br>POLYONE ENGINEERED FILMS GROUP<br>ATTN K JOHN SWEET<br>1944 VALLEY AVE<br>WINCHESTER VA 22601<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $264,162.48<br>                                                $264,162.48 | Modified Total    $246,542.43<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $246,542.43<br>                                                $246,542.43 |
| Claim: 6887<br>Date Filed:05/26/06<br>Docketed Total: $13,033.60<br>Filing Creditor Name and Address<br> POLYSI TECHNOLOGIES INC<br> ADD CHG 12 08 04 AH<br> 5108 REX MCLEOD DR<br> SANFORD NC 27330 | Claim Holder Name and Address  Docketed Total  $13,033.60<br>POLYSI TECHNOLOGIES INC<br>ADD CHG 12 08 04 AH<br>5108 REX MCLEOD DR<br>SANFORD NC 27330<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $13,033.60<br>                                                $13,033.60 | Modified Total    $13,033.60<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $13,033.60<br>                                                $13,033.60 |
| Claim: 2446<br>Date Filed:03/20/06<br>Docketed Total: $4,649.46<br>Filing Creditor Name and Address<br> POPPELMANN KUNSTSTOFF TECHNIK<br> GMBH & CO KG<br> DIETER KALVELAGE<br> BAKUMER STR 73<br> LOHNE  D-49393<br> GERMANY | Claim Holder Name and Address  Docketed Total  $4,649.46<br>POPPELMANN KUNSTSTOFF TECHNIK GMBH<br>& CO KG<br>DIETER KALVELAGE<br>BAKUMER STR 73<br>LOHNE  D-49393<br>GERMANY<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $4,649.46<br>                                                $4,649.46 | Modified Total    $4,137.51<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $4,137.51<br>                                                $4,137.51 |
| Claim: 5466<br>Date Filed:05/10/06<br>Docketed Total: $5,223.12<br>Filing Creditor Name and Address<br> PORTERFIELD HARPER & MILLS PA<br> RM CHG PER GOI 04 20 04 AM<br> STE 600<br> 22 INVERNESS CTR PKWY<br> BIRMINGHAM AL 35242 | Claim Holder Name and Address  Docketed Total  $5,223.12<br>PORTERFIELD HARPER & MILLS PA<br>RM CHG PER GOI 04 20 04 AM<br>STE 600<br>22 INVERNESS CTR PKWY<br>BIRMINGHAM AL 35242<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $5,223.12<br>                                                $5,223.12 | Modified Total    $1,921.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $1,921.00<br>                                                $1,921.00 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3317<br>Date Filed:04/28/06<br>Docketed Total:   $3,025.37<br>Filing Creditor Name and Address<br>  POSI FLATE<br>  1125 WILLOW LAKE BLVD<br>  SAINT PAUL MN 55110 | Claim Holder Name and Address<br>POSI FLATE<br>1125 WILLOW LAKE BLVD<br>SAINT PAUL MN 55110 | Docketed Total | | $3,025.37 | | Modified Total | | $3,025.37 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,025.37<br>$3,025.37 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$3,025.37<br>$3,025.37 |
| Claim: 16267<br>Date Filed:08/25/06<br>Docketed Total:   $2,807.96<br>Filing Creditor Name and Address<br>  POWER COMPONENTS<br>  ACCOUNTS PAYABLE<br>  56641 TWIN BRANCH DR<br>  MISHAWAKA IN 46546 | Claim Holder Name and Address<br>POWER COMPONENTS<br>ACCOUNTS PAYABLE<br>56641 TWIN BRANCH DR<br>MISHAWAKA IN 46546 | Docketed Total | | $2,807.96 | | Modified Total | | $2,711.24 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,807.96<br>$2,807.96 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$2,711.24<br>$2,711.24 |
| Claim: 7883<br>Date Filed:06/13/06<br>Docketed Total:   $2,504.98<br>Filing Creditor Name and Address<br>  POWER DRIVES INC<br>  PO BOX 10<br>  133 HOPKINS ST<br>  BUFFALO NY 14220-0010 | Claim Holder Name and Address<br>POWER DRIVES INC<br>PO BOX 10<br>133 HOPKINS ST<br>BUFFALO NY 14220-0010 | Docketed Total | | $2,504.98 | | Modified Total | | $2,175.78 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,504.98<br>$2,504.98 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,175.78<br>$2,175.78 |
| Claim: 6614<br>Date Filed:05/22/06<br>Docketed Total:   $7,225.70<br>Filing Creditor Name and Address<br>  POWER MATION DIV INC<br>  PO BOX 8198<br>  ST PAUL MN 55108-0198 | Claim Holder Name and Address<br>POWER MATION DIV INC<br>PO BOX 8198<br>ST PAUL MN 55108-0198 | Docketed Total | | $7,225.70 | | Modified Total | | $6,432.24 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,225.70<br>$7,225.70 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,432.24<br>$6,432.24 |

*See Exhibit I for a listing of debtor entities by case number                      Page:   272 of 402

In re: Delphi Corporation, et al.                                                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3658<br>Date Filed:05/01/06<br>Docketed Total:  $29,448.00<br>Filing Creditor Name and Address<br> POWER SERVICES LLC<br> JOHN T O BRIEN<br> POWER SERVICES<br> PO BOX 750066<br> DAYTON OH 45475 | Claim Holder Name and Address   Docketed Total      $29,448.00<br>POWER SERVICES LLC<br>JOHN T O BRIEN<br>POWER SERVICES<br>PO BOX 750066<br>DAYTON OH 45475<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                       $29,448.00<br>                                               $29,448.00 | Modified Total      $29,140.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                       $29,140.00<br>                                               $29,140.00 |
| Claim: 10420<br>Date Filed:07/24/06<br>Docketed Total:  $104,022.46<br>Filing Creditor Name and Address<br> PRAXAIR INC<br> JOE CAMPANA<br> 39 OLD RIDGEBURY RD<br> DANBURY CT 06810-5113 | Claim Holder Name and Address   Docketed Total      $104,022.46<br>PRAXAIR INC<br>JOE CAMPANA<br>39 OLD RIDGEBURY RD<br>DANBURY CT 06810-5113<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                       $104,022.46<br>                                               $104,022.46 | Modified Total      $104,022.46<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                       $104,022.46<br>                                               $104,022.46 |
| Claim: 965<br>Date Filed:12/02/05<br>Docketed Total:  $222.00<br>Filing Creditor Name and Address<br> PRECISION BALANCING &<br> ANALYZING CO<br> 7265 COMMERCE DR<br> MENTOR OH 44060-5307 | Claim Holder Name and Address   Docketed Total      $222.00<br>PRECISION BALANCING & ANALYZING CO<br>7265 COMMERCE DR<br>MENTOR OH 44060-5307<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                       $222.00<br>                                               $222.00 | Modified Total      $222.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                       $222.00<br>                                               $222.00 |
| Claim: 724<br>Date Filed:11/21/05<br>Docketed Total:  $17,596.25<br>Filing Creditor Name and Address<br> PRECISION GRINDING & MFG CORP<br> ATTN DOUGLAS CAUWELS<br> 1305 EMERSON ST<br> ROCHESTER NY 14606 | Claim Holder Name and Address   Docketed Total      $17,596.25<br>PRECISION GRINDING & MFG CORP<br>ATTN DOUGLAS CAUWELS<br>1305 EMERSON ST<br>ROCHESTER NY 14606<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                       $17,596.25<br>                                               $17,596.25 | Modified Total      $14,736.25<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                       $14,736.25<br>                                               $14,736.25 |

In re: Delphi Corporation, et al.                                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6050<br>Date Filed:05/16/06<br>Docketed Total:   $872.40<br>Filing Creditor Name and Address<br> PRECISION INTERNATIONAL<br> CORPORATION<br> 105 OLD WINDSOR RD<br> BLOOMFIELD CT 06002 | Claim Holder Name and Address    Docketed Total         $872.40<br>PRECISION INTERNATIONAL<br>CORPORATION<br>105 OLD WINDSOR RD<br>BLOOMFIELD CT 06002<br><br>Case Number*      Secured       Priority        Unsecured<br>05-44481                                              $872.40<br>                                                      $872.40 | Modified Total         $872.40<br><br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                        $872.40<br>                                                $872.40 |
| Claim: 3988<br>Date Filed:05/01/06<br>Docketed Total:   $15,000.00<br>Filing Creditor Name and Address<br> PRECISION JOINING TECHNOLOGIES<br> INC<br> INC<br> ATTN JOSEPH J KWIATKOWSKI<br> PO BOX 531<br> MIAMISBURG OH 45343-0531 | Claim Holder Name and Address    Docketed Total       $15,000.00<br>PRECISION JOINING TECHNOLOGIES INC<br>ATTN JOSEPH J KWIATKOWSKI<br>PO BOX 531<br>MIAMISBURG OH 45343-0531<br><br>Case Number*      Secured       Priority        Unsecured<br>05-44481                                            $15,000.00<br><br>                                                    $15,000.00 | Modified Total       $15,000.00<br><br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                      $15,000.00<br><br>                                              $15,000.00 |
| Claim: 3803<br>Date Filed:05/01/06<br>Docketed Total:   $3,044.52<br>Filing Creditor Name and Address<br> PRECISION PRODUCTS GROUP INC<br> PARAMOUNT TUBE DIV<br> 1430 PROGRESS RD<br> FORT WAYNE IN 46808 | Claim Holder Name and Address    Docketed Total       $3,044.52<br>PRECISION PRODUCTS GROUP INC<br>PARAMOUNT TUBE DIV<br>1430 PROGRESS RD<br>FORT WAYNE IN 46808<br><br>Case Number*      Secured       Priority        Unsecured<br>05-44481                                            $3,044.52<br>                                                    $3,044.52 | Modified Total       $3,044.52<br><br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                      $3,044.52<br>                                              $3,044.52 |
| Claim: 3831<br>Date Filed:05/01/06<br>Docketed Total:   $2,872.80<br>Filing Creditor Name and Address<br> PRECISION STAMPING CO INC<br> 1244 GRAND OAKS DR<br> HOWELL MI 48843 | Claim Holder Name and Address    Docketed Total       $2,872.80<br>PRECISION STAMPING CO INC<br>1244 GRAND OAKS DR<br>HOWELL MI 48843<br><br>Case Number*      Secured       Priority        Unsecured<br>05-44481                                            $2,872.80<br>                                                    $2,872.80 | Modified Total       $2,462.40<br><br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                      $2,462.40<br>                                              $2,462.40 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 2194<br>Date Filed:03/06/06<br>Docketed Total:   $36,250.00<br>Filing Creditor Name and Address<br> PREMIER COMMUNICATIONS GROUP<br> RANDY FOSSANO<br> 123 S MAIN ST STE 260<br> ROYAL OAK MI 48067 | Claim Holder Name and Address<br>PREMIER COMMUNICATIONS GROUP<br>RANDY FOSSANO<br>123 S MAIN ST STE 260<br>ROYAL OAK MI 48067 | Docketed Total | $36,250.00 | | Modified Total | | $34,465.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$36,250.00<br>$36,250.00 | Case Number*<br>05-44612 | Secured | Priority | Unsecured<br>$34,465.00<br>$34,465.00 |
| Claim: 4951<br>Date Filed:05/05/06<br>Docketed Total:   $8,623.63<br>Filing Creditor Name and Address<br> PREMIER EXPEDITED SERVICES INC<br> 1336 SEABORN ST STE 1 & 2<br> MINERAL RIDGE OH 44440 | Claim Holder Name and Address<br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | Docketed Total | $8,623.63 | | Modified Total | | $8,623.63 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,623.63<br>$8,623.63 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,623.63<br>$8,623.63 |
| Claim: 494<br>Date Filed:11/10/05<br>Docketed Total:   $4,852.90<br>Filing Creditor Name and Address<br> PREMIER SAFETY & SERVICE INC<br> ATTN KEITH VARADI PRESIDENT<br> TWO INDUSTRIAL PARK DR<br> OAKDALE PA 15071 | Claim Holder Name and Address<br>PREMIER SAFETY & SERVICE INC<br>ATTN KEITH VARADI PRESIDENT<br>TWO INDUSTRIAL PARK DR<br>OAKDALE PA 15071 | Docketed Total | $4,852.90 | | Modified Total | | $4,436.40 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,852.90<br>$4,852.90 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,436.40<br>$4,436.40 |
| Claim: 16420<br>Date Filed:11/16/06<br>Docketed Total:   $172,202.38<br>Filing Creditor Name and Address<br> PREMIER TRIM LLC<br> 3300 NAFTA PKY STE A<br> BROWNSVILLE TX 78526 | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | Docketed Total | $172,202.38 | | Modified Total | | $165,905.84 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$172,202.38<br>$172,202.38 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$165,905.84<br>$165,905.84 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   275 of 402

In re: Delphi Corporation, et al.                                                                   Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1351<br>Date Filed:12/28/05<br>Docketed Total:   $26,018.00<br>Filing Creditor Name and Address<br> PREMIERE MOLD & DIE INC<br> ROBERT J DINGES PRESIDENT<br> 4140 HELTON DR<br> PO BOX 2910<br> FLORENCE AL 35630 | Claim Holder Name and Address    Docketed Total    $26,018.00<br>PREMIERE MOLD & DIE INC<br>ROBERT J DINGES PRESIDENT<br>4140 HELTON DR<br>PO BOX 2910<br>FLORENCE AL 35630<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $26,018.00<br>                                                $26,018.00 | Modified Total    $26,018.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $26,018.00<br>                                                $26,018.00 |
| Claim: 2439<br>Date Filed:03/28/06<br>Docketed Total:   $3,744.80<br>Filing Creditor Name and Address<br> PRESS AUTOMATION INC & SIERRA<br> LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total    $3,744.80<br>PRESS AUTOMATION INC & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $3,744.80<br>                                                $3,744.80 | Modified Total    $1,610.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $1,610.00<br>                                                $1,610.00 |
| Claim: 3932<br>Date Filed:05/01/06<br>Docketed Total:   $1,555.97<br>Filing Creditor Name and Address<br> PRICE ENGINEERING CO INC<br> 1175 COTTONWOOD AVE<br> HARTLAND WI 53029-8309 | Claim Holder Name and Address    Docketed Total    $1,555.97<br>PRICE ENGINEERING CO INC<br>1175 COTTONWOOD AVE<br>HARTLAND WI 53029-8309<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $1,555.97<br>                                                $1,555.97 | Modified Total    $1,393.33<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $1,393.33<br>                                                $1,393.33 |
| Claim: 354<br>Date Filed:11/04/05<br>Docketed Total:   $630.00<br>Filing Creditor Name and Address<br> PRIMA NORTH AMERICA CONVERGENT<br> LASERS<br> PAM LIND<br> 711 E MAIN ST<br> CHICOPEE MA 01020 | Claim Holder Name and Address    Docketed Total    $630.00<br>PRIMA NORTH AMERICA CONVERGENT<br>LASERS<br>PAM LIND<br>711 E MAIN ST<br>CHICOPEE MA 01020<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $630.00<br>                                                $630.00 | Modified Total    $630.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $630.00<br>                                                $630.00 |

*See Exhibit I for a listing of debtor entities by case number                Page:   276 of 402

In re: Delphi Corporation, et al.                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 8880<br>Date Filed:07/05/06<br>Docketed Total:   $595.00<br>Filing Creditor Name and Address<br>  PRINTRONIX INC<br>  14600 MYFORD RD<br>  IRVINE CA 92614 | Claim Holder Name and Address   Docketed Total        $595.00<br>PRINTRONIX INC<br>14600 MYFORD RD<br>IRVINE CA 92614 | Modified Total        $550.00 |
| | Case Number*      Secured      Priority      Unsecured<br>05-44481                                                $595.00<br>                                                        $595.00 | Case Number*     Secured      Priority      Unsecured<br>05-44640                                               $550.00<br>                                                       $550.00 |
| Claim: 302<br>Date Filed:11/03/05<br>Docketed Total:   $21,409.00<br>Filing Creditor Name and Address<br>  PRISIM BUSINESS WAR GAMES<br>  JEFF JEFEBVRE<br>  150 E COOK STE 4<br>  LIBERTYVILLE IL 60048 | Claim Holder Name and Address   Docketed Total     $21,409.00<br>PRISIM BUSINESS WAR GAMES<br>JEFF JEFEBVRE<br>150 E COOK STE 4<br>LIBERTYVILLE IL 60048 | Modified Total     $21,409.00 |
| | Case Number*      Secured      Priority      Unsecured<br>05-44481                                              $21,409.00<br>                                                      $21,409.00 | Case Number*     Secured      Priority      Unsecured<br>05-44640                                             $21,409.00<br>                                                     $21,409.00 |
| Claim: 11584<br>Date Filed:07/27/06<br>Docketed Total:   $22,302.60<br>Filing Creditor Name and Address<br>  PRO EFF LP<br>  7 42916E 008<br>  6920 VILLA HERMOSA<br>  EL PASO TX 79912 | Claim Holder Name and Address   Docketed Total     $22,302.60<br>PRO EFF LP<br>7 42916E 008<br>6920 VILLA HERMOSA<br>EL PASO TX 79912 | Modified Total     $22,295.60 |
| | Case Number*      Secured      Priority      Unsecured<br>05-44481                                              $22,302.60<br>                                                      $22,302.60 | Case Number*     Secured      Priority      Unsecured<br>05-44640                                             $22,295.60<br>                                                     $22,295.60 |
| Claim: 3221<br>Date Filed:04/28/06<br>Docketed Total:    $713.70<br>Filing Creditor Name and Address<br>  PRO STAINLESS<br>  JIM STOKES INSIDES SALES<br>  333 E BROKAW RD<br>  SAN JOSE CA 95112 | Claim Holder Name and Address   Docketed Total        $713.70<br>PRO STAINLESS<br>JIM STOKES INSIDES SALES<br>333 E BROKAW RD<br>SAN JOSE CA 95112 | Modified Total        $388.70 |
| | Case Number*      Secured      Priority      Unsecured<br>05-44507                                                $713.70<br>                                                        $713.70 | Case Number*     Secured      Priority      Unsecured<br>05-44511                                               $388.70<br>                                                       $388.70 |

*See Exhibit I for a listing of debtor entities by case number          Page:   277 of 402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 1740**
Date Filed: 02/01/06
Docketed Total:   $2,613.86
Filing Creditor Name and Address
 PROBUSINESS SERVICES INC
 ATTN PAT KELL
 4125 HOPYARD ROAD
 PLEASANTON CA 94588

Claim Holder Name and Address
PROBUSINESS SERVICES INC
ATTN PAT KELL
4125 HOPYARD ROAD
PLEASANTON CA 94588        Docketed Total    $2,613.86

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | $2,613.86 | | | 05-44624 | | | $2,613.86 |
| | $2,613.86 | | | | | | $2,613.86 |

Modified Total    $2,613.86

---

**Claim: 6569**
Date Filed: 05/22/06
Docketed Total:   $3,733.20
Filing Creditor Name and Address
 PROCESS EQUIPMENT & SUPPLY INC
 31255 LORAIN RD
 CLEVELAND OH 44070

Claim Holder Name and Address
PROCESS EQUIPMENT & SUPPLY INC
31255 LORAIN RD
CLEVELAND OH 44070        Docketed Total    $3,733.20

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $3,733.20 | 05-44640 | | | $3,733.20 |
| | | | $3,733.20 | | | | $3,733.20 |

Modified Total    $3,733.20

---

**Claim: 6570**
Date Filed: 05/22/06
Docketed Total:   $3,733.20
Filing Creditor Name and Address
 PROCESS EQUIPMENT & SUPPLY INC
 31255 LORAIN RD
 CLEVELAND OH 44070

Claim Holder Name and Address
PROCESS EQUIPMENT & SUPPLY INC
31255 LORAIN RD
CLEVELAND OH 44070        Docketed Total    $3,733.20

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $3,733.20 | 05-44640 | | | $3,733.20 |
| | | | $3,733.20 | | | | $3,733.20 |

Modified Total    $3,733.20

---

**Claim: 14941**
Date Filed: 07/31/06
Docketed Total:   $10,727.15
Filing Creditor Name and Address
 PROCESS MACHINERY
 ANNE
 PO BOX 3076
 1316 STATE DOCKS RD
 DECATUR AL 35601

Claim Holder Name and Address
PROCESS MACHINERY
ANNE
PO BOX 3076
1316 STATE DOCKS RD
DECATUR AL 35601        Docketed Total    $10,727.15

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $10,727.15 | 05-44640 | | | $10,727.15 |
| | | | $10,727.15 | | | | $10,727.15 |

Modified Total    $10,727.15

---

In re: Delphi Corporation, et al.                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 15731<br>Date Filed: 07/31/06<br>Docketed Total:   $1,500.00<br>Filing Creditor Name and Address<br> PROCESS PROTOTYPE<br> 27850 WICK RD<br> ROMULUS MI 48174 | Claim Holder Name and Address<br>PROCESS PROTOTYPE<br>27850 WICK RD<br>ROMULUS MI 48174 | Docketed Total | | $1,500.00 | | Modified Total | | $1,500.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,500.00<br>$1,500.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,500.00<br>$1,500.00 |
| Claim: 3948<br>Date Filed: 05/01/06<br>Docketed Total:   $160.00<br>Filing Creditor Name and Address<br> PROCESS SOLUTIONS INC<br> 7845 PALACE DR<br> CINCINNATI OH 45249 | Claim Holder Name and Address<br>PROCESS SOLUTIONS INC<br>7845 PALACE DR<br>CINCINNATI OH 45249 | Docketed Total | | $160.00 | | Modified Total | | $160.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$160.00<br>$160.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$160.00<br>$160.00 |
| Claim: 3722<br>Date Filed: 05/01/06<br>Docketed Total:   $15,417.00<br>Filing Creditor Name and Address<br> PROCESS SYSTEMS INC EFT<br> 23633 PINEWOOD<br> WARREN MI 48091 | Claim Holder Name and Address<br>PROCESS SYSTEMS INC EFT<br>23633 PINEWOOD<br>WARREN MI 48091 | Docketed Total | | $15,417.00 | | Modified Total | | $15,417.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$15,417.00<br>$15,417.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$15,417.00<br>$15,417.00 |
| Claim: 4410<br>Date Filed: 05/02/06<br>Docketed Total:   $500.00<br>Filing Creditor Name and Address<br> PRODUCTION MACH & TOOL CO INC<br> 1225 FM 368 S<br> IOWA PK TX 76367 | Claim Holder Name and Address<br>DEBT ACQUISITION COMPANY OF AMERICA<br>V LLC<br>1565 HOTEL CIR S STE 310<br>SAN DIEGO CA 92108 | Docketed Total | | $500.00 | | Modified Total | | $500.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$500.00<br>$500.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$500.00<br>$500.00 |

*See Exhibit I for a listing of debtor entities by case number          Page:   279  of  402

In re: Delphi Corporation, et al.                                                                      Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 322<br>Date Filed:11/04/05<br>Docketed Total:   $2,000.00<br>Filing Creditor Name and Address<br> PRODUCTION SERVICE CO<br> KENNETH IVANCIC<br> 16025 BROOKPARK RD<br> CLEVELAND OH 44142 | Claim Holder Name and Address    Docketed Total    $2,000.00<br>PRODUCTION SERVICE CO<br>KENNETH IVANCIC<br>16025 BROOKPARK RD<br>CLEVELAND OH 44142<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                            $2,000.00<br>                                    $2,000.00 | Modified Total    $2,000.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $2,000.00<br>                                                $2,000.00 |
| Claim: 974<br>Date Filed:12/06/05<br>Docketed Total:   $15,707.50<br>Filing Creditor Name and Address<br> PROFESSIONAL MAINTENANCE OF<br> DAYTON<br> 233 E HELENA ST<br> DAYTON OH 45404 | Claim Holder Name and Address    Docketed Total    $15,707.50<br>PROFESSIONAL MAINTENANCE OF DAYTON<br>233 E HELENA ST<br>DAYTON OH 45404<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                            $15,707.50<br>                                    $15,707.50 | Modified Total    $9,424.50<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $9,424.50<br>                                                $9,424.50 |
| Claim: 7478<br>Date Filed:06/05/06<br>Docketed Total:   $9,243.05<br>Filing Creditor Name and Address<br> PROFESSIONAL TECHNOLOGIES<br> SERVICES 382826590<br> PO BOX 304<br> FRANKENMUTH MI 48734 | Claim Holder Name and Address    Docketed Total    $9,243.05<br>PROFESSIONAL TECHNOLOGIES<br>SERVICES 382826590<br>PO BOX 304<br>FRANKENMUTH MI 48734<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                            $9,243.05<br>                                    $9,243.05 | Modified Total    $9,243.05<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $9,243.05<br>                                                $9,243.05 |
| Claim: 3710<br>Date Filed:05/01/06<br>Docketed Total:   $420.00<br>Filing Creditor Name and Address<br> PROFORM TOOL CORP<br> 606 ERIE ST<br> SAEGERTOWN PA 16433 | Claim Holder Name and Address    Docketed Total    $420.00<br>PROFORM TOOL CORP<br>606 ERIE ST<br>SAEGERTOWN PA 16433<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $420.00<br>                                                $420.00 | Modified Total    $420.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $420.00<br>                                                $420.00 |

*See Exhibit I for a listing of debtor entities by case number            Page:   280  of 402

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| **Claim: 6521**<br>Date Filed:05/22/06<br>Docketed Total:   $119.66<br>Filing Creditor Name and Address<br> PROGRESS SUPPLY INC<br> PO BOX 25067<br> CINCINNATI OH 45225 | Claim Holder Name and Address<br>PROGRESS SUPPLY INC<br>PO BOX 25067<br>CINCINNATI OH 45225 | Docketed Total | | $119.66 | | Modified Total | | $119.66 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$119.66<br>$119.66 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$119.66<br>$119.66 |
| **Claim: 3320**<br>Date Filed:04/28/06<br>Docketed Total:   $2,605.00<br>Filing Creditor Name and Address<br> PROGRESS TOOL & DIE SHOP<br> 632 MILL ST<br> TIPTON IN 46072-1052 | Claim Holder Name and Address<br>PROGRESS TOOL & DIE SHOP<br>632 MILL ST<br>TIPTON IN 46072-1052 | Docketed Total | | $2,605.00 | | Modified Total | | $2,605.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,605.00<br>$2,605.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,605.00<br>$2,605.00 |
| **Claim: 2032**<br>Date Filed:02/15/06<br>Docketed Total:   $49,782.58<br>Filing Creditor Name and Address<br> PROGRESSIVE STAMPING CO DE INC<br> BILL LARY<br> 2807 SAMOSET RD<br> ROYAL OAK MI 48073-172 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $49,782.58 | | Modified Total | | $47,828.43 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$49,782.58<br><br>$49,782.58 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$47,828.43<br><br>$47,828.43 |
| **Claim: 1912**<br>Date Filed:02/08/06<br>Docketed Total:   $20,600.00<br>Filing Creditor Name and Address<br> PROGRESSIVE TECHNOLOGIES INC<br> 4695 DANVERS DR SE<br> GRAND RAPIDS MI 49512 | Claim Holder Name and Address<br>PROGRESSIVE TECHNOLOGIES INC<br>4695 DANVERS DR SE<br>GRAND RAPIDS MI 49512 | Docketed Total | | $20,600.00 | | Modified Total | | $20,600.00 |
| | Case Number*<br>05-44481 | Secured<br>$20,600.00<br>$20,600.00 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$20,600.00<br>$20,600.00 |

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 124<br>Date Filed:10/25/05<br>Docketed Total:  $23,878.34<br>Filing Creditor Name and Address<br> PROMOTECH KUNSTSTOFF UND<br> METTALLVERARBEITUNGSGES MBH<br> GUENTER BENNINGER<br> UNTERLOCHEN 44<br> SCHALCHEN  5231<br> AUSTRIA | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $23,878.34 | | Modified Total | | $23,878.34 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$23,878.34 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$23,878.34 |
| | | | | $23,878.34 | | | | $23,878.34 |
| Claim: 15858<br>Date Filed:08/09/06<br>Docketed Total:   $19,925.00<br>Filing Creditor Name and Address<br> PROTOTYPE INDUSTRIES<br> SUSAN ALBRECHT<br> 349 CONGRESS PK DR<br> CENTERVILLE OH 45459 | Claim Holder Name and Address<br>PROTOTYPE INDUSTRIES<br>SUSAN ALBRECHT<br>349 CONGRESS PK DR<br>CENTERVILLE OH 45459 | Docketed Total | | $19,925.00 | | Modified Total | | $19,925.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$19,925.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$19,925.00 |
| | | | | $19,925.00 | | | | $19,925.00 |
| Claim: 15859<br>Date Filed:08/09/06<br>Docketed Total:   $3,007.00<br>Filing Creditor Name and Address<br> PROTOTYPE INDUSTRIES<br> SUSAN ALBRECHT<br> 349 CONGRESS PK DR<br> CENTERVILLE OH 45459 | Claim Holder Name and Address<br>PROTOTYPE INDUSTRIES<br>SUSAN ALBRECHT<br>349 CONGRESS PK DR<br>CENTERVILLE OH 45459 | Docketed Total | | $3,007.00 | | Modified Total | | $3,007.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,007.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,007.00 |
| | | | | $3,007.00 | | | | $3,007.00 |
| Claim: 3894<br>Date Filed:05/01/06<br>Docketed Total:   $5,395.55<br>Filing Creditor Name and Address<br> PROVEN PRODUCTS & SERVICES INC<br> 1801 COMMERICAL NE<br> ALBUQUERQUE NM 87102 | Claim Holder Name and Address<br>PROVEN PRODUCTS & SERVICES INC<br>1801 COMMERICAL NE<br>ALBUQUERQUE NM 87102 | Docketed Total | | $5,395.55 | | Modified Total | | $4,916.95 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,395.55 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,916.95 |
| | | | | $5,395.55 | | | | $4,916.95 |

In re: Delphi Corporation, et al.                                                                                           Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 892<br>Date Filed:11/28/05<br>Docketed Total:   $2,590.00<br>Filing Creditor Name and Address<br>  PSYTRONICS INC<br>  545 CAPITAL DR<br>  LAKE ZURICH IL 60047-6711 | Claim Holder Name and Address<br>PSYTRONICS INC<br>545 CAPITAL DR<br>LAKE ZURICH IL 60047-6711 | Docketed Total | $2,590.00 | | | Modified Total | $2,590.00 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,590.00<br>$2,590.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,590.00<br>$2,590.00 |
| Claim: 450<br>Date Filed:11/08/05<br>Docketed Total:   $56,414.15<br>Filing Creditor Name and Address<br>  PUA MIMTECH LLC<br>  107 COMMERCE RD<br>  CEDAR GROVE NJ 07009-1207 | Claim Holder Name and Address<br>PUA MIMTECH LLC<br>107 COMMERCE RD<br>CEDAR GROVE NJ 07009-1207 | Docketed Total | $56,414.15 | | | Modified Total | $56,414.15 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$56,414.15<br>$56,414.15 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$56,414.15<br>$56,414.15 |
| Claim: 3983<br>Date Filed:05/01/06<br>Docketed Total:   $6,831.00<br>Filing Creditor Name and Address<br>  PUMPING SOLUTIONS INC<br>  1400 A S VINEYARD<br>  ONTARIO CA 91761 | Claim Holder Name and Address<br>PUMPING SOLUTIONS INC<br>1400 A S VINEYARD<br>ONTARIO CA 91761 | Docketed Total | $6,831.00 | | | Modified Total | $5,845.15 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,831.00<br>$6,831.00 | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$5,845.15<br>$5,845.15 |
| Claim: 1525<br>Date Filed:01/13/06<br>Docketed Total:   $2,698.00<br>Filing Creditor Name and Address<br>  PUMPS PARTS & SERVICE INC<br>  PO BOX 7788<br>  CHARLOTTE NC 28241 | Claim Holder Name and Address<br>PUMPS PARTS & SERVICE INC<br>PO BOX 7788<br>CHARLOTTE NC 28241 | Docketed Total | $2,698.00 | | | Modified Total | $2,698.00 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,698.00<br>$2,698.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,698.00<br>$2,698.00 |

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 8282<br>Date Filed:06/20/06<br>Docketed Total:   $380.00<br>Filing Creditor Name and Address<br>  Q&M CONSULTORES SC<br>  BLVD TOMAS FERNANDEZ NO 793<br>  TORRES CAMPESTRE EDIF B STE 30<br>  CIUDAD JUAREZ   32434<br>  MEXICO | Claim Holder Name and Address    Docketed Total    $380.00<br>Q&M CONSULTORES SC<br>BLVD TOMAS FERNANDEZ NO 793<br>TORRES CAMPESTRE EDIF B STE 30<br>CIUDAD JUAREZ   32434<br>MEXICO<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $380.00<br>                                              $380.00 | Modified Total    $380.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $380.00<br>                                              $380.00 |
| Claim: 2553<br>Date Filed:04/04/06<br>Docketed Total:   $1,147.50<br>Filing Creditor Name and Address<br>  QUALCOMM INC<br>  ATTN ANGELA HARRELL<br>  5775 MOREHOUSE DR<br>  SAN DIEGO CA 92121 | Claim Holder Name and Address    Docketed Total    $1,147.50<br>QUALCOMM INC<br>ATTN ANGELA HARRELL<br>5775 MOREHOUSE DR<br>SAN DIEGO CA 92121<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $1,147.50<br>                                            $1,147.50 | Modified Total    $1,147.50<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $1,147.50<br>                                            $1,147.50 |
| Claim: 477<br>Date Filed:11/10/05<br>Docketed Total:   $20,869.76<br>Filing Creditor Name and Address<br>  QUALITY CONTAINMENT SERVICES<br>  INC<br>  1455 EMERSON ST<br>  ROCHESTER NY 14606 | Claim Holder Name and Address    Docketed Total    $20,869.76<br>QUALITY CONTAINMENT SERVICES INC<br>1455 EMERSON ST<br>ROCHESTER NY 14606<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                   $20,869.76<br><br>                                           $20,869.76 | Modified Total    $15,951.20<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                   $15,951.20<br><br>                                           $15,951.20 |
| Claim: 4640<br>Date Filed:05/04/06<br>Docketed Total:   $5,750.00<br>Filing Creditor Name and Address<br>  QUASAR INTERNATIONAL INC<br>  5550 MIDWAY PK PL NE<br>  ALBUQUERQUE NM 87109 | Claim Holder Name and Address    Docketed Total    $5,750.00<br>QUASAR INTERNATIONAL INC<br>5550 MIDWAY PK PL NE<br>ALBUQUERQUE NM 87109<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                     $5,750.00<br>                                             $5,750.00 | Modified Total    $5,750.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                     $5,750.00<br>                                             $5,750.00 |

In re: Delphi Corporation, et al.                                                                                                Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 35<br>Date Filed:10/17/05<br>Docketed Total:   $27,510.24<br>Filing Creditor Name and Address<br>  QWIK TAPE LLC<br>  5021 N 55TH AVE STE 4<br>  GLENDALE AZ 85301 | Claim Holder Name and Address<br>QWIK TAPE LLC<br>5021 N 55TH AVE STE 4<br>GLENDALE AZ 85301 | Docketed Total | | $27,510.24 | | Modified Total | | $25,678.56 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$27,510.24<br>$27,510.24 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$25,678.56<br>$25,678.56 |
| Claim: 7480<br>Date Filed:06/05/06<br>Docketed Total:   $185.00<br>Filing Creditor Name and Address<br>  R & D CALIBRATIONS INC<br>  OPTO CAL<br>  13891 DEANLY CT<br>  LAKESIDE CA 92040 | Claim Holder Name and Address<br>R & D CALIBRATIONS INC<br>OPTO CAL<br>13891 DEANLY CT<br>LAKESIDE CA 92040 | Docketed Total | | $185.00 | | Modified Total | | $185.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$185.00<br>$185.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$185.00<br>$185.00 |
| Claim: 6490<br>Date Filed:05/22/06<br>Docketed Total:   $439.79<br>Filing Creditor Name and Address<br>  R A C TRANSPORT CO INC<br>  6050 E 56TH AVE<br>  COMMERCE CITY CO 80022 | Claim Holder Name and Address<br>R A C TRANSPORT CO INC<br>6050 E 56TH AVE<br>COMMERCE CITY CO 80022 | Docketed Total | | $439.79 | | Modified Total | | $409.11 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$439.79<br>$439.79 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$409.11<br>$409.11 |
| Claim: 427<br>Date Filed:11/08/05<br>Docketed Total:   $3,367.50<br>Filing Creditor Name and Address<br>  R B SATKOWIAKS CITY SEWER<br>  CLEANERS<br>  CITY SEWER CLEANERS<br>  PO BOX 229<br>  CARROLLTON MI 48724 | Claim Holder Name and Address<br>R B SATKOWIAKS CITY SEWER CLEANERS<br>CITY SEWER CLEANERS<br>PO BOX 229<br>CARROLLTON MI 48724 | Docketed Total | | $3,367.50 | | Modified Total | | $2,812.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,367.50<br><br>$3,367.50 | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,812.50<br><br>$2,812.50 |

In re: Delphi Corporation, et al.                                                                      Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 3956**
Date Filed: 05/01/06
Docketed Total:   $416.80
Filing Creditor Name and Address
R H WELF AND ASSOC INC
JIM RYAN
3540 NORTON RD
CLEVELAND OH 44111

Claim Holder Name and Address          Docketed Total          $416.80
R H WELF AND ASSOC INC
JIM RYAN
3540 NORTON RD
CLEVELAND OH 44111

Modified Total          $416.80

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $416.80 | 05-44640 | | | $416.80 |
| | | | $416.80 | | | | $416.80 |

**Claim: 5844**
Date Filed: 05/15/06
Docketed Total:   $1,824.60
Filing Creditor Name and Address
R J STUCKEL CO INC
211 SEEGERS AVE
ELK GROVE VILLAGE IL 60007

Claim Holder Name and Address          Docketed Total          $1,824.60
R J STUCKEL CO INC
211 SEEGERS AVE
ELK GROVE VILLAGE IL 60007

Modified Total          $938.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44567 | | | $1,824.60 | 05-44567 | | | $938.00 |
| | | | $1,824.60 | | | | $938.00 |

**Claim: 1778**
Date Filed: 02/06/06
Docketed Total:   $3,641.00
Filing Creditor Name and Address
R W SIDLEY INC
PO BOX 150
PAINESVILLE OH 44077

Claim Holder Name and Address          Docketed Total          $3,641.00
ASM CAPITAL LP
7600 JERICHO TURNPIKE STE 302
WOODBURY NY 11797

Modified Total          $3,641.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $3,641.00 | 05-44640 | | | $3,641.00 |
| | | | $3,641.00 | | | | $3,641.00 |

**Claim: 5098**
Date Filed: 05/08/06
Docketed Total:   $4,200.00
Filing Creditor Name and Address
R&R SALES
PO BOX 161
GRAND HAVEN MI 49417

Claim Holder Name and Address          Docketed Total          $4,200.00
R&R SALES
PO BOX 161
GRAND HAVEN MI 49417

Modified Total          $4,200.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $4,200.00 | 05-44640 | | | $4,200.00 |
| | | | $4,200.00 | | | | $4,200.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   286  of  402

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6054<br>Date Filed:05/16/06<br>Docketed Total:   $145,734.00<br>Filing Creditor Name and Address<br> RADIALL INCORPORATED DBA<br> RADIALL LARSEN ANTENNA<br> TECHNOLOGIES<br> RADIALL INCORPORATED<br> PO BOX 823210<br> VANCOUVER WA 98682-0067 | Claim Holder Name and Address<br>RADIALL INCORPORATED DBA RADIALL<br>LARSEN ANTENNA TECHNOLOGIES<br>RADIALL INCORPORATED<br>PO BOX 823210<br>VANCOUVER WA 98682-0067 | Docketed Total | | $145,734.00 | | Modified Total | | $145,734.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$145,734.00<br>_____<br>$145,734.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$145,734.00<br>_____<br>$145,734.00 |
| Claim: 226<br>Date Filed:10/31/05<br>Docketed Total:   $29,400.00<br>Filing Creditor Name and Address<br> RADIOSHACK CREDIT SERVICES<br> WF5 323 CREDIT SERVICES<br> 300 RADIOSHACK CIR<br> FORT WORTH TX 76102-1964 | Claim Holder Name and Address<br>RADIOSHACK CREDIT SERVICES<br>WF5 323 CREDIT SERVICES<br>300 RADIOSHACK CIR<br>FORT WORTH TX 76102-1964 | Docketed Total | | $29,400.00 | | Modified Total | | $29,400.00 |
| | Case Number*<br>05-44481 | Secured<br>$29,400.00<br>_____<br>$29,400.00 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$29,400.00<br>_____<br>$29,400.00 |
| Claim: 1919<br>Date Filed:02/08/06<br>Docketed Total:   $2,338.60<br>Filing Creditor Name and Address<br> RADWELL INTERNATIONAL INC<br> 111 MT HOLLY BYPASS<br> LUMBERTON NJ 08048 | Claim Holder Name and Address<br>RADWELL INTERNATIONAL INC<br>111 MT HOLLY BYPASS<br>LUMBERTON NJ 08048 | Docketed Total | | $2,338.60 | | Modified Total | | $2,338.60 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,338.60<br>_____<br>$2,338.60 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,338.60<br>_____<br>$2,338.60 |
| Claim: 6271<br>Date Filed:05/18/06<br>Docketed Total:   $6,529.00<br>Filing Creditor Name and Address<br> RALPH MCELROY & ASSOCIATES LTD<br> RALPH MCELROY TRANSLATION CO<br> RALPH MCELROY TRANSLATION CO<br> 910 WEST AVE<br> AUSTIN TX 78701 | Claim Holder Name and Address<br>RALPH MCELROY & ASSOCIATES LTD<br>RALPH MCELROY TRANSLATION CO<br>RALPH MCELROY TRANSLATION CO<br>910 WEST AVE<br>AUSTIN TX 78701 | Docketed Total | | $6,529.00 | | Modified Total | | $5,581.00 |
| | Case Number*<br>05-44554 | Secured | Priority | Unsecured<br>$6,529.00<br>_____<br>$6,529.00 | Case Number*<br>05-44554 | Secured | Priority | Unsecured<br>$5,581.00<br>_____<br>$5,581.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6607<br>Date Filed: 05/22/06<br>Docketed Total:  $3,716.91<br>Filing Creditor Name and Address<br> RALPH W EARL CO INC EFT<br> 5930 E MOLLOY<br> PO BOX 2369<br> SYRACUSE NY 13220 | Claim Holder Name and Address<br>RALPH W EARL CO INC EFT<br>5930 E MOLLOY<br>PO BOX 2369<br>SYRACUSE NY 13220 | Docketed Total | | $3,716.91 | | Modified Total | | $3,624.90 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$3,716.91<br>$3,716.91 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$3,624.90<br>$3,624.90 |
| Claim: 5960<br>Date Filed: 05/16/06<br>Docketed Total:  $186.00<br>Filing Creditor Name and Address<br> RAMER PRODUCTS INC<br> 1840 TERMINAL RD<br> NILES MI 49120-1246 | Claim Holder Name and Address<br>RAMER PRODUCTS INC<br>1840 TERMINAL RD<br>NILES MI 49120-1246 | Docketed Total | | $186.00 | | Modified Total | | $180.00 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$186.00<br>$186.00 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$180.00<br>$180.00 |
| Claim: 2943<br>Date Filed: 04/27/06<br>Docketed Total:  $86.32<br>Filing Creditor Name and Address<br> RANKIN ROBERT<br> DBA RANKIN BIOMEDICAL CORP<br> 9580 DOLORES DR<br> CLARKSTON MI 48348 | Claim Holder Name and Address<br>RANKIN ROBERT<br>DBA RANKIN BIOMEDICAL CORP<br>9580 DOLORES DR<br>CLARKSTON MI 48348 | Docketed Total | | $86.32 | | Modified Total | | $86.32 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$86.32<br>$86.32 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$86.32<br>$86.32 |
| Claim: 1937<br>Date Filed: 02/10/06<br>Docketed Total:  $2,530.00<br>Filing Creditor Name and Address<br> RAPID GRANULATOR INC<br> SUE CUNNINGHAM<br> PO BOX 5887<br> ROCKFORD IL 61125 | Claim Holder Name and Address<br>RAPID GRANULATOR INC<br>SUE CUNNINGHAM<br>PO BOX 5887<br>ROCKFORD IL 61125 | Docketed Total | | $2,530.00 | | Modified Total | | $2,530.00 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$2,530.00<br>$2,530.00 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$2,530.00<br>$2,530.00 |

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 15620<br>Date Filed:07/31/06<br>Docketed Total:   $1,880.00<br>Filing Creditor Name and Address<br> RAPID SOLUTIONS INC<br> 1186 COMBERMERE DR<br> TROY MI 48083 | Claim Holder Name and Address<br>RAPID SOLUTIONS INC<br>1186 COMBERMERE DR<br>TROY MI 48083 | Docketed Total | | $1,880.00 | | Modified Total | | $1,880.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,880.00<br>$1,880.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,880.00<br>$1,880.00 |
| Claim: 5402<br>Date Filed:05/09/06<br>Docketed Total:   $5,833.24<br>Filing Creditor Name and Address<br> RAVENNA REPAIR SERVICE EFT<br> 5361 MCCORMICK RD<br> RAVENNA OH 44266 | Claim Holder Name and Address<br>RAVENNA REPAIR SERVICE EFT<br>5361 MCCORMICK RD<br>RAVENNA OH 44266 | Docketed Total | | $5,833.24 | | Modified Total | | $3,878.04 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,833.24<br>$5,833.24 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,878.04<br>$3,878.04 |
| Claim: 244<br>Date Filed:10/31/05<br>Docketed Total:   $1,722.50<br>Filing Creditor Name and Address<br> RC COIL SPRING MFG CO INC<br> 490 MITCHELL RD<br> GLENDALE HEIGHTS IL 60139 | Claim Holder Name and Address<br>RC COIL SPRING MFG CO INC<br>490 MITCHELL RD<br>GLENDALE HEIGHTS IL 60139 | Docketed Total | | $1,722.50 | | Modified Total | | $1,722.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,722.50<br>$1,722.50 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$1,722.50<br>$1,722.50 |
| Claim: 2099<br>Date Filed:02/22/06<br>Docketed Total:   $286,377.08<br>Filing Creditor Name and Address<br> RCMA AMERICAS INC<br> 115 COLLEGE PL<br> NORFOLK VA 23510 | Claim Holder Name and Address<br>ORE HILL HUB FUND LTD<br>650 FIFTH AVE 9TH FL<br>NEW YORK NY 10019 | Docketed Total | | $286,377.08 | | Modified Total | | $286,377.08 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$286,377.08<br>$286,377.08 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$286,377.08<br>$286,377.08 |

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 1315**
Date Filed:12/27/05
Docketed Total:  $1,532.95
Filing Creditor Name and Address
 RDP ELECTROSENSE INC
 2216 POTTSTOWN PIKE
 POTTSTOWN PA 19465

Claim Holder Name and Address — RDP ELECTROSENSE INC, 2216 POTTSTOWN PIKE, POTTSTOWN PA 19465 — Docketed Total $1,532.95
Case Number* 05-44481 — Unsecured $1,532.95 / $1,532.95
Modified Total $1,532.95 — Case Number* 05-44640 — Unsecured $1,532.95 / $1,532.95

**Claim: 598**
Date Filed:11/16/05
Docketed Total:  $10,900.00
Filing Creditor Name and Address
 REALTIME CONSULTANTS INC
 1245 HOMESTEAD
 MILFORD MI 48381

Claim Holder Name and Address — REALTIME CONSULTANTS INC, 1245 HOMESTEAD, MILFORD MI 48381 — Docketed Total $10,900.00
Case Number* 05-44481 — Unsecured $10,900.00 / $10,900.00
Modified Total $10,900.00 — Case Number* 05-44640 — Unsecured $10,900.00 / $10,900.00

**Claim: 330**
Date Filed:11/04/05
Docketed Total:  $953.80
Filing Creditor Name and Address
 RECHARGEABLE TECHNOLOGY
 SERVICES
 716 PELLEGRINO STE I
 LAREDO TX 78045

Claim Holder Name and Address — SIERRA LIQUIDITY FUND, 2699 WHITE RD STE 255, IRVINE CA 92614 — Docketed Total $953.80
Case Number* 05-44481 — Priority $953.80 / $953.80
Modified Total $953.80 — Case Number* 05-44640 — Unsecured $953.80 / $953.80

**Claim: 2835**
Date Filed:04/26/06
Docketed Total:  $14,250.00
Filing Creditor Name and Address
 RECOVERYPLANNER INC
 2 ENTERPRISE DR STE 200
 SHELTON CT 06484

Claim Holder Name and Address — RECOVERYPLANNER INC, 2 ENTERPRISE DR STE 200, SHELTON CT 06484 — Docketed Total $14,250.00
Case Number* 05-44481 — Unsecured $14,250.00 / $14,250.00
Modified Total $14,250.00 — Case Number* 05-44640 — Unsecured $14,250.00 / $14,250.00

In re: Delphi Corporation, et al.                                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

---

**Claim: 2834**
Date Filed:04/26/06
Docketed Total:   $975.82
Filing Creditor Name and Address
  RECOVERYPLANNERCOM INC
  2 ENTERPRISE DR STE 200
  SHELTON CT 06484

Claim Holder Name and Address    Docketed Total    $975.82
RECOVERYPLANNERCOM INC
2 ENTERPRISE DR STE 200
SHELTON CT 06484

Modified Total    $975.82

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $975.82 | 05-44640 | | | $975.82 |
| | | | $975.82 | | | | $975.82 |

---

**Claim: 319**
Date Filed:11/03/05
Docketed Total:   $24,630.00
Filing Creditor Name and Address
  RECTRON ELECTRONICS ENTERPRISE
  INC
  WILLIAM KELLEY CEO
  13405 YORBA AVE
  CHINO CA 91710

Claim Holder Name and Address    Docketed Total    $24,630.00
RECTRON ELECTRONICS ENTERPRISE INC
WILLIAM KELLEY CEO
13405 YORBA AVE
CHINO CA 91710

Modified Total    $24,510.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $24,630.00 | 05-44567 | | | $24,510.00 |
| | | | $24,630.00 | | | | $24,510.00 |

---

**Claim: 834**
Date Filed:11/23/05
Docketed Total:   $68.63
Filing Creditor Name and Address
  RECYCLING EQUIPMENT CORP
  1082 SPUR RD
  SOUDERTON PA 18964

Claim Holder Name and Address    Docketed Total    $68.63
RECYCLING EQUIPMENT CORP
1082 SPUR RD
SOUDERTON PA 18964

Modified Total    $68.63

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $68.63 | 05-44640 | | | $68.63 |
| | | | $68.63 | | | | $68.63 |

---

**Claim: 343**
Date Filed:11/04/05
Docketed Total:   $106,714.22
Filing Creditor Name and Address
  RED BOARD LTD
  ACCOUNTS RECEIVABLE
  940 WATERMAN AVE
  EAST PROVIDENCE RI 02914

Claim Holder Name and Address    Docketed Total    $106,714.22
RED BOARD LTD
ACCOUNTS RECEIVABLE
940 WATERMAN AVE
EAST PROVIDENCE RI 02914

Modified Total    $39,720.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $106,714.22 | 05-44640 | | | $39,720.00 |
| | | | $106,714.22 | | | | $39,720.00 |

---

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5966<br>Date Filed:05/16/06<br>Docketed Total:   $18,475.70<br>Filing Creditor Name and Address<br>  RED SPOT CORP<br>  RED SPOT PAINT & VARNISH<br>  COMPANY IN<br>  PO BOX 418<br>  EVANSVILLE IN 47703-0418 | Claim Holder Name and Address<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | Docketed Total | | $18,475.70 | | Modified Total | | $13,568.75 |
| | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$18,475.70<br>_____<br>$18,475.70 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$13,568.75<br>_____<br>$13,568.75 |
| Claim: 154<br>Date Filed:10/28/05<br>Docketed Total:   $594.00<br>Filing Creditor Name and Address<br>  REDI MIX CONCRETE COMPANY<br>  PO BOX 100<br>  ADRIAN MI 49221 | Claim Holder Name and Address<br>REDI MIX CONCRETE COMPANY<br>PO BOX 100<br>ADRIAN MI 49221 | Docketed Total | | $594.00 | | Modified Total | | $584.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$594.00<br>_____<br>$594.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$584.00<br>_____<br>$584.00 |
| Claim: 2345<br>Date Filed:03/21/06<br>Docketed Total:   $206.44<br>Filing Creditor Name and Address<br>  REGAL STEEL CO<br>  MIKE KURDYNA<br>  2220 MORRISSEY<br>  WARREN MI 48091 | Claim Holder Name and Address<br>REGAL STEEL CO<br>MIKE KURDYNA<br>2220 MORRISSEY<br>WARREN MI 48091 | Docketed Total | | $206.44 | | Modified Total | | $206.44 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$206.44<br>_____<br>$206.44 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$206.44<br>_____<br>$206.44 |
| Claim: 6474<br>Date Filed:05/22/06<br>Docketed Total:   $201.00<br>Filing Creditor Name and Address<br>  REGLOPLAS CORPORATION<br>  ROBERT OVIATT<br>  1088 MINERS RD<br>  ST JOSEPH MI 49085 | Claim Holder Name and Address<br>REGLOPLAS CORPORATION<br>ROBERT OVIATT<br>1088 MINERS RD<br>ST JOSEPH MI 49085 | Docketed Total | | $201.00 | | Modified Total | | $201.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$201.00<br>_____<br>$201.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$201.00<br>_____<br>$201.00 |

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1268<br>Date Filed:12/27/05<br>Docketed Total:  $8,016.23<br>Filing Creditor Name and Address<br> RELATS S A<br> C PRIORAT S N<br> POL IND LA BORDA<br> CALDES DE MONTBUI  08140<br> SPAIN | Claim Holder Name and Address<br>RELATS S A<br>C PRIORAT S N<br>POL IND LA BORDA<br>CALDES DE MONTBUI  08140<br>SPAIN | Docketed Total | | $8,016.23 | | Modified Total | | $6,990.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,016.23<br>$8,016.23 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,990.00<br>$6,990.00 |
| Claim: 2332<br>Date Filed:03/20/06<br>Docketed Total:  $229,526.90<br>Filing Creditor Name and Address<br> REMAN INC<br> PO BOX 900<br> DECATUR MS 39327 | Claim Holder Name and Address<br>REMAN INC<br>PO BOX 900<br>DECATUR MS 39327 | Docketed Total | | $229,526.90 | | Modified Total | | $229,526.90 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$229,526.90<br>$229,526.90 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$229,526.90<br>$229,526.90 |
| Claim: 9198<br>Date Filed:07/10/06<br>Docketed Total:  $13,610.65<br>Filing Creditor Name and Address<br> REPUBLIC SERVICES INC<br> ADD CHG 10 21 04 AH<br> 832 LANGSDALE AVE<br> INDIANAPOLIS IN 46202-1150 | Claim Holder Name and Address<br>REPUBLIC SERVICES INC<br>ADD CHG 10 21 04 AH<br>832 LANGSDALE AVE<br>INDIANAPOLIS IN 46202-1150 | Docketed Total | | $13,610.65 | | Modified Total | | $13,483.39 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$13,610.65<br>$13,610.65 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$13,483.39<br>$13,483.39 |
| Claim: 3835<br>Date Filed:05/01/06<br>Docketed Total:  $620.00<br>Filing Creditor Name and Address<br> REWARD INC<br> 11060 4A RD<br> PLYMOUTH IN 46563 | Claim Holder Name and Address<br>REWARD INC<br>11060 4A RD<br>PLYMOUTH IN 46563 | Docketed Total | | $620.00 | | Modified Total | | $620.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$620.00<br>$620.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$620.00<br>$620.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 9723**
Date Filed: 07/18/06
Docketed Total:   $1,251.31
Filing Creditor Name and Address
 REX SUPPLY CORP
 DEPT 587
 PO BOX 67000
 DETROIT MI 48267-0587

| Claim Holder Name and Address | Docketed Total | $1,251.31 |
|---|---|---|
| REX SUPPLY CORP | | |
| DEPT 587 | | |
| PO BOX 67000 | | |
| DETROIT MI 48267-0587 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,251.31 |
| | | | $1,251.31 |

| | Modified Total | $1,245.55 |
|---|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $1,245.55 |
| | | | $1,245.55 |

---

**Claim: 1526**
Date Filed: 01/13/06
Docketed Total:   $4,889.00
Filing Creditor Name and Address
 REYNARD CORPORATION
 1020 CALLE SOMBRA
 SAN CLEMENTE CA 92673

| Claim Holder Name and Address | Docketed Total | $4,889.00 |
|---|---|---|
| REYNARD CORPORATION | | |
| 1020 CALLE SOMBRA | | |
| SAN CLEMENTE CA 92673 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $4,889.00 |
| | | | $4,889.00 |

| | Modified Total | $4,875.00 |
|---|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44511 | | | $4,875.00 |
| | | | $4,875.00 |

---

**Claim: 2748**
Date Filed: 04/24/06
Docketed Total:   $141,705.00
Filing Creditor Name and Address
 RF MICRO DEVICES INC
 7628 THORNDIKE RD
 GREENSBORO NC 27409

| Claim Holder Name and Address | Docketed Total | $141,705.00 |
|---|---|---|
| RF MICRO DEVICES INC | | |
| 7628 THORNDIKE RD | | |
| GREENSBORO NC 27409 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $141,705.00 |
| | | | $141,705.00 |

| | Modified Total | $141,049.05 |
|---|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $141,049.05 |
| | | | $141,049.05 |

---

**Claim: 2916**
Date Filed: 04/27/06
Docketed Total:   $2,679.25
Filing Creditor Name and Address
 RICE LAKE WEIGHING SYSTEMS INC
 230 W COLEMAN
 RICE LAKE WI 54868

| Claim Holder Name and Address | Docketed Total | $2,679.25 |
|---|---|---|
| RICE LAKE WEIGHING SYSTEMS INC | | |
| 230 W COLEMAN | | |
| RICE LAKE WI 54868 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $2,679.25 |
| | | | $2,679.25 |

| | Modified Total | $2,597.00 |
|---|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,597.00 |
| | | | $2,597.00 |

---

*See Exhibit I for a listing of debtor entities by case number                    Page:   294  of  402

In re: Delphi Corporation, et al.                                                                                            Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4164<br>Date Filed:05/01/06<br>Docketed Total:   $1,152.00<br>Filing Creditor Name and Address<br>  RICHARDSAPEX INC<br>  4202 24 MAIN ST<br>  PHILADELPHIA PA 19127 | Claim Holder Name and Address<br>RICHARDSAPEX INC<br>4202 24 MAIN ST<br>PHILADELPHIA PA 19127 | Docketed Total | | $1,152.00 | | Modified Total | | $1,152.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,152.00<br>$1,152.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,152.00<br>$1,152.00 |
| Claim: 520<br>Date Filed:11/14/05<br>Docketed Total:   $193.34<br>Filing Creditor Name and Address<br>  RICHCO INC<br>  8145 RIVER DR<br>  MORTON GROVE IL 60053 | Claim Holder Name and Address<br>RICHCO INC<br>8145 RIVER DR<br>MORTON GROVE IL 60053 | Docketed Total | | $193.34 | | Modified Total | | $20.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$193.34<br>$193.34 | Case Number*<br>05-44610 | Secured | Priority | Unsecured<br>$20.00<br>$20.00 |
| Claim: 9823<br>Date Filed:07/18/06<br>Docketed Total:   $50,326.75<br>Filing Creditor Name and Address<br>  RINECO<br>  PO BOX 729<br>  BENTON AR 72018 | Claim Holder Name and Address<br>RINECO<br>PO BOX 729<br>BENTON AR 72018 | Docketed Total | | $50,326.75 | | Modified Total | | $50,326.75 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$50,326.75<br><br>$50,326.75 | Case Number*<br>05-44624<br>05-44640 | Secured | Priority | Unsecured<br>$1,079.70<br>$49,247.05<br>$50,326.75 |
| Claim: 9473<br>Date Filed:07/13/06<br>Docketed Total:   $18,234.70<br>Filing Creditor Name and Address<br>  RIO GRANDE TOOL CO INC<br>  5295 COMMERCIAL DR<br>  BROWNSVILLE TX 78521 | Claim Holder Name and Address<br>MADISON INVESTMENT TRUST SERIES 38<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK KS 66202 | Docketed Total | | $18,234.70 | | Modified Total | | $16,704.70 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$18,234.70<br>$18,234.70 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$16,704.70<br>$16,704.70 |

*See Exhibit I for a listing of debtor entities by case number                              Page:   295 of 402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1037<br>Date Filed:12/06/05<br>Docketed Total:   $1,871.50<br>Filing Creditor Name and Address<br>  RIS PAPER COMPANY<br>  T LAEACE<br>  635 W 7TH ST<br>  CINCINNATI OH 45203 | Claim Holder Name and Address<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | | $1,871.50 | | Modified Total | | $1,871.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,871.50<br>$1,871.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,871.50<br>$1,871.50 |
| Claim: 8528<br>Date Filed:06/26/06<br>Docketed Total:   $39,600.00<br>Filing Creditor Name and Address<br>  RITE TRACK EQUIPMENT SERVICES<br>  8655 RITE TRACK WAY<br>  WEST CHESTER OH 45069 | Claim Holder Name and Address<br>RITE TRACK EQUIPMENT SERVICES<br>8655 RITE TRACK WAY<br>WEST CHESTER OH 45069 | Docketed Total | | $39,600.00 | | Modified Total | | $39,600.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$39,600.00<br>$39,600.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$39,600.00<br>$39,600.00 |
| Claim: 8993<br>Date Filed:07/05/06<br>Docketed Total:   $5,703.00<br>Filing Creditor Name and Address<br>  RITE TRACK EQUIPMENT SERVICES<br>  8655 RITE TRACK WAY<br>  WEST CHESTER OH 45069 | Claim Holder Name and Address<br>RITE TRACK EQUIPMENT SERVICES<br>8655 RITE TRACK WAY<br>WEST CHESTER OH 45069 | Docketed Total | | $5,703.00 | | Modified Total | | $5,703.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,703.00<br>$5,703.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,703.00<br>$5,703.00 |
| Claim: 868<br>Date Filed:11/28/05<br>Docketed Total:   $51,160.00<br>Filing Creditor Name and Address<br>  RITEWAY TRUCKING INC<br>  2777 STEMMONS FWY STE 1800<br>  DALLAS TX 75207 | Claim Holder Name and Address<br>RITEWAY TRUCKING INC<br>2777 STEMMONS FWY STE 1800<br>DALLAS TX 75207 | Docketed Total | | $51,160.00 | | Modified Total | | $50,635.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$51,160.00<br>$51,160.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$50,635.00<br>$50,635.00 |

In re: Delphi Corporation, et al.                                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 8857**
Date Filed: 06/30/06
Docketed Total:   $1,458.64
Filing Creditor Name and Address
 RIVERSIDE CLAIMS LLC AS
 ASSIGNEE FOR FORCE CONTROL
 INDUSTRIES INC
 RIVERSIDE CLAIMS LLC
 PO BOX 626 PLANETARIUM STA
 NEW YORK NY 10024

Claim Holder Name and Address    Docketed Total    $1,458.64
RIVERSIDE CLAIMS LLC AS ASSIGNEE
FOR FORCE CONTROL INDUSTRIES INC
RIVERSIDE CLAIMS LLC
PO BOX 626 PLANETARIUM STA
NEW YORK NY 10024

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,458.64 |
| | | | $1,458.64 |

Modified Total    $1,437.08

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,437.08 |
| | | | $1,437.08 |

---

**Claim: 2388**
Date Filed: 03/24/06
Docketed Total:   $48,888.20
Filing Creditor Name and Address
 RJW MANUFACTURING INC
 1968 HWY 31 S
 PO BOX 1103
 ATHENS AL 35611-9028

Claim Holder Name and Address    Docketed Total    $48,888.20
REDROCK CAPITAL PARTNERS LLC
111 S MAIN ST STE C11
PO BOX 9095
BRECKENRIDGE CO 80424

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $48,888.20 |
| | | | $48,888.20 |

Modified Total    $45,703.07

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $45,703.07 |
| | | | $45,703.07 |

---

**Claim: 1212**
Date Filed: 12/20/05
Docketed Total:   $99.14
Filing Creditor Name and Address
 ROAD EQUIPMENT PARTS CENTER
 MARK A HESS
 400 GORDON INDUSTRIAL CT SW
 BYRON CENTER MI 49315

Claim Holder Name and Address    Docketed Total    $99.14
ROAD EQUIPMENT PARTS CENTER
MARK A HESS
400 GORDON INDUSTRIAL CT SW
BYRON CENTER MI 49315

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $99.14 |
| | | | $99.14 |

Modified Total    $99.14

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $99.14 |
| | | | $99.14 |

---

**Claim: 1943**
Date Filed: 02/14/06
Docketed Total:   $17,804.77
Filing Creditor Name and Address
 ROBERT HALF MANAGEMENT
 RESOURCES
 ATTN LYNDA TRAVERS
 DIV OF ROBERT HALF
 INTERNATIONAL
 5720 STONERIDGE DRIVE STE
 THREE
 PLEASANTON CA 94588

Claim Holder Name and Address    Docketed Total    $17,804.77
ROBERT HALF MANAGEMENT RESOURCES
ATTN LYNDA TRAVERS
DIV OF ROBERT HALF
INTERNATIONAL
5720 STONERIDGE DRIVE STE
THREE
PLEASANTON CA 94588

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $17,804.77 |
| | | | $17,804.77 |

Modified Total    $17,804.77

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $17,804.77 |
| | | | $17,804.77 |

---

*See Exhibit I for a listing of debtor entities by case number                    Page:   297  of  402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5235<br>Date Filed:05/08/06<br>Docketed Total:   $29,637.53<br>Filing Creditor Name and Address<br> ROCHESTER HILLS CHRYSLER JEEP<br> INC<br> 1301 S ROCHESTER RD<br> ROCHESTER HILLS MI 48307 | Claim Holder Name and Address   Docketed Total   $29,637.53<br>ROCHESTER HILLS CHRYSLER JEEP INC<br>1301 S ROCHESTER RD<br>ROCHESTER HILLS MI 48307<br><br>Case Number*      Secured       Priority        Unsecured<br>05-44612                                          $29,637.53<br>                                                  _____<br>                                                  $29,637.53 | Modified Total   $29,026.60<br><br><br><br>Case Number*     Secured      Priority       Unsecured<br>05-44612                                         $29,026.60<br>                                                 _____<br>                                                 $29,026.60 |
| Claim: 682<br>Date Filed:11/18/05<br>Docketed Total:   $6,125.75<br>Filing Creditor Name and Address<br> ROCHESTER STEEL TREATING WORKS<br> INC<br> 962 MAIN ST E<br> ROCHESTER NY 14605 | Claim Holder Name and Address   Docketed Total   $6,125.75<br>ROCHESTER STEEL TREATING WORKS INC<br>962 MAIN ST E<br>ROCHESTER NY 14605<br><br>Case Number*      Secured       Priority        Unsecured<br>05-44481                                          $6,125.75<br>                                                  _____<br>                                                  $6,125.75 | Modified Total   $5,625.71<br><br><br><br>Case Number*     Secured      Priority       Unsecured<br>05-44640                                         $5,625.71<br>                                                 _____<br>                                                 $5,625.71 |
| Claim: 3120<br>Date Filed:04/28/06<br>Docketed Total:   $24,266.00<br>Filing Creditor Name and Address<br> ROCK VALLEY OIL & CHEMICAL CO<br> 1911 WINDSOR RD<br> ROCKFORD IL 61111 | Claim Holder Name and Address   Docketed Total   $24,266.00<br>ROCK VALLEY OIL & CHEMICAL CO<br>1911 WINDSOR RD<br>ROCKFORD IL 61111<br><br>Case Number*      Secured       Priority        Unsecured<br>05-44481                                          $24,266.00<br>                                                  _____<br>                                                  $24,266.00 | Modified Total   $24,266.00<br><br><br><br>Case Number*     Secured      Priority       Unsecured<br>05-44640                                         $24,266.00<br>                                                 _____<br>                                                 $24,266.00 |
| Claim: 3030<br>Date Filed:04/28/06<br>Docketed Total:   $1,317.00<br>Filing Creditor Name and Address<br> ROCKFORD MFG GROUP INC<br> 14343 INDUSTRIAL PKWY<br> SOUTH BELOIT IL 61080-2603 | Claim Holder Name and Address   Docketed Total   $1,317.00<br>ROCKFORD MFG GROUP INC<br>14343 INDUSTRIAL PKWY<br>SOUTH BELOIT IL 61080-2603<br><br>Case Number*      Secured       Priority        Unsecured<br>05-44481                                          $1,317.00<br>                                                  _____<br>                                                  $1,317.00 | Modified Total   $1,317.00<br><br><br><br>Case Number*     Secured      Priority       Unsecured<br>05-44640                                         $1,317.00<br>                                                 _____<br>                                                 $1,317.00 |

In re: Delphi Corporation, et al.                                                                      Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4267<br>Date Filed:05/01/06<br>Docketed Total:  $7,290.00<br>Filing Creditor Name and Address<br>  ROEMER INDUSTRIES INC<br>  1555 MASURY RD<br>  MASURY OH 44438 | Claim Holder Name and Address<br>ROEMER INDUSTRIES INC<br>1555 MASURY RD<br>MASURY OH 44438 | Docketed Total | | $7,290.00 | | Modified Total | | $7,290.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,290.00<br>$7,290.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,290.00<br>$7,290.00 |
| Claim: 440<br>Date Filed:11/08/05<br>Docketed Total:  $1,300.00<br>Filing Creditor Name and Address<br>  ROHDE & SCHWARZ INC<br>  ATTN MARK LASH<br>  8661A ROBERT FULTON DR<br>  COLUMBIA MD 21046 | Claim Holder Name and Address<br>ROHDE & SCHWARZ INC<br>ATTN MARK LASH<br>8661A ROBERT FULTON DR<br>COLUMBIA MD 21046 | Docketed Total | | $1,300.00 | | Modified Total | | $1,300.00 |
| | Case Number*<br>05-44596 | Secured | Priority | Unsecured<br>$1,300.00<br>$1,300.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,300.00<br>$1,300.00 |
| Claim: 441<br>Date Filed:11/08/05<br>Docketed Total:  $176,670.70<br>Filing Creditor Name and Address<br>  ROHDE & SCHWARZ INC<br>  ATTN MARK LASH<br>  8661A ROBERT FULTON DR<br>  COLUMBIA MD 21046 | Claim Holder Name and Address<br>ROHDE & SCHWARZ INC<br>ATTN MARK LASH<br>8661A ROBERT FULTON DR<br>COLUMBIA MD 21046 | Docketed Total | | $176,670.70 | | Modified Total | | $176,670.70 |
| | Case Number*<br>05-44547 | Secured | Priority | Unsecured<br>$176,670.70<br>$176,670.70 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$176,670.70<br>$176,670.70 |
| Claim: 434<br>Date Filed:11/08/05<br>Docketed Total:  $12,217.58<br>Filing Creditor Name and Address<br>  ROLLIN J LOBAUGH<br>  240 RYAN WY<br>  SOUTH SAN FRANCISCO CA 94080 | Claim Holder Name and Address<br>ROLLIN J LOBAUGH<br>240 RYAN WY<br>SOUTH SAN FRANCISCO CA 94080 | Docketed Total | | $12,217.58 | | Modified Total | | $9,165.83 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$12,217.58<br><br>$12,217.58 | Unsecured | Case Number*<br>05-44507<br>05-44511 | Secured | Priority | Unsecured<br>$109.00<br>$9,056.83<br>$9,165.83 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1147<br>Date Filed:12/13/05<br>Docketed Total:   $5,532.94<br>Filing Creditor Name and Address<br>  RONALD OTT TECHNICAL SERVICES<br>  LLC<br>  PO BOX 58648<br>  CINCINNATI OH 45258-0648 | Claim Holder Name and Address    Docketed Total        $5,532.94<br>RONALD OTT TECHNICAL SERVICES LLC<br>PO BOX 58648<br>CINCINNATI OH 45258-0648<br><br>Case Number*      Secured        Priority          Unsecured<br>05-44481                                              $5,532.94<br>                        _____<br>                                                     $5,532.94 | Modified Total        $4,533.06<br><br><br>Case Number*      Secured        Priority          Unsecured<br>05-44640                                              $4,533.06<br>                        _____<br>                                                     $4,533.06 |
| Claim: 1100<br>Date Filed:12/09/05<br>Docketed Total:   $3,085.00<br>Filing Creditor Name and Address<br>  RONALD STEMEN DBA GT&R SALES &<br>  SERVICE<br>  PO BOX 4299<br>  PENSACOLA FL 32507 | Claim Holder Name and Address    Docketed Total        $3,085.00<br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE<br>2305<br>NEW YORK NY 10001<br><br>Case Number*      Secured        Priority          Unsecured<br>05-44481                                              $3,085.00<br>                        _____<br>                                                     $3,085.00 | Modified Total        $3,085.00<br><br><br>Case Number*      Secured        Priority          Unsecured<br>05-44640                                              $3,085.00<br>                        _____<br>                                                     $3,085.00 |
| Claim: 299<br>Date Filed:11/03/05<br>Docketed Total:   $11,666.60<br>Filing Creditor Name and Address<br>  ROPE & PLASTIC SALES USA PTY<br>  LTD<br>  MR ROD ARTHUR<br>  PO BOX 142<br>  EDWARDSTOWN  5309<br>  AUSTRALIA | Claim Holder Name and Address    Docketed Total        $11,666.60<br>ROPE & PLASTIC SALES USA PTY LTD<br>MR ROD ARTHUR<br>PO BOX 142<br>EDWARDSTOWN  5309<br>AUSTRALIA<br><br>Case Number*      Secured        Priority          Unsecured<br>05-44481                                              $11,666.60<br>                        _____<br>                                                     $11,666.60 | Modified Total        $8,749.95<br><br><br>Case Number*      Secured        Priority          Unsecured<br>05-44640                                              $8,749.95<br>                        _____<br>                                                     $8,749.95 |
| Claim: 10894<br>Date Filed:07/25/06<br>Docketed Total:   $80,988.00<br>Filing Creditor Name and Address<br>  ROSE SYSTEMS CORPORATION<br>  11450 ROJAS D6<br>  EL PASO TX 79936 | Claim Holder Name and Address    Docketed Total        $80,988.00<br>ROSE SYSTEMS CORPORATION<br>11450 ROJAS D6<br>EL PASO TX 79936<br><br>Case Number*      Secured        Priority          Unsecured<br>05-44640                                              $80,988.00<br>                                                     $80,988.00 | Modified Total        $77,328.00<br><br><br>Case Number*      Secured        Priority          Unsecured<br>05-44640                                              $77,328.00<br>                                                     $77,328.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7344<br>Date Filed: 06/02/06<br>Docketed Total:   $3,997.42<br>Filing Creditor Name and Address<br> ROSTRA TOOL CO<br> 30 E INDUSTRIAL RD<br> BRANFORD CT 06405 | Claim Holder Name and Address<br>ROSTRA TOOL CO<br>30 E INDUSTRIAL RD<br>BRANFORD CT 06405 | Docketed Total | | $3,997.42 | | Modified Total | | $3,958.42 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$3,997.42<br>$3,997.42 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$3,958.42<br>$3,958.42 |
| Claim: 9166<br>Date Filed: 07/10/06<br>Docketed Total:   $228,167.00<br>Filing Creditor Name and Address<br> ROUSH INDUSTRIES INC<br> 12445 LEVAN<br> LIVONIA MI 48150 | Claim Holder Name and Address<br>ROUSH INDUSTRIES INC<br>12445 LEVAN<br>LIVONIA MI 48150 | Docketed Total | | $228,167.00 | | Modified Total | | $228,167.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$228,167.00<br>$228,167.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$228,167.00<br>$228,167.00 |
| Claim: 3939<br>Date Filed: 05/01/06<br>Docketed Total:   $1,726.76<br>Filing Creditor Name and Address<br> ROYAL OAK WASTE PAPER & METAL<br> 414 EAST HUDSON<br> ROYAL OAK MI 48067 | Claim Holder Name and Address<br>ROYAL OAK WASTE PAPER & METAL<br>414 EAST HUDSON<br>ROYAL OAK MI 48067 | Docketed Total | | $1,726.76 | | Modified Total | | $271.88 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,726.76<br>$1,726.76 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$271.88<br>$271.88 |
| Claim: 2250<br>Date Filed: 03/10/06<br>Docketed Total:   $61,380.00<br>Filing Creditor Name and Address<br> ROYBERG INC DBA PRECISION MOLD<br> & TOOL DBA PRECISION MOLD &<br> TOOL GROUP<br> C O ED PHILLIPS JR<br> 8000 IH 10 WEST STE 1000<br> SAN ANTONIO TX 78230 | Claim Holder Name and Address<br>ROYBERG INC DBA PRECISION MOLD &<br>TOOL DBA PRECISION MOLD & TOOL<br>GROUP<br>C O ED PHILLIPS JR<br>8000 IH 10 WEST STE 1000<br>SAN ANTONIO TX 78230 | Docketed Total | | $61,380.00 | | Modified Total | | $61,380.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$61,380.00<br>$61,380.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$61,380.00<br>$61,380.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:    301 of 402

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 1095<br>Date Filed:12/09/05<br>Docketed Total:   $6,430.86<br>Filing Creditor Name and Address<br> RS ELECTRONICS<br> MICHELLE ROSS<br> 34443 SCHOOLCRAFT RD<br> LIVONIA MI 48150 | Claim Holder Name and Address   Docketed Total   $6,430.86<br>RS ELECTRONICS<br>MICHELLE ROSS<br>34443 SCHOOLCRAFT RD<br>LIVONIA MI 48150<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                   $6,430.86<br>                                           $6,430.86 | | Modified Total   $5,652.86<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                   $5,652.86<br>                                           $5,652.86 | |
| Claim: 9910<br>Date Filed:07/19/06<br>Docketed Total:   $401,017.30<br>Filing Creditor Name and Address<br> RTP CO<br> 580 E FRONT ST<br> WINONA MN 55987 | Claim Holder Name and Address   Docketed Total   $401,017.30<br>RTP CO<br>580 E FRONT ST<br>WINONA MN 55987<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                   $401,017.30<br>                                           $401,017.30 | | Modified Total   $394,557.30<br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                   $394,557.30<br>                                           $394,557.30 | |
| Claim: 237<br>Date Filed:10/31/05<br>Docketed Total:   $12,076.40<br>Filing Creditor Name and Address<br> RUDOLPH BROS & CO<br> PO BOX 425<br> CANAL WINCHESTER OH 43110 | Claim Holder Name and Address   Docketed Total   $12,076.40<br>RUDOLPH BROS & CO<br>PO BOX 425<br>CANAL WINCHESTER OH 43110<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                   $12,076.40<br>                                           $12,076.40 | | Modified Total   $12,076.40<br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                   $12,076.40<br>                                           $12,076.40 | |
| Claim: 9498<br>Date Filed:07/14/06<br>Docketed Total:   $3,113.12<br>Filing Creditor Name and Address<br> S & K TOP QUALITY LIAISONS<br> CUSTOMER SERVICE<br> 1109 WINCHESTER WAY<br> CHESAPEAKE VA 23320 | Claim Holder Name and Address   Docketed Total   $3,113.12<br>S & K TOP QUALITY LIAISONS<br>CUSTOMER SERVICE<br>1109 WINCHESTER WAY<br>CHESAPEAKE VA 23320<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44567                                   $3,113.12<br>                                           $3,113.12 | | Modified Total   $3,088.75<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44567                                   $3,088.75<br>                                           $3,088.75 | |

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 376<br>Date Filed:11/07/05<br>Docketed Total:   $9,725.29<br>Filing Creditor Name and Address<br>S & S TECHNOLOGY<br>ATTN THOMAS CHANDO<br>10625 TELGE RD<br>HOUSTON TX 77095 | Claim Holder Name and Address<br>S & S TECHNOLOGY<br>ATTN THOMAS CHANDO<br>10625 TELGE RD<br>HOUSTON TX 77095 | Docketed Total        $9,725.29 | | Modified Total        $8,549.29 |
| | Case Number*        Secured        Priority        Unsecured<br>05-44507                                                         $9,725.29<br>                                                                          $9,725.29 | | Case Number*        Secured        Priority        Unsecured<br>05-44507                                                         $8,549.29<br>                                                                          $8,549.29 | |
| Claim: 6754<br>Date Filed:05/24/06<br>Docketed Total:   $8,340.00<br>Filing Creditor Name and Address<br>S K BRAZING CO EFT<br>565 2 SINCHEON DONG SIHEUNG<br>CITY KYUNGK DO<br>KOREA, REPUBLIC OF | Claim Holder Name and Address<br>S K BRAZING CO EFT<br>565 2 SINCHEON DONG SIHEUNG<br>CITY KYUNGK DO<br>KOREA, REPUBLIC OF | Docketed Total        $8,340.00 | | Modified Total        $8,340.00 |
| | Case Number*        Secured        Priority        Unsecured<br>05-44481                                                         $8,340.00<br>                                                                          $8,340.00 | | Case Number*        Secured        Priority        Unsecured<br>05-44640                                                         $8,340.00<br>                                                                          $8,340.00 | |
| Claim: 3802<br>Date Filed:05/01/06<br>Docketed Total:   $2,528.32<br>Filing Creditor Name and Address<br>SAF T GARD INTERNATIONAL INC<br>205 HUEHL RD<br>NORTHBROOK IL 60062 | Claim Holder Name and Address<br>SAF T GARD INTERNATIONAL INC<br>205 HUEHL RD<br>NORTHBROOK IL 60062 | Docketed Total        $2,528.32 | | Modified Total        $2,528.32 |
| | Case Number*        Secured        Priority        Unsecured<br>05-44481                                                         $2,528.32<br>                                                                          $2,528.32 | | Case Number*        Secured        Priority        Unsecured<br>05-44640                                                         $2,528.32<br>                                                                          $2,528.32 | |
| Claim: 10452<br>Date Filed:07/24/06<br>Docketed Total:   $7,112.74<br>Filing Creditor Name and Address<br>SAFE SYSTEMS<br>TONY CHIRIKOS<br>3640 WALNUT<br>BOULDER CO 80301 | Claim Holder Name and Address<br>SAFE SYSTEMS<br>TONY CHIRIKOS<br>3640 WALNUT<br>BOULDER CO 80301 | Docketed Total        $7,112.74 | | Modified Total        $6,524.29 |
| | Case Number*        Secured        Priority        Unsecured<br>05-44481                                                         $7,112.74<br>                                                                          $7,112.74 | | Case Number*        Secured        Priority        Unsecured<br>05-44507                                                         $6,524.29<br>                                                                          $6,524.29 | |

*See Exhibit I for a listing of debtor entities by case number            Page:   303  of 402

In re: Delphi Corporation, et al.                                                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7208<br>Date Filed:05/31/06<br>Docketed Total:  $19,250.00<br>Filing Creditor Name and Address<br> SAFETY KLEEN CORP<br> 2549 N NEW YORK ST<br> WICHITA KS 67219 | Claim Holder Name and Address    Docketed Total    $19,250.00<br>SAFETY KLEEN CORP<br>2549 N NEW YORK ST<br>WICHITA KS 67219<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $19,250.00<br>                                            $19,250.00 | Modified Total    $19,250.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $19,250.00<br>                                            $19,250.00 |
| Claim: 7891<br>Date Filed:06/13/06<br>Docketed Total:  $11,737.52<br>Filing Creditor Name and Address<br> SAGER ELECTRONICS<br> ACCOUNTS PAYABLE<br> 97 LIBBEY INDUSTRIAL PKWY<br> WEYMOUTH MA 02189 | Claim Holder Name and Address    Docketed Total    $11,737.52<br>SAGER ELECTRONICS<br>ACCOUNTS PAYABLE<br>97 LIBBEY INDUSTRIAL PKWY<br>WEYMOUTH MA 02189<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $11,737.52<br>                                            $11,737.52 | Modified Total    $11,087.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                                    $11,087.00<br>                                            $11,087.00 |
| Claim: 10247<br>Date Filed:07/21/06<br>Docketed Total:  $6,757.56<br>Filing Creditor Name and Address<br> SAIA MOTOR FREIGHT LINE INC<br> PO BOX A STATION 1<br> HOUMA LA 70363 | Claim Holder Name and Address    Docketed Total    $6,757.56<br>SAIA MOTOR FREIGHT LINE INC<br>PO BOX A STATION 1<br>HOUMA LA 70363<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $6,757.56<br>                                            $6,757.56 | Modified Total    $2,342.23<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $2,342.23<br>                                            $2,342.23 |
| Claim: 4413<br>Date Filed:05/02/06<br>Docketed Total:  $216.00<br>Filing Creditor Name and Address<br> SALIS INC<br> STE 300<br> 300 COLONIAL CTR PKWY<br> ROSWELL GA 30076 | Claim Holder Name and Address    Docketed Total    $216.00<br>SALIS INC<br>STE 300<br>300 COLONIAL CTR PKWY<br>ROSWELL GA 30076<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $216.00<br>                                            $216.00 | Modified Total    $216.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $216.00<br>                                            $216.00 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6136<br>Date Filed: 05/17/06<br>Docketed Total:   $235.60<br>Filing Creditor Name and Address<br> SAN BAY INC EFT<br> 161 E MARKET ST<br> SANDUSKY OH 44870-2507 | Claim Holder Name and Address     Docketed Total      $235.60<br>SAN BAY INC EFT<br>161 E MARKET ST<br>SANDUSKY OH 44870-2507<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                              $235.60<br>                                                       $235.60 | Modified Total      $235.60<br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                              $235.60<br>                                                       $235.60 |
| Claim: 6043<br>Date Filed: 05/16/06<br>Docketed Total:   $29,866.36<br>Filing Creditor Name and Address<br> SANDUSKY ELECTRIC INC<br> 1516 MILAN RD<br> SANDUSKY OH 44870-4116 | Claim Holder Name and Address     Docketed Total    $29,866.36<br>SANDUSKY ELECTRIC INC<br>1516 MILAN RD<br>SANDUSKY OH 44870-4116<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                            $29,866.36<br>                                                     $29,866.36 | Modified Total    $29,866.36<br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                            $29,866.36<br>                                                     $29,866.36 |
| Claim: 1555<br>Date Filed: 01/17/06<br>Docketed Total:   $485,490.00<br>Filing Creditor Name and Address<br> SANYO SEMICONDUCTOR<br> CORPORATION<br> KATSUHITO TAKEI TREASURER<br> 80 COMMERCE DR<br> ALLENDALE NJ 07401 | Claim Holder Name and Address     Docketed Total   $485,490.00<br>SANYO SEMICONDUCTOR CORPORATION<br>KATSUHITO TAKEI TREASURER<br>80 COMMERCE DR<br>ALLENDALE NJ 07401<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                           $485,490.00<br><br>                                                    $485,490.00 | Modified Total   $464,595.00<br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                           $464,595.00<br><br>                                                    $464,595.00 |
| Claim: 1481<br>Date Filed: 01/09/06<br>Docketed Total:   $3,928.74<br>Filing Creditor Name and Address<br> SAP AMERICA INC<br> DONALD K LUDMAN ESQ<br> BROWN & CONNERY LLP<br> 6 N BROAD ST<br> WOODBURY NJ 08096 | Claim Holder Name and Address     Docketed Total      $3,928.74<br>SAP AMERICA INC<br>DONALD K LUDMAN ESQ<br>BROWN & CONNERY LLP<br>6 N BROAD ST<br>WOODBURY NJ 08096<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                             $3,928.74<br>                                                      $3,928.74 | Modified Total      $1,528.74<br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                             $1,528.74<br>                                                      $1,528.74 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   305 of 402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1998<br>Date Filed:02/14/06<br>Docketed Total:   $35,457.92<br>Filing Creditor Name and Address<br> SARGENT DOCKS & TERMINAL INC<br> 2840 BAY RD<br> SAGINAW MI 48604 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $35,457.92 | | Modified Total | | $35,457.90 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$35,457.92<br>$35,457.92 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$35,457.90<br>$35,457.90 |
| Claim: 460<br>Date Filed:11/09/05<br>Docketed Total:   $53,054.40<br>Filing Creditor Name and Address<br> SASOL GERMANY GMBH<br> INORGANIC SPECIALTY CHEMICALS<br> ATTN DR STEFAN MAEDJE<br> ANCKELMANNSPLATZ 1<br> HAMBURG  D 20537<br> GERMANY | Claim Holder Name and Address<br>SASOL GERMANY GMBH<br>INORGANIC SPECIALTY CHEMICALS<br>ATTN DR STEFAN MAEDJE<br>ANCKELMANNSPLATZ 1<br>HAMBURG   D 20537<br>GERMANY | Docketed Total | | $53,054.40 | | Modified Total | | $53,054.40 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$53,054.40<br>$53,054.40 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$53,054.40<br>$53,054.40 |
| Claim: 6332<br>Date Filed:05/19/06<br>Docketed Total:   $20,640.00<br>Filing Creditor Name and Address<br> SATURN ELECTRONICS &<br> ENGINEERING, INC<br> C/O DONALD F BATY, ESQ<br> HONIGMAN MILLER SCHWARTZ AND<br> COHN L<br> 2290 FIRST NATIONAL BUILDING<br> DETROIT MI 48226 | Claim Holder Name and Address<br>SATURN ELECTRONICS & ENGINEERING,<br>INC<br>C/O DONALD F BATY, ESQ<br>HONIGMAN MILLER SCHWARTZ AND<br>COHN L<br>2290 FIRST NATIONAL BUILDING<br>DETROIT MI 48226 | Docketed Total | | $20,640.00 | | Modified Total | | $18,523.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$20,640.00<br>$20,640.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$18,523.00<br>$18,523.00 |
| Claim: 236<br>Date Filed:10/31/05<br>Docketed Total:   $1,117.83<br>Filing Creditor Name and Address<br> SC LOGIC INC<br> MARIAN ROBINSON<br> 304 M HARRY S TRUMAN PKWY<br> ANNAPOLIS MD 21401 | Claim Holder Name and Address<br>SC LOGIC INC<br>MARIAN ROBINSON<br>304 M HARRY S TRUMAN PKWY<br>ANNAPOLIS MD 21401 | Docketed Total | | $1,117.83 | | Modified Total | | $1,107.29 |
| | Case Number*<br>05-44481 | Secured<br>$1,117.83<br>$1,117.83 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,107.29<br>$1,107.29 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   306  of 402

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2900<br>Date Filed: 04/27/06<br>Docketed Total:  $5,969.70<br>Filing Creditor Name and Address<br> SCHAEFER PLUMBING SUPPLY CO IN<br> 146 CLINTON ST<br> BUFFALO NY 14203-2023 | Claim Holder Name and Address<br>SCHAEFER PLUMBING SUPPLY CO IN<br>146 CLINTON ST<br>BUFFALO NY 14203-2023 | Docketed Total | | $5,969.70 | | Modified Total | | $5,043.40 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,969.70<br>$5,969.70 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,043.40<br>$5,043.40 |
| Claim: 6834<br>Date Filed: 05/25/06<br>Docketed Total:  $303.60<br>Filing Creditor Name and Address<br> SCHAEFFERS SPECIALIZED LUBRIC<br> ADD CHG 06 25 04 AH<br> 8611 SENECA HWY<br> MORENCI MI 49256-9541 | Claim Holder Name and Address<br>SCHAEFFERS SPECIALIZED LUBRIC<br>ADD CHG 06 25 04 AH<br>8611 SENECA HWY<br>MORENCI MI 49256-9541 | Docketed Total | | $303.60 | | Modified Total | | $288.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$303.60<br>$303.60 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$288.00<br>$288.00 |
| Claim: 5740<br>Date Filed: 05/12/06<br>Docketed Total:  $6,275.37<br>Filing Creditor Name and Address<br> SCHERER INDUSTRIAL GROUP INC<br> 940 S WEST ST<br> INDIANAPOLIS IN 46225-146 | Claim Holder Name and Address<br>SCHERER INDUSTRIAL GROUP INC<br>940 S WEST ST<br>INDIANAPOLIS IN 46225-146 | Docketed Total | | $6,275.37 | | Modified Total | | $3,809.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,275.37<br>$6,275.37 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,809.00<br>$3,809.00 |
| Claim: 7059<br>Date Filed: 05/30/06<br>Docketed Total:  $19,907.21<br>Filing Creditor Name and Address<br> SCHICKLER R J LANDSCAPE CO<br> 870 CHILI SCOTTSVILLE RD<br> SCOTTSVILLE NY 14546-9751 | Claim Holder Name and Address<br>SCHICKLER R J LANDSCAPE CO<br>870 CHILI SCOTTSVILLE RD<br>SCOTTSVILLE NY 14546-9751 | Docketed Total | | $19,907.21 | | Modified Total | | $18,019.28 |
| | Case Number*<br>05-44640 | Secured | Priority<br>$1,887.93<br>$1,887.93 | Unsecured<br>$18,019.28<br>$18,019.28 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$18,019.28<br>$18,019.28 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6923<br>Date Filed:05/26/06<br>Docketed Total: $6,314.26<br>Filing Creditor Name and Address<br>  SCHINDLER ELEVATOR CORP<br>  PO BOX 1935<br>  MORRISTOWN NJ 07962-1935 | Claim Holder Name and Address<br>SCHINDLER ELEVATOR CORP<br>PO BOX 1935<br>MORRISTOWN NJ 07962-1935 | Docketed Total | | $6,314.26 | | Modified Total | | $5,511.42 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,314.26<br>$6,314.26 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,511.42<br>$5,511.42 |
| Claim: 6924<br>Date Filed:05/26/06<br>Docketed Total: $9,197.28<br>Filing Creditor Name and Address<br>  SCHINDLER ELEVATOR CORP<br>  PO BOX 1935<br>  MORRISTOWN NJ 07962-1935 | Claim Holder Name and Address<br>SCHINDLER ELEVATOR CORP<br>PO BOX 1935<br>MORRISTOWN NJ 07962-1935 | Docketed Total | | $9,197.28 | | Modified Total | | $9,197.28 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,197.28<br>$9,197.28 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,197.28<br>$9,197.28 |
| Claim: 6925<br>Date Filed:05/26/06<br>Docketed Total: $1,034.83<br>Filing Creditor Name and Address<br>  SCHINDLER ELEVATOR CORP<br>  PO BOX 1935<br>  MORRISTOWN NJ 07962-1935 | Claim Holder Name and Address<br>SCHINDLER ELEVATOR CORP<br>PO BOX 1935<br>MORRISTOWN NJ 07962-1935 | Docketed Total | | $1,034.83 | | Modified Total | | $778.23 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,034.83<br>$1,034.83 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$778.23<br>$778.23 |
| Claim: 8242<br>Date Filed:06/20/06<br>Docketed Total: $47,120.00<br>Filing Creditor Name and Address<br>  SCHUNK GRAPHITE TECHNOLOGY LLC<br>  W146 N9300 HELD DR<br>  MENOMONEE FALLS WI 53051 | Claim Holder Name and Address<br>SCHUNK GRAPHITE TECHNOLOGY LLC<br>W146 N9300 HELD DR<br>MENOMONEE FALLS WI 53051 | Docketed Total | | $47,120.00 | | Modified Total | | $47,120.00 |
| | Case Number*<br>05-44632 | Secured | Priority | Unsecured<br>$47,120.00<br>$47,120.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$47,120.00<br>$47,120.00 |

*See Exhibit I for a listing of debtor entities by case number                         Page:    308 of 402

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 3339<br>Date Filed: 04/28/06<br>Docketed Total:    $604.30<br>Filing Creditor Name and Address<br>  SCIENTIFIC COMPONENTS CORP<br>  PO BOX 350165<br>  BROOKLYN NY 11235 | Claim Holder Name and Address<br>SCIENTIFIC COMPONENTS CORP<br>PO BOX 350165<br>BROOKLYN NY 11235<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44481                                      $604.30 | Docketed Total        $604.30<br><br><br><br><br>$604.30 | Modified Total        $604.30<br><br><br><br>Case Number*  Secured  Priority  Unsecured<br>05-44640                                      $604.30 | <br><br><br><br>$604.30 |
| Claim: 6687<br>Date Filed: 05/23/06<br>Docketed Total:    $464.68<br>Filing Creditor Name and Address<br>  SEAGATE CONTROL SYSTEMS CO<br>  57 N WESTWOOD AVE<br>  TOLEDO OH 43607 | Claim Holder Name and Address<br>SEAGATE CONTROL SYSTEMS CO<br>57 N WESTWOOD AVE<br>TOLEDO OH 43607<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44481                                      $464.68 | Docketed Total        $464.68<br><br><br><br><br>$464.68 | Modified Total        $464.68<br><br><br><br>Case Number*  Secured  Priority  Unsecured<br>05-44640                                      $464.68 | <br><br><br><br>$464.68 |
| Claim: 897<br>Date Filed: 11/28/05<br>Docketed Total:    $956.25<br>Filing Creditor Name and Address<br>  SEAGATE OFFICE PRODUCTS<br>  1044 HAMILTON DR<br>  HOLLAND OH 43528 | Claim Holder Name and Address<br>SEAGATE OFFICE PRODUCTS<br>1044 HAMILTON DR<br>HOLLAND OH 43528<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44481                                      $956.25 | Docketed Total        $956.25<br><br><br><br><br>$956.25 | Modified Total        $956.25<br><br><br><br>Case Number*  Secured  Priority  Unsecured<br>05-44640                                      $956.25 | <br><br><br><br>$956.25 |
| Claim: 3087<br>Date Filed: 04/28/06<br>Docketed Total:    $81.00<br>Filing Creditor Name and Address<br>  SEALCON LLC<br>  14853 E HINSDALE AVE STE D<br>  ENGLEWOOD CO 80112 | Claim Holder Name and Address<br>SEALCON LLC<br>14853 E HINSDALE AVE STE D<br>ENGLEWOOD CO 80112<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44481                                      $81.00 | Docketed Total        $81.00<br><br><br><br><br>$81.00 | Modified Total        $81.00<br><br><br><br>Case Number*  Secured  Priority  Unsecured<br>05-44624                                      $81.00 | <br><br><br><br>$81.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 7843<br>Date Filed:06/12/06<br>Docketed Total:   $7,427.47<br>Filing Creditor Name and Address<br>  SEALING DEVICES INC<br>  4400 WALDEN AVE<br>  LANCASTER NY 14086-971 | Claim Holder Name and Address<br>SEALING DEVICES INC<br>4400 WALDEN AVE<br>LANCASTER NY 14086-971 | Docketed Total | | $7,427.47 | | | Modified Total | | $5,927.90 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$7,427.47<br>$7,427.47 | | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$5,927.90<br>$5,927.90 |
| Claim: 1759<br>Date Filed:02/03/06<br>Docketed Total:   $4,454.73<br>Filing Creditor Name and Address<br>  SECOR INTERNATIONAL INC<br>  12034 134TH COURT NE STE 102<br>  REDMOND WA 98052 | Claim Holder Name and Address<br>SECOR INTERNATIONAL INC<br>12034 134TH COURT NE STE 102<br>REDMOND WA 98052 | Docketed Total | | $4,454.73 | | | Modified Total | | $4,454.73 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$4,454.73<br>$4,454.73 | | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$4,454.73<br>$4,454.73 |
| Claim: 4882<br>Date Filed:05/05/06<br>Docketed Total:   $1,242.52<br>Filing Creditor Name and Address<br>  SECURENET INC<br>  PO BOX 700277<br>  DALLAS TX 75370-0277 | Claim Holder Name and Address<br>SECURENET INC<br>PO BOX 700277<br>DALLAS TX 75370-0277 | Docketed Total | | $1,242.52 | | | Modified Total | | $1,242.52 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$1,242.52<br>$1,242.52 | | **Case Number\***<br>05-44482 | **Secured** | **Priority** | **Unsecured**<br>$1,242.52<br>$1,242.52 |
| Claim: 2827<br>Date Filed:04/26/06<br>Docketed Total:   $93.00<br>Filing Creditor Name and Address<br>  SEHO USA INC EFT<br>  325 L HILL CARTER PKWY<br>  ASHLAND VA 23005 | Claim Holder Name and Address<br>SEHO USA INC EFT<br>325 L HILL CARTER PKWY<br>ASHLAND VA 23005 | Docketed Total | | $93.00 | | | Modified Total | | $93.00 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$93.00<br>$93.00 | | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$93.00<br>$93.00 |

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 15427<br>Date Filed:07/31/06<br>Docketed Total:   $20,842.73<br>Filing Creditor Name and Address<br> SELECT INDUSTRIES CORPORATION<br> PAIGE LEIGH ELLERMAN ESQ<br> TAFT STETTINIUS & HOLLISTER<br> LLP<br> 425 WALNUT ST STE 1800<br> CINCINNATI OH 45202 | Claim Holder Name and Address<br>SELECT INDUSTRIES CORPORATION<br>PAIGE LEIGH ELLERMAN ESQ<br>TAFT STETTINIUS & HOLLISTER<br>LLP<br>425 WALNUT ST STE 1800<br>CINCINNATI OH 45202 | Docketed Total | $20,842.73 | | Modified Total | | $20,842.73 |
| | Case Number*   Secured | Priority | Unsecured<br>$20,842.73<br>$20,842.73 | Case Number*   Secured | | Priority | Unsecured |
| | 05-44481 | | | 05-44640 | | | $20,842.73<br>$20,842.73 |
| Claim: 9036<br>Date Filed:07/05/06<br>Docketed Total:   $9,290.65<br>Filing Creditor Name and Address<br> SELETA OPERACOES DA QUALIDADE<br> LTDA<br> RUA AIMORE 353 JARDIM OLINDA<br> CEP 13335 360 INDAIATUBA SP<br><br> BRAZIL | Claim Holder Name and Address<br>SELETA OPERACOES DA QUALIDADE<br>LTDA<br>RUA AIMORE 353 JARDIM OLINDA<br>CEP 13335 360 INDAIATUBA SP<br><br>BRAZIL | Docketed Total | $9,290.65 | | Modified Total | | $9,290.65 |
| | Case Number*   Secured | Priority | Unsecured<br>$9,290.65<br>$9,290.65 | Case Number*   Secured | | Priority | Unsecured |
| | 05-44481 | | | 05-44640 | | | $9,290.65<br>$9,290.65 |
| Claim: 7606<br>Date Filed:06/07/06<br>Docketed Total:   $36,759.75<br>Filing Creditor Name and Address<br> SEMBLEX CORPORATION<br> 199 WEST DIVERSEY<br> ELMHURST IL 60126 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | $36,759.75 | | Modified Total | | $35,339.21 |
| | Case Number*   Secured | Priority | Unsecured<br>$36,759.75<br>$36,759.75 | Case Number*   Secured | | Priority | Unsecured |
| | 05-44481 | | | 05-44640 | | | $35,339.21<br>$35,339.21 |
| Claim: 2438<br>Date Filed:03/28/06<br>Docketed Total:   $811.12<br>Filing Creditor Name and Address<br> SENECA CERAMICS CORP & SIERRA<br> LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address<br>SENECA CERAMICS CORP & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | $811.12 | | Modified Total | | $811.12 |
| | Case Number*   Secured | Priority | Unsecured<br>$811.12<br>$811.12 | Case Number*   Secured | | Priority | Unsecured |
| | 05-44481 | | | 05-44482 | | | $811.12<br>$811.12 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 12135**
Date Filed: 07/28/06
Docketed Total:   $101,752.01
Filing Creditor Name and Address
  SENKO AMERICA CORP
  ADD CHG 6 03 MH
  3940 OLYMPIC BLVD STE 210
  ERLANGER KY 41018

Claim Holder Name and Address
SENKO AMERICA CORP
ADD CHG 6 03 MH
3940 OLYMPIC BLVD STE 210
ERLANGER KY 41018

Docketed Total    $101,752.01

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $101,752.01 | 05-44640 | | | $101,752.01 |
| | | | $101,752.01 | | | | $101,752.01 |

Modified Total    $101,752.01

---

**Claim: 6582**
Date Filed: 05/22/06
Docketed Total:   $8,320.00
Filing Creditor Name and Address
  SENSORDATA TECHNOLOGIES INC
  43626 UTICA RD
  STERLING HIRGHTS MI 48314

Claim Holder Name and Address
SENSORDATA TECHNOLOGIES INC
43626 UTICA RD
STERLING HIRGHTS MI 48314

Docketed Total    $8,320.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $8,320.00 | 05-44640 | | | $8,320.00 |
| | | | $8,320.00 | | | | $8,320.00 |

Modified Total    $8,320.00

---

**Claim: 1436**
Date Filed: 01/04/06
Docketed Total:   $12,039.00
Filing Creditor Name and Address
  SENSORTECHNICS INC
  896 MAIN ST
  WALPOLE MA 02081

Claim Holder Name and Address
SENSORTECHNICS INC
896 MAIN ST
WALPOLE MA 02081

Docketed Total    $12,039.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $12,039.00 | 05-44507 | | | $12,039.00 |
| | | | $12,039.00 | | | | $12,039.00 |

Modified Total    $12,039.00

---

**Claim: 4468**
Date Filed: 05/02/06
Docketed Total:   $1,545.44
Filing Creditor Name and Address
  SENTINEL FLUID CONTROLS LLC
  5702 OPPORTUNITY DR
  TOLEDO OH 43612

Claim Holder Name and Address
SENTINEL FLUID CONTROLS LLC
5702 OPPORTUNITY DR
TOLEDO OH 43612

Docketed Total    $1,545.44

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $1,545.44 | 05-44640 | | | $1,545.44 |
| | | | $1,545.44 | | | | $1,545.44 |

Modified Total    $1,545.44

---

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 2778<br>Date Filed:04/26/06<br>Docketed Total:   $7,490.00<br>Filing Creditor Name and Address<br> SEQUOIA TOOL INC<br> 23537 REYNOLDS CT<br> CLINTON TOWNSHIP MI 48036 | Claim Holder Name and Address    Docketed Total    $7,490.00<br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                    $7,490.00<br>                                                              $7,490.00 | Modified Total    $7,490.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                    $7,490.00<br>                                                              $7,490.00 |
| Claim: 754<br>Date Filed:11/22/05<br>Docketed Total:   $620.00<br>Filing Creditor Name and Address<br> SERVICE ENGINEERING INC<br> MR JACK CLEMENTS CREDIT<br> MANAGER<br> 2190 W MAIN ST<br> PO BOX 5001<br> GREENFIELD IN 46140-5001 | Claim Holder Name and Address    Docketed Total    $620.00<br>SERVICE ENGINEERING INC<br>MR JACK CLEMENTS CREDIT<br>MANAGER<br>2190 W MAIN ST<br>PO BOX 5001<br>GREENFIELD IN 46140-5001<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                    $620.00<br>                                                              $620.00 | Modified Total    $620.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                    $620.00<br>                                                              $620.00 |
| Claim: 755<br>Date Filed:11/22/05<br>Docketed Total:   $10,817.00<br>Filing Creditor Name and Address<br> SERVICE ENGINEERING INC<br> MR JACK CLEMENTS CREDIT<br> MANAGER<br> 2190 W MAIN ST<br> PO BOX 5001<br> GREENFIELD IN 46140-5001 | Claim Holder Name and Address    Docketed Total    $10,817.00<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY NJ 07302<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                    $10,817.00<br><br>                                                              $10,817.00 | Modified Total    $10,817.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44539                                                    $10,817.00<br><br>                                                              $10,817.00 |
| Claim: 6454<br>Date Filed:05/22/06<br>Docketed Total:   $280.50<br>Filing Creditor Name and Address<br> SERVICE FILTRATION CORP DBA<br> SERFILCO LTD<br> SERFILCO LTD<br> 2900 MACARTHUR BLVD<br> NORTHBROOK IL 60062 | Claim Holder Name and Address    Docketed Total    $280.50<br>SERVICE FILTRATION CORP DBA<br>SERFILCO LTD<br>SERFILCO LTD<br>2900 MACARTHUR BLVD<br>NORTHBROOK IL 60062<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                    $280.50<br>                                                              $280.50 | Modified Total    $280.50<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                    $280.50<br>                                                              $280.50 |

*See Exhibit I for a listing of debtor entities by case number          Page:   313  of  402

In re: Delphi Corporation, et al.                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 3340**
Date Filed: 04/28/06
Docketed Total:   $1,342.67
Filing Creditor Name and Address
  SERVICE FILTRATION CORPORATION
  SEFILCO LTD
  2900 MACARTHUR BLVD
  NORTHBROOK IL 60062-2005

Claim Holder Name and Address — SERVICE FILTRATION CORPORATION SEFILCO LTD 2900 MACARTHUR BLVD NORTHBROOK IL 60062-2005
Docketed Total   $1,342.67
Modified Total   $960.72

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $1,342.67 | 05-44624 | | | $960.72 |
| | | | $1,342.67 | | | | $960.72 |

**Claim: 132**
Date Filed: 10/27/05
Docketed Total:   $1,298.74
Filing Creditor Name and Address
  SERVICIOS PROFESIONALES Y
  MAQUINADOS BGH SA DE CV
  HOMERO SOLTERO GONZALEZ
  2310 ALAMEDA AVE
  EL PASO TX 79901

Claim Holder Name and Address — SERVICIOS PROFESIONALES Y MAQUINADOS BGH SA DE CV HOMERO SOLTERO GONZALEZ 2310 ALAMEDA AVE EL PASO TX 79901
Docketed Total   $1,298.74
Modified Total   $1,298.74

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $1,298.74 | 05-44640 | | | $1,298.74 |
| | | | $1,298.74 | | | | $1,298.74 |

**Claim: 1204**
Date Filed: 12/19/05
Docketed Total:   $9,800.00
Filing Creditor Name and Address
  SERVOFLO CORPORATION
  DAVID EZEKIEL
  75 ALLEN ST
  LEXINGTON MA 02421

Claim Holder Name and Address — SERVOFLO CORPORATION DAVID EZEKIEL 75 ALLEN ST LEXINGTON MA 02421
Docketed Total   $9,800.00
Modified Total   $9,800.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $9,800.00 | 05-44507 | | | $9,800.00 |
| | | | $9,800.00 | | | | $9,800.00 |

**Claim: 1012**
Date Filed: 12/06/05
Docketed Total:   $7,078.00
Filing Creditor Name and Address
  SERVOMEX COMPANY INC
  525 JULIE RIVERS RD STE 185
  SUGAR LAND TX 77478

Claim Holder Name and Address — SERVOMEX COMPANY INC 525 JULIE RIVERS RD STE 185 SUGAR LAND TX 77478
Docketed Total   $7,078.00
Modified Total   $7,078.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | $7,078.00 | | | 05-44507 | | | $7,078.00 |
| | $7,078.00 | | | | | | $7,078.00 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 8735<br>Date Filed:06/29/06<br>Docketed Total: $16,349.40<br>Filing Creditor Name and Address<br>  SEVERN TRENT LABORATORIES INC<br>  ATTN MARSHA HEMMERICH<br>  4101 SHUFFLE DR NW<br>  N CANTON OH 44720 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | $16,349.40 | | Modified Total | | $14,792.40 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$16,349.40<br>$16,349.40 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$14,792.40<br>$14,792.40 |
| Claim: 7228<br>Date Filed:05/31/06<br>Docketed Total: $4,850.00<br>Filing Creditor Name and Address<br>  SGS NORTH AMERICA INC<br>  12621 FEATHERWOOD DR STE 150<br>  HOUSTON TX 77034 | Claim Holder Name and Address<br>SGS NORTH AMERICA INC<br>12621 FEATHERWOOD DR STE 150<br>HOUSTON TX 77034 | Docketed Total | $4,850.00 | | Modified Total | | $4,850.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,850.00<br>$4,850.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,850.00<br>$4,850.00 |
| Claim: 3977<br>Date Filed:05/01/06<br>Docketed Total: $3,506.51<br>Filing Creditor Name and Address<br>  SHARP PACKAGING INC<br>  PO BOX 124<br>  SUSSEX WI 53089 | Claim Holder Name and Address<br>SHARP PACKAGING INC<br>PO BOX 124<br>SUSSEX WI 53089 | Docketed Total | $3,506.51 | | Modified Total | | $3,506.51 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,506.51<br>$3,506.51 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,506.51<br>$3,506.51 |
| Claim: 11596<br>Date Filed:07/27/06<br>Docketed Total: $20,393.52<br>Filing Creditor Name and Address<br>  SHIN ETSU POLYMER AMERICA INC<br>  5600 MOWRY SCHOOL RD STE 320<br>  NEWARK CA 94560 | Claim Holder Name and Address<br>SHIN ETSU POLYMER AMERICA INC<br>5600 MOWRY SCHOOL RD STE 320<br>NEWARK CA 94560 | Docketed Total | $20,393.52 | | Modified Total | | $20,211.02 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$20,393.52<br>$20,393.52 | Case Number*<br>05-44567<br>05-44640 | Secured | Priority | Unsecured<br>$845.00<br>$19,366.02<br>$20,211.02 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6536<br>Date Filed:05/22/06<br>Docketed Total:   $75.00<br>Filing Creditor Name and Address<br> SHIRCK THOMAS M<br> 4925 BRADENTON AVE<br> SUITE C<br> DUBLIN OH 43017 | Claim Holder Name and Address<br>SHIRCK THOMAS M<br>4925 BRADENTON AVE<br>SUITE C<br>DUBLIN OH 43017 | Docketed Total | | $75.00 | | Modified Total | | $75.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$75.00<br>$75.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$75.00<br>$75.00 |
| Claim: 6537<br>Date Filed:05/22/06<br>Docketed Total:   $75.00<br>Filing Creditor Name and Address<br> SHIRCK THOMAS M<br> 4925 BRADENTON AVE<br> SUITE C<br> DUBLIN OH 43017 | Claim Holder Name and Address<br>SHIRCK THOMAS M<br>4925 BRADENTON AVE<br>SUITE C<br>DUBLIN OH 43017 | Docketed Total | | $75.00 | | Modified Total | | $75.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$75.00<br>$75.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$75.00<br>$75.00 |
| Claim: 1173<br>Date Filed:12/15/05<br>Docketed Total:  $606.50<br>Filing Creditor Name and Address<br> SHOP SUPPLY & TOOL CO INC<br> 5814 HEISLEY RD<br> MENTOR OH 44060 | Claim Holder Name and Address<br>SHOP SUPPLY & TOOL CO INC<br>5814 HEISLEY RD<br>MENTOR OH 44060 | Docketed Total | | $606.50 | | Modified Total | | $606.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$606.50<br>$606.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$606.50<br>$606.50 |
| Claim: 7831<br>Date Filed:06/12/06<br>Docketed Total:  $836.00<br>Filing Creditor Name and Address<br> SHUE & VOEKS INC EFT<br> PO BOX 123<br> FLINT MI 48501 | Claim Holder Name and Address<br>SHUE & VOEKS INC EFT<br>PO BOX 123<br>FLINT MI 48501 | Docketed Total | | $836.00 | | Modified Total | | $198.80 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$836.00<br>$836.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$198.80<br>$198.80 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   316  of  402

In re: Delphi Corporation, et al.                                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 6929<br>Date Filed:05/26/06<br>Docketed Total:   $522.50<br>Filing Creditor Name and Address<br> SHUMAN PLASTICS INC<br> 35 NEOGA ST<br> DEPEW NY 14043 | Claim Holder Name and Address   Docketed Total   $522.50<br>SHUMAN PLASTICS INC<br>35 NEOGA ST<br>DEPEW NY 14043 | Modified Total   $522.50 |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $522.50 |
| | | | $522.50 |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44539 | | | $522.50 |
| | | | $522.50 |

| | | |
|---|---|---|
| Claim: 1242<br>Date Filed:12/21/05<br>Docketed Total:   $15,236.19<br>Filing Creditor Name and Address<br> SIERRA LIQUIDITY FUND<br> INDUSTRIAL SPECIALTIES MFG<br> SIERRA LIQUIDITY FUND LLC<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address   Docketed Total   $15,236.19<br>SIERRA LIQUIDITY FUND INDUSTRIAL<br>SPECIALTIES MFG<br>SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Modified Total   $15,236.19 |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $15,236.19 |
| | | | $15,236.19 |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $15,236.19 |
| | | | $15,236.19 |

| | | |
|---|---|---|
| Claim: 14678<br>Date Filed:07/31/06<br>Docketed Total:   $133,375.00<br>Filing Creditor Name and Address<br> SIERRA LIQUIDITY FUND LLC<br> ASSIGNEE AERIELLE INC ASSIGNOR<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address   Docketed Total   $133,375.00<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>AERIELLE INC ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Modified Total   $133,375.00 |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44612 | | | $133,375.00 |
| | | | $133,375.00 |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44612 | | | $131,175.00 |
| 05-44640 | | | $2,200.00 |
| | | | $133,375.00 |

| | | |
|---|---|---|
| Claim: 14690<br>Date Filed:07/31/06<br>Docketed Total:   $582.46<br>Filing Creditor Name and Address<br> SIERRA LIQUIDITY FUND LLC<br> ASSIGNEE NEW LOGIC RESEARCH<br> INC ASSIGNOR<br> SIERRA LIQUIDITY FUND LLC<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address   Docketed Total   $582.46<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>NEW LOGIC RESEARCH INC ASSIGNOR<br>SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Modified Total   $582.46 |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $582.46 |
| | | | $582.46 |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44482 | | | $582.46 |
| | | | $582.46 |

In re: Delphi Corporation, et al.                                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 15979<br>Date Filed:08/09/06<br>Docketed Total:   $17,241.97<br>Filing Creditor Name and Address<br> SIERRA LIQUIDITY FUND LLC<br> ASSIGNEE REPRO PARTS INC<br> ASSIGNOR<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total        $17,241.97<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>REPRO PARTS INC ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*    Secured      Priority          Unsecured<br>05-44481                                            $17,241.97<br>_____  _____  _____  _____<br>                                                   $17,241.97 | Modified Total     $17,241.97<br><br><br><br><br><br>Case Number*    Secured      Priority          Unsecured<br>05-44640                                            $17,241.97<br>_____  _____  _____  _____<br>                                                   $17,241.97 |
| Claim: 15974<br>Date Filed:08/09/06<br>Docketed Total:   $5,317.38<br>Filing Creditor Name and Address<br> SIERRA LIQUIDITY FUND LLC<br> ASSIGNEE STAFF FORCE INC<br> ASSIGNOR<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total        $5,317.38<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>STAFF FORCE INC ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*    Secured      Priority          Unsecured<br>05-44481                                             $5,317.38<br>_____  _____  _____  _____<br>                                                    $5,317.38 | Modified Total     $5,317.38<br><br><br><br><br><br>Case Number*    Secured      Priority          Unsecured<br>05-44567                                             $5,317.38<br>_____  _____  _____  _____<br>                                                    $5,317.38 |
| Claim: 15980<br>Date Filed:08/09/06<br>Docketed Total:   $18,908.00<br>Filing Creditor Name and Address<br> SIERRA LIQUIDITY FUND LLC<br> ASSIGNEE TOLEDO FLOOR<br> RESURFACING INC ASSIGNOR<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total        $18,908.00<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>TOLEDO FLOOR RESURFACING INC<br>ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*    Secured      Priority          Unsecured<br>05-44481                                            $18,908.00<br>_____  _____  _____  _____<br>                                                   $18,908.00 | Modified Total     $18,908.00<br><br><br><br><br><br>Case Number*    Secured      Priority          Unsecured<br>05-44640                                            $18,908.00<br>_____  _____  _____  _____<br>                                                   $18,908.00 |

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 2819<br>Date Filed:04/26/06<br>Docketed Total:  $1,280.00<br>Filing Creditor Name and Address<br>  SIEWERT EQUIPMENT CO INC<br>  KINEFLOW DIV<br>  175 AKRON ST<br>  ROCHESTER NY 14609 | Claim Holder Name and Address<br>SIEWERT EQUIPMENT CO INC<br>KINEFLOW DIV<br>175 AKRON ST<br>ROCHESTER NY 14609 | Docketed Total | $1,280.00 | | Modified Total | | $1,280.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $1,280.00<br>$1,280.00 | 05-44640 | | | $1,280.00<br>$1,280.00 |
| Claim: 11597<br>Date Filed:07/27/06<br>Docketed Total:  $26,353.20<br>Filing Creditor Name and Address<br>  SIGMA RESOURCES INC<br>  7720 SW HUNTOON ST<br>  TOPEKA KS 66615 | Claim Holder Name and Address<br>SIGMA RESOURCES INC<br>7720 SW HUNTOON ST<br>TOPEKA KS 66615 | Docketed Total | $26,353.20 | | Modified Total | | $26,353.20 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $19,840.00<br>$19,840.00 | $6,513.20<br>$6,513.20 | 05-44640 | | | $26,353.20<br>$26,353.20 |
| Claim: 5832<br>Date Filed:05/15/06<br>Docketed Total:  $2,167.76<br>Filing Creditor Name and Address<br>  SILVER CREEK ENGINEERING INC<br>  7108 WALDEMAR DR<br>  INDIANAPOLIS IN 46268 | Claim Holder Name and Address<br>SILVER CREEK ENGINEERING INC<br>7108 WALDEMAR DR<br>INDIANAPOLIS IN 46268 | Docketed Total | $2,167.76 | | Modified Total | | $2,167.76 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $2,167.76<br>$2,167.76 | 05-44640 | | | $2,167.76<br>$2,167.76 |
| Claim: 2265<br>Date Filed:03/10/06<br>Docketed Total:  $14,459.97<br>Filing Creditor Name and Address<br>  SIMCORP USA INC<br>  PETER SOERENSEN<br>  61 BROADWAY STE 2800<br>  NEW YORK NY 10006 | Claim Holder Name and Address<br>SIMCORP USA INC<br>PETER SOERENSEN<br>61 BROADWAY STE 2800<br>NEW YORK NY 10006 | Docketed Total | $14,459.97 | | Modified Total | | $14,459.97 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $14,459.97<br>$14,459.97 | 05-44640 | | | $14,459.97<br>$14,459.97 |

In re: Delphi Corporation, et al.                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 437<br>Date Filed:11/08/05<br>Docketed Total:  $822.50<br>Filing Creditor Name and Address<br>  SIMMERS CRANE DESIGN & SERVICE<br>  1146 SALEM PKWY W<br>  SALEM OH 44460 | Claim Holder Name and Address<br>SIMMERS CRANE DESIGN & SERVICE<br>1146 SALEM PKWY W<br>SALEM OH 44460 | Docketed Total | | $822.50 | | Modified Total | | $822.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$822.50<br>$822.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$822.50<br>$822.50 |
| Claim: 149<br>Date Filed:10/28/05<br>Docketed Total:   $18,780.61<br>Filing Creditor Name and Address<br>  SJS INC DBA EXPRESS PERSONNEL<br>  2600 MCFARLAND BLVD E STE S<br>  TUSCALOOSA AL 35405 | Claim Holder Name and Address<br>SJS INC DBA EXPRESS PERSONNEL<br>2600 MCFARLAND BLVD E STE S<br>TUSCALOOSA AL 35405 | Docketed Total | | $18,780.61 | | Modified Total | | $15,209.05 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$15,202.40<br>$15,202.40 | Unsecured<br>$3,578.21<br>$3,578.21 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$15,209.05<br>$15,209.05 |
| Claim: 1010<br>Date Filed:12/06/05<br>Docketed Total:   $809.00<br>Filing Creditor Name and Address<br>  SKILL INDUSTRIAL INC<br>  4105 MIRAMAR AVE NE<br>  GRAND RAPIDS MI 49525 | Claim Holder Name and Address<br>SKILL INDUSTRIAL INC<br>4105 MIRAMAR AVE NE<br>GRAND RAPIDS MI 49525 | Docketed Total | | $809.00 | | Modified Total | | $809.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$809.00<br>$809.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$809.00<br>$809.00 |
| Claim: 304<br>Date Filed:11/03/05<br>Docketed Total:   $1,092.00<br>Filing Creditor Name and Address<br>  SLATER EQUIPMENT CO INC<br>  768 CLINTON AVE SO<br>  ROCHESTER NY 14620-1402 | Claim Holder Name and Address<br>SLATER EQUIPMENT CO INC<br>768 CLINTON AVE SO<br>ROCHESTER NY 14620-1402 | Docketed Total | | $1,092.00 | | Modified Total | | $1,092.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,092.00<br>$1,092.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,092.00<br>$1,092.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   320 of 402

In re: Delphi Corporation, et al.                                                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1252<br>Date Filed:12/21/05<br>Docketed Total:  $31,525.00<br>Filing Creditor Name and Address<br> SLE ELECTRONIC USA INC<br> 11444 ROJAS DR STE C 13<br> EL PASO TX 79936 | Claim Holder Name and Address  Docketed Total  $31,525.00<br>SLE ELECTRONIC USA INC<br>11444 ROJAS DR STE C 13<br>EL PASO TX 79936<br><br>Case Number*   Secured    Priority    Unsecured<br>05-44481                                $31,525.00<br>                                        $31,525.00 | Modified Total  $31,525.00<br><br><br>Case Number*   Secured    Priority    Unsecured<br>05-44640                                $31,525.00<br>                                        $31,525.00 |
| Claim: 1213<br>Date Filed:12/19/05<br>Docketed Total:   $950.00<br>Filing Creditor Name and Address<br> SLICK ENGINEERING INDUSTRIES<br> PO BOX 39<br> 8768 W STATE RD 236<br> MIDDLETOWN IN 47356 | Claim Holder Name and Address  Docketed Total  $950.00<br>SLICK ENGINEERING INDUSTRIES<br>PO BOX 39<br>8768 W STATE RD 236<br>MIDDLETOWN IN 47356<br><br>Case Number*   Secured    Priority    Unsecured<br>05-44481                                   $950.00<br>                                           $950.00 | Modified Total  $950.00<br><br><br>Case Number*   Secured    Priority    Unsecured<br>05-44640                                   $950.00<br>                                           $950.00 |
| Claim: 661<br>Date Filed:11/18/05<br>Docketed Total:   $26,961.09<br>Filing Creditor Name and Address<br> SMALLEY STEEL RING COMPANY<br> ATTN STU WARNER<br> 555 OAKWOOD RD<br> LAKE ZURICH IL 60047 | Claim Holder Name and Address  Docketed Total  $26,961.09<br>SMALLEY STEEL RING COMPANY<br>ATTN STU WARNER<br>555 OAKWOOD RD<br>LAKE ZURICH IL 60047<br><br>Case Number*   Secured    Priority    Unsecured<br>05-44481                                $26,961.09<br>                                        $26,961.09 | Modified Total  $23,305.57<br><br><br>Case Number*   Secured    Priority    Unsecured<br>05-44507                                 $4,670.23<br>05-44624                                 $2,049.00<br>05-44640                                $16,586.34<br>                                        $23,305.57 |
| Claim: 1648<br>Date Filed:01/24/06<br>Docketed Total:   $5,051.00<br>Filing Creditor Name and Address<br> SMITH & WHITE CONSTRUCTION<br> GROUP INC<br> 731 ORCHARD LANE<br> BEAVERCREEK OH 45434 | Claim Holder Name and Address  Docketed Total  $5,051.00<br>SMITH & WHITE CONSTRUCTION GROUP<br>INC<br>731 ORCHARD LANE<br>BEAVERCREEK OH 45434<br><br>Case Number*   Secured    Priority    Unsecured<br>05-44481                                 $5,051.00<br>                                         $5,051.00 | Modified Total  $4,411.00<br><br><br>Case Number*   Secured    Priority    Unsecured<br>05-44640                                 $4,411.00<br>                                         $4,411.00 |

In re: Delphi Corporation, et al.                                                                                      Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 1708<br>Date Filed:01/30/06<br>Docketed Total:  $3,279.00<br>Filing Creditor Name and Address<br> SMITH & WHITE CONSTRUCTION<br> GROUP INC<br> 731 ORCHARD LANE<br> BEAVERCREEK OH 45434 | Claim Holder Name and Address    Docketed Total<br>SMITH & WHITE CONSTRUCTION GROUP<br>INC<br>731 ORCHARD LANE<br>BEAVERCREEK OH 45434 | $3,279.00 | Modified Total | $3,279.00 |
| | <u>Case Number*</u>    <u>Secured</u>     <u>Priority</u>          <u>Unsecured</u><br>05-44481                                              $3,279.00<br><span style="float:right">$3,279.00</span> | | <u>Case Number*</u>    <u>Secured</u>       <u>Priority</u>         <u>Unsecured</u><br>05-44640                                                $3,279.00<br><span style="float:right">$3,279.00</span> | |
| Claim: 229<br>Date Filed:10/31/05<br>Docketed Total:  $1,585.00<br>Filing Creditor Name and Address<br> SMOKEETER SALES & SERVICE DBA<br> AIR QUALITY SPECIALISTS<br> 6440 E FULTON<br> ADA MI 49301 | Claim Holder Name and Address    Docketed Total<br>SMOKEETER SALES & SERVICE DBA AIR<br>QUALITY SPECIALISTS<br>6440 E FULTON<br>ADA MI 49301 | $1,585.00 | Modified Total | $1,585.00 |
| | <u>Case Number*</u>    <u>Secured</u>     <u>Priority</u>          <u>Unsecured</u><br>05-44481                                              $1,585.00<br><span style="float:right">$1,585.00</span> | | <u>Case Number*</u>    <u>Secured</u>       <u>Priority</u>         <u>Unsecured</u><br>05-44640                                                $1,585.00<br><span style="float:right">$1,585.00</span> | |
| Claim: 9124<br>Date Filed:07/10/06<br>Docketed Total:  $4,100.02<br>Filing Creditor Name and Address<br> SMT LLC<br> 2768 GOLFVIEW DR<br> NAPERVILLE IL 60563 | Claim Holder Name and Address    Docketed Total<br>SMT LLC<br>2768 GOLFVIEW DR<br>NAPERVILLE IL 60563 | $4,100.02 | Modified Total | $4,100.02 |
| | <u>Case Number*</u>    <u>Secured</u>     <u>Priority</u>          <u>Unsecured</u><br>05-44481                                              $4,100.02<br><span style="float:right">$4,100.02</span> | | <u>Case Number*</u>    <u>Secured</u>       <u>Priority</u>         <u>Unsecured</u><br>05-44640                                                $4,100.02<br><span style="float:right">$4,100.02</span> | |
| Claim: 16073<br>Date Filed:08/09/06<br>Docketed Total:  $4,583.04<br>Filing Creditor Name and Address<br> SMT RESEARCH INC<br> NICOLE JORGENSEN<br> 37575 N HWY 59<br> LAKE VILLA IL 60046 | Claim Holder Name and Address    Docketed Total<br>SMT RESEARCH INC<br>NICOLE JORGENSEN<br>37575 N HWY 59<br>LAKE VILLA IL 60046 | $4,583.04 | Modified Total | $4,088.00 |
| | <u>Case Number*</u>    <u>Secured</u>     <u>Priority</u>          <u>Unsecured</u><br>05-44567                                              $4,583.04<br><span style="float:right">$4,583.04</span> | | <u>Case Number*</u>    <u>Secured</u>       <u>Priority</u>         <u>Unsecured</u><br>05-44567                                                $4,088.00<br><span style="float:right">$4,088.00</span> | |

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | Docketed Total | | | | Modified Total | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 744<br>Date Filed:11/21/05<br>Docketed Total:  $15,351.36<br>Filing Creditor Name and Address<br> SMURFIT STONE CONTAINER<br> CORPORATION<br> ATTN CREDIT DEPARTMENT<br> PO BOX 2276<br> ALTON IL 62002 | SMURFIT STONE CONTAINER CORPORATION<br>ATTN CREDIT DEPARTMENT<br>PO BOX 2276<br>ALTON IL 62002 | $15,351.36 | | | | $14,419.59 | | |
| | **Case Number\*** <u>Secured</u> <u>Priority</u> <u>Unsecured</u><br>05-44481 $15,351.36<br>——————————————————<br>$15,351.36 | | | | **Case Number\*** <u>Secured</u> <u>Priority</u> <u>Unsecured</u><br>05-44640 $14,419.59<br>——————————————————<br>$14,419.59 | | | |
| Claim: 4405<br>Date Filed:05/02/06<br>Docketed Total:  $17,450.83<br>Filing Creditor Name and Address<br> SODER MECHANICAL INC<br> 9526 A E 54TH ST<br> TULSA OK 74145 | SODER MECHANICAL INC<br>9526 A E 54TH ST<br>TULSA OK 74145 | $17,450.83 | | | | $17,450.80 | | |
| | **Case Number\*** <u>Secured</u> <u>Priority</u> <u>Unsecured</u><br>05-44481 $17,450.83<br>——————————————————<br>$17,450.83 | | | | **Case Number\*** <u>Secured</u> <u>Priority</u> <u>Unsecured</u><br>05-44482 $17,450.80<br>——————————————————<br>$17,450.80 | | | |
| Claim: 3379<br>Date Filed:04/28/06<br>Docketed Total:  $4,275.00<br>Filing Creditor Name and Address<br> SOLID CONCEPTS INC<br> 28309 AVE CROCKER<br> VALENCIA CA 91355 | SOLID CONCEPTS INC<br>28309 AVE CROCKER<br>VALENCIA CA 91355 | $4,275.00 | | | | $4,275.00 | | |
| | **Case Number\*** <u>Secured</u> <u>Priority</u> <u>Unsecured</u><br>05-44481 $4,275.00<br>——————————————————<br>$4,275.00 | | | | **Case Number\*** <u>Secured</u> <u>Priority</u> <u>Unsecured</u><br>05-44640 $4,275.00<br>——————————————————<br>$4,275.00 | | | |
| Claim: 457<br>Date Filed:11/08/05<br>Docketed Total:  $64,451.40<br>Filing Creditor Name and Address<br> SOLUTEC AMERICA INC<br> CO SKYE SUH PLC<br> 32000 NORTHWESTERN HWY STE 260<br> FARMINGTON HILLS MI 48334 | SOLUTEC AMERICA INC<br>CO SKYE SUH PLC<br>32000 NORTHWESTERN HWY STE 260<br>FARMINGTON HILLS MI 48334 | $64,451.40 | | | | $38,569.00 | | |
| | **Case Number\*** <u>Secured</u> <u>Priority</u> <u>Unsecured</u><br>05-44481 $64,451.40<br>——————————————————<br>$64,451.40 | | | | **Case Number\*** <u>Secured</u> <u>Priority</u> <u>Unsecured</u><br>05-44640 $38,569.00<br>——————————————————<br>$38,569.00 | | | |

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8192<br>Date Filed: 06/19/06<br>Docketed Total: $115,302.79<br>Filing Creditor Name and Address<br>SOLVAY ADVANCED POLYMERS LLC<br>4500 MCGINNIS FERRY RD<br>ALPHARETTA GA 30005 | Claim Holder Name and Address<br>SOLVAY ADVANCED POLYMERS LLC<br>4500 MCGINNIS FERRY RD<br>ALPHARETTA GA 30005 | Docketed Total | | $115,302.79 | | Modified Total | | $115,290.80 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$115,302.79<br>$115,302.79 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$115,290.80<br>$115,290.80 |
| Claim: 5773<br>Date Filed: 05/12/06<br>Docketed Total: $840.00<br>Filing Creditor Name and Address<br>SONIC & THERMAL TECHNOL EFT<br>84 RESEARCH DR<br>MILFORD CT 06460 | Claim Holder Name and Address<br>SONIC & THERMAL TECHNOL EFT<br>84 RESEARCH DR<br>MILFORD CT 06460 | Docketed Total | | $840.00 | | Modified Total | | $840.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$840.00<br>$840.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$840.00<br>$840.00 |
| Claim: 1556<br>Date Filed: 01/17/06<br>Docketed Total: $16,030.00<br>Filing Creditor Name and Address<br>SONICS & MATERIALS INC<br>53 CHURCH HILL RD<br>NEWTON CT 06470 | Claim Holder Name and Address<br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE 2305<br>NEW YORK NY 10001 | Docketed Total | | $16,030.00 | | Modified Total | | $16,030.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$16,030.00<br>$16,030.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$16,030.00<br>$16,030.00 |
| Claim: 5772<br>Date Filed: 05/12/06<br>Docketed Total: $510.00<br>Filing Creditor Name and Address<br>SONITEK<br>84 RESEARCH DR<br>MILFORD CT 06460 | Claim Holder Name and Address<br>SONITEK<br>84 RESEARCH DR<br>MILFORD CT 06460 | Docketed Total | | $510.00 | | Modified Total | | $510.00 |
| | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$510.00<br>$510.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$510.00<br>$510.00 |

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3976<br>Date Filed:05/01/06<br>Docketed Total:   $506.53<br>Filing Creditor Name and Address<br>  SORALUCE HNOS SA<br>  POLIGONO INDUSTRIAL SECTOR C<br>  APARTADO 30 AZKOITIA 20720<br><br>  SPAIN | Claim Holder Name and Address<br>SORALUCE HNOS SA<br>POLIGONO INDUSTRIAL SECTOR C<br>APARTADO 30 AZKOITIA 20720<br><br>SPAIN | Docketed Total | | $506.53 | | Modified Total | | $500.47 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$506.53<br>$506.53 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$500.47<br>$500.47 |
| Claim: 8991<br>Date Filed:07/05/06<br>Docketed Total:   $5,171.65<br>Filing Creditor Name and Address<br>  SOS EXPRESS<br>  PO BOX 2195<br>  SAGINAW MI 48605-2195 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $5,171.65 | | Modified Total | | $5,171.65 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,171.65<br>$5,171.65 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,171.65<br>$5,171.65 |
| Claim: 4944<br>Date Filed:05/05/06<br>Docketed Total:   $54,355.24<br>Filing Creditor Name and Address<br>  SOURCECODE NORTH AMERICA INC<br>  4042 148TH AVE NE<br>  REDMOND WA 98052 | Claim Holder Name and Address<br>SOURCECODE NORTH AMERICA INC<br>4042 148TH AVE NE<br>REDMOND WA 98052 | Docketed Total | | $54,355.24 | | Modified Total | | $51,794.80 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$54,355.24<br>$54,355.24 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$51,794.80<br>$51,794.80 |
| Claim: 5464<br>Date Filed:05/10/06<br>Docketed Total:   $14,913.84<br>Filing Creditor Name and Address<br>  SOUTH BAY CIRCUITS INC<br>  99 N MCKEMY AVE<br>  CHANDLER AZ 85226 | Claim Holder Name and Address<br>SOUTH BAY CIRCUITS INC<br>99 N MCKEMY AVE<br>CHANDLER AZ 85226 | Docketed Total | | $14,913.84 | | Modified Total | | $14,470.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$14,913.84<br>$14,913.84 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$14,470.00<br>$14,470.00 |

*See Exhibit I for a listing of debtor entities by case number          Page:   325 of 402

In re: Delphi Corporation, et al.                                                        Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2240<br>Date Filed:12/19/05<br>Docketed Total:  $10,288.38<br>Filing Creditor Name and Address<br> SOUTHERN CALIFORNIA GAS<br> COMPANY<br> CREDIT AND REVENUE COLLECTIONS<br> THE GAS COMPANY<br> PO BOX 30337<br> LOS ANGELES CA 90030-0337 | Claim Holder Name and Address  Docketed Total    $10,288.38<br>SOUTHERN CALIFORNIA GAS COMPANY<br>CREDIT AND REVENUE COLLECTIONS<br>THE GAS COMPANY<br>PO BOX 30337<br>LOS ANGELES CA 90030-0337<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44626                                 $10,288.38<br>                                         $10,288.38 | Modified Total    $10,189.00<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44624                                 $10,189.00<br>                                         $10,189.00 |
| Claim: 2688<br>Date Filed:04/19/06<br>Docketed Total:  $272.36<br>Filing Creditor Name and Address<br> SOUTHERN HOSE & INDUSTRIAL<br> SUPPLY SIERRA LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address  Docketed Total    $272.36<br>SOUTHERN HOSE & INDUSTRIAL SUPPLY<br>SIERRA LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                    $272.36<br>                                            $272.36 | Modified Total    $142.20<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                    $142.20<br>                                            $142.20 |
| Claim: 519<br>Date Filed:11/14/05<br>Docketed Total:  $8,159.00<br>Filing Creditor Name and Address<br> SOUTHERN SHEET METAL WORKS INC<br> PO BOX 50008<br> TULSA OK 74150 | Claim Holder Name and Address  Docketed Total    $8,159.00<br>SOUTHERN SHEET METAL WORKS INC<br>PO BOX 50008<br>TULSA OK 74150<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                  $8,159.00<br>                                          $8,159.00 | Modified Total    $8,159.00<br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44482                                  $8,159.00<br>                                          $8,159.00 |
| Claim: 5213<br>Date Filed:05/08/06<br>Docketed Total:  $91.84<br>Filing Creditor Name and Address<br> SOUTHERNLINC WIRELESS<br> 600 UNIVERSITY PARK PLACE STE<br> 400<br> BIRMINGHAM AL 35209 | Claim Holder Name and Address  Docketed Total    $91.84<br>SOUTHERNLINC WIRELESS<br>600 UNIVERSITY PARK PLACE STE<br>400<br>BIRMINGHAM AL 35209<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                     $91.84<br>                                             $91.84 | Modified Total    $91.84<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44624                                     $91.84<br>                                             $91.84 |

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5324<br>Date Filed:05/08/06<br>Docketed Total:   $584.00<br>Filing Creditor Name and Address<br> SOUTHWEST LANDMARK<br> ROSALEE<br> PO BOX 189<br> 415 BELLBROOK AVE<br> XENIA OH 45385-0189 | Claim Holder Name and Address      Docketed Total      $584.00<br>SOUTHWEST LANDMARK<br>ROSALEE<br>PO BOX 189<br>415 BELLBROOK AVE<br>XENIA OH 45385-0189<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                     $584.00<br>                                                        $584.00 | Modified Total      $584.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                     $584.00<br>                                                        $584.00 |
| Claim: 1182<br>Date Filed:12/16/05<br>Docketed Total:   $1,952.59<br>Filing Creditor Name and Address<br> SPANG POWER ELECTRONICS A<br> DIVISION OF SPANG & COMPANY<br> 111 ZETA DR<br> PO BOX 11422<br> PITTSBURGH PA 15238 | Claim Holder Name and Address      Docketed Total      $1,952.59<br>SPANG POWER ELECTRONICS A DIVISION<br>OF SPANG & COMPANY<br>111 ZETA DR<br>PO BOX 11422<br>PITTSBURGH PA 15238<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                     $1,952.59<br>                                                        $1,952.59 | Modified Total      $1,952.59<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                     $1,952.59<br>                                                        $1,952.59 |
| Claim: 14149<br>Date Filed:07/31/06<br>Docketed Total:   $306,583.00<br>Filing Creditor Name and Address<br> SPCP GROUP LLC AS ASSIGNEE OF<br> DIE NAMIC INC<br> BRIAN JARMAIN<br> TWO GREENWICH PLZ 1ST FL<br> GREENWICH CT 06830 | Claim Holder Name and Address      Docketed Total      $306,583.00<br>SPCP GROUP LLC AS ASSIGNEE OF DIE<br>NAMIC INC<br>BRIAN JARMAIN<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH CT 06830<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                     $306,583.00<br>                                                        $306,583.00 | Modified Total      $304,038.87<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                     $304,038.87<br>                                                        $304,038.87 |
| Claim: 14148<br>Date Filed:07/31/06<br>Docketed Total:   $134,530.10<br>Filing Creditor Name and Address<br> SPCP GROUP LLC AS ASSIGNEE OF<br> ES INVESTMENTS SUN<br> MICROSTAMPING TECHNOLOGIES<br> BRIAN JARMAIN<br> TWO GREENWICH PLZ 1ST FL<br> GREENWICH CT 06830 | Claim Holder Name and Address      Docketed Total      $134,530.10<br>SPCP GROUP LLC AS ASSIGNEE OF ES<br>INVESTMENTS SUN MICROSTAMPING<br>TECHNOLOGIES<br>BRIAN JARMAIN<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH CT 06830<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                     $134,530.10<br>                                                        $134,530.10 | Modified Total      $134,509.20<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567                                     $134,509.20<br>                                                        $134,509.20 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| **Claim: 14132**<br>Date Filed:07/31/06<br>Docketed Total:  $250,136.80<br>Filing Creditor Name and Address<br> SPCP GROUP LLC AS ASSIGNEE OF<br> PEC OF AMERICA CORP<br> BRIAN JARMAIN<br> TWO GREENWICH PLZ 1ST FL<br> GREENWICH CT 06830 | Claim Holder Name and Address   Docketed Total    $250,136.80<br>SPCP GROUP LLC AS ASSIGNEE OF PEC<br>OF AMERICA CORP<br>BRIAN JARMAIN<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH CT 06830 | | | | | | Modified Total    $249,138.20 | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$250,136.80<br>$250,136.80 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$249,138.20<br>$249,138.20 |

| **Claim: 1667**<br>Date Filed:01/25/06<br>Docketed Total:   $15,202.00<br>Filing Creditor Name and Address<br> SPECIALIZED TEST ENGINEERING<br> MINDREADY SOLUTIONS INC<br> 2800 AVE MARIE CURIE<br> ST LAURENT QC H4S 2C2<br> CANADA | Claim Holder Name and Address   Docketed Total    $15,202.00<br>SPECIALIZED TEST ENGINEERING<br>MINDREADY SOLUTIONS INC<br>2800 AVE MARIE CURIE<br>ST LAURENT QC H4S 2C2<br>CANADA | | | | | | Modified Total    $15,202.00 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$15,202.00<br>$15,202.00 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$15,202.00<br>$15,202.00 |

| **Claim: 575**<br>Date Filed:11/14/05<br>Docketed Total:   $2,220.80<br>Filing Creditor Name and Address<br> SPECIALIZED TRANSPORTATION<br> AGENT GROUP INC<br> SPECIALIZED TRANSPORTATION INC<br> 5001 US HWY 30 W<br> FORT WAYNE IN 46818 | Claim Holder Name and Address   Docketed Total    $2,220.80<br>SPECIALIZED TRANSPORTATION AGENT<br>GROUP INC<br>SPECIALIZED TRANSPORTATION INC<br>5001 US HWY 30 W<br>FORT WAYNE IN 46818 | | | | | | Modified Total    $2,220.80 | |
| | Case Number*<br>05-44547 | Secured | Priority | Unsecured<br>$2,220.80<br>$2,220.80 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,220.80<br>$2,220.80 |

| **Claim: 1**<br>Date Filed:10/11/05<br>Docketed Total:   $762,920.53<br>Filing Creditor Name and Address<br> SPECMO ENTERPRISES INC<br> CO GARY H CUNNINGHAM ESQ<br> STROBL CUNNINGHAM & SHARP PC<br> 300 E LONG LAKE RD STE 200<br> BLOOMFIELD HILLS MI 48304 | Claim Holder Name and Address   Docketed Total    $762,920.53<br>SPECMO ENTERPRISES INC<br>CO GARY H CUNNINGHAM ESQ<br>STROBL CUNNINGHAM & SHARP PC<br>300 E LONG LAKE RD STE 200<br>BLOOMFIELD HILLS MI 48304 | | | | | | Modified Total    $274,043.41 | |
| | Case Number*<br>05-44481 | Secured | Priority<br>$234,591.60<br>$234,591.60 | Unsecured<br>$528,328.93<br>$528,328.93 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$274,043.41<br>$274,043.41 |

In re: Delphi Corporation, et al.                                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 798**
Date Filed: 11/22/05
Docketed Total:   $4,051.50
Filing Creditor Name and Address
 SPECTRUM DIGITAL INC
 12502 EXCHANGE DR NO 440
 STAFFORD TX 77477

Claim Holder Name and Address    Docketed Total    $4,051.50
SPECTRUM DIGITAL INC
12502 EXCHANGE DR NO 440
STAFFORD TX 77477

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $4,051.50 |
| | | | $4,051.50 |

Modified Total    $4,051.50

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $4,051.50 |
| | | | $4,051.50 |

---

**Claim: 1551**
Date Filed: 01/17/06
Docketed Total:   $89,870.31
Filing Creditor Name and Address
 SPEED O TACH INC
 4090 PIKE LN
 CONCORD CA 94520-1227

Claim Holder Name and Address    Docketed Total    $89,870.31
HAIN CAPITAL HOLDINGS LLC
ATTN GANNA LIBERCHUK
301 RTE 17 6TH FL
RUTHERFORD NJ 07070

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $89,870.31 |
| | | | $89,870.31 |

Modified Total    $89,870.31

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $89,870.31 |
| | | | $89,870.31 |

---

**Claim: 11046**
Date Filed: 07/26/06
Docketed Total:   $160,133.75
Filing Creditor Name and Address
 SPEED TECH CORP
 NO 568 SEC 1
 MIN SHENG N RD
 KWEI SHAN HSIANG
 TAOYUAN HSIEN
 TAIWAN, PROVINCE OF CHINA

Claim Holder Name and Address    Docketed Total    $160,133.75
SPEED TECH CORP
NO 568 SEC 1
MIN SHENG N RD
KWEI SHAN HSIANG
TAOYUAN HSIEN
TAIWAN, PROVINCE OF CHINA

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44624 | | $160,133.75 | |
| | | $160,133.75 | |

Modified Total    $160,133.75

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44624 | | | $160,133.75 |
| | | | $160,133.75 |

---

**Claim: 1073**
Date Filed: 12/08/05
Docketed Total:   $95,674.75
Filing Creditor Name and Address
 SPELLMAN HIGH VOLTAGE
 ELECTRONIC CORP
 ROSALIE CASARONA
 475 WIRELESS BLVD
 HAUPPANGE NY 11788

Claim Holder Name and Address    Docketed Total    $95,674.75
SPELLMAN HIGH VOLTAGE ELECTRONIC
CORP
ROSALIE CASARONA
475 WIRELESS BLVD
HAUPPANGE NY 11788

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $95,674.75 |
| | | | $95,674.75 |

Modified Total    $95,674.75

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44511 | | | $95,674.75 |
| | | | $95,674.75 |

---

In re: Delphi Corporation, et al.                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 11<br>Date Filed:10/17/05<br>Docketed Total:  $3,877.20<br>Filing Creditor Name and Address<br>  SPERRY & RICE MFG CO LLC<br>  9146 US 52<br>  BROOKVILLE IN 47012 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $3,877.20 | | Modified Total | | $3,877.20 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$3,877.20<br>$3,877.20 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$3,877.20<br>$3,877.20 |
| Claim: 12<br>Date Filed:10/17/05<br>Docketed Total:  $1,091.81<br>Filing Creditor Name and Address<br>  SPERRY & RICE MFG CO LLC<br>  9146 US 52<br>  BROOKVILLE IN 47012 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $1,091.81 | | Modified Total | | $1,091.81 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,091.81<br>$1,091.81 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,091.81<br>$1,091.81 |
| Claim: 13<br>Date Filed:10/17/05<br>Docketed Total:  $181.97<br>Filing Creditor Name and Address<br>  SPERRY & RICE MFG CO LLC<br>  9146 US 52<br>  BROOKVILLE IN 47012 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $181.97 | | Modified Total | | $181.97 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$181.97<br>$181.97 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$181.97<br>$181.97 |
| Claim: 15<br>Date Filed:10/17/05<br>Docketed Total:  $5,815.80<br>Filing Creditor Name and Address<br>  SPERRY & RICE MFG CO LLC<br>  9146 US 52<br>  BROOKVILLE IN 47012 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $5,815.80 | | Modified Total | | $5,815.80 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$5,815.80<br>$5,815.80 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$5,815.80<br>$5,815.80 |

*See Exhibit I for a listing of debtor entities by case number                Page:   330  of 402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 16<br>Date Filed:10/17/05<br>Docketed Total:  $1,057.14<br>Filing Creditor Name and Address<br>  SPERRY & RICE MFG CO LLC<br>  9146 US 52<br>  BROOKVILLE IN 47012 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $1,057.14 | | Modified Total | | $1,057.14 |
| | Case Number*  Secured  Priority  Unsecured<br>05-44481                          $1,057.14<br>                                  $1,057.14 | | | Case Number*  Secured  Priority  Unsecured<br>05-44640                          $1,057.14<br>                                  $1,057.14 | | | |
| Claim: 17<br>Date Filed:10/17/05<br>Docketed Total:  $936.00<br>Filing Creditor Name and Address<br>  SPERRY & RICE MFG CO LLC<br>  9146 US 52<br>  BROOKVILLE IN 47012 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $936.00 | | Modified Total | | $936.00 |
| | Case Number*  Secured  Priority  Unsecured<br>05-44481                            $936.00<br>                                    $936.00 | | | Case Number*  Secured  Priority  Unsecured<br>05-44640                            $936.00<br>                                    $936.00 | | | |
| Claim: 18<br>Date Filed:10/17/05<br>Docketed Total:  $528.57<br>Filing Creditor Name and Address<br>  SPERRY & RICE MFG CO LLC<br>  9146 US 52<br>  BROOKVILLE IN 47012 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $528.57 | | Modified Total | | $528.57 |
| | Case Number*  Secured  Priority  Unsecured<br>05-44481                            $528.57<br>                                    $528.57 | | | Case Number*  Secured  Priority  Unsecured<br>05-44640                            $528.57<br>                                    $528.57 | | | |
| Claim: 19<br>Date Filed:10/17/05<br>Docketed Total:  $936.00<br>Filing Creditor Name and Address<br>  SPERRY & RICE MFG CO LLC<br>  9146 US 52<br>  BROOKVILLE IN 47012 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $936.00 | | Modified Total | | $936.00 |
| | Case Number*  Secured  Priority  Unsecured<br>05-44481                            $936.00<br>                                    $936.00 | | | Case Number*  Secured  Priority  Unsecured<br>05-44640                            $936.00<br>                                    $936.00 | | | |

*See Exhibit I for a listing of debtor entities by case number                Page:   331  of  402

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 20**
Date Filed: 10/17/05
Docketed Total: $1,057.14
Filing Creditor Name and Address
 SPERRY & RICE MFG CO LLC
 9146 US 52
 BROOKVILLE IN 47012

Claim Holder Name and Address
LIQUIDITY SOLUTIONS INC
DBA REVENUE MANAGEMENT
ONE UNIVERSITY PLAZA STE 312
HACKENSACK NJ 07601

Docketed Total   $1,057.14

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,057.14 |
| | | | $1,057.14 |

Modified Total   $1,057.14

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,057.14 |
| | | | $1,057.14 |

**Claim: 21**
Date Filed: 10/17/05
Docketed Total: $2,907.90
Filing Creditor Name and Address
 SPERRY & RICE MFG CO LLC
 9146 US 52
 BROOKVILLE IN 47012

Claim Holder Name and Address
LIQUIDITY SOLUTIONS INC
DBA REVENUE MANAGEMENT
ONE UNIVERSITY PLAZA STE 312
HACKENSACK NJ 07601

Docketed Total   $2,907.90

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $2,907.90 |
| | | | $2,907.90 |

Modified Total   $2,907.90

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,907.90 |
| | | | $2,907.90 |

**Claim: 22**
Date Filed: 10/17/05
Docketed Total: $1,304.10
Filing Creditor Name and Address
 SPERRY & RICE MFG CO LLC
 9146 US 52
 BROOKVILLE IN 47012

Claim Holder Name and Address
LIQUIDITY SOLUTIONS INC
DBA REVENUE MANAGEMENT
ONE UNIVERSITY PLAZA STE 312
HACKENSACK NJ 07601

Docketed Total   $1,304.10

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,304.10 |
| | | | $1,304.10 |

Modified Total   $1,304.10

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,304.10 |
| | | | $1,304.10 |

**Claim: 23**
Date Filed: 10/17/05
Docketed Total: $390.00
Filing Creditor Name and Address
 SPERRY & RICE MFG CO LLC
 9146 US 52
 BROOKVILLE IN 47012

Claim Holder Name and Address
LIQUIDITY SOLUTIONS INC
DBA REVENUE MANAGEMENT
ONE UNIVERSITY PLAZA STE 312
HACKENSACK NJ 07601

Docketed Total   $390.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $390.00 |
| | | | $390.00 |

Modified Total   $390.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $390.00 |
| | | | $390.00 |

*See Exhibit I for a listing of debtor entities by case number          Page:   332 of 402

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 24<br>Date Filed:10/17/05<br>Docketed Total:  $1,057.14<br>Filing Creditor Name and Address<br>  SPERRY & RICE MFG CO LLC<br>  9146 US 52<br>  BROOKVILLE IN 47012 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $1,057.14 | | Modified Total | | $1,057.14 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,057.14<br>$1,057.14 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,057.14<br>$1,057.14 |
| Claim: 25<br>Date Filed:10/17/05<br>Docketed Total:  $2,907.90<br>Filing Creditor Name and Address<br>  SPERRY & RICE MFG CO LLC<br>  9146 US 52<br>  BROOKVILLE IN 47012 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $2,907.90 | | Modified Total | | $2,907.90 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,907.90<br>$2,907.90 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,907.90<br>$2,907.90 |
| Claim: 155<br>Date Filed:10/28/05<br>Docketed Total:  $1,938.60<br>Filing Creditor Name and Address<br>  SPERRY & RICE MFG CO LLC<br>  9146 US 52<br>  BROOKVILLE IN 47012 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $1,938.60 | | Modified Total | | $1,938.60 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,938.60<br>$1,938.60 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,938.60<br>$1,938.60 |
| Claim: 156<br>Date Filed:10/28/05<br>Docketed Total:  $528.57<br>Filing Creditor Name and Address<br>  SPERRY & RICE MFG CO LLC<br>  9146 US 52<br>  BROOKVILLE IN 47012 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $528.57 | | Modified Total | | $528.57 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$528.57<br>$528.57 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$528.57<br>$528.57 |

*See Exhibit I for a listing of debtor entities by case number                Page:   333  of  402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| Claim: 157<br>Date Filed:10/28/05<br>Docketed Total:   $130.00<br>Filing Creditor Name and Address<br>  SPERRY & RICE MFG CO LLC<br>  9146 US 52<br>  BROOKVILLE IN 47012 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $130.00 | | Modified Total | | $130.00 |
| | Case Number*   Secured      Priority       Unsecured<br>05-44481                                                         $130.00<br>                                                                       $130.00 | | | Case Number*   Secured      Priority       Unsecured<br>05-44640                                                         $130.00<br>                                                                       $130.00 | | | |

| Claim: 158<br>Date Filed:10/28/05<br>Docketed Total:   $333.61<br>Filing Creditor Name and Address<br>  SPERRY & RICE MFG CO LLC<br>  9146 US 52<br>  BROOKVILLE IN 47012 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $333.61 | | Modified Total | | $333.61 |
| | Case Number*   Secured      Priority       Unsecured<br>05-44481                                                         $333.61<br>                                                                       $333.61 | | | Case Number*   Secured      Priority       Unsecured<br>05-44640                                                         $333.61<br>                                                                       $333.61 | | | |

| Claim: 159<br>Date Filed:10/28/05<br>Docketed Total:   $2,907.90<br>Filing Creditor Name and Address<br>  SPERRY & RICE MFG CO LLC<br>  9146 US 52<br>  BROOKVILLE IN 47012 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $2,907.90 | | Modified Total | | $2,907.90 |
| | Case Number*   Secured      Priority       Unsecured<br>05-44481                                                       $2,907.90<br>                                                                     $2,907.90 | | | Case Number*   Secured      Priority       Unsecured<br>05-44640                                                       $2,907.90<br>                                                                     $2,907.90 | | | |

| Claim: 160<br>Date Filed:10/28/05<br>Docketed Total:   $528.57<br>Filing Creditor Name and Address<br>  SPERRY & RICE MFG CO LLC<br>  9146 US 52<br>  BROOKVILLE IN 47012 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $528.57 | | Modified Total | | $528.57 |
| | Case Number*   Secured      Priority       Unsecured<br>05-44481                                                         $528.57<br>                                                                       $528.57 | | | Case Number*   Secured      Priority       Unsecured<br>05-44640                                                         $528.57<br>                                                                       $528.57 | | | |

*See Exhibit I for a listing of debtor entities by case number                         Page:   334  of  402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 161<br>Date Filed:10/28/05<br>Docketed Total:   $606.56<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address      Docketed Total       $606.56<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*    Secured       Priority       Unsecured<br>05-44481                                         $606.56<br>                                                 $606.56 | Modified Total       $606.56<br><br><br><br>Case Number*    Secured       Priority       Unsecured<br>05-44640                                         $606.56<br>                                                 $606.56 |
| Claim: 162<br>Date Filed:10/28/05<br>Docketed Total:   $243.00<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address      Docketed Total       $243.00<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*    Secured       Priority       Unsecured<br>05-44481                                         $243.00<br>                                                 $243.00 | Modified Total       $243.00<br><br><br><br>Case Number*    Secured       Priority       Unsecured<br>05-44640                                         $243.00<br>                                                 $243.00 |
| Claim: 163<br>Date Filed:10/28/05<br>Docketed Total:   $333.61<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address      Docketed Total       $333.61<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*    Secured       Priority       Unsecured<br>05-44481                                         $333.61<br>                                                 $333.61 | Modified Total       $333.61<br><br><br><br>Case Number*    Secured       Priority       Unsecured<br>05-44640                                         $333.61<br>                                                 $333.61 |
| Claim: 164<br>Date Filed:10/28/05<br>Docketed Total:   $2,907.90<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address      Docketed Total       $2,907.90<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*    Secured       Priority       Unsecured<br>05-44481                                         $2,907.90<br>                                                 $2,907.90 | Modified Total       $2,907.90<br><br><br><br>Case Number*    Secured       Priority       Unsecured<br>05-44640                                         $2,907.90<br>                                                 $2,907.90 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 165**
Date Filed:10/28/05
Docketed Total:   $156.00
Filing Creditor Name and Address
  SPERRY & RICE MFG CO LLC
  9146 US 52
  BROOKVILLE IN 47012

| Claim Holder Name and Address | Docketed Total | $156.00 | | | Modified Total | $156.00 |
|---|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS INC | | | | | | |
| DBA REVENUE MANAGEMENT | | | | | | |
| ONE UNIVERSITY PLAZA STE 312 | | | | | | |
| HACKENSACK NJ 07601 | | | | | | |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $156.00 | 05-44640 | | | $156.00 |
| | | | $156.00 | | | | $156.00 |

**Claim: 166**
Date Filed:10/28/05
Docketed Total:   $528.57
Filing Creditor Name and Address
  SPERRY & RICE MFG CO LLC
  9146 US 52
  BROOKVILLE IN 47012

| Claim Holder Name and Address | Docketed Total | $528.57 | | | Modified Total | $528.57 |
|---|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS INC | | | | | | |
| DBA REVENUE MANAGEMENT | | | | | | |
| ONE UNIVERSITY PLAZA STE 312 | | | | | | |
| HACKENSACK NJ 07601 | | | | | | |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $528.57 | 05-44640 | | | $528.57 |
| | | | $528.57 | | | | $528.57 |

**Claim: 167**
Date Filed:10/28/05
Docketed Total:   $969.30
Filing Creditor Name and Address
  SPERRY & RICE MFG CO LLC
  9146 US 52
  BROOKVILLE IN 47012

| Claim Holder Name and Address | Docketed Total | $969.30 | | | Modified Total | $969.30 |
|---|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS INC | | | | | | |
| DBA REVENUE MANAGEMENT | | | | | | |
| ONE UNIVERSITY PLAZA STE 312 | | | | | | |
| HACKENSACK NJ 07601 | | | | | | |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $969.30 | 05-44640 | | | $969.30 |
| | | | $969.30 | | | | $969.30 |

**Claim: 168**
Date Filed:10/28/05
Docketed Total:   $104.00
Filing Creditor Name and Address
  SPERRY & RICE MFG CO LLC
  9146 US 52
  BROOKVILLE IN 47012

| Claim Holder Name and Address | Docketed Total | $104.00 | | | Modified Total | $104.00 |
|---|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS INC | | | | | | |
| DBA REVENUE MANAGEMENT | | | | | | |
| ONE UNIVERSITY PLAZA STE 312 | | | | | | |
| HACKENSACK NJ 07601 | | | | | | |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $104.00 | 05-44640 | | | $104.00 |
| | | | $104.00 | | | | $104.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   336  of 402

In re: Delphi Corporation, et al.                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| Claim: 169<br>Date Filed:10/28/05<br>Docketed Total:  $1,938.60<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $1,938.60 | | Modified Total | | $1,938.60 |
|  | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,938.60<br>$1,938.60 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,938.60<br>$1,938.60 |

| Claim: 170<br>Date Filed:10/28/05<br>Docketed Total:  $104.00<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $104.00 | | Modified Total | | $104.00 |
|  | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$104.00<br>$104.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$104.00<br>$104.00 |

| Claim: 172<br>Date Filed:10/28/05<br>Docketed Total:  $2,907.90<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $2,907.90 | | Modified Total | | $2,907.90 |
|  | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,907.90<br>$2,907.90 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,907.90<br>$2,907.90 |

| Claim: 173<br>Date Filed:10/28/05<br>Docketed Total:  $272.95<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $272.95 | | Modified Total | | $272.95 |
|  | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$272.95<br>$272.95 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$272.95<br>$272.95 |

*See Exhibit I for a listing of debtor entities by case number        Page:   337 of 402

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 174<br>Date Filed:10/28/05<br>Docketed Total:  $1,938.60<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total    $1,938.60 | | Modified Total    $1,938.60 |
| | Case Number*   Secured        Priority        Unsecured<br>05-44481                                              $1,938.60<br>                                                      $1,938.60 | | Case Number*   Secured        Priority        Unsecured<br>05-44640                                              $1,938.60<br>                                                      $1,938.60 | |
| Claim: 175<br>Date Filed:10/28/05<br>Docketed Total:  $293.65<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total    $293.65 | | Modified Total    $293.65 |
| | Case Number*   Secured        Priority        Unsecured<br>05-44481                                              $293.65<br>                                                      $293.65 | | Case Number*   Secured        Priority        Unsecured<br>05-44640                                              $293.65<br>                                                      $293.65 | |
| Claim: 176<br>Date Filed:10/28/05<br>Docketed Total:  $104.00<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total    $104.00 | | Modified Total    $104.00 |
| | Case Number*   Secured        Priority        Unsecured<br>05-44481                                              $104.00<br>                                                      $104.00 | | Case Number*   Secured        Priority        Unsecured<br>05-44640                                              $104.00<br>                                                      $104.00 | |
| Claim: 4221<br>Date Filed:05/01/06<br>Docketed Total:  $6,030.64<br>Filing Creditor Name and Address<br> SPIRAL INDUSTRIES INC<br> 1572 N OLD US HWY 23<br> HOWELL MI 48843 | Claim Holder Name and Address<br>SPIRAL INDUSTRIES INC<br>1572 N OLD US 23<br>HOWELL MI 48843 | Docketed Total    $6,030.64 | | Modified Total    $1,636.03 |
| | Case Number*   Secured        Priority        Unsecured<br>05-44640                                              $6,030.64<br>                                                      $6,030.64 | | Case Number*   Secured        Priority        Unsecured<br>05-44640                                              $1,636.03<br>                                                      $1,636.03 | |

In re: Delphi Corporation, et al.                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3148<br>Date Filed:04/28/06<br>Docketed Total:   $187.50<br>Filing Creditor Name and Address<br> SPREUER AND SON INC<br> RON TROYER<br> 115 E SPRING ST<br> LAGRANGE IN 46761 | Claim Holder Name and Address   Docketed Total      $187.50<br>SPREUER AND SON INC<br>RON TROYER<br>115 E SPRING ST<br>LAGRANGE IN 46761<br><br>Case Number*   Secured      Priority      Unsecured<br>05-44481                                    $187.50<br>                                            $187.50 | Modified Total      $187.50<br><br><br><br>Case Number*   Secured      Priority      Unsecured<br>05-44640                                    $187.50<br>                                            $187.50 |
| Claim: 1881<br>Date Filed:02/06/06<br>Docketed Total:   $5,408.44<br>Filing Creditor Name and Address<br> SPRINT COMMUNICATIONS COMPANY<br> LP<br> M S KSOPHT0101 Z2900<br> 6391 SPRINT PKWY<br> OVERLAND PARK KS 66251-2900 | Claim Holder Name and Address   Docketed Total    $5,408.44<br>SPRINT COMMUNICATIONS COMPANY LP<br>M S KSOPHT0101 Z2900<br>6391 SPRINT PKWY<br>OVERLAND PARK KS 66251-2900<br><br>Case Number*   Secured      Priority      Unsecured<br>05-44481                                    $5,408.44<br><br>                                            $5,408.44 | Modified Total    $2,981.74<br><br><br><br>Case Number*   Secured      Priority      Unsecured<br>05-44624                                    $2,661.02<br><br>05-47474                                      $320.72<br>                                            $2,981.74 |
| Claim: 5499<br>Date Filed:05/10/06<br>Docketed Total:   $850.00<br>Filing Creditor Name and Address<br> SPUD SOFTWARE INC<br> 9468 S SAGINAW ST<br> GRAND BLANC MI 48439 | Claim Holder Name and Address   Docketed Total      $850.00<br>SPUD SOFTWARE INC<br>9468 S SAGINAW ST<br>GRAND BLANC MI 48439<br><br>Case Number*   Secured      Priority      Unsecured<br>05-44481                                    $850.00<br>                                            $850.00 | Modified Total      $850.00<br><br><br><br>Case Number*   Secured      Priority      Unsecured<br>05-44640                                    $850.00<br>                                            $850.00 |
| Claim: 4282<br>Date Filed:05/01/06<br>Docketed Total:   $2,100.00<br>Filing Creditor Name and Address<br> ST CLAIRE INC<br> 37440 HILLS TECH DR<br> FARMINGTON HILLS MI 48331-3472 | Claim Holder Name and Address   Docketed Total    $2,100.00<br>ST CLAIRE INC<br>37440 HILLS TECH DR<br>FARMINGTON HILLS MI 48331-3472<br><br>Case Number*   Secured      Priority      Unsecured<br>05-44481                                    $2,100.00<br>                                            $2,100.00 | Modified Total    $2,100.00<br><br><br><br>Case Number*   Secured      Priority      Unsecured<br>05-44640                                    $2,100.00<br>                                            $2,100.00 |

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4746<br>Date Filed:05/04/06<br>Docketed Total:  $92,262.14<br>Filing Creditor Name and Address<br>  STADCO INC<br>  STADCO AUTOMATIC DIV<br>  632 YELLOW SPRINGS FAIRFIELD R<br>  FAIRBORN OH 45324-976 | Claim Holder Name and Address<br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | Docketed Total | | $92,262.14 | | Modified Total | | $92,262.14 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$92,262.14<br>_____<br>$92,262.14 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$92,262.14<br>_____<br>$92,262.14 |
| Claim: 3372<br>Date Filed:04/28/06<br>Docketed Total:   $1,325.00<br>Filing Creditor Name and Address<br>  STANDARD COMPONENTS INC<br>  44208 PHOENIX DR<br>  STERLING HEIGHTS MI 48314 | Claim Holder Name and Address<br>DEBT ACQUISITION COMPANY OF AMERICA<br>V LLC<br>1565 HOTEL CIRCLE S STE 310<br>SAN DIEGO CA 92108 | Docketed Total | | $1,325.00 | | Modified Total | | $1,325.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,325.00<br>_____<br>$1,325.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,325.00<br>_____<br>$1,325.00 |
| Claim: 3328<br>Date Filed:04/28/06<br>Docketed Total:   $800.00<br>Filing Creditor Name and Address<br>  STANFORD RESEARCH SYSTEMS INC<br>  1290 C REAMWOOD AVE<br>  SUNNYVALE CA 94089 | Claim Holder Name and Address<br>STANFORD RESEARCH SYSTEMS INC<br>1290 C REAMWOOD AVE<br>SUNNYVALE CA 94089 | Docketed Total | | $800.00 | | Modified Total | | $800.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$800.00<br>_____<br>$800.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$800.00<br>_____<br>$800.00 |
| Claim: 16113<br>Date Filed:08/09/06<br>Docketed Total:   $35,586.00<br>Filing Creditor Name and Address<br>  STANLEY ASSEMBLY TECHNOLOGIES<br>  FRMLY STANLEY AIR TOOLS<br>  5335 AVION PARK<br>  CLEVELAND OH 44143-2328 | Claim Holder Name and Address<br>STANLEY ASSEMBLY TECHNOLOGIES<br>FRMLY STANLEY AIR TOOLS<br>5335 AVION PARK<br>CLEVELAND OH 44143-2328 | Docketed Total | | $35,586.00 | | Modified Total | | $35,586.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$35,586.00<br>_____<br>$35,586.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$35,586.00<br>_____<br>$35,586.00 |

*See Exhibit I for a listing of debtor entities by case number          Page:   340  of 402

In re: Delphi Corporation, et al.                                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim: 15853<br>Date Filed:08/09/06<br>Docketed Total:  $1,973.71<br>Filing Creditor Name and Address<br> STANLEY M PROCTOR COMPANY<br> ACCOUNTS PAYABLE<br> 2016 MIDWAY DR<br> TWINSBURG OH 44087-0446 | Claim Holder Name and Address<br>STANLEY M PROCTOR COMPANY<br>ACCOUNTS PAYABLE<br>2016 MIDWAY DR<br>TWINSBURG OH 44087-0446 | Docketed Total | $1,973.71 | | | Modified Total | | | $1,973.71 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,973.71<br>$1,973.71 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,973.71<br>$1,973.71 |
| Claim: 1280<br>Date Filed:12/27/05<br>Docketed Total:  $4,442.41<br>Filing Creditor Name and Address<br> STAPLES INC<br> MS 309M<br> 500 STAPLES DR<br> FRAMINGHAM MA 01702 | Claim Holder Name and Address<br>STAPLES INC<br>MS 309M<br>500 STAPLES DR<br>FRAMINGHAM MA 01702 | Docketed Total | $4,442.41 | | | Modified Total | | | $4,442.41 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,442.41<br>$4,442.41 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,442.41<br>$4,442.41 |
| Claim: 8989<br>Date Filed:07/05/06<br>Docketed Total:  $29,708.82<br>Filing Creditor Name and Address<br> STAR PRECISION FABRICATING LIM<br> PR UMATIYA<br> 5410 BRYSTONE<br> HOUSTON TX 77041 | Claim Holder Name and Address<br>STAR PRECISION FABRICATING LIM<br>PR UMATIYA<br>5410 BRYSTONE<br>HOUSTON TX 77041 | Docketed Total | $29,708.82 | | | Modified Total | | | $29,240.98 |
| | Case Number*<br>05-44511 | Secured | Priority | Unsecured<br>$29,708.82<br>$29,708.82 | | Case Number*<br>05-44511 | Secured | Priority | Unsecured<br>$29,240.98<br>$29,240.98 |
| Claim: 9515<br>Date Filed:07/14/06<br>Docketed Total:  $33,563.94<br>Filing Creditor Name and Address<br> STARBROOK INDUSTRIES INC<br> FMLY TIPP MANUFACTURING<br> 2000 INDUSTRIAL CT<br> COVINGTON OH 45318 | Claim Holder Name and Address<br>STARBROOK INDUSTRIES INC<br>FMLY TIPP MANUFACTURING<br>2000 INDUSTRIAL CT<br>COVINGTON OH 45318 | Docketed Total | $33,563.94 | | | Modified Total | | | $33,563.94 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$33,563.94<br>$33,563.94 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$33,563.94<br>$33,563.94 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4258<br>Date Filed:05/01/06<br>Docketed Total:  $909.00<br>Filing Creditor Name and Address<br> STARR INSTRUMENT SERVICE<br> DIV OF CALIBRATION SPECIALIST<br> 1101 W LAWRENCE HWY<br> CHARLOTTE MI 48813 | Claim Holder Name and Address   Docketed Total    $909.00<br>DEBT ACQUISITION COMPANY OF AMERICA<br>V LLC<br>1565 HOTEL CIRCLE S STE 310<br>SAN DIEGO CA 92108<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $909.00<br>                                              $909.00 | Modified Total    $859.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $859.00<br>                                              $859.00 |
| Claim: 8097<br>Date Filed:06/16/06<br>Docketed Total:  $48,465.00<br>Filing Creditor Name and Address<br> STARWIN INDUSTRIES INC<br> 3387 WOODMAN DR<br> DAYTON OH 45429 | Claim Holder Name and Address   Docketed Total    $48,465.00<br>STARWIN INDUSTRIES INC<br>3387 WOODMAN DR<br>DAYTON OH 45429<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $48,465.00<br>                                              $48,465.00 | Modified Total    $45,865.00<br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $45,865.00<br>                                              $45,865.00 |
| Claim: 5296<br>Date Filed:05/08/06<br>Docketed Total:  $530.84<br>Filing Creditor Name and Address<br> STATE OF MICHIGAN DEPT OF<br> TRANSPORTATION<br> ATTN FINANCE CASHIER<br> PO BOX 30648<br> LANSING MI 48909 | Claim Holder Name and Address   Docketed Total    $530.84<br>STATE OF MICHIGAN DEPT OF<br>TRANSPORTATION<br>ATTN FINANCE CASHIER<br>PO BOX 30648<br>LANSING MI 48909<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $530.84<br>                                              $530.84 | Modified Total    $240.08<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $240.08<br>                                              $240.08 |
| Claim: 6654<br>Date Filed:05/23/06<br>Docketed Total:  $498.00<br>Filing Creditor Name and Address<br> STATES ENGINEERING CORP<br> CUSTOMER SRVC<br> 10216 AIRPORT DR<br> FT WAYNE IN 46819 | Claim Holder Name and Address   Docketed Total    $498.00<br>STATES ENGINEERING CORP<br>CUSTOMER SRVC<br>10216 AIRPORT DR<br>FT WAYNE IN 46819<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $498.00<br>                                              $498.00 | Modified Total    $498.00<br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $498.00<br>                                              $498.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3387<br>Date Filed:04/28/06<br>Docketed Total:   $1,235.34<br>Filing Creditor Name and Address<br> STEGMANN INC USA<br> MARK<br> 7496 WEBSTER ST<br> DAYTON OH 45414 | Claim Holder Name and Address     Docketed Total     $1,235.34<br>STEGMANN INC USA<br>MARK<br>7496 WEBSTER ST<br>DAYTON OH 45414<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                        $1,235.34<br>                                                $1,235.34 | Modified Total     $1,235.34<br><br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                        $1,235.34<br>                                                $1,235.34 |
| Claim: 9175<br>Date Filed:07/10/06<br>Docketed Total:   $14,945.71<br>Filing Creditor Name and Address<br> STELLAR SATELLITE<br> COMMUNICATIONS<br> ACCOUNTS PAYABLE<br> 2115 LINWOOD AVE STE 100<br> FORT LEE NJ 07024 | Claim Holder Name and Address     Docketed Total     $14,945.71<br>STELLAR SATELLITE COMMUNICATIONS<br>ACCOUNTS PAYABLE<br>2115 LINWOOD AVE STE 100<br>FORT LEE NJ 07024<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                        $14,945.71<br>                                                $14,945.71 | Modified Total     $12,375.00<br><br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                        $12,375.00<br>                                                $12,375.00 |
| Claim: 3793<br>Date Filed:05/01/06<br>Docketed Total:   $1,395.27<br>Filing Creditor Name and Address<br> STELRON COMPONENTS INC  EFT<br> 1495 MACARTHUR BLVD<br> MAHWAH NJ 07430 | Claim Holder Name and Address     Docketed Total     $1,395.27<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                        $1,395.27<br>                                                $1,395.27 | Modified Total     $1,395.27<br><br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                        $1,395.27<br>                                                $1,395.27 |
| Claim: 1277<br>Date Filed:12/27/05<br>Docketed Total:   $4,000.00<br>Filing Creditor Name and Address<br> STEPHEN WALLACE DBA<br> SPECIALIZED SERVICES<br> STEPHEN M WALLACE<br> 92 O BRIEN DR<br> LOCKPORT NY 14094 | Claim Holder Name and Address     Docketed Total     $4,000.00<br>STEPHEN WALLACE DBA SPECIALIZED<br>SERVICES<br>STEPHEN M WALLACE<br>92 O BRIEN DR<br>LOCKPORT NY 14094<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                         $2,000.00   $2,000.00<br>                                 $2,000.00   $2,000.00 | Modified Total     $2,000.00<br><br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                        $2,000.00<br>                                                $2,000.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3349<br>Date Filed: 04/28/06<br>Docketed Total:  $5,448.00<br>Filing Creditor Name and Address<br>STERLING SCALE CO INC<br>20950 BOENING DR<br>SOUTHFIELD MI 48075-5783 | Claim Holder Name and Address<br>STERLING SCALE CO INC<br>20950 BOENING DR<br>SOUTHFIELD MI 48075-5783 | Docketed Total | | $5,448.00 | | Modified Total | | $4,009.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,448.00<br>$5,448.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,009.00<br>$4,009.00 |
| Claim: 1721<br>Date Filed: 01/30/06<br>Docketed Total:  $185,407.40<br>Filing Creditor Name and Address<br>STERNER AUTOMATION LIMITED<br>43 HANNA AVE<br>TORONTO ON M6K 1X6<br>CANADA | Claim Holder Name and Address<br>ASM CAPITAL II LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $185,407.40 | | Modified Total | | $184,611.15 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$185,407.40<br><br>$185,407.40 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$184,611.15<br><br>$184,611.15 |
| Claim: 6544<br>Date Filed: 05/22/06<br>Docketed Total:  $12,006.35<br>Filing Creditor Name and Address<br>STEVENS WIRE PRODUCTS INC<br>PO BOX 1146<br>RICHMOND IN 47375-1146 | Claim Holder Name and Address<br>STEVENS WIRE PRODUCTS INC<br>PO BOX 1146<br>RICHMOND IN 47375-1146 | Docketed Total | | $12,006.35 | | Modified Total | | $10,472.75 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$12,006.35<br>$12,006.35 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$10,472.75<br>$10,472.75 |
| Claim: 1431<br>Date Filed: 01/04/06<br>Docketed Total:  $20,934.54<br>Filing Creditor Name and Address<br>STEWARD INC<br>1200 E 36TH ST<br>CHATTANOOGA TN 37407-2489 | Claim Holder Name and Address<br>STEWARD INC<br>1200 E 36TH ST<br>CHATTANOOGA TN 37407-2489 | Docketed Total | | $20,934.54 | | Modified Total | | $20,872.68 |
| | Case Number*<br>05-44610 | Secured | Priority | Unsecured<br>$20,934.54<br>$20,934.54 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$20,872.68<br>$20,872.68 |

In re: Delphi Corporation, et al.                                                                            Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1432<br>Date Filed:01/04/06<br>Docketed Total:  $88,443.84<br>Filing Creditor Name and Address<br> STEWARD INC<br> 1200 E 36TH ST<br> CHATTANOOGA TN 37407-2489 | Claim Holder Name and Address<br>STEWARD INC<br>1200 E 36TH ST<br>CHATTANOOGA TN 37407-2489 | Docketed Total | | $88,443.84 | | Modified Total | | $86,603.16 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$88,443.84<br>$88,443.84 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$86,603.16<br>$86,603.16 |
| Claim: 1642<br>Date Filed:01/23/06<br>Docketed Total:   $10,479.40<br>Filing Creditor Name and Address<br> STEWART & STEVENSON SERVICES<br> ATTN TINA MARTINEZ<br> 601 W 38TH ST<br> HOUSTON TX 77018 | Claim Holder Name and Address<br>STEWART & STEVENSON SERVICES<br>ATTN TINA MARTINEZ<br>601 W 38TH ST<br>HOUSTON TX 77018 | Docketed Total | | $10,479.40 | | Modified Total | | $7,385.91 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$10,479.40<br>$10,479.40 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,385.91<br>$7,385.91 |
| Claim: 6501<br>Date Filed:05/22/06<br>Docketed Total:   $925.47<br>Filing Creditor Name and Address<br> STONER<br> 1070 ROBERT FULTON<br> QUARRYVILLE PA 17566 | Claim Holder Name and Address<br>STONER<br>1070 ROBERT FULTON<br>QUARRYVILLE PA 17566 | Docketed Total | | $925.47 | | Modified Total | | $925.47 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$925.47<br>$925.47 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$925.47<br>$925.47 |
| Claim: 5030<br>Date Filed:05/08/06<br>Docketed Total:   $30.00<br>Filing Creditor Name and Address<br> STOOPS DANNY G DBA DD STOOPS<br> LASER ENGRAVING<br> DD STOOPS LASER ENGRAVING<br> 975 GRANITE DR<br> KOKOMO IN 46902 | Claim Holder Name and Address<br>STOOPS DANNY G DBA DD STOOPS LASER<br>ENGRAVING<br>DD STOOPS LASER ENGRAVING<br>975 GRANITE DR<br>KOKOMO IN 46902 | Docketed Total | | $30.00 | | Modified Total | | $30.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$30.00<br>$30.00 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$30.00<br>$30.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim: 9559<br>Date Filed:07/14/06<br>Docketed Total:   $50,235.09<br>Filing Creditor Name and Address<br>  SUBURBAN IMPORT CENTER<br>  1804 MAPLELAWN<br>  TROY MI 48084 | Claim Holder Name and Address<br>SUBURBAN IMPORT CENTER<br>1804 MAPLELAWN<br>TROY MI 48084 | Docketed Total | $50,235.09 | | Modified Total | | $48,086.26 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$50,235.09<br>$50,235.09 | Case Number*<br>05-44612 | Secured | Priority | Unsecured<br>$48,086.26<br>$48,086.26 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim: 1521<br>Date Filed:01/12/06<br>Docketed Total:   $93,318.95<br>Filing Creditor Name and Address<br>  SUMITOMO SITIX SILICON INC<br>  DANIELA CAILEAN<br>  19801 N TATUM BLVD<br>  PHOENIX AZ 85050 | Claim Holder Name and Address<br>SUMITOMO SITIX SILICON INC<br>DANIELA CAILEAN<br>19801 N TATUM BLVD<br>PHOENIX AZ 85050 | Docketed Total | $93,318.95 | | Modified Total | | $93,197.45 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$93,318.95<br>$93,318.95 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$93,197.45<br>$93,197.45 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim: 3943<br>Date Filed:05/01/06<br>Docketed Total:   $1,375.00<br>Filing Creditor Name and Address<br>  SUMMERHILL TECHNOLOGY CORP<br>  10010 PIONEER BLVD 103<br>  SANTA FE SPRINGS CA 90670 | Claim Holder Name and Address<br>SUMMERHILL TECHNOLOGY CORP<br>10010 PIONEER BLVD 103<br>SANTA FE SPRINGS CA 90670 | Docketed Total | $1,375.00 | | Modified Total | | $1,375.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,375.00<br>$1,375.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,375.00<br>$1,375.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim: 5400<br>Date Filed:05/09/06<br>Docketed Total:   $31,551.00<br>Filing Creditor Name and Address<br>  SUN KWANG BRAZING FILLER METAL<br>  SUNKWANG METAL CO LTD<br>  216 SAMSUNGDANG-RI SINBUK<br>  POCHON KYONGGI   487913<br>  KOREA, REPUBLIC OF | Claim Holder Name and Address<br>SUN KWANG BRAZING FILLER METAL<br>SUNKWANG METAL CO LTD<br>216 SAMSUNGDANG-RI SINBUK<br>POCHON KYONGGI   487913<br>KOREA, REPUBLIC OF | Docketed Total | $31,551.00 | | Modified Total | | $27,801.00 |
| | Case Number*<br>05-44481 | Secured<br>$31,551.00<br>$31,551.00 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$27,801.00<br>$27,801.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   346  of 402

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim: 1457<br>Date Filed:01/03/06<br>Docketed Total:  $1,881.69<br>Filing Creditor Name and Address<br> SUPERIOR DIE SET CORP<br> 900 W DREXEL AVE<br> OAK CREEK WI 53154 | Claim Holder Name and Address   Docketed Total   $1,881.69<br>SUPERIOR DIE SET CORP<br>900 W DREXEL AVE<br>OAK CREEK WI 53154<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                          $1,881.69<br>                                                   $1,881.69 | Modified Total   $1,686.00<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                          $1,686.00<br>                                                   $1,686.00 |
| Claim: 4000<br>Date Filed:05/01/06<br>Docketed Total:  $174,168.40<br>Filing Creditor Name and Address<br> SUPERIOR INDUSTRIES<br> INTERNATIONAL INC<br> 7800 WOODLEY AVE<br> VAN NUYS CA 91406-4973 | Claim Holder Name and Address   Docketed Total   $174,168.40<br>SUPERIOR INDUSTRIES<br>INTERNATIONAL INC<br>7800 WOODLEY AVE<br>VAN NUYS CA 91406-4973<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                          $174,168.40<br>                                                   $174,168.40 | Modified Total   $124,695.09<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                          $124,695.09<br>                                                   $124,695.09 |
| Claim: 12107<br>Date Filed:07/28/06<br>Docketed Total:  $3,184.74<br>Filing Creditor Name and Address<br> SUPFINA MACHINE CO INC<br> ATTN ANDREW CORSINI<br> 181 CIRCUIT DR<br> NORTH KINGSTOWN RI 02852 | Claim Holder Name and Address   Docketed Total   $3,184.74<br>SUPFINA MACHINE CO INC<br>ATTN ANDREW CORSINI<br>181 CIRCUIT DR<br>NORTH KINGSTOWN RI 02852<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                          $3,184.74<br>                                                   $3,184.74 | Modified Total   $3,184.74<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                          $3,184.74<br>                                                   $3,184.74 |
| Claim: 4911<br>Date Filed:05/05/06<br>Docketed Total:  $7,726.96<br>Filing Creditor Name and Address<br> SUPPLYONE PLASTICS INC<br> JAMES P YOUNDT<br> 51 VANGUARD DR<br> READING PA 19518-0000 | Claim Holder Name and Address   Docketed Total   $7,726.96<br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                          $7,726.96<br><br>                                                   $7,726.96 | Modified Total   $7,726.96<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44624                                          $7,726.96<br><br>                                                   $7,726.96 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   347 of 402

In re: Delphi Corporation, et al.                                                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 7053**
Date Filed: 05/30/06
Docketed Total:   $23,111.70
Filing Creditor Name and Address
  SVRC INDUSTRIES INC
  919 VETERANS MEMORIAL PKY
  SAGINAW MI 48601-1432

| | Claim Holder Name and Address | Docketed Total | $23,111.70 | | | Modified Total | $23,111.70 |
|---|---|---|---|---|---|---|---|

ARGO PARTNERS
12 W 37TH ST 9TH FL
NEW YORK NY 10018

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $23,111.70 | 05-44640 | | | $23,111.70 |
| | | | $23,111.70 | | | | $23,111.70 |

**Claim: 883**
Date Filed: 11/28/05
Docketed Total:   $288.84
Filing Creditor Name and Address
  SWARCO INDUSTRIES INC
  ATTN GARY WEATHERFORD
  PO BOX 89
  COLUMBIA TN 38401

| | Claim Holder Name and Address | Docketed Total | $288.84 | | | Modified Total | $288.84 |
|---|---|---|---|---|---|---|---|

SWARCO INDUSTRIES INC
ATTN GARY WEATHERFORD
PO BOX 89
COLUMBIA TN 38401

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $288.84 | 05-44640 | | | $288.84 |
| | | | $288.84 | | | | $288.84 |

**Claim: 6634**
Date Filed: 05/23/06
Docketed Total:   $21,967.79
Filing Creditor Name and Address
  SWECOIN US INC
  1037 AQUIDNECK AVE
  MIDDLETOWN RI 02842

| | Claim Holder Name and Address | Docketed Total | $21,967.79 | | | Modified Total | $17,745.13 |
|---|---|---|---|---|---|---|---|

SWECOIN US INC
1037 AQUIDNECK AVE
MIDDLETOWN RI 02842

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44507 | | | $21,967.79 | 05-44507 | | | $17,745.13 |
| | | | $21,967.79 | | | | $17,745.13 |

**Claim: 2050**
Date Filed: 02/17/06
Docketed Total:   $5,055.36
Filing Creditor Name and Address
  SWH ENTERPRISES INC SUPER
  WAREHOUSE
  ACCOUNTS RECEIVABLE
  739 DESIGN CT STE 500
  CHULA VISTA CA 91911

| | Claim Holder Name and Address | Docketed Total | $5,055.36 | | | Modified Total | $5,055.36 |
|---|---|---|---|---|---|---|---|

SWH ENTERPRISES INC SUPER WAREHOUSE
ACCOUNTS RECEIVABLE
739 DESIGN CT STE 500
CHULA VISTA CA 91911

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $5,055.36 | 05-44507 | | | $5,055.36 |
| | | | $5,055.36 | | | | $5,055.36 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   348 of 402

In re: Delphi Corporation, et al.                                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 5964**
Date Filed: 05/16/06
Docketed Total: $33,585.70
Filing Creditor Name and Address
  SWISS MICRON
  22361 GILBERTO STA
  RANCHO SANTA MARAGRI CA 92688

Claim Holder Name and Address
SWISS MICRON
22361 GILBERTO STA
RANCHO SANTA MARAGRI CA 92688

Docketed Total    $33,585.70

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $33,585.70 |
| | | | $33,585.70 |

Modified Total    $33,585.70

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44624 | | | $33,585.70 |
| | | | $33,585.70 |

---

**Claim: 1215**
Date Filed: 12/19/05
Docketed Total: $83,119.13
Filing Creditor Name and Address
  SYMMETRY ELECTRONICS INC
  20250 144TH AVE NE NO 100
  WOODINVILLE WA 98072

Claim Holder Name and Address
SYMMETRY ELECTRONICS INC
20250 144TH AVE NE NO 100
WOODINVILLE WA 98072

Docketed Total    $83,119.13

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $83,119.13 |
| | | | $83,119.13 |

Modified Total    $83,119.13

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $83,119.13 |
| | | | $83,119.13 |

---

**Claim: 1097**
Date Filed: 12/09/05
Docketed Total: $500.00
Filing Creditor Name and Address
  SYNCHROTECH
  3333 WILSHIRE BLVD STE 806
  LOS ANGELES CA 90010

Claim Holder Name and Address
SYNCHROTECH
3333 WILSHIRE BLVD STE 806
LOS ANGELES CA 90010

Docketed Total    $500.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $500.00 |
| | | | $500.00 |

Modified Total    $500.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $500.00 |
| | | | $500.00 |

---

**Claim: 1913**
Date Filed: 02/08/06
Docketed Total: $97,854.32
Filing Creditor Name and Address
  SYPRIS TEST & MEASUREMENT
  6120 HANGING MOSS RD
  ORLANDO FL 32833

Claim Holder Name and Address
BANK OF AMERICA N A
ATTN INFORMATION MGR
100 N TRYON ST 20TH FL
MAIL CODE NCI 007 20 01
CHARLOTTE NC 28255

Docketed Total    $97,854.32

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $97,854.32 |
| | | | $97,854.32 |

Modified Total    $97,854.32

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $1,576.00 |
| 05-44624 | | | $4,455.00 |
| 05-44640 | | | $91,823.32 |
| | | | $97,854.32 |

---

*See Exhibit I for a listing of debtor entities by case number                                        Page:    349 of 402

In re: Delphi Corporation, et al.                                                                      Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| **Claim:** 3933<br>Date Filed: 05/01/06<br>Docketed Total:   $1,169.50<br>Filing Creditor Name and Address<br> SYSTEM SCALE CORP<br> SSC LAB DIV<br> 7715 DISTRIBUTION DR<br> LITTLE ROCK AR 72209 | Claim Holder Name and Address<br>SYSTEM SCALE CORP<br>SSC LAB DIV<br>7715 DISTRIBUTION DR<br>LITTLE ROCK AR 72209 | Docketed Total | | $1,169.50 | | Modified Total | | $1,169.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,169.50<br>$1,169.50 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$1,169.50<br>$1,169.50 |
| **Claim:** 8000<br>Date Filed: 06/15/06<br>Docketed Total:   $47,550.00<br>Filing Creditor Name and Address<br> SYSTEM SOLUTIONS INC<br> 4 FOREST BAY LN<br> CICERO IN 46034 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $47,550.00 | | Modified Total | | $47,550.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$47,550.00<br>$47,550.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$47,550.00<br>$47,550.00 |
| **Claim:** 4397<br>Date Filed: 05/02/06<br>Docketed Total:   $142.27<br>Filing Creditor Name and Address<br> T AND A INDUSTRIAL LTD<br> 12550 ROBIN LN<br> PO BOX 1330<br> BROOKFIELD WI 53008-1330 | Claim Holder Name and Address<br>T AND A INDUSTRIAL LTD<br>12550 ROBIN LN<br>PO BOX 1330<br>BROOKFIELD WI 53008-1330 | Docketed Total | | $142.27 | | Modified Total | | $142.27 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$142.27<br>$142.27 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$142.27<br>$142.27 |
| **Claim:** 4887<br>Date Filed: 05/05/06<br>Docketed Total:   $500.00<br>Filing Creditor Name and Address<br> T E C ENGINEERING CORP<br> TOWN FOREST RD<br> OXFORD MA 01540 | Claim Holder Name and Address<br>T E C ENGINEERING CORP<br>TOWN FOREST RD<br>OXFORD MA 01540 | Docketed Total | | $500.00 | | Modified Total | | $500.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$500.00<br>$500.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$500.00<br>$500.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   350  of  402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 89<br>Date Filed:10/24/05<br>Docketed Total:   $4,672.18<br>Filing Creditor Name and Address<br>  TAH INDUSTRIES INC<br>  8 APPLEGATE DR<br>  ROBBINSVILLE NJ 08691 | Claim Holder Name and Address<br>TAH INDUSTRIES INC<br>8 APPLEGATE DR<br>ROBBINSVILLE NJ 08691 | Docketed Total | | $4,672.18 | | Modified Total | | $2,125.77 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$4,672.18<br>$4,672.18 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,125.77<br>$2,125.77 |
| Claim: 4802<br>Date Filed:05/05/06<br>Docketed Total:   $564.42<br>Filing Creditor Name and Address<br>  TALTON COMMUNICATIONS INC<br>  PO BOX 1117<br>  SELMA AL 36702-1117 | Claim Holder Name and Address<br>TALTON COMMUNICATIONS INC<br>PO BOX 1117<br>SELMA AL 36702-1117 | Docketed Total | | $564.42 | | Modified Total | | $564.42 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$564.42<br>$564.42 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$564.42<br>$564.42 |
| Claim: 4287<br>Date Filed:05/01/06<br>Docketed Total:   $4,890.91<br>Filing Creditor Name and Address<br>  TANURY JAMES ASSOCIATES INC<br>  J T A INTERNATIONAL DIV<br>  3150 LIVERNOIS STE 200<br>  TROY MI 48083 | Claim Holder Name and Address<br>TANURY JAMES ASSOCIATES INC<br>J T A INTERNATIONAL DIV<br>3150 LIVERNOIS STE 200<br>TROY MI 48083 | Docketed Total | | $4,890.91 | | Modified Total | | $4,890.91 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,890.91<br>$4,890.91 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,890.91<br>$4,890.91 |
| Claim: 3741<br>Date Filed:05/01/06<br>Docketed Total:   $3,504.20<br>Filing Creditor Name and Address<br>  TAPE PRODUCTS CO<br>  PO BOX 42413<br>  CINCINNATI OH 45242 | Claim Holder Name and Address<br>TAPE PRODUCTS CO<br>PO BOX 42413<br>CINCINNATI OH 45242 | Docketed Total | | $3,504.20 | | Modified Total | | $3,121.53 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,504.20<br>$3,504.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,121.53<br>$3,121.53 |

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3998<br>Date Filed:05/01/06<br>Docketed Total:   $3,850.00<br>Filing Creditor Name and Address<br> TARTAN TOOL CO<br> 368 PK ST<br> TROY MI 48083-2773 | Claim Holder Name and Address<br>TARTAN TOOL CO<br>368 PK ST<br>TROY MI 48083-2773 | Docketed Total | | $3,850.00 | | Modified Total | | $3,850.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,850.00<br>$3,850.00 | Case Number*<br>05-44612 | Secured | Priority | Unsecured<br>$3,850.00<br>$3,850.00 |
| Claim: 8268<br>Date Filed:06/20/06<br>Docketed Total:   $34,432.19<br>Filing Creditor Name and Address<br> TAWAS ICMS<br> 15309 STONEY CREEK WAY<br> NOBELSVILLE IN 46060 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $34,432.19 | | Modified Total | | $34,432.19 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$34,432.19<br>$34,432.19 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$34,432.19<br>$34,432.19 |
| Claim: 10866<br>Date Filed:07/25/06<br>Docketed Total:   $25,362.80<br>Filing Creditor Name and Address<br> TAWAS INDUSTRIES INC<br> 905 CEDER ST<br> TAWAS MI 48763 | Claim Holder Name and Address<br>TAWAS INDUSTRIES INC<br>905 CEDER ST<br>TAWAS MI 48763 | Docketed Total | | $25,362.80 | | Modified Total | | $23,920.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$25,362.80<br>$25,362.80 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$23,920.00<br>$23,920.00 |
| Claim: 3880<br>Date Filed:05/01/06<br>Docketed Total:   $660.00<br>Filing Creditor Name and Address<br> TAYLOREEL CORP<br> JANICE MIRABELLA<br> PO BOX 476<br> OAKWOOD GA 30566 | Claim Holder Name and Address<br>TAYLOREEL CORP<br>JANICE MIRABELLA<br>PO BOX 476<br>OAKWOOD GA 30566 | Docketed Total | | $660.00 | | Modified Total | | $660.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$660.00<br>$660.00 | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$660.00<br>$660.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   352 of 402

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 9019<br>Date Filed:07/05/06<br>Docketed Total:  $15,855.76<br>Filing Creditor Name and Address<br>  TDK ELECTRONICS EUROPE GMBH<br>  WANHEIMER STR 57<br>  DUESSELDORF  40472<br>  GERMANY | Claim Holder Name and Address<br>TDK ELECTRONICS EUROPE GMBH<br>WANHEIMER STR 57<br>DUESSELDORF  40472<br>GERMANY | Docketed Total        $15,855.76 | | Modified Total        $14,650.45 |
| | Case Number*        Secured        Priority        Unsecured<br>05-44610                                                        $15,855.76<br>                                                                      $15,855.76 | | Case Number*        Secured        Priority        Unsecured<br>05-44610                                                        $14,650.45<br>                                                                      $14,650.45 |
| Claim: 1401<br>Date Filed:12/30/05<br>Docketed Total:  $2,820.25<br>Filing Creditor Name and Address<br>  TEAM AIR EXPRESS<br>  PO BOX 668<br>  WINNSBORO TX 75494 | Claim Holder Name and Address<br>TEAM AIR EXPRESS<br>PO BOX 668<br>WINNSBORO TX 75494 | Docketed Total        $2,820.25 | | Modified Total        $2,150.00 |
| | Case Number*        Secured        Priority        Unsecured<br>05-44481                                                        $2,820.25<br>                                                                      $2,820.25 | | Case Number*        Secured        Priority        Unsecured<br>05-44482                                                        $2,150.00<br>                                                                      $2,150.00 |
| Claim: 4754<br>Date Filed:05/04/06<br>Docketed Total:  $17,803.65<br>Filing Creditor Name and Address<br>  TEAM SYSTEMS INC<br>  7806 REDSKY DR<br>  CINCINNATI OH 45249-1632 | Claim Holder Name and Address<br>TEAM SYSTEMS INC<br>7806 REDSKY DR<br>CINCINNATI OH 45249-1632 | Docketed Total        $17,803.65 | | Modified Total        $17,803.65 |
| | Case Number*        Secured        Priority        Unsecured<br>05-44481                                                        $17,803.65<br>                                                                      $17,803.65 | | Case Number*        Secured        Priority        Unsecured<br>05-44640                                                        $17,803.65<br>                                                                      $17,803.65 |
| Claim: 230<br>Date Filed:10/31/05<br>Docketed Total:  $4,600.00<br>Filing Creditor Name and Address<br>  TECFACTS SERVICES LLC<br>  PO BOX 309<br>  CHESTER HEIGHTS PA 19017 | Claim Holder Name and Address<br>TECFACTS SERVICES LLC<br>PO BOX 309<br>CHESTER HEIGHTS PA 19017 | Docketed Total        $4,600.00 | | Modified Total        $4,600.00 |
| | Case Number*        Secured        Priority        Unsecured<br>05-44481                                                        $4,600.00<br>                                                                      $4,600.00 | | Case Number*        Secured        Priority        Unsecured<br>05-44618                                                        $4,600.00<br>                                                                      $4,600.00 |

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1894<br>Date Filed: 02/08/06<br>Docketed Total: $11,931.84<br>Filing Creditor Name and Address<br>  TECH ETCH INC<br>  45 ALDRIN RD<br>  PLYMOUTH MA 02360 | Claim Holder Name and Address<br>TECH ETCH INC<br>45 ALDRIN RD<br>PLYMOUTH MA 02360 | Docketed Total | | $11,931.84 | | Modified Total | | $8,331.84 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$11,931.84<br>$11,931.84 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,331.84<br>$8,331.84 |
| Claim: 1895<br>Date Filed: 02/08/06<br>Docketed Total: $890.00<br>Filing Creditor Name and Address<br>  TECH ETCH INC<br>  45 ALDRIN RD<br>  PLYMOUTH MA 02360 | Claim Holder Name and Address<br>TECH ETCH INC<br>45 ALDRIN RD<br>PLYMOUTH MA 02360 | Docketed Total | | $890.00 | | Modified Total | | $890.00 |
| | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$890.00<br>$890.00 | Case Number*<br>05-44511 | Secured | Priority | Unsecured<br>$890.00<br>$890.00 |
| Claim: 6320<br>Date Filed: 05/19/06<br>Docketed Total: $1,820.00<br>Filing Creditor Name and Address<br>  TECH SERVICES INC<br>  SCOTT CRABTREE<br>  TECH SERVICES INC<br>  609 JUDD RD<br>  SOUTHBURY CT 06488 | Claim Holder Name and Address<br>TECH SERVICES INC<br>SCOTT CRABTREE<br>TECH SERVICES INC<br>609 JUDD RD<br>SOUTHBURY CT 06488 | Docketed Total | | $1,820.00 | | Modified Total | | $1,820.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,820.00<br>$1,820.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,820.00<br>$1,820.00 |
| Claim: 4939<br>Date Filed: 05/05/06<br>Docketed Total: $129.20<br>Filing Creditor Name and Address<br>  TECHMASTER INC<br>  N94 W 14367 GARWIN MACE DR<br>  MENOMONEE FALLS WI 53051 | Claim Holder Name and Address<br>TECHMASTER INC<br>N94 W 14367 GARWIN MACE DR<br>MENOMONEE FALLS WI 53051 | Docketed Total | | $129.20 | | Modified Total | | $129.20 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$129.20<br>$129.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$129.20<br>$129.20 |

*See Exhibit I for a listing of debtor entities by case number                        Page:   354 of 402

In re: Delphi Corporation, et al.                                                                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 14817<br>Date Filed:07/31/06<br>Docketed Total:   $1,909.00<br>Filing Creditor Name and Address<br> TECHNA TOOL INC<br> 533 S INDUSTRIAL DR<br> HARTLAND WI 53029 | Claim Holder Name and Address     Docketed Total     $1,909.00<br>TECHNA TOOL INC<br>533 S INDUSTRIAL DR<br>HARTLAND WI 53029<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                      $1,909.00<br>                                                                      $1,909.00 | Modified Total     $1,909.00<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                      $1,909.00<br>                                                                      $1,909.00 |
| Claim: 6029<br>Date Filed:05/16/06<br>Docketed Total:   $1,745.55<br>Filing Creditor Name and Address<br> TECHNICA USA<br> ROBERT A MORGENSEN & ASSOC<br> 167 CONSTITUTION DR<br> MENLO PK CA 94025 | Claim Holder Name and Address     Docketed Total     $1,745.55<br>TECHNICA USA<br>ROBERT A MORGENSEN & ASSOC<br>167 CONSTITUTION DR<br>MENLO PK CA 94025<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                      $1,745.55<br>                                                                      $1,745.55 | Modified Total     $897.15<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44624                                                      $897.15<br>                                                                      $897.15 |
| Claim: 1190<br>Date Filed:12/19/05<br>Docketed Total:   $7,728.00<br>Filing Creditor Name and Address<br> TECHNOLOGIA ACUMEN DE MEXICO<br> SA DE<br> IRMA SENCION<br> IGNACIO ALLENDE NO 18<br> COL FRANCISCO SARABIA<br> ZAPOPAN JALISCO  45236<br> MEXICO | Claim Holder Name and Address     Docketed Total     $7,728.00<br>TECHNOLOGIA ACUMEN DE MEXICO SA DE<br>IRMA SENCION<br>IGNACIO ALLENDE NO 18<br>COL FRANCISCO SARABIA<br>ZAPOPAN JALISCO  45236<br>MEXICO<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                      $7,728.00<br>                                                                      $7,728.00 | Modified Total     $7,714.40<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                      $7,714.40<br>                                                                      $7,714.40 |
| Claim: 5953<br>Date Filed:05/16/06<br>Docketed Total:   $4,367.00<br>Filing Creditor Name and Address<br> TECHNOLOGUE INC<br> 255 GREAT VALLEY PKWY<br> MALVEIN PA 19355 | Claim Holder Name and Address     Docketed Total     $4,367.00<br>TECHNOLOGUE INC<br>255 GREAT VALLEY PKWY<br>MALVEIN PA 19355<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                      $4,367.00<br>                                                                      $4,367.00 | Modified Total     $4,367.00<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44612                                                      $4,367.00<br>                                                                      $4,367.00 |

*See Exhibit I for a listing of debtor entities by case number                Page:   355 of 402

In re: Delphi Corporation, et al.                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1631<br>Date Filed:01/23/06<br>Docketed Total:  $101,911.92<br>Filing Creditor Name and Address<br> TECHNOLOGY EDGE INCORPORATED<br> 4015 S WEBSTER ST<br> KOKOMO IN 46902 | Claim Holder Name and Address<br>TECHNOLOGY EDGE INCORPORATED<br>4015 S WEBSTER ST<br>KOKOMO IN 46902 | Docketed Total | | $101,911.92 | | Modified Total | | $101,911.92 |
| | Case Number*<br>05-44547 | Secured | Priority | Unsecured<br>$101,911.92<br>$101,911.92 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$101,911.92<br>$101,911.92 |
| Claim: 6977<br>Date Filed:05/30/06<br>Docketed Total:   $1,245.00<br>Filing Creditor Name and Address<br> TECHPOWER SOLUTIONS INC<br> 14656 NE 95TH ST<br> REDMOND WA 98052 | Claim Holder Name and Address<br>TECHPOWER SOLUTIONS INC<br>14656 NE 95TH ST<br>REDMOND WA 98052 | Docketed Total | | $1,245.00 | | Modified Total | | $820.00 |
| | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$1,245.00<br>$1,245.00 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$820.00<br>$820.00 |
| Claim: 3218<br>Date Filed:04/28/06<br>Docketed Total:   $249.00<br>Filing Creditor Name and Address<br> TECHRACK SYSTEMS<br> 11615 FOREST CENTRAL DR STE<br> 118<br> DALLAS TX 75243 | Claim Holder Name and Address<br>TECHRACK SYSTEMS<br>11615 FOREST CENTRAL DR STE<br>118<br>DALLAS TX 75243 | Docketed Total | | $249.00 | | Modified Total | | $249.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$249.00<br>$249.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$249.00<br>$249.00 |
| Claim: 4734<br>Date Filed:05/04/06<br>Docketed Total:   $48,220.13<br>Filing Creditor Name and Address<br> TEFCO INC<br> 10120 W FLAMINGO RD<br> STE 4 204<br> LAS VEGAS NV 89147 | Claim Holder Name and Address<br>TEFCO INC<br>10120 W FLAMINGO RD<br>STE 4 204<br>LAS VEGAS NV 89147 | Docketed Total | | $48,220.13 | | Modified Total | | $48,200.13 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$48,220.13<br>$48,220.13 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$48,200.13<br>$48,200.13 |

*See Exhibit I for a listing of debtor entities by case number          Page:   356 of 402

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 335<br>Date Filed:11/04/05<br>Docketed Total:   $117.98<br>Filing Creditor Name and Address<br>  TEK SUPPLY<br>  ATTNE CREDIT MANAGER<br>  1395 JOHN FITCH BLVD<br>  SOUTH WINDSOR CT 06074-1029 | Claim Holder Name and Address<br>TEK SUPPLY<br>ATTNE CREDIT MANAGER<br>1395 JOHN FITCH BLVD<br>SOUTH WINDSOR CT 06074-1029 | Docketed Total | $117.98 | | Modified Total | | $59.02 |
| | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$117.98<br>$117.98 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$59.02<br>$59.02 |
| Claim: 3967<br>Date Filed:05/01/06<br>Docketed Total:   $3,141.66<br>Filing Creditor Name and Address<br>  TENACIOUS CLEANING SVC<br>  481A IRMEN AVE<br>  ADDISON IL 60101 | Claim Holder Name and Address<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | $3,141.66 | | Modified Total | | $3,141.66 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,141.66<br>$3,141.66 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$3,141.66<br>$3,141.66 |
| Claim: 6413<br>Date Filed:05/22/06<br>Docketed Total:   $2,032.00<br>Filing Creditor Name and Address<br>  TEST & MEAURMENT SYSTEMS INC<br>  750 14TH ST SW<br>  LOVELAND CO 80537 | Claim Holder Name and Address<br>TEST & MEAUREMENT SYSTEMS INC<br>750 14TH ST SW<br>LOVELAND CO 80537 | Docketed Total | $2,032.00 | | Modified Total | | $2,032.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,032.00<br>$2,032.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,032.00<br>$2,032.00 |
| Claim: 3361<br>Date Filed:04/28/06<br>Docketed Total:   $2,450.00<br>Filing Creditor Name and Address<br>  TEST EQUIPMENT DISTRIBUTORS<br>  LLC<br>  1370 PIEDMONT<br>  TROY MI 48083 | Claim Holder Name and Address<br>TEST EQUIPMENT DISTRIBUTORS<br>LLC<br>1370 PIEDMONT<br>TROY MI 48083 | Docketed Total | $2,450.00 | | Modified Total | | $2,000.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,450.00<br>$2,450.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,000.00<br>$2,000.00 |

*See Exhibit I for a listing of debtor entities by case number                          Page:   357 of 402

In re: Delphi Corporation, et al.                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 3054**
Date Filed: 04/28/06
Docketed Total:   $160,097.00
Filing Creditor Name and Address
 TEST SOLUTIONS LLC
 6620 S 33RD ST BLDG J STE 10
 MCALLEN TX 78503

Claim Holder Name and Address    Docketed Total    $160,097.00
TEST SOLUTIONS LLC
6620 S 33RD ST BLDG J STE 10
MCALLEN TX 78503

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $25,840.00 | $134,257.00 |
| | | $25,840.00 | $134,257.00 |

Modified Total    $16,640.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $16,640.00 |
| | | | $16,640.00 |

---

**Claim: 2645**
Date Filed: 04/13/06
Docketed Total:   $16,960.00
Filing Creditor Name and Address
 TESTING SERVICES GROUP &
 SIERRA LIQUIDITY FUND
 SIERRA LIQUIDITY FUND
 2699 WHITE ROAD STE 255
 IRVINE CA 92614

Claim Holder Name and Address    Docketed Total    $16,960.00
TESTING SERVICES GROUP & SIERRA
LIQUIDITY FUND
SIERRA LIQUIDITY FUND
2699 WHITE ROAD STE 255
IRVINE CA 92614

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $16,960.00 |
| | | | $16,960.00 |

Modified Total    $16,960.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $16,960.00 |
| | | | $16,960.00 |

---

**Claim: 7796**
Date Filed: 06/12/06
Docketed Total:   $8,012.19
Filing Creditor Name and Address
 TESTNET INC
 1300 CHASE ST
 ALGONQUIN IL 60102-9667

Claim Holder Name and Address    Docketed Total    $8,012.19
TESTNET INC
1300 CHASE ST
ALGONQUIN IL 60102-9667

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $8,012.19 |
| | | | $8,012.19 |

Modified Total    $8,012.19

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $8,012.19 |
| | | | $8,012.19 |

---

**Claim: 5834**
Date Filed: 05/15/06
Docketed Total:   $928.00
Filing Creditor Name and Address
 TEXAS BARCODE SYSTEMS
 PO BOX 700637
 DALLAS TX 75370-0637

Claim Holder Name and Address    Docketed Total    $928.00
DEBT ACQUISITION COMPANY OF AMERICA
V LLC AS TRANSFEREE TO WHEELS
INTERNATIONAL FREIGHT SYSTEMS INC
1565 HOTEL CIR S STE 310
SAN DIEGO CA 92108

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $928.00 |
| | | | $928.00 |

Modified Total    $488.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $488.00 |
| | | | $488.00 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2055<br>Date Filed:02/17/06<br>Docketed Total:   $1,042.50<br>Filing Creditor Name and Address<br> TEXAS INDUSTRIAL SUPPLY<br> 2000 E PAISANO DR<br> EL PASO TX 79905 | Claim Holder Name and Address<br>TEXAS INDUSTRIAL SUPPLY<br>2000 E PAISANO DR<br>EL PASO TX 79905 | Docketed Total | | $1,042.50 | | Modified Total | | $1,042.50 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $1,042.50<br>$1,042.50 | 05-44640 | | | $1,042.50<br>$1,042.50 |
| Claim: 366<br>Date Filed:11/07/05<br>Docketed Total:   $5,000.76<br>Filing Creditor Name and Address<br> TFG MARKETING INC<br> 332 FREEHILL RD STE C<br> HENDERSONVILLE TN 37075 | Claim Holder Name and Address<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE CO 80424 | Docketed Total | | $5,000.76 | | Modified Total | | $5,000.76 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $5,000.76<br>$5,000.76 | 05-44640 | | | $5,000.76<br>$5,000.76 |
| Claim: 3989<br>Date Filed:05/01/06<br>Docketed Total:   $10,300.26<br>Filing Creditor Name and Address<br> THAL MOR ASSOCIATES INC EFT<br> PO BOX 49489<br> DAYTON OH 45449-0489 | Claim Holder Name and Address<br>THAL MOR ASSOCIATES INC EFT<br>PO BOX 49489<br>DAYTON OH 45449-0489 | Docketed Total | | $10,300.26 | | Modified Total | | $9,903.90 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $10,300.26<br>$10,300.26 | 05-44640 | | | $9,903.90<br>$9,903.90 |
| Claim: 30<br>Date Filed:10/17/05<br>Docketed Total:   $4,787.91<br>Filing Creditor Name and Address<br> THE BERTRAM INN & CONFERENCE CTR<br> LIZ COLWELL<br> 600 N AURORA RD<br> AURORA OH 44202 | Claim Holder Name and Address<br>THE BERTRAM INN & CONFERENCE CTR<br>LIZ COLWELL<br>600 N AURORA RD<br>AURORA OH 44202 | Docketed Total | | $4,787.91 | | Modified Total | | $4,787.91 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $4,787.91<br><br>$4,787.91 | 05-44640 | | | $4,787.91<br><br>$4,787.91 |

In re: Delphi Corporation, et al.                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1140<br>Date Filed:12/13/05<br>Docketed Total:  $372.14<br>Filing Creditor Name and Address<br>  THE CHAS E PHIPPS COMPANY<br>  4560 WILLOW PKWY<br>  CLEVELAND OH 44125 | Claim Holder Name and Address    Docketed Total    $372.14<br>THE CHAS E PHIPPS COMPANY<br>4560 WILLOW PKWY<br>CLEVELAND OH 44125<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $372.14<br>                                                $372.14 | Modified Total    $98.54<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $98.54<br>                                                $98.54 |
| Claim: 3093<br>Date Filed:04/28/06<br>Docketed Total:  $769.42<br>Filing Creditor Name and Address<br>  THE CONDIT COMPANY INC<br>  DEPT 81<br>  PO BOX 21228<br>  TULSA OK 74121-1338 | Claim Holder Name and Address    Docketed Total    $769.42<br>THE CONDIT COMPANY INC<br>DEPT 81<br>PO BOX 21228<br>TULSA OK 74121-1338<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $769.42<br>                                                $769.42 | Modified Total    $769.42<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44482                                        $769.42<br>                                                $769.42 |
| Claim: 1891<br>Date Filed:02/08/06<br>Docketed Total:  $2,012.40<br>Filing Creditor Name and Address<br>  THE ESTABROOK CORPORATION<br>  PO BOX 804<br>  BEREA OH 44017 | Claim Holder Name and Address    Docketed Total    $2,012.40<br>THE ESTABROOK CORPORATION<br>PO BOX 804<br>BEREA OH 44017<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $2,012.40<br>                                                $2,012.40 | Modified Total    $2,012.40<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $2,012.40<br>                                                $2,012.40 |
| Claim: 1601<br>Date Filed:01/18/06<br>Docketed Total:  $898.26<br>Filing Creditor Name and Address<br>  THE GLIDDEN COMPANY DBA ICI<br>  PAINTS<br>  ICI PAINTS<br>  15885 W SPRAGUE RD<br>  HQW RM A105<br>  STRONGSVILLE OH 44136 | Claim Holder Name and Address    Docketed Total    $898.26<br>THE GLIDDEN COMPANY DBA ICI PAINTS<br>ICI PAINTS<br>15885 W SPRAGUE RD<br>HQW RM A105<br>STRONGSVILLE OH 44136<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $898.26<br>                                                $898.26 | Modified Total    $898.26<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $898.26<br>                                                $898.26 |

*See Exhibit I for a listing of debtor entities by case number                    Page:    360 of 402

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1893<br>Date Filed:02/08/06<br>Docketed Total:  $4,007.57<br>Filing Creditor Name and Address<br> THE GLIDDEN COMPANY DBA ICI<br> PAINTS<br> ICI PAINTS<br> 15885 W SPRAGUE RD<br> HQW RM A105<br> STRONGSVILLE OH 44136 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $4,007.57 | | Modified Total | | $4,007.57 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,007.57 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,007.57 |
| | | | | $4,007.57 | | | | $4,007.57 |
| Claim: 15717<br>Date Filed:07/31/06<br>Docketed Total:  $1,081.83<br>Filing Creditor Name and Address<br> THE H POLL ELECTRIC CO<br> PO BOX 557<br> TOLEDO OH 43697 | Claim Holder Name and Address<br>THE H POLL ELECTRIC CO<br>PO BOX 557<br>TOLEDO OH 43697 | Docketed Total | | $1,081.83 | | Modified Total | | $1,081.83 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,081.83<br>$1,081.83 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,081.83<br>$1,081.83 |
| Claim: 11246<br>Date Filed:07/27/06<br>Docketed Total:  $176,540.85<br>Filing Creditor Name and Address<br> THE MATHWORKS INC<br> ATTN THOMAS SPERA<br> 3 APPLE HILL DR<br> NATICK MA 01760-2098 | Claim Holder Name and Address<br>THE MATHWORKS INC<br>ATTN THOMAS SPERA<br>3 APPLE HILL DR<br>NATICK MA 01760-2098 | Docketed Total | | $176,540.85 | | Modified Total | | $173,023.39 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$176,540.85<br>$176,540.85 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$173,023.39<br>$173,023.39 |
| Claim: 2346<br>Date Filed:03/21/06<br>Docketed Total:  $5,109.00<br>Filing Creditor Name and Address<br> THE MINSTER MACHINE COMPANY<br> 240 W FIFTH ST<br> PO BOX 120<br> MINSTER OH 45865 | Claim Holder Name and Address<br>THE MINSTER MACHINE COMPANY<br>240 W FIFTH ST<br>PO BOX 120<br>MINSTER OH 45865 | Docketed Total | | $5,109.00 | | Modified Total | | $5,097.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,109.00<br>$5,109.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,097.00<br>$5,097.00 |

*See Exhibit I for a listing of debtor entities by case number          Page:   361 of 402

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 15147**
Date Filed: 07/31/06
Docketed Total:   $1,088.32
Filing Creditor Name and Address
 THE PIERCE CO
 PO BOX 2000
 UPLAND IN 46989-2000

Claim Holder Name and Address    Docketed Total    $1,088.32
THE PIERCE CO
PO BOX 2000
UPLAND IN 46989-2000

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $1,088.32 | 05-44612 | | | $1,088.32 |
| | | | $1,088.32 | | | | $1,088.32 |

Modified Total    $1,088.32

---

**Claim: 4183**
Date Filed: 05/01/06
Docketed Total:   $1,224.19
Filing Creditor Name and Address
 THE REYNOLDS AND REYNOLDS
  COMPANY
 ATTN MARY BERGMAN
 ONE REYNOLDS WAY
 DAYTON OH 45430

Claim Holder Name and Address    Docketed Total    $1,224.19
THE REYNOLDS AND REYNOLDS COMPANY
ATTN MARY BERGMAN
ONE REYNOLDS WAY
DAYTON OH 45430

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $1,224.19 | 05-44640 | | | $1,224.19 |
| | | | $1,224.19 | | | | $1,224.19 |

Modified Total    $1,224.19

---

**Claim: 6329**
Date Filed: 05/19/06
Docketed Total:   $689.80
Filing Creditor Name and Address
 THE SANDUSKY PAINT COMPANY
 1401 SYCAMORE LINE
 PO BOX 557
 SANDUSKY OH 44870

Claim Holder Name and Address    Docketed Total    $689.80
THE SANDUSKY PAINT COMPANY
1401 SYCAMORE LINE
PO BOX 557
SANDUSKY OH 44870

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $689.80 | 05-44640 | | | $689.80 |
| | | | $689.80 | | | | $689.80 |

Modified Total    $689.80

---

**Claim: 83**
Date Filed: 10/24/05
Docketed Total:   $23,349.90
Filing Creditor Name and Address
 THE WILLIAM DARLING CO INC
 PO BOX 28008
 COLUMBUS OH 43228-0008

Claim Holder Name and Address    Docketed Total    $23,349.90
THE WILLIAM DARLING CO INC
PO BOX 28008
COLUMBUS OH 43228-0008

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $23,349.90 | 05-44640 | | | $23,349.90 |
| | | | $23,349.90 | | | | $23,349.90 |

Modified Total    $23,349.90

---

*See Exhibit I for a listing of debtor entities by case number          Page:   362 of 402

In re: Delphi Corporation, et al.                                                                     Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 80<br>Date Filed:10/24/05<br>Docketed Total:   $5,551.61<br>Filing Creditor Name and Address<br>  THELEN INC<br>  4191 N EUCLID<br>  BAY CITY MI 48706 | Claim Holder Name and Address    Docketed Total    $5,551.61<br>THELEN INC<br>4191 N EUCLID<br>BAY CITY MI 48706<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                     $5,551.61<br>                                             $5,551.61 | Modified Total    $5,551.61<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                     $5,551.61<br>                                             $5,551.61 |
| Claim: 5955<br>Date Filed:05/16/06<br>Docketed Total:   $2,564.50<br>Filing Creditor Name and Address<br>  THERMOTECH COMPANY<br>  1302 S 5TH ST<br>  HOPKINS MN 55343 | Claim Holder Name and Address    Docketed Total    $2,564.50<br>THERMOTECH COMPANY<br>1302 S 5TH ST<br>HOPKINS MN 55343<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567                                     $2,564.50<br>                                             $2,564.50 | Modified Total    $2,520.10<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567                                     $2,520.10<br>                                             $2,520.10 |
| Claim: 6096<br>Date Filed:05/16/06<br>Docketed Total:   $14,647.45<br>Filing Creditor Name and Address<br>  THERMOTECH SA DE CV<br>  1302 S 5TH ST<br>  HOPKINS MN 55343 | Claim Holder Name and Address    Docketed Total    $14,647.45<br>THERMOTECH SA DE CV<br>1302 S 5TH ST<br>HOPKINS MN 55343<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567                                     $14,647.45<br>                                             $14,647.45 | Modified Total    $12,550.38<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567                                     $12,550.38<br>                                             $12,550.38 |
| Claim: 11536<br>Date Filed:07/27/06<br>Docketed Total:   $4,591.80<br>Filing Creditor Name and Address<br>  THIERICA INC<br>  900 CLANCY AVE NE<br>  GRAND RAPIDS MI 49503 | Claim Holder Name and Address    Docketed Total    $4,591.80<br>THIERICA INC<br>900 CLANCY AVE NE<br>GRAND RAPIDS MI 49503<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567                                     $4,591.80<br>                                             $4,591.80 | Modified Total    $3,802.58<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567                                     $3,802.58<br>                                             $3,802.58 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   363 of 402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1210<br>Date Filed:12/20/05<br>Docketed Total:   $2,285.36<br>Filing Creditor Name and Address<br>  THOMAS PUBLISHING COMPANY<br>  5 PENN PLZ<br>  NEW YORK NY 10001 | Claim Holder Name and Address    Docketed Total      $2,285.36<br>THOMAS PUBLISHING COMPANY<br>5 PENN PLZ<br>NEW YORK NY 10001<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44624                                              $2,285.36<br>                                                      $2,285.36 | Modified Total      $2,251.60<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44624                                              $2,251.60<br>                                                      $2,251.60 |
| Claim: 1731<br>Date Filed:01/31/06<br>Docketed Total:   $37,112.19<br>Filing Creditor Name and Address<br>  THOMPSON EMERGENCY FREIGHT<br>  SYSTEMS<br>  278 PATILLO ROAD<br>  TECUMSEH ON N8N2L9<br>  CANADA | Claim Holder Name and Address    Docketed Total     $37,112.19<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                             $37,112.19<br><br>                                                     $37,112.19 | Modified Total     $37,112.19<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                             $37,112.19<br><br>                                                     $37,112.19 |
| Claim: 7166<br>Date Filed:05/30/06<br>Docketed Total:   $155,566.89<br>Filing Creditor Name and Address<br>  THOMPSON HINE LLP<br>  C O LAWRENCE T BURICK ESQ<br>  PO BOX 8801<br>  DAYTON OH 45401-8801 | Claim Holder Name and Address    Docketed Total    $155,566.89<br>THOMPSON HINE LLP<br>C O LAWRENCE T BURICK ESQ<br>PO BOX 8801<br>DAYTON OH 45401-8801<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                            $155,566.89<br>                                                    $155,566.89 | Modified Total    $155,566.89<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44554                                            $155,566.89<br>                                                    $155,566.89 |
| Claim: 407<br>Date Filed:11/07/05<br>Docketed Total:   $949.00<br>Filing Creditor Name and Address<br>  THOMPSON MACHINE THE TOOL &<br>  DIE GROUP INC<br>  8400 WASHINGTON PL NE<br>  ALBUQUERQUE NM 87113 | Claim Holder Name and Address    Docketed Total        $949.00<br>THOMPSON MACHINE THE TOOL & DIE<br>GROUP INC<br>8400 WASHINGTON PL NE<br>ALBUQUERQUE NM 87113<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                $949.00<br>                                                        $949.00 | Modified Total        $949.00<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                $949.00<br>                                                        $949.00 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 408**
Date Filed:11/07/05
Docketed Total:   $4,230.64
Filing Creditor Name and Address
 THOMPSON MACHINE THE TOOL &
 DIE GROUP INC
 8400 WASHINGTON PL NE
 ALBUQUERQUE NM 87113

Claim Holder Name and Address   Docketed Total   $4,230.64
THOMPSON MACHINE THE TOOL & DIE
GROUP INC
8400 WASHINGTON PL NE
ALBUQUERQUE NM 87113

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $4,230.64 |
| | | | $4,230.64 |

Modified Total   $4,230.64

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $4,230.64 |
| | | | $4,230.64 |

**Claim: 411**
Date Filed:11/07/05
Docketed Total:   $2,858.39
Filing Creditor Name and Address
 THOMPSON MACHINE THE TOOL &
 DIE GROUP INC
 8400 WASHINGTON PL NE
 ALBUQUERQUE NM 87113

Claim Holder Name and Address   Docketed Total   $2,858.39
THOMPSON MACHINE THE TOOL & DIE
GROUP INC
8400 WASHINGTON PL NE
ALBUQUERQUE NM 87113

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $2,858.39 |
| | | | $2,858.39 |

Modified Total   $2,858.39

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,858.39 |
| | | | $2,858.39 |

**Claim: 3056**
Date Filed:04/28/06
Docketed Total:   $269.45
Filing Creditor Name and Address
 THRUWAY FASTENERS INC
 PO BOX 766
 NORTH TONAWANDA NY 14120-0766

Claim Holder Name and Address   Docketed Total   $269.45
THRUWAY FASTENERS INC
PO BOX 766
NORTH TONAWANDA NY 14120-0766

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $269.45 |
| | | | $269.45 |

Modified Total   $83.46

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $83.46 |
| | | | $83.46 |

**Claim: 1064**
Date Filed:12/08/05
Docketed Total:   $6,757.46
Filing Creditor Name and Address
 THYSSENKRUPP SOFEDIT
 1 RUE THOMAS EDISON BP 605
 QUARTIER DES CHENES
 SAINT QUENTIN EN YVELINES
 78056
 FRANCE

Claim Holder Name and Address   Docketed Total   $6,757.46
THYSSENKRUPP SOFEDIT
1 RUE THOMAS EDISON BP 605
QUARTIER DES CHENES
SAINT QUENTIN EN YVELINES
78056
FRANCE

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $6,757.46 |
| | | | $6,757.46 |

Modified Total   $6,757.46

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $6,757.46 |
| | | | $6,757.46 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2731<br>Date Filed: 04/24/06<br>Docketed Total:   $8,801.54<br>Filing Creditor Name and Address<br> TIA INC & SIERRA LIQUIDITY<br> FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address  Docketed Total       $8,801.54<br>TIA INC & SIERRA LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | | | | | | Modified Total       $8,801.54 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $8,801.54 | 05-44567 | | | $8,801.54 |
| | | | | $8,801.54 | | | | $8,801.54 |
| Claim: 2629<br>Date Filed: 04/13/06<br>Docketed Total:   $110,520.15<br>Filing Creditor Name and Address<br> TINNERMAN PALNUT ENGINEERED<br> PRODUCTS<br> PO BOX 10<br> BRUNSWICK OH 44212 | Claim Holder Name and Address  Docketed Total     $110,520.15<br>LIQUIDITY SOLUTIONS INC<br>DBA CAPITAL MARKETS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | | | | | | | Modified Total     $110,520.15 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $110,520.15 | 05-44640 | | | $110,520.15 |
| | | | | $110,520.15 | | | | $110,520.15 |
| Claim: 2630<br>Date Filed: 04/13/06<br>Docketed Total:   $320.00<br>Filing Creditor Name and Address<br> TINNERMAN PALNUT ENGINEERED<br> PRODUCTS<br> PO BOX 10<br> BRUNSWICK OH 44212-2344 | Claim Holder Name and Address  Docketed Total         $320.00<br>LIQUIDITY SOLUTIONS INC<br>DBA CAPITAL MARKETS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | | | | | | | Modified Total         $320.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44547 | | | $320.00 | 05-44640 | | | $320.00 |
| | | | | $320.00 | | | | $320.00 |
| Claim: 2633<br>Date Filed: 04/13/06<br>Docketed Total:   $1,465.60<br>Filing Creditor Name and Address<br> TINNERMAN PALNUT ENGINEERED<br> PRODUCTS<br> PO BOX 10<br> BRUNSWICK OH 44212 | Claim Holder Name and Address  Docketed Total       $1,465.60<br>LIQUIDITY SOLUTIONS INC<br>DBA CAPITAL MARKETS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | | | | | | | Modified Total       $1,465.60 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $1,465.60 | 05-44640 | | | $1,465.60 |
| | | | | $1,465.60 | | | | $1,465.60 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim: 2634<br>Date Filed:04/13/06<br>Docketed Total:  $4,507.75<br>Filing Creditor Name and Address<br> TINNERMAN PALNUT ENGINEERED<br> PRODUCTS<br> PO BOX 10<br> BRUNSWICK OH 44212 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA CAPITAL MARKETS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $4,507.75 | | Modified Total | | $4,507.75 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,507.75<br>$4,507.75 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,507.75<br>$4,507.75 |
| Claim: 2635<br>Date Filed:04/13/06<br>Docketed Total:  $123.50<br>Filing Creditor Name and Address<br> TINNERMAN PALNUT ENGINEERED<br> PRODUCTS<br> PO BOX 10<br> BRUNSWICK OH 44212 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA CAPITAL MARKETS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $123.50 | | Modified Total | | $123.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$123.50<br>$123.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$123.50<br>$123.50 |
| Claim: 2637<br>Date Filed:04/13/06<br>Docketed Total:  $432.00<br>Filing Creditor Name and Address<br> TINNERMAN PALNUT ENGINEERED<br> PRODUCTS<br> PO BOX 10<br> BRUNSWICK OH 44212 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA CAPITAL MARKETS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $432.00 | | Modified Total | | $432.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$432.00<br>$432.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$432.00<br>$432.00 |
| Claim: 50<br>Date Filed:10/17/05<br>Docketed Total:  $1,881.00<br>Filing Creditor Name and Address<br> TITAN INDUSTRIES INC<br> 735 INDUSTRIAL LOOP RD<br> NEW LONDON WI 54961-2600 | Claim Holder Name and Address<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | $1,881.00 | | Modified Total | | $1,881.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,881.00<br>$1,881.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,881.00<br>$1,881.00 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2815<br>Date Filed:04/26/06<br>Docketed Total:    $870.00<br>Filing Creditor Name and Address<br>  TITAN TOOL SUPPLY CO INC<br>  68 COMET AVE<br>  BUFFALO NY 14207-0569 | Claim Holder Name and Address<br>TITAN TOOL SUPPLY CO INC<br>68 COMET AVE<br>BUFFALO NY 14207-0569 | Docketed Total | | $870.00 | | Modified Total | | $870.00 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$870.00<br>$870.00 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$870.00<br>$870.00 |
| Claim: 1733<br>Date Filed:01/31/06<br>Docketed Total:    $8,407.61<br>Filing Creditor Name and Address<br>  TOLLMAN SPRING CO INC<br>  91 ENTERPRISE DR<br>  BRISTOL CT 06010 | Claim Holder Name and Address<br>TOLLMAN SPRING CO INC<br>91 ENTERPRISE DR<br>BRISTOL CT 06010 | Docketed Total | | $8,407.61 | | Modified Total | | $7,798.34 |
| | _Case Number*_<br>05-44567 | _Secured_ | _Priority_ | _Unsecured_<br>$8,407.61<br>$8,407.61 | _Case Number*_<br>05-44567 | _Secured_ | _Priority_ | _Unsecured_<br>$7,798.34<br>$7,798.34 |
| Claim: 1920<br>Date Filed:02/08/06<br>Docketed Total:    $6,716.00<br>Filing Creditor Name and Address<br>  TOLLMAN SPRING CO INC<br>  91 ENTERPRISE DR<br>  BRISTOL CT 06010 | Claim Holder Name and Address<br>TOLLMAN SPRING CO INC<br>91 ENTERPRISE DR<br>BRISTOL CT 06010 | Docketed Total | | $6,716.00 | | Modified Total | | $5,176.00 |
| | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$6,716.00<br>$6,716.00 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$5,176.00<br>$5,176.00 |
| Claim: 243<br>Date Filed:10/31/05<br>Docketed Total:    $12,000.00<br>Filing Creditor Name and Address<br>  TOOL & DIE SPECIALTIES INC<br>  1005 OLD PHILADELPHIA RD<br>  ABERDEEN MD 21001 | Claim Holder Name and Address<br>TOOL & DIE SPECIALTIES INC<br>1005 OLD PHILADELPHIA RD<br>ABERDEEN MD 21001 | Docketed Total | | $12,000.00 | | Modified Total | | $12,000.00 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$12,000.00<br>$12,000.00 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$12,000.00<br>$12,000.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 381<br>Date Filed:11/07/05<br>Docketed Total:  $30,400.00<br>Filing Creditor Name and Address<br>  TOOL RITE<br>  WILLIAM F LEONE<br>  14136 W CENTER RD<br>  SPRINGBORO PA 16435 | Claim Holder Name and Address<br>TOOL RITE<br>WILLIAM F LEONE<br>14136 W CENTER RD<br>SPRINGBORO PA 16435 | Docketed Total | $30,400.00 | | Modified Total | | $30,400.00 |
| | **Case Number\*** Secured<br>05-44481 | **Priority** | **Unsecured**<br>$30,400.00<br>$30,400.00 | **Case Number\*** Secured<br>05-44640 | **Priority** | | **Unsecured**<br>$30,400.00<br>$30,400.00 |
| Claim: 2703<br>Date Filed:04/21/06<br>Docketed Total:  $8,748.16<br>Filing Creditor Name and Address<br>  TOOLING TECHNOLOGIES LLC<br>  11680 BRITTMORE PK DR<br>  HOUSTON TX 77041 | Claim Holder Name and Address<br>TOOLING TECHNOLOGIES LLC<br>11680 BRITTMORE PK DR<br>HOUSTON TX 77041 | Docketed Total | $8,748.16 | | Modified Total | | $8,748.16 |
| | **Case Number\*** Secured<br>05-44481 | **Priority** | **Unsecured**<br>$8,748.16<br>$8,748.16 | **Case Number\*** Secured<br>05-44567 | **Priority** | | **Unsecured**<br>$8,748.16<br>$8,748.16 |
| Claim: 426<br>Date Filed:11/08/05<br>Docketed Total:  $22,525.00<br>Filing Creditor Name and Address<br>  TOPCOR SERVICES INC<br>  PO BOX 87030<br>  BATON ROUGE LA 70879-7030 | Claim Holder Name and Address<br>TOPCOR SERVICES INC<br>PO BOX 87030<br>BATON ROUGE LA 70879-7030 | Docketed Total | $22,525.00 | | Modified Total | | $22,525.00 |
| | **Case Number\*** Secured<br>05-44481 | **Priority** | **Unsecured**<br>$22,525.00<br>$22,525.00 | **Case Number\*** Secured<br>05-44640 | **Priority** | | **Unsecured**<br>$22,525.00<br>$22,525.00 |
| Claim: 3945<br>Date Filed:05/01/06<br>Docketed Total:  $3,533.33<br>Filing Creditor Name and Address<br>  TORNOS TECHNOLOGIES US CORP<br>  PO BOX 325<br>  BROOKFIELD CT 06804 | Claim Holder Name and Address<br>TORNOS TECHNOLOGIES US CORP<br>PO BOX 325<br>BROOKFIELD CT 06804 | Docketed Total | $3,533.33 | | Modified Total | | $1,935.50 |
| | **Case Number\*** Secured<br>05-44640 | **Priority** | **Unsecured**<br>$3,533.33<br>$3,533.33 | **Case Number\*** Secured<br>05-44640 | **Priority** | | **Unsecured**<br>$1,935.50<br>$1,935.50 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 42<br>Date Filed:10/17/05<br>Docketed Total:   $7,846.65<br>Filing Creditor Name and Address<br>  TORREY S CRANE CO<br>  PO BOX 374<br>  PLANTSVILLE CT 06479 | Claim Holder Name and Address    Docketed Total    $7,846.65<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $7,846.65<br>                                                  $7,846.65 | Modified Total    $7,846.65<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $7,846.65<br>                                                  $7,846.65 |
| Claim: 115<br>Date Filed:10/25/05<br>Docketed Total:   $12,942.60<br>Filing Creditor Name and Address<br>  TORREY S CRANE CO<br>  PO BOX 374<br>  PLANTSVILLE CT 06479 | Claim Holder Name and Address    Docketed Total    $12,942.60<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $12,942.60<br>                                                  $12,942.60 | Modified Total    $12,942.60<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $12,942.60<br>                                                  $12,942.60 |
| Claim: 16143<br>Date Filed:08/08/06<br>Docketed Total:   $225.00<br>Filing Creditor Name and Address<br>  TOSOH QUARTZ INC<br>  18380 NW SCIENCE PARK DR<br>  PORTLAND OR 97229 | Claim Holder Name and Address    Docketed Total    $225.00<br>TOSOH QUARTZ INC<br>18380 NW SCIENCE PARK DR<br>PORTLAND OR 97229<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $225.00<br>                                                  $225.00 | Modified Total    $225.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $225.00<br>                                                  $225.00 |
| Claim: 7451<br>Date Filed:06/05/06<br>Docketed Total:   $7,597.53<br>Filing Creditor Name and Address<br>  TOSOH USA INC<br>  3600 GANTZ RD<br>  GROVE CITY OH 43123 | Claim Holder Name and Address    Docketed Total    $7,597.53<br>TOSOH USA INC<br>3600 GANTZ RD<br>GROVE CITY OH 43123<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44482                      $7,597.53<br>                              $7,597.53 | Modified Total    $7,597.53<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44482                                          $7,597.53<br>                                                  $7,597.53 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1124<br>Date Filed:12/12/05<br>Docketed Total:   $17,266.00<br>Filing Creditor Name and Address<br> TOTAL TOTE INC<br> 11606 N STATE RD 15<br> NORTH MANCHESTER IN 46962 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $17,266.00 | | Modified Total | | $17,266.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$17,266.00<br>$17,266.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$17,266.00<br>$17,266.00 |
| Claim: 13451<br>Date Filed:07/31/06<br>Docketed Total:   $30,660.85<br>Filing Creditor Name and Address<br> TOTOKU ELECTRIC CO LTD<br> YOSHINARI MAYUINI<br> 3 21 OKUBO 1 CHOME SHINJUKY<br> KU TOKYO 169 8543<br><br> JAPAN | Claim Holder Name and Address<br>TOTOKU ELECTRIC CO LTD<br>YOSHINARI MAYUINI<br>3 21 OKUBO 1 CHOME SHINJUKY<br>KU TOKYO 169 8543<br><br>JAPAN | Docketed Total | | $30,660.85 | | Modified Total | | $12,492.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$30,660.85<br>$30,660.85 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$12,492.00<br>$12,492.00 |
| Claim: 1931<br>Date Filed:02/09/06<br>Docketed Total:   $46,559.22<br>Filing Creditor Name and Address<br> TRADEPOINT SYSTEMS<br> 44 FRANKLIN ST<br> NASHUA NH 03064 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $46,559.22 | | Modified Total | | $46,559.22 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$46,559.22<br>$46,559.22 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$46,559.22<br>$46,559.22 |
| Claim: 8688<br>Date Filed:06/23/06<br>Docketed Total:   $12,404.00<br>Filing Creditor Name and Address<br> TRAINING SERVICES & EFT<br> SOLUTIONS LTD<br> 9111 MARQUIS DR<br> MIAMISBURG OH 45342 | Claim Holder Name and Address<br>TRAINING SERVICES & EFT<br>SOLUTIONS LTD<br>9111 MARQUIS DR<br>MIAMISBURG OH 45342 | Docketed Total | | $12,404.00 | | Modified Total | | $12,404.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$12,404.00<br>$12,404.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$12,404.00<br>$12,404.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 11461<br>Date Filed:07/27/06<br>Docketed Total:  $179,951.83<br>Filing Creditor Name and Address<br> TRAM INC<br> JOHN BLANKENSHIP<br> 47200 PORT ST<br> PLYMOUTH MI 48170 | Claim Holder Name and Address    Docketed Total    $179,951.83<br>TRAM INC<br>JOHN BLANKENSHIP<br>47200 PORT ST<br>PLYMOUTH MI 48170<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                           $179,951.83<br>                                                   $179,951.83 | Modified Total    $44,806.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                           $44,806.00<br>                                                   $44,806.00 |
| Claim: 4647<br>Date Filed:05/04/06<br>Docketed Total:  $2,079.58<br>Filing Creditor Name and Address<br> TRAVERS INC<br> 128 15 26TH AVE<br> PO BOX 541550<br> FLUSHING NY 11354-0108 | Claim Holder Name and Address    Docketed Total    $2,079.58<br>TRAVERS INC<br>128 15 26TH AVE<br>PO BOX 541550<br>FLUSHING NY 11354-0108<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                           $2,079.58<br>                                                   $2,079.58 | Modified Total    $1,934.05<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44624                                           $1,934.05<br>                                                   $1,934.05 |
| Claim: 1474<br>Date Filed:01/09/06<br>Docketed Total:  $1,416.00<br>Filing Creditor Name and Address<br> TREASURER STATE OF OHIO<br> ATTN ROBERT LEIDY<br> OHIO DEPARTMENT OF HEALTH<br> 161 SOUTH HIGH ST STE 400<br> AKRON OH 44308 | Claim Holder Name and Address    Docketed Total    $1,416.00<br>TREASURER STATE OF OHIO<br>ATTN ROBERT LEIDY<br>OHIO DEPARTMENT OF HEALTH<br>161 SOUTH HIGH ST STE 400<br>AKRON OH 44308<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                           $1,416.00<br>                                                   $1,416.00 | Modified Total    $708.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                           $708.00<br>                                                   $708.00 |
| Claim: 2067<br>Date Filed:02/21/06<br>Docketed Total:  $2,394.00<br>Filing Creditor Name and Address<br> TRI CHEM CORPORATION<br> PO BOX 71550<br> MADISON HEIGHTS MI 48071-0550 | Claim Holder Name and Address    Docketed Total    $2,394.00<br>TRI CHEM CORPORATION<br>PO BOX 71550<br>MADISON HEIGHTS MI 48071-0550<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                           $2,394.00<br>                                                   $2,394.00 | Modified Total    $2,394.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                           $2,394.00<br>                                                   $2,394.00 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 7567<br>Date Filed: 06/06/06<br>Docketed Total:   $69,629.70<br>Filing Creditor Name and Address<br> TRIANGLE PRECISION INC<br>  FRMLY TRIANGLE PRECISION INDU<br>  1650 WOODMAN CTR DR<br>  KETTERING OH 45420 | Claim Holder Name and Address<br>TRIANGLE PRECISION INC<br>FRMLY TRIANGLE PRECISION INDU<br>1650 WOODMAN CTR DR<br>KETTERING OH 45420 | Docketed Total | $69,629.70 | | Modified Total | | $69,629.70 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$69,629.70<br>$69,629.70 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$69,629.70<br>$69,629.70 |
| Claim: 1206<br>Date Filed: 12/19/05<br>Docketed Total:   $2,535.00<br>Filing Creditor Name and Address<br> TRILLIUM SPECIALTY PARTS &<br> AFTERMARKET<br> MULTICRAFT SPA DBA TRILLIUM<br> SP&A<br> PO BOX 679<br> PELAHATCHIE MS 39145 | Claim Holder Name and Address<br>TRILLIUM SPECIALTY PARTS &<br>AFTERMARKET<br>MULTICRAFT SPA DBA TRILLIUM<br>SP&A<br>PO BOX 679<br>PELAHATCHIE MS 39145 | Docketed Total | $2,535.00 | | Modified Total | | $2,535.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,535.00<br>$2,535.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,535.00<br>$2,535.00 |
| Claim: 4930<br>Date Filed: 05/05/06<br>Docketed Total:   $264.15<br>Filing Creditor Name and Address<br> TRIPLE E MFG<br> 8535 E MICHIGAN AVE<br> PARMA MI 49269 | Claim Holder Name and Address<br>TRIPLE E MFG<br>8535 E MICHIGAN AVE<br>PARMA MI 49269 | Docketed Total | $264.15 | | Modified Total | | $240.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$264.15<br>$264.15 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$240.00<br>$240.00 |
| Claim: 8587<br>Date Filed: 06/26/06<br>Docketed Total:   $211,718.50<br>Filing Creditor Name and Address<br> TRIQUINT SEMICONDUCTOR INC<br> 2300 NE BROOKWOOD PKWY<br> HILLSBORO OR 97124 | Claim Holder Name and Address<br>TRIQUINT SEMICONDUCTOR INC<br>2300 NE BROOKWOOD PKWY<br>HILLSBORO OR 97124 | Docketed Total | $211,718.50 | | Modified Total | | $196,224.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$211,718.50<br>$211,718.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$196,224.00<br>$196,224.00 |

In re: Delphi Corporation, et al.                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 7070**
Date Filed: 05/30/06
Docketed Total:  $26,284.50
Filing Creditor Name and Address
  TROMBETTA MOTION TECHNOLOGIES
  STEVEN J MILLER
  13901 MAIN ST
  MENOMONEE FALLS WI 53051

| Claim Holder Name and Address | Docketed Total | $26,284.50 | | Modified Total | $26,178.37 |
|---|---|---|---|---|---|
| ASM CAPITAL LP | | | | | |
| 7600 JERICHO TURNPIKE STE 302 | | | | | |
| WOODBURY NY 11797 | | | | | |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44567 | | | $26,284.50 | 05-44567 | | | $26,178.37 |
| | | | $26,284.50 | | | | $26,178.37 |

**Claim: 5346**
Date Filed: 05/08/06
Docketed Total:  $1,060.80
Filing Creditor Name and Address
  TRUCKS UNLIMITED
  PO BOX 518
  WYOMING PA 18644

| Claim Holder Name and Address | Docketed Total | $1,060.80 | | Modified Total | $1,060.80 |
|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS INC | | | | | |
| DBA REVENUE MANAGEMENT | | | | | |
| ONE UNIVERSITY PLAZA STE 312 | | | | | |
| HACKENSACK NJ 07601 | | | | | |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $1,060.80 | 05-44640 | | | $1,060.80 |
| | | | $1,060.80 | | | | $1,060.80 |

**Claim: 6366**
Date Filed: 05/19/06
Docketed Total:  $2,892.84
Filing Creditor Name and Address
  TRUE CUT TOOL
  LARRY NICODEMUS
  10153 DETRICK JORDAN PIKE
  NEW CARLISLE OH 45344-9522

| Claim Holder Name and Address | Docketed Total | $2,892.84 | | Modified Total | $2,892.84 |
|---|---|---|---|---|---|
| TRUE CUT TOOL | | | | | |
| LARRY NICODEMUS | | | | | |
| 10153 DETRICK JORDAN PIKE | | | | | |
| NEW CARLISLE OH 45344-9522 | | | | | |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $2,892.84 | 05-44640 | | | $2,892.84 |
| | | | $2,892.84 | | | | $2,892.84 |

**Claim: 3378**
Date Filed: 04/28/06
Docketed Total:  $3,750.00
Filing Creditor Name and Address
  TRUING SYSTEMS INC
  1060 CHICAGO RD
  TROY MI 48083-4298

| Claim Holder Name and Address | Docketed Total | $3,750.00 | | Modified Total | $3,750.00 |
|---|---|---|---|---|---|
| TRUING SYSTEMS INC | | | | | |
| 1060 CHICAGO RD | | | | | |
| TROY MI 48083-4298 | | | | | |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $3,750.00 | 05-44640 | | | $3,750.00 |
| | | | $3,750.00 | | | | $3,750.00 |

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 8771**
Date Filed: 06/26/06
Docketed Total:   $132,179.00
Filing Creditor Name and Address
  TRUMPF INC
  111 HYDE RD
  FARMINGTON CT 06032

| | Claim Holder Name and Address | Docketed Total | | $132,179.00 | | Modified Total | | $132,179.00 |
|---|---|---|---|---|---|---|---|---|
| | TRUMPF INC | | | | | | | |
| | 111 HYDE RD | | | | | | | |
| | FARMINGTON CT 06032 | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $132,179.00 | 05-44640 | | | $132,179.00 |
| | | | | $132,179.00 | | | | $132,179.00 |

**Claim: 7486**
Date Filed: 06/05/06
Docketed Total:   $22,963.36
Filing Creditor Name and Address
  TRUTEC INDUSTRIES INC
  4700 GATEWAY BLVD
  SPRINGFIELD OH 45502

| | Claim Holder Name and Address | Docketed Total | | $22,963.36 | | Modified Total | | $18,836.85 |
|---|---|---|---|---|---|---|---|---|
| | LIQUIDITY SOLUTIONS INC | | | | | | | |
| | DBA REVENUE MANAGEMENT | | | | | | | |
| | ONE UNIVERSITY PLAZA STE 312 | | | | | | | |
| | HACKENSACK NJ 07601 | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $22,963.36 | 05-44640 | | | $18,836.85 |
| | | | | $22,963.36 | | | | $18,836.85 |

**Claim: 2391**
Date Filed: 03/24/06
Docketed Total:   $111,070.00
Filing Creditor Name and Address
  TRUTRON CORPORATION
  CO LISA KINGSLEY
  274 EXECUTIVE DR
  TROY MI 48083

| | Claim Holder Name and Address | Docketed Total | | $111,070.00 | | Modified Total | | $109,959.30 |
|---|---|---|---|---|---|---|---|---|
| | REDROCK CAPITAL PARTNERS LLC | | | | | | | |
| | 111 S MAIN ST STE C11 | | | | | | | |
| | PO BOX 9095 | | | | | | | |
| | BRECKENRIDGE CO 80424 | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $111,070.00 | 05-44640 | | | $109,959.30 |
| | | | | $111,070.00 | | | | $109,959.30 |

**Claim: 3955**
Date Filed: 05/01/06
Docketed Total:   $990.90
Filing Creditor Name and Address
  TST EXPEDITED SERVICES
  710 SPRUCEWOOD
  WINDSOR ON N9C3Z1
  CANADA

| | Claim Holder Name and Address | Docketed Total | | $990.90 | | Modified Total | | $990.90 |
|---|---|---|---|---|---|---|---|---|
| | TST EXPEDITED SERVICES | | | | | | | |
| | 710 SPRUCEWOOD | | | | | | | |
| | WINDSOR ON N9C3Z1 | | | | | | | |
| | CANADA | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $990.90 | 05-44640 | | | $990.90 |
| | | | | $990.90 | | | | $990.90 |

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 8071<br>Date Filed:06/16/06<br>Docketed Total: $5,608.20<br>Filing Creditor Name and Address<br>TST SOLUTIONS INC<br>1601 TRICONT AVE<br>WHITBY ON L1N 7N5<br>CANADA | Claim Holder Name and Address<br>TST SOLUTIONS INC<br>1601 TRICONT AVE<br>WHITBY ON L1N 7N5<br>CANADA | Docketed Total | $5,608.20 | | Modified Total | | $3,182.35 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $5,608.20<br>$5,608.20 | 05-44640 | | | $3,182.35<br>$3,182.35 |
| Claim: 10486<br>Date Filed:07/24/06<br>Docketed Total: $16,097.10<br>Filing Creditor Name and Address<br>TTI INC<br>2441 NE PKY<br>FORT WORTH TX 76106-1896 | Claim Holder Name and Address<br>TTI INC<br>2441 NE PKY<br>FORT WORTH TX 76106-1896 | Docketed Total | $16,097.10 | | Modified Total | | $12,232.51 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $16,097.10<br><br>$16,097.10 | 05-44507<br>05-44567<br>05-44640 | | | $11,616.51<br>$336.00<br>$280.00<br>$12,232.51 |
| Claim: 15652<br>Date Filed:07/31/06<br>Docketed Total: $20.46<br>Filing Creditor Name and Address<br>TULCO OILS INC<br>5240 E PINE ST<br>TULSA OK 74115 | Claim Holder Name and Address<br>TULCO OILS INC<br>5240 E PINE ST<br>TULSA OK 74115 | Docketed Total | $20.46 | | Modified Total | | $20.46 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $20.46<br>$20.46 | 05-44482 | | | $20.46<br>$20.46 |
| Claim: 228<br>Date Filed:10/31/05<br>Docketed Total: $1,957.19<br>Filing Creditor Name and Address<br>TULSA VALVE & FITTING COMPANY<br>1815 W DETROIT<br>PO BOX 930<br>BROKEN ARROW OK 74013 | Claim Holder Name and Address<br>TULSA VALVE & FITTING COMPANY<br>1815 W DETROIT<br>PO BOX 930<br>BROKEN ARROW OK 74013 | Docketed Total | $1,957.19 | | Modified Total | | $1,046.19 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $1,957.19<br>$1,957.19 | 05-44482 | | | $1,046.19<br>$1,046.19 |

*See Exhibit I for a listing of debtor entities by case number                    Page:    376 of 402

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1062<br>Date Filed:12/07/05<br>Docketed Total:   $26,620.53<br>Filing Creditor Name and Address<br>  TWI NETWORK INC<br>  2121 RAWSONVILLE<br>  BELLEVILLE MI 48111 | TWI NETWORK INC<br>2121 RAWSONVILLE<br>BELLEVILLE MI 48111 | Docketed Total | | $26,620.53 | | Modified Total | | $25,085.73 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $26,620.53<br>$26,620.53 | 05-44640 | | | $25,085.73<br>$25,085.73 |
| Claim: 15734<br>Date Filed:07/31/06<br>Docketed Total:   $3,939.00<br>Filing Creditor Name and Address<br>  TWIN CITY FAN COMPANIES LTD<br>  CLARAGE<br>  5959 TRENTON LN<br>  MINNEAPOLIS MN 55442-3237 | TWIN CITY FAN COMPANIES LTD<br>CLARAGE<br>5959 TRENTON LN<br>MINNEAPOLIS MN 55442-3237 | Docketed Total | | $3,939.00 | | Modified Total | | $3,939.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $3,939.00<br>$3,939.00 | 05-44640 | | | $3,939.00<br>$3,939.00 |
| Claim: 8715<br>Date Filed:06/28/06<br>Docketed Total:   $36,618.89<br>Filing Creditor Name and Address<br>  TWIST INC<br>  ATTN JOE WRIGHT<br>  PO BOX 177<br>  JAMESTOWN OH 45335 | LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | Docketed Total | | $36,618.89 | | Modified Total | | $33,818.33 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $36,618.89<br>$36,618.89 | 05-44640 | | | $33,818.33<br>$33,818.33 |
| Claim: 6584<br>Date Filed:05/22/06<br>Docketed Total:   $1,300.00<br>Filing Creditor Name and Address<br>  U S MOLDING MACHINERY CO<br>  38294 PELTON RD<br>  WILLOUGHBY OH 44094 | U S MOLDING MACHINERY CO<br>38294 PELTON RD<br>WILLOUGHBY OH 44094 | Docketed Total | | $1,300.00 | | Modified Total | | $1,300.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $1,300.00<br>$1,300.00 | 05-44640 | | | $1,300.00<br>$1,300.00 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 10266<br>Date Filed:07/21/06<br>Docketed Total:   $49,415.19<br>Filing Creditor Name and Address<br>  UFE INC<br>  MARKETING SERVICES DEPT<br>  1850 S GREELEY ST<br>  STILLWATER MN 55082-0007 | Claim Holder Name and Address    Docketed Total    $49,415.19<br>UFE INC<br>MARKETING SERVICES DEPT<br>1850 S GREELEY ST<br>STILLWATER MN 55082-0007<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                         $49,415.19<br>                                                 $49,415.19 | Modified Total    $49,415.19<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                         $49,415.19<br>                                                 $49,415.19 |
| Claim: 4608<br>Date Filed:05/04/06<br>Docketed Total:   $8,794.80<br>Filing Creditor Name and Address<br>  UMICORE PRECIOUS METALS EFT<br>  NJ LLC<br>  3950 SOUTH CLINTON AVE<br>  PO BOX 768<br>  SOUTH PLAINFIELD NJ 07080 | Claim Holder Name and Address    Docketed Total    $8,794.80<br>UMICORE PRECIOUS METALS EFT<br>NJ LLC<br>3950 SOUTH CLINTON AVE<br>PO BOX 768<br>SOUTH PLAINFIELD NJ 07080<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                         $8,794.80<br>                                                 $8,794.80 | Modified Total    $8,794.80<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                         $8,794.80<br>                                                 $8,794.80 |
| Claim: 227<br>Date Filed:10/31/05<br>Docketed Total:   $2,236.75<br>Filing Creditor Name and Address<br>  UNEVOL INC<br>  PO BOX 416<br>  LUCAS OH 44843-0416 | Claim Holder Name and Address    Docketed Total    $2,236.75<br>UNEVOL INC<br>PO BOX 416<br>LUCAS OH 44843-0416<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                         $2,236.75<br>                                                 $2,236.75 | Modified Total    $2,236.75<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                         $2,236.75<br>                                                 $2,236.75 |
| Claim: 113<br>Date Filed:10/25/05<br>Docketed Total:   $68.93<br>Filing Creditor Name and Address<br>  UNIQUE AUTOMATION LLC<br>  126 HARRISON ST<br>  NEWARK NY 14513 | Claim Holder Name and Address    Docketed Total    $68.93<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                         $68.93<br>                                                 $68.93 | Modified Total    $53.93<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                         $53.93<br>                                                 $53.93 |

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 4428<br>Date Filed: 05/02/06<br>Docketed Total:  $2,754.57<br>Filing Creditor Name and Address<br>  UNIQUE FABRICATING INC PLT 1<br>  800 STANDARD PKY<br>  AUBURN HILLS MI 48326 | Claim Holder Name and Address<br>UNIQUE FABRICATING INC PLT 1<br>800 STANDARD PKY<br>AUBURN HILLS MI 48326 | Docketed Total | $2,754.57 | | Modified Total | | $547.16 |
| | **Case Number*** 05-44481 | **Secured** | **Priority** | **Unsecured** $2,754.57 $2,754.57 | **Case Number*** 05-44640 | **Secured** | **Priority** | **Unsecured** $547.16 $547.16 |
| Claim: 1916<br>Date Filed: 02/08/06<br>Docketed Total:  $48,784.11<br>Filing Creditor Name and Address<br>  UNISEAL INC<br>  PO BOX 6288<br>  EVANSVILLE IN 47712 | Claim Holder Name and Address<br>UNISEAL INC<br>PO BOX 6288<br>EVANSVILLE IN 47712 | Docketed Total | $48,784.11 | | Modified Total | | $48,636.80 |
| | **Case Number*** 05-44481 | **Secured** | **Priority** | **Unsecured** $48,784.11 $48,784.11 | **Case Number*** 05-44640 | **Secured** | **Priority** | **Unsecured** $48,636.80 $48,636.80 |
| Claim: 3394<br>Date Filed: 04/28/06<br>Docketed Total:  $137.38<br>Filing Creditor Name and Address<br>  UNISTRUT CINCINNATI<br>  MARK ELLIS<br>  3799 MADISON RD<br>  CINCINNATI OH 45209 | Claim Holder Name and Address<br>UNISTRUT CINCINNATI<br>MARK ELLIS<br>3799 MADISON RD<br>CINCINNATI OH 45209 | Docketed Total | $137.38 | | Modified Total | | $113.18 |
| | **Case Number*** 05-44481 | **Secured** | **Priority** | **Unsecured** $137.38 $137.38 | **Case Number*** 05-44640 | **Secured** | **Priority** | **Unsecured** $113.18 $113.18 |
| Claim: 3393<br>Date Filed: 04/28/06<br>Docketed Total:  $5.20<br>Filing Creditor Name and Address<br>  UNISTRUT OF CINCINNATI<br>  CHRIS OR SALES<br>  3799 MADISON RD<br>  CINCINNATI OH 45209 | Claim Holder Name and Address<br>UNISTRUT OF CINCINNATI<br>CHRIS OR SALES<br>3799 MADISON RD<br>CINCINNATI OH 45209 | Docketed Total | $5.20 | | Modified Total | | $5.20 |
| | **Case Number*** 05-44481 | **Secured** | **Priority** | **Unsecured** $5.20 $5.20 | **Case Number*** 05-44640 | **Secured** | **Priority** | **Unsecured** $5.20 $5.20 |

*See Exhibit I for a listing of debtor entities by case number            Page:   379  of  402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3395<br>Date Filed: 04/28/06<br>Docketed Total:  $1,190.15<br>Filing Creditor Name and Address<br> UNISTRUT OF CINCINNATI<br> CHRIS OR SALES<br> 3799 MADISON RD<br> CINCINNATI OH 45209 | Claim Holder Name and Address   Docketed Total   $1,190.15<br>UNISTRUT OF CINCINNATI<br>CHRIS OR SALES<br>3799 MADISON RD<br>CINCINNATI OH 45209<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                      $1,190.15<br>                                              $1,190.15 | Modified Total   $1,190.15<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                      $1,190.15<br>                                              $1,190.15 |
| Claim: 2403<br>Date Filed: 03/27/06<br>Docketed Total:  $5,049.78<br>Filing Creditor Name and Address<br> UNITED REFRIGERATION<br> 2301 MEACHAM BLVD<br> FT WORTH TX 76106 | Claim Holder Name and Address   Docketed Total   $5,049.78<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY NJ 07302<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                      $5,049.78<br>                                              $5,049.78 | Modified Total   $4,578.75<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                      $4,578.75<br>                                              $4,578.75 |
| Claim: 6411<br>Date Filed: 05/22/06<br>Docketed Total:  $25.34<br>Filing Creditor Name and Address<br> UNITED STATES PLASTIC CORP<br> 1390 NEUBRECHT RD<br> LIMA OH 45801-3120 | Claim Holder Name and Address   Docketed Total   $25.34<br>UNITED STATES PLASTIC CORP<br>1390 NEUBRECHT RD<br>LIMA OH 45801-3120<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                      $25.34<br>                                              $25.34 | Modified Total   $25.34<br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                      $25.34<br>                                              $25.34 |
| Claim: 201<br>Date Filed: 10/28/05<br>Docketed Total:  $2,078.20<br>Filing Creditor Name and Address<br> UNIVERSAL TEST EQUIPMENT INC<br> 1625 QUAIL RUN RD<br> CHARLOTTESVILLE VA 22911 | Claim Holder Name and Address   Docketed Total   $2,078.20<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                      $2,078.20<br>                                              $2,078.20 | Modified Total   $2,078.20<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                      $2,078.20<br>                                              $2,078.20 |

*See Exhibit I for a listing of debtor entities by case number                Page:   380  of 402

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| | Claim Holder Name and Address | Docketed Total | $8,743.90 | | | Modified Total | $8,743.90 |
|---|---|---|---|---|---|---|---|
| Claim: 202<br>Date Filed:10/28/05<br>Docketed Total:  $8,743.90<br>Filing Creditor Name and Address<br> UNIVERSAL TEST EQUIPMENT INC<br> 1625 QUAIL RUN RD<br> CHARLOTTESVILLE VA 22911 | LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | | | | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,743.90<br>$8,743.90 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,743.90<br>$8,743.90 |

| Claim: 203<br>Date Filed:10/28/05<br>Docketed Total:  $8,024.20<br>Filing Creditor Name and Address<br> UNIVERSAL TEST EQUIPMENT INC<br> 1625 QUAIL RUN RD<br> CHARLOTTESVILLE VA 22911 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $8,024.20 | | | Modified Total | $8,024.20 |
|---|---|---|---|---|---|---|---|
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,024.20<br>$8,024.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,024.20<br>$8,024.20 |

| Claim: 4102<br>Date Filed:05/01/06<br>Docketed Total:  $49,304.31<br>Filing Creditor Name and Address<br> UNIVERSAL TUBE INC<br> 2607 BOND ST<br> ROCHESTER HILLS MI 48309 | Claim Holder Name and Address<br>UNIVERSAL TUBE INC<br>2607 BOND ST<br>ROCHESTER HILLS MI 48309 | Docketed Total | $49,304.31 | | | Modified Total | $49,304.31 |
|---|---|---|---|---|---|---|---|
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$49,304.31<br>$49,304.31 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$49,304.31<br>$49,304.31 |

| Claim: 7444<br>Date Filed:06/05/06<br>Docketed Total:  $56,149.06<br>Filing Creditor Name and Address<br> UOP LLC<br> 25 E ALOGONQUIN RD<br> DES PLAINES IL 60017-5017 | Claim Holder Name and Address<br>UOP LLC<br>25 E ALOGONQUIN RD<br>DES PLAINES IL 60017-5017 | Docketed Total | $56,149.06 | | | Modified Total | $49,076.24 |
|---|---|---|---|---|---|---|---|
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$56,149.06<br><br>$56,149.06 | Case Number*<br>05-44482<br>05-44507 | Secured | Priority | Unsecured<br>$25,616.24<br>$23,460.00<br>$49,076.24 |

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 298<br>Date Filed:11/03/05<br>Docketed Total:   $63,000.00<br>Filing Creditor Name and Address<br>  UQM TECHNOLOGIES INC<br>  DONALD A FRENCH<br>  7501 MILLER DR<br>  PO BOX 439<br>  FREDERICK CO 80530 | Claim Holder Name and Address    Docketed Total    $63,000.00<br>UQM TECHNOLOGIES INC<br>DONALD A FRENCH<br>7501 MILLER DR<br>PO BOX 439<br>FREDERICK CO 80530<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $63,000.00<br>                                                $63,000.00 | Modified Total    $63,000.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $63,000.00<br>                                                $63,000.00 |
| Claim: 222<br>Date Filed:10/31/05<br>Docketed Total:   $636,399.79<br>Filing Creditor Name and Address<br>  US FARATHANE CORPORATION<br>  ATT MR RICK KNAPPE<br>  38000 MOUND RD<br>  STERLING HEIGHTS MI 48310 | Claim Holder Name and Address    Docketed Total    $636,399.79<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE CO 80424<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $636,399.79<br>                                                $636,399.79 | Modified Total    $518,245.12<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $518,245.12<br>                                                $518,245.12 |
| Claim: 1356<br>Date Filed:12/28/05<br>Docketed Total:   $37,908.22<br>Filing Creditor Name and Address<br>  US FARATHANE CORPORATION<br>  38000 MOUND RD<br>  STERLING HEIGHTS MI 48310 | Claim Holder Name and Address    Docketed Total    $37,908.22<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE CO 80424<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $37,908.22<br>                                                $37,908.22 | Modified Total    $30,927.10<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $30,927.10<br>                                                $30,927.10 |
| Claim: 4925<br>Date Filed:05/05/06<br>Docketed Total:   $3,980.26<br>Filing Creditor Name and Address<br>  VALLEY CITY DISPOSAL INC<br>  DBA VALLEY CITY ENVIRONMENTAL<br>  SERVI<br>  1040 MARKET ST SW<br>  GRAND RAPIDS MI 49503-4893 | Claim Holder Name and Address    Docketed Total    $3,980.26<br>VALLEY CITY DISPOSAL INC<br>DBA VALLEY CITY ENVIRONMENTAL<br>SERVI<br>1040 MARKET ST SW<br>GRAND RAPIDS MI 49503-4893<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $3,980.26<br>                                                $3,980.26 | Modified Total    $492.26<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $492.26<br>                                                $492.26 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 718**
Date Filed: 11/21/05
Docketed Total:   $1,815.89
Filing Creditor Name and Address
 VAN DYNE CROTTY INC
 3233 NEWMARK DR
 MIAMISBURG OH 45342

Claim Holder Name and Address
VAN DYNE CROTTY INC
3233 NEWMARK DR
MIAMISBURG OH 45342
Docketed Total    $1,815.89

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44612 | | | $1,815.89 |
| | | | $1,815.89 |

Modified Total    $1,805.66

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44612 | | | $1,805.66 |
| | | | $1,805.66 |

---

**Claim: 4941**
Date Filed: 05/05/06
Docketed Total:   $2,500.00
Filing Creditor Name and Address
 VANDERPLAATS RESEARCH & DEVELO
 VR & D
 1767 S 8TH ST STE 210
 COLORADO SPRINGS CO 80906

Claim Holder Name and Address
VANDERPLAATS RESEARCH & DEVELO
VR & D
1767 S 8TH ST STE 210
COLORADO SPRINGS CO 80906
Docketed Total    $2,500.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $2,500.00 |
| | | | $2,500.00 |

Modified Total    $2,500.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,500.00 |
| | | | $2,500.00 |

---

**Claim: 1400**
Date Filed: 12/30/05
Docketed Total:   $52,995.90
Filing Creditor Name and Address
 VENKEL LTD
 5900 SHEPHERD MOUNTAIN COVE
 AUSTIN TX 78730

Claim Holder Name and Address
ASM CAPITAL LP
7600 JERICHO TURNPIKE STE 302
WOODBURY NY 11797
Docketed Total    $52,995.90

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $52,995.90 |
| | | | $52,995.90 |

Modified Total    $52,995.90

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $52,995.90 |
| | | | $52,995.90 |

---

**Claim: 6516**
Date Filed: 05/22/06
Docketed Total:   $2,328.00
Filing Creditor Name and Address
 VERSATILE PRODUCTS II
 JOSEPH TORRE
 56550 S MAIN ST
 PO BOX 331
 MATTAWAN MI 49071

Claim Holder Name and Address
VERSATILE PRODUCTS II
JOSEPH TORRE
56550 S MAIN ST
PO BOX 331
MATTAWAN MI 49071
Docketed Total    $2,328.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $2,328.00 |
| | | | $2,328.00 |

Modified Total    $2,328.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,328.00 |
| | | | $2,328.00 |

---

In re: Delphi Corporation, et al.                                                        Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3122<br>Date Filed:04/28/06<br>Docketed Total:   $311.00<br>Filing Creditor Name and Address<br>  VHG LABS<br>  276 ABBY RD<br>  MANCHESTER NH 03103 | Claim Holder Name and Address    Docketed Total      $311.00<br>VHG LABS<br>276 ABBY RD<br>MANCHESTER NH 03103<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                           $311.00<br>                                                   $311.00 | Modified Total      $311.00<br><br><br><br>Case Number*   Secured      Priority      Unsecured<br>05-44482                                       $311.00<br>                                               $311.00 |
| Claim: 4145<br>Date Filed:05/01/06<br>Docketed Total:   $2,801.12<br>Filing Creditor Name and Address<br>  VI CAS MANUFACTURING CO INC<br>  PO BOX 36310<br>  CINCINNATI OH 45236 | Claim Holder Name and Address    Docketed Total    $2,801.12<br>VI CAS MANUFACTURING CO INC<br>PO BOX 36310<br>CINCINNATI OH 45236<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                         $2,801.12<br>                                                 $2,801.12 | Modified Total    $2,801.12<br><br><br><br>Case Number*   Secured      Priority      Unsecured<br>05-44507                                     $2,801.12<br>                                             $2,801.12 |
| Claim: 2580<br>Date Filed:04/07/06<br>Docketed Total:   $26,632.00<br>Filing Creditor Name and Address<br>  VI MFG INC<br>  164 ORCHARD ST<br>  WEBSTER NY 14580 | Claim Holder Name and Address    Docketed Total    $26,632.00<br>VI MFG INC<br>164 ORCHARD ST<br>WEBSTER NY 14580<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                         $26,632.00<br>                                                 $26,632.00 | Modified Total    $26,632.00<br><br><br><br>Case Number*   Secured      Priority      Unsecured<br>05-44640                                     $26,632.00<br>                                             $26,632.00 |
| Claim: 7468<br>Date Filed:06/05/06<br>Docketed Total:   $9,075.20<br>Filing Creditor Name and Address<br>  VIKING RUBBER PRODUCTS<br>  2600 HOMESTEAD PL<br>  RANCHO DOMINGUEZ CA 90220 | Claim Holder Name and Address    Docketed Total    $9,075.20<br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                         $9,075.20<br>                                                 $9,075.20 | Modified Total    $9,051.89<br><br><br><br>Case Number*   Secured      Priority      Unsecured<br>05-44624                                     $9,051.89<br>                                             $9,051.89 |

*See Exhibit I for a listing of debtor entities by case number          Page:   384 of 402

In re: Delphi Corporation, et al.                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6982<br>Date Filed:05/30/06<br>Docketed Total:  $9,900.00<br>Filing Creditor Name and Address<br>  VILLACO INC<br>  1050 CORPORATE DR<br>  PO BOX 407<br>  SLINGER WI 53086 | Claim Holder Name and Address    Docketed Total    $9,900.00<br>VILLACO INC<br>1050 CORPORATE DR<br>PO BOX 407<br>SLINGER WI 53086<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $9,900.00<br>                                                    $9,900.00 | Modified Total    $9,900.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                            $9,900.00<br>                                                    $9,900.00 |
| Claim: 14828<br>Date Filed:07/31/06<br>Docketed Total:  $2,109.20<br>Filing Creditor Name and Address<br>  VIRGINIA A HAASS<br>  ESTATE OF VIRGINIA A HAASS<br>  BOX 5700<br>  LIGHTHOUSE POINT FL 33074-5700 | Claim Holder Name and Address    Docketed Total    $2,109.20<br>VIRGINIA A HAASS<br>ESTATE OF VIRGINIA A HAASS<br>BOX 5700<br>LIGHTHOUSE POINT FL 33074-5700<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                            $0.00    $2,109.20<br>                                                    $2,109.20 | Modified Total    $2,109.20<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $2,109.20<br>                                                    $2,109.20 |
| Claim: 6560<br>Date Filed:05/22/06<br>Docketed Total:  $7,809.00<br>Filing Creditor Name and Address<br>  VITRONICS SOLTEC<br>  BARB ROSSIGNOL EXT 222<br>  GENERAL POST OFFICE<br>  PO BOX 27566<br>  NEW YORK NY 10087-7566 | Claim Holder Name and Address    Docketed Total    $7,809.00<br>VITRONICS SOLTEC<br>BARB ROSSIGNOL EXT 222<br>GENERAL POST OFFICE<br>PO BOX 27566<br>NEW YORK NY 10087-7566<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567                                            $7,809.00<br>                                                    $7,809.00 | Modified Total    $6,363.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567                                            $6,363.00<br>                                                    $6,363.00 |
| Claim: 6559<br>Date Filed:05/22/06<br>Docketed Total:  $5,773.98<br>Filing Creditor Name and Address<br>  VITRONICS SOLTEC EFT<br>  2 MARIN WAY<br>  STRATHAM NH 03885 | Claim Holder Name and Address    Docketed Total    $5,773.98<br>VITRONICS SOLTEC EFT<br>2 MARIN WAY<br>STRATHAM NH 03885<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $5,773.98<br>                                                    $5,773.98 | Modified Total    $5,773.98<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                            $5,773.98<br>                                                    $5,773.98 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | |
|---|---|---|---|---|---|---|
| Claim: 285<br>Date Filed:11/02/05<br>Docketed Total: $59,571.89<br>Filing Creditor Name and Address<br>VLR EMBEDDED INC<br>3035 W 15TH ST<br>PLANO TX 75075 | Claim Holder Name and Address<br>VLR EMBEDDED INC<br>3035 W 15TH ST<br>PLANO TX 75075<br><br>Case Number* Secured Priority Unsecured<br>05-44481 $59,571.89<br> $59,571.89 | Docketed Total | $59,571.89 | Case Number* Secured Priority Unsecured<br>05-44640 $59,571.89<br> $59,571.89 | Modified Total | $59,571.89 |
| Claim: 4435<br>Date Filed:05/02/06<br>Docketed Total: $24,511.69<br>Filing Creditor Name and Address<br>VOELKER CONTROLS CO EFT<br>PO BOX 487<br>FRANKLIN OH 45005 | Claim Holder Name and Address<br>VOELKER CONTROLS CO EFT<br>PO BOX 487<br>FRANKLIN OH 45005<br><br>Case Number* Secured Priority Unsecured<br>05-44640 $24,511.69<br> $24,511.69 | Docketed Total | $24,511.69 | Case Number* Secured Priority Unsecured<br>05-44640 $24,049.61<br> $24,049.61 | Modified Total | $24,049.61 |
| Claim: 5427<br>Date Filed:05/10/06<br>Docketed Total: $31,350.84<br>Filing Creditor Name and Address<br>VOGELSANG CORP<br>1790 SWARTHMORE AVE<br>LAKEWOOD NJ 08701 | Claim Holder Name and Address<br>ASM CAPITAL II LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797<br><br>Case Number* Secured Priority Unsecured<br>05-44640 $31,350.84<br> $31,350.84 | Docketed Total | $31,350.84 | Case Number* Secured Priority Unsecured<br>05-44640 $30,304.80<br> $30,304.80 | Modified Total | $30,304.80 |
| Claim: 1649<br>Date Filed:01/24/06<br>Docketed Total: $90,248.00<br>Filing Creditor Name and Address<br>VOLCANO COMMUNICATIONS<br>TECHNOLOGIES MENTOR GRAPHICS<br>CORP<br>MENTOR GRAPHICS CORP<br>ATTN LINDA HING<br>8005 SW BOECKMAN RD<br>WILSONVILLE OR 97070 | Claim Holder Name and Address<br>VOLCANO COMMUNICATIONS TECHNOLOGIES<br>MENTOR GRAPHICS CORP<br>MENTOR GRAPHICS CORP<br>ATTN LINDA HING<br>8005 SW BOECKMAN RD<br>WILSONVILLE OR 97070<br><br>Case Number* Secured Priority Unsecured<br>05-44481 $90,248.00<br><br> $90,248.00 | Docketed Total | $90,248.00 | Case Number* Secured Priority Unsecured<br>05-44640 $90,248.00<br><br> $90,248.00 | Modified Total | $90,248.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   386 of 402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8250<br>Date Filed:06/20/06<br>Docketed Total:  $2,344.29<br>Filing Creditor Name and Address<br> VWR SCIENTIFIC PRODUCTS C<br> VWR INTERNATIONAL INC<br> 1230 KENNESTONE CIRCLE<br> MARIETTA GA 30066 | Claim Holder Name and Address<br>VWR SCIENTIFIC PRODUCTS C<br>VWR INTERNATIONAL INC<br>1230 KENNESTONE CIRCLE<br>MARIETTA GA 30066 | Docketed Total | | $2,344.29 | | Modified Total | | $2,299.79 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,344.29<br>$2,344.29 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$2,299.79<br>$2,299.79 |
| Claim: 8247<br>Date Filed:06/20/06<br>Docketed Total:  $3,170.77<br>Filing Creditor Name and Address<br> VWR SCIENTIFIC PRODUCTS CORP<br> 1230 KENNESTONE CIR<br> MARIETTA GA 30066 | Claim Holder Name and Address<br>VWR SCIENTIFIC PRODUCTS CORP<br>1230 KENNESTONE CIR<br>MARIETTA GA 30066 | Docketed Total | | $3,170.77 | | Modified Total | | $3,103.15 |
| | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$3,170.77<br>$3,170.77 | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$3,103.15<br>$3,103.15 |
| Claim: 14212<br>Date Filed:07/31/06<br>Docketed Total:  $26,580.40<br>Filing Creditor Name and Address<br> W W GRAINGER INC<br> NATHAN F COCO ESQ<br> MCDERMOTT WILL & EMERY LLP<br> 227 W MONROE ST STE 4400<br> CHICAGO IL 60606-5096 | Claim Holder Name and Address<br>W W GRAINGER INC<br>NATHAN F COCO ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO IL 60606-5096 | Docketed Total | | $26,580.40 | | Modified Total | | $19,688.97 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$26,580.40<br>$26,580.40 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$19,688.97<br>$19,688.97 |
| Claim: 15003<br>Date Filed:07/31/06<br>Docketed Total:  $34,816.85<br>Filing Creditor Name and Address<br> W W GRAINGER INC<br> NATHAN F COCO ESQ<br> MCDERMOTT WILL & EMERY LLP<br> 227 W MONROE ST STE 4400<br> CHICAGO IL 60606-5096 | Claim Holder Name and Address<br>W W GRAINGER INC<br>NATHAN F COCO ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO IL 60606-5096 | Docketed Total | | $34,816.85 | | Modified Total | | $1,318.72 |
| | Case Number*<br>05-44612 | Secured | Priority | Unsecured<br>$34,816.85<br>$34,816.85 | Case Number*<br>05-44612 | Secured | Priority | Unsecured<br>$1,318.72<br>$1,318.72 |

*See Exhibit I for a listing of debtor entities by case number

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 585<br>Date Filed:11/15/05<br>Docketed Total:  $172,892.82<br>Filing Creditor Name and Address<br> WABASH TECHNOLOGIES INC<br> ATTN GARY BROWN<br> PO BOX 829<br> 1375 SWAN ST<br> HUNTINGTON IN 46750 | Claim Holder Name and Address<br>WABASH TECHNOLOGIES INC<br>ATTN GARY BROWN<br>PO BOX 829<br>1375 SWAN ST<br>HUNTINGTON IN 46750 | Docketed Total | $172,892.82 | | Modified Total | | $172,388.82 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$172,892.82<br>$172,892.82 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$172,388.82<br>$172,388.82 |
| Claim: 4266<br>Date Filed:05/01/06<br>Docketed Total:   $669.00<br>Filing Creditor Name and Address<br> WALLICK ADRIAN L CO<br> 1013 GAHANNA PKY<br> COLUMBUS OH 43230 | Claim Holder Name and Address<br>WALLICK ADRIAN L CO<br>1013 GAHANNA PKY<br>COLUMBUS OH 43230 | Docketed Total | $669.00 | | Modified Total | | $669.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$669.00<br>$669.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$669.00<br>$669.00 |
| Claim: 3369<br>Date Filed:04/28/06<br>Docketed Total:   $364.98<br>Filing Creditor Name and Address<br> WALSH MANUFACTURING CORP<br> 13825 TRISKETT RD<br> CLEVELAND OH 44111-1523 | Claim Holder Name and Address<br>WALSH MANUFACTURING CORP<br>13825 TRISKETT RD<br>CLEVELAND OH 44111-1523 | Docketed Total | $364.98 | | Modified Total | | $364.98 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$364.98<br>$364.98 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$364.98<br>$364.98 |
| Claim: 5490<br>Date Filed:05/10/06<br>Docketed Total:   $4,286.25<br>Filing Creditor Name and Address<br> WAND TOOL CO INC<br> ATTN WILLIAM N ANDERSON<br> 852 SETON CT<br> WHEELING IL 60090 | Claim Holder Name and Address<br>DEBT ACQUISITION COMPANY OF AMERICA<br>V LLC<br>1565 HOTEL CIRCLE S STE 310<br>SAN DIEGO CA 92108 | Docketed Total | $4,286.25 | | Modified Total | | $4,286.25 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$4,286.25<br>$4,286.25 | <u>Case Number*</u><br>05-44624 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$4,286.25<br>$4,286.25 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   388 of 402

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1308<br>Date Filed:12/27/05<br>Docketed Total:   $38,900.00<br>Filing Creditor Name and Address<br> WASHINGTON LABORATORIES LTD<br> MICHAEL VIOLETTE<br> 7560 LINDBERGH DR<br> GAITHERSBURG MD 20879-5414 | Claim Holder Name and Address<br>WASHINGTON LABORATORIES LTD<br>MICHAEL VIOLETTE<br>7560 LINDBERGH DR<br>GAITHERSBURG MD 20879-5414 | Docketed Total | | $38,900.00 | | Modified Total | | $35,900.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$38,900.00<br>$38,900.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$35,900.00<br>$35,900.00 |
| Claim: 3991<br>Date Filed:05/01/06<br>Docketed Total:   $5,000.00<br>Filing Creditor Name and Address<br> WASTECH CONTROLS & ENGINEERING<br> INC<br> 21201 ITASCA ST<br> CHATSWORTH CA 91311-492 | Claim Holder Name and Address<br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | Docketed Total | | $5,000.00 | | Modified Total | | $5,000.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$5,000.00<br><br>$5,000.00 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,000.00<br><br>$5,000.00 |
| Claim: 8145<br>Date Filed:06/19/06<br>Docketed Total:   $618,610.02<br>Filing Creditor Name and Address<br> WATER GREMLIN CO<br> ATTN SCOTT SCHULZ<br> 1610 WHITAKER ST<br> WHITE BEAR LAKE MN 55110 | Claim Holder Name and Address<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY NJ 07302 | Docketed Total | | $618,610.02 | | Modified Total | | $570,582.25 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$618,610.02<br>$618,610.02 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$570,582.25<br>$570,582.25 |
| Claim: 184<br>Date Filed:10/28/05<br>Docketed Total:   $18,182.10<br>Filing Creditor Name and Address<br> WATERTECH OF AMERICA INC<br> 9415 W FOREST HOME AVE<br> HALES CORNERS WI 53130 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $18,182.10 | | Modified Total | | $18,182.10 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$18,182.10<br>$18,182.10 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$18,182.10<br>$18,182.10 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1399<br>Date Filed:12/30/05<br>Docketed Total:   $16,112.50<br>Filing Creditor Name and Address<br>  WAX LAW GROUP<br>  JEFFREY WAX<br>  2118 WILSHIRE BLVD 407<br>  SANTA MONICA CA 90403 | Claim Holder Name and Address<br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | Docketed Total | | $16,112.50 | | Modified Total | | $16,112.50 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | $16,112.50 | | 05-44554 | | | $16,112.50 |
| | | | $16,112.50 | | | | | $16,112.50 |
| Claim: 2777<br>Date Filed:04/26/06<br>Docketed Total:   $6,236.91<br>Filing Creditor Name and Address<br>  WEBB MASON INC<br>  10830 GILROY RD<br>  HUNT VALLEY MD 21031 | Claim Holder Name and Address<br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | Docketed Total | | $6,236.91 | | Modified Total | | $6,236.91 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $6,236.91 | 05-44612 | | | $6,236.91 |
| | | | | $6,236.91 | | | | $6,236.91 |
| Claim: 7460<br>Date Filed:06/05/06<br>Docketed Total:   $1,076.56<br>Filing Creditor Name and Address<br>  WELLS ANDERSON & RACE LLC<br>  1700 BROADWAY STE 1020<br>  DENVER CO 80290 | Claim Holder Name and Address<br>WELLS ANDERSON & RACE LLC<br>1700 BROADWAY STE 1020<br>DENVER CO 80290 | Docketed Total | | $1,076.56 | | Modified Total | | $1,076.56 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44507 | | | $1,076.56 | 05-44640 | | | $1,076.56 |
| | | | | $1,076.56 | | | | $1,076.56 |
| Claim: 7461<br>Date Filed:06/05/06<br>Docketed Total:   $3,755.52<br>Filing Creditor Name and Address<br>  WELLS ANDERSON & RACE LLC<br>  1700 BROADWAY STE 1020<br>  DENVER CO 80290 | Claim Holder Name and Address<br>WELLS ANDERSON & RACE LLC<br>1700 BROADWAY STE 1020<br>DENVER CO 80290 | Docketed Total | | $3,755.52 | | Modified Total | | $1,763.99 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $3,755.52 | 05-44640 | | | $1,763.99 |
| | | | | $3,755.52 | | | | $1,763.99 |

*See Exhibit I for a listing of debtor entities by case number

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5586<br>Date Filed:05/10/06<br>Docketed Total:  $4,990.86<br>Filing Creditor Name and Address<br> WEST MICHIGAN TAG & LABEL INC<br> 49 COLDBROOK NE<br> GRAND RAPIDS MI 49503 | Claim Holder Name and Address    Docketed Total      $4,990.86<br>WEST MICHIGAN TAG & LABEL INC<br>49 COLDBROOK NE<br>GRAND RAPIDS MI 49503<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $4,990.86<br>                                                      $4,990.86 | Modified Total      $3,059.90<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $3,059.90<br>                                                      $3,059.90 |
| Claim: 3942<br>Date Filed:05/01/06<br>Docketed Total:   $2,000.00<br>Filing Creditor Name and Address<br> WEST SIDE INDUSTRIAL SPLY<br> KAY HELMAMM FAX 847 931 0023<br> 1530 NORTH LAFOX<br> SOUTH ELGIN IL 60177 | Claim Holder Name and Address    Docketed Total      $2,000.00<br>WEST SIDE INDUSTRIAL SPLY<br>KAY HELMAMM FAX 847 931 0023<br>1530 NORTH LAFOX<br>SOUTH ELGIN IL 60177<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567                                              $2,000.00<br>                                                      $2,000.00 | Modified Total        $364.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567                                                $364.00<br>                                                        $364.00 |
| Claim: 6419<br>Date Filed:05/22/06<br>Docketed Total:   $150.00<br>Filing Creditor Name and Address<br> WESTERN ANALYTICAL LABS INC<br> GREGORY CONTI<br> 13744 MONTE VISTA AVE<br> CHINO CA 91710-5512 | Claim Holder Name and Address    Docketed Total        $150.00<br>WESTERN ANALYTICAL LABS INC<br>GREGORY CONTI<br>13744 MONTE VISTA AVE<br>CHINO CA 91710-5512<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                $150.00<br>                                                        $150.00 | Modified Total        $150.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44624                                                $150.00<br>                                                        $150.00 |
| Claim: 701<br>Date Filed:11/21/05<br>Docketed Total:   $705.60<br>Filing Creditor Name and Address<br> WESTERN NEW YORK FLUID SYSTEM<br> TECHNOLOGIES<br> 245 SUMMIT PT DR STE 7<br> HENRIETTA NY 14467 | Claim Holder Name and Address    Docketed Total        $705.60<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                       $102.31      $603.29<br><br>                               $102.31      $603.29 | Modified Total        $705.60<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                $705.60<br><br>                                                        $705.60 |

*See Exhibit I for a listing of debtor entities by case number            Page:   391 of 402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 702**
Date Filed:11/21/05
Docketed Total:  $1,153.60
Filing Creditor Name and Address
 WESTERN NEW YORK FLUID SYSTEM
 TECHNOLOGIES
 245 SUMMIT PT DR STE 7
 HENRIETTA NY 14467

Claim Holder Name and Address      Docketed Total      $1,153.60
KT TRUST
ONE UNIVERSITY PLZ STE 312
HACKENSACK NJ 07601

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $167.27 | $986.33 |
| | | $167.27 | $986.33 |

Modified Total      $1,153.60

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,153.60 |
| | | | $1,153.60 |

---

**Claim: 6635**
Date Filed:05/23/06
Docketed Total:  $4,355.88
Filing Creditor Name and Address
 WESTERN TECHNOLOGY MARKETING
 315 DIGITAL DR
 MORGAN HILL CA 95037

Claim Holder Name and Address      Docketed Total      $4,355.88
WESTERN TECHNOLOGY MARKETING
315 DIGITAL DR
MORGAN HILL CA 95037

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $4,355.88 |
| | | | $4,355.88 |

Modified Total      $2,685.71

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $2,685.71 |
| | | | $2,685.71 |

---

**Claim: 1761**
Date Filed:02/03/06
Docketed Total:  $1,955.00
Filing Creditor Name and Address
 WHITESIDE COMMUNICATION
 MANAGEMENT
 ATTN LISA WHITESIDE
 1938 BURDETTE
 FERNDALE MI 48220

Claim Holder Name and Address      Docketed Total      $1,955.00
WHITESIDE COMMUNICATION MANAGEMENT
ATTN LISA WHITESIDE
1938 BURDETTE
FERNDALE MI 48220

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,955.00 |
| | | | $1,955.00 |

Modified Total      $1,955.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,955.00 |
| | | | $1,955.00 |

---

**Claim: 1762**
Date Filed:02/03/06
Docketed Total:  $1,600.00
Filing Creditor Name and Address
 WHITESIDE COMMUNICATION
 MANAGEMENT
 ATTN LISA WHITESIDE
 1938 BURDETTE
 FERNDALE MI 48220

Claim Holder Name and Address      Docketed Total      $1,600.00
WHITESIDE COMMUNICATION MANAGEMENT
ATTN LISA WHITESIDE
1938 BURDETTE
FERNDALE MI 48220

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,600.00 |
| | | | $1,600.00 |

Modified Total      $1,600.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,600.00 |
| | | | $1,600.00 |

---

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 1763<br>Date Filed: 02/03/06<br>Docketed Total:  $4,000.00<br>Filing Creditor Name and Address<br>  WHITESIDE COMMUNICATION<br>  MANAGEMENT<br>  ATTN LISA WHITESIDE<br>  1938 BURDETTE<br>  FERNDALE MI 48220 | Claim Holder Name and Address    Docketed Total    $4,000.00<br>WHITESIDE COMMUNICATION MANAGEMENT<br>ATTN LISA WHITESIDE<br>1938 BURDETTE<br>FERNDALE MI 48220<br><br>Case Number*        Secured        Priority        Unsecured<br>05-44481                                                          $4,000.00<br>                                                                  $4,000.00 | | Modified Total    $4,000.00<br><br>Case Number*    Secured        Priority        Unsecured<br>05-44640                                                    $4,000.00<br>                                                            $4,000.00 | |
| Claim: 1764<br>Date Filed: 02/03/06<br>Docketed Total:  $4,088.00<br>Filing Creditor Name and Address<br>  WHITESIDE COMMUNICATION<br>  MANAGEMENT<br>  ATTN LISA WHITESIDE<br>  1938 BURDETTE<br>  FERNDALE MI 48220 | Claim Holder Name and Address    Docketed Total    $4,088.00<br>WHITESIDE COMMUNICATION MANAGEMENT<br>ATTN LISA WHITESIDE<br>1938 BURDETTE<br>FERNDALE MI 48220<br><br>Case Number*        Secured        Priority        Unsecured<br>05-44481                                                          $4,088.00<br>                                                                  $4,088.00 | | Modified Total    $4,088.00<br><br>Case Number*    Secured        Priority        Unsecured<br>05-44640                                                    $4,088.00<br>                                                            $4,088.00 | |
| Claim: 1765<br>Date Filed: 02/03/06<br>Docketed Total:  $680.00<br>Filing Creditor Name and Address<br>  WHITESIDE COMMUNICATION<br>  MANAGEMENT<br>  ATTN LISA WHITESIDE<br>  1938 BURDETTE<br>  FERNDALE MI 48220 | Claim Holder Name and Address    Docketed Total    $680.00<br>WHITESIDE COMMUNICATION MANAGEMENT<br>ATTN LISA WHITESIDE<br>1938 BURDETTE<br>FERNDALE MI 48220<br><br>Case Number*        Secured        Priority        Unsecured<br>05-44481                                                          $680.00<br>                                                                  $680.00 | | Modified Total    $680.00<br><br>Case Number*    Secured        Priority        Unsecured<br>05-44640                                                    $680.00<br>                                                            $680.00 | |
| Claim: 134<br>Date Filed: 10/27/05<br>Docketed Total:  $33,015.12<br>Filing Creditor Name and Address<br>  WILLIAMS METALS AND WELDING<br>  ALLOYS INC<br>  JOE WALTON<br>  125 STRAFFORD AVE STE 108<br>  WAYNE PA 19087 | Claim Holder Name and Address    Docketed Total    $33,015.12<br>WILLIAMS METALS AND WELDING ALLOYS<br>INC<br>JOE WALTON<br>125 STRAFFORD AVE STE 108<br>WAYNE PA 19087<br><br>Case Number*        Secured        Priority        Unsecured<br>05-44481                                                          $33,015.12<br>                                                                  $33,015.12 | | Modified Total    $33,000.00<br><br>Case Number*    Secured        Priority        Unsecured<br>05-44640                                                    $33,000.00<br>                                                            $33,000.00 | |

*See Exhibit I for a listing of debtor entities by case number                Page:   393  of 402

In re: Delphi Corporation, et al.                                                                            Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 10495<br>Date Filed:07/24/06<br>Docketed Total:  $3,864.56<br>Filing Creditor Name and Address<br>WILLIAMS W W CO THE<br>WW WILLIAMS<br>2849 MORELAND AVE SE<br>ATLANTA GA 30315 | Claim Holder Name and Address<br>WILLIAMS W W CO THE<br>WW WILLIAMS<br>2849 MORELAND AVE SE<br>ATLANTA GA 30315 | Docketed Total | $3,864.56 | | Modified Total | | $602.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$3,864.56<br>$3,864.56 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$602.00<br>$602.00 |
| Claim: 1513<br>Date Filed:01/11/06<br>Docketed Total:  $667.53<br>Filing Creditor Name and Address<br>WILSON OFFICE SUPPLY COMPANY<br>820 8TH ST<br>WICHITA FALLS TX 76301-3303 | Claim Holder Name and Address<br>WILSON OFFICE SUPPLY COMPANY<br>820 8TH ST<br>WICHITA FALLS TX 76301-3303 | Docketed Total | $667.53 | | Modified Total | | $461.80 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$667.53<br>$667.53 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$461.80<br>$461.80 |
| Claim: 15617<br>Date Filed:07/31/06<br>Docketed Total:  $116,802.74<br>Filing Creditor Name and Address<br>WIND RIVER SYSTEMS INC<br>500 WIND RIVER WAY<br>ALAMEDA CA 94501 | Claim Holder Name and Address<br>WIND RIVER SYSTEMS INC<br>500 WIND RIVER WAY<br>ALAMEDA CA 94501 | Docketed Total | $116,802.74 | | Modified Total | | $116,802.74 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$116,802.74<br>$116,802.74 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$116,802.74<br>$116,802.74 |
| Claim: 4017<br>Date Filed:05/01/06<br>Docketed Total:  $10,005.95<br>Filing Creditor Name and Address<br>WINSTON HEAT TREATING INC<br>PO BOX 1551<br>DAYTON OH 45401-0001 | Claim Holder Name and Address<br>WINSTON HEAT TREATING INC<br>PO BOX 1551<br>DAYTON OH 45401-0001 | Docketed Total | $10,005.95 | | Modified Total | | $7,980.95 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$10,005.95<br>$10,005.95 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$7,980.95<br>$7,980.95 |

In re: Delphi Corporation, et al.                                                            Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8129<br>Date Filed:06/16/06<br>Docketed Total: $1,412.00<br>Filing Creditor Name and Address<br>WIRCO PRODUCTS INC<br>2550 20TH ST<br>PORT HURON MI 48060-6449 | Claim Holder Name and Address<br>WIRCO PRODUCTS INC<br>2550 20TH ST<br>PORT HURON MI 48060-6449 | Docketed Total | $1,412.00 | | | Modified Total | $1,412.00 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,412.00<br>$1,412.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,412.00<br>$1,412.00 |
| Claim: 5661<br>Date Filed:05/11/06<br>Docketed Total: $1,526.80<br>Filing Creditor Name and Address<br>WISCONSIN LIFT TRUCK CORP<br>ATTN RICK SCHULTZ<br>3125 INTERTECH DR<br>BROOKFIELD WI 53132 | Claim Holder Name and Address<br>WISCONSIN LIFT TRUCK CORP<br>ATTN RICK SCHULTZ<br>3125 INTERTECH DR<br>BROOKFIELD WI 53132 | Docketed Total | $1,526.80 | | | Modified Total | $1,469.40 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,526.80<br>$1,526.80 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,469.40<br>$1,469.40 |
| Claim: 2537<br>Date Filed:04/03/06<br>Docketed Total: $2,481.10<br>Filing Creditor Name and Address<br>WISE CARTER CHILD & CARAWAY PA<br>PO BOX 651<br>JACKSON MS 39205 | Claim Holder Name and Address<br>WISE CARTER CHILD & CARAWAY PA<br>PO BOX 651<br>JACKSON MS 39205 | Docketed Total | $2,481.10 | | | Modified Total | $1,785.00 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,481.10<br>$2,481.10 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,785.00<br>$1,785.00 |
| Claim: 39<br>Date Filed:10/17/05<br>Docketed Total: $4,564.90<br>Filing Creditor Name and Address<br>WITTICHEN SUPPLY<br>1600 3RD AVE S<br>BIRMINGHAM AL 35233 | Claim Holder Name and Address<br>WITTICHEN SUPPLY<br>1600 3RD AVE S<br>BIRMINGHAM AL 35233 | Docketed Total | $4,564.90 | | | Modified Total | $99.80 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,564.90<br>$4,564.90 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$99.80<br>$99.80 |

*See Exhibit I for a listing of debtor entities by case number                     Page:   395 of 402

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | Docketed Total | | | | Modified Total | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5962<br>Date Filed:05/16/06<br>Docketed Total:   $3,822.80<br>Filing Creditor Name and Address<br>  WOLCOTT PARK INC<br>  1700 HUDSON AVE<br>  ROCHESTER NY 14617-510 | Claim Holder Name and Address<br>WOLCOTT PARK INC<br>1700 HUDSON AVE<br>ROCHESTER NY 14617-510 | Docketed Total | | $3,822.80 | | Modified Total | | $3,822.80 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,822.80<br>$3,822.80 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,822.80<br>$3,822.80 |
| Claim: 1553<br>Date Filed:01/17/06<br>Docketed Total:   $2,113.95<br>Filing Creditor Name and Address<br>  WOLFRAM RESEARCH INC<br>  100 TRADE CTR DR<br>  CHAMPAIGN IL 61820-7237 | Claim Holder Name and Address<br>WOLFRAM RESEARCH INC<br>100 TRADE CTR DR<br>CHAMPAIGN IL 61820-7237 | Docketed Total | | $2,113.95 | | Modified Total | | $40.43 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,113.95<br>$2,113.95 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$40.43<br>$40.43 |
| Claim: 4464<br>Date Filed:05/02/06<br>Docketed Total:   $6,124.18<br>Filing Creditor Name and Address<br>  WOODBURN DIAMOND DIE INC EFT<br>  PO BOX 155<br>  WOODBURN IN 46774 | Claim Holder Name and Address<br>WOODBURN DIAMOND DIE INC EFT<br>PO BOX 155<br>WOODBURN IN 46774 | Docketed Total | | $6,124.18 | | Modified Total | | $6,124.18 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,124.18<br>$6,124.18 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,124.18<br>$6,124.18 |
| Claim: 9468<br>Date Filed:07/13/06<br>Docketed Total:   $3,600.00<br>Filing Creditor Name and Address<br>  WORKSMART<br>  1824 N LEE AVE<br>  TIFTON GA 31794 | Claim Holder Name and Address<br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE<br>2305<br>NEW YORK NY 10001 | Docketed Total | | $3,600.00 | | Modified Total | | $3,600.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,600.00<br>$3,600.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,600.00<br>$3,600.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   396 of 402

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 4478<br>Date Filed:05/02/06<br>Docketed Total:   $7,924.00<br>Filing Creditor Name and Address<br> WORLD BUYING SERVICES INC<br> RENE BRUMLEY<br> 330 EVERGREEN RD STE 8<br> LOUISVILLE KY 40243 | Claim Holder Name and Address<br>WORLD BUYING SERVICES INC<br>RENE BRUMLEY<br>330 EVERGREEN RD STE 8<br>LOUISVILLE KY 40243 | Docketed Total | $7,924.00 | | Modified Total | | $7,877.15 |
| | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44567 | | $7,924.00<br>$7,924.00 | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44567 | | | $7,877.15<br>$7,877.15 |
| Claim: 3507<br>Date Filed:05/01/06<br>Docketed Total:   $3,361.50<br>Filing Creditor Name and Address<br> WORTH CO<br> PO BOX 88<br> STEVENS POINT WI 54481 | Claim Holder Name and Address<br>WORTH CO<br>PO BOX 88<br>STEVENS POINT WI 54481 | Docketed Total | $3,361.50 | | Modified Total | | $535.90 |
| | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44640 | | $3,361.50<br>$3,361.50 | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44640 | | | $535.90<br>$535.90 |
| Claim: 7748<br>Date Filed:06/09/06<br>Docketed Total:   $865,213.80<br>Filing Creditor Name and Address<br> WR GRACE & COMPANY CONN<br> 7500 GRACE DR<br> COLUMBIA MD 21044 | Claim Holder Name and Address<br>WR GRACE & COMPANY CONN<br>7500 GRACE DR<br>COLUMBIA MD 21044 | Docketed Total | $865,213.80 | | Modified Total | | $865,213.80 |
| | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44481 | | $865,213.80<br>$865,213.80 | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44482 | | | $865,213.80<br>$865,213.80 |
| Claim: 96<br>Date Filed:10/25/05<br>Docketed Total:   $12,469.00<br>Filing Creditor Name and Address<br> WRIGHT ENGINEERING INC<br> ATTN MARK WRIGHT<br> 41481 WINDMILL ST<br> HARRISON TOWNSHIP MI 48045 | Claim Holder Name and Address<br>WRIGHT ENGINEERING INC<br>ATTN MARK WRIGHT<br>41481 WINDMILL ST<br>HARRISON TOWNSHIP MI 48045 | Docketed Total | $12,469.00 | | Modified Total | | $12,469.00 |
| | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44481 | | $12,469.00<br>$12,469.00 | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44640 | | | $12,469.00<br>$12,469.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   397 of 402

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5822<br>Date Filed:05/15/06<br>Docketed Total:  $453.15<br>Filing Creditor Name and Address<br>  WUERTHNER BROS INC<br>  5038 PAGE AVE<br>  PO BOX 498<br>  MICHIGAN CTR MI 49254-0498 | Claim Holder Name and Address<br>WUERTHNER BROS INC<br>5038 PAGE AVE<br>PO BOX 498<br>MICHIGAN CTR MI 49254-0498 | Docketed Total | | $453.15 | | Modified Total | | $453.15 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$453.15<br>$453.15 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$453.15<br>$453.15 |
| Claim: 10438<br>Date Filed:07/24/06<br>Docketed Total:  $21,689.05<br>Filing Creditor Name and Address<br>  X RITE INC<br>  3100 44TH ST SW<br>  GRANDVILLE MI 49418-258 | Claim Holder Name and Address<br>X RITE INC<br>3100 44TH ST SW<br>GRANDVILLE MI 49418-258 | Docketed Total | | $21,689.05 | | Modified Total | | $21,250.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$21,689.05<br>$21,689.05 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$21,250.00<br>$21,250.00 |
| Claim: 1719<br>Date Filed:01/30/06<br>Docketed Total:  $2,938.50<br>Filing Creditor Name and Address<br>  XANDEX INC<br>  1125 N MCDOWELL BLVD<br>  PETALUMA CA 94954 | Claim Holder Name and Address<br>XANDEX INC<br>1125 N MCDOWELL BLVD<br>PETALUMA CA 94954 | Docketed Total | | $2,938.50 | | Modified Total | | $2,938.50 |
| | <u>Case Number*</u><br>05-44547 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$2,938.50<br>$2,938.50 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$2,938.50<br>$2,938.50 |
| Claim: 7648<br>Date Filed:06/08/06<br>Docketed Total:  $7,293.97<br>Filing Creditor Name and Address<br>  XPEDX<br>  PHILADELPHIA DIV<br>  5000 LINCOLN DR E<br>  MARLTON NJ 08053 | Claim Holder Name and Address<br>XPEDX<br>PHILADELPHIA DIV<br>5000 LINCOLN DR E<br>MARLTON NJ 08053 | Docketed Total | | $7,293.97 | | Modified Total | | $7,233.90 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$7,293.97<br>$7,293.97 | <u>Case Number*</u><br>05-44618 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$7,233.90<br>$7,233.90 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   398 of 402

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10015<br>Date Filed:07/20/06<br>Docketed Total:   $2,998.20<br>Filing Creditor Name and Address<br>  XTRA LEASE LLC<br>  1801 PK 270 DR<br>  STE 400<br>  ST LOUIS MO 63146 | Claim Holder Name and Address<br>XTRA LEASE LLC<br>1801 PK 270 DR<br>STE 400<br>ST LOUIS MO 63146 | Docketed Total | | $2,998.20 | | Modified Total | | $1,522.50 |
| | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$2,998.20<br>$2,998.20 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$1,522.50<br>$1,522.50 |
| Claim: 6793<br>Date Filed:05/24/06<br>Docketed Total:   $2,938.00<br>Filing Creditor Name and Address<br>  XYONICZ CORP<br>  6754 MARTIN ST<br>  ROME NY 13440 | Claim Holder Name and Address<br>DEBT ACQUISITION COMPANY OF AMERICA<br>V LLC<br>1565 HOTEL CIR S STE 310<br>SAN DIEGO CA 92108 | Docketed Total | | $2,938.00 | | Modified Total | | $1,104.70 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,938.00<br>$2,938.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,104.70<br>$1,104.70 |
| Claim: 84<br>Date Filed:10/24/05<br>Docketed Total:   $3,430.00<br>Filing Creditor Name and Address<br>  YANKEE SCREW PRODUCTS<br>  212 ELM ST<br>  HOLLY MI 48442 | Claim Holder Name and Address<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | | $3,430.00 | | Modified Total | | $3,430.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,430.00<br>$3,430.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,430.00<br>$3,430.00 |
| Claim: 9595<br>Date Filed:07/17/06<br>Docketed Total:   $3,375.00<br>Filing Creditor Name and Address<br>  YOKOWO MFG OF AMERICA LLC<br>  4811 NORTHWEST PKY<br>  HILLIARD OH 43026 | Claim Holder Name and Address<br>YOKOWO MFG OF AMERICA LLC<br>4811 NORTHWEST PKY<br>HILLIARD OH 43026 | Docketed Total | | $3,375.00 | | Modified Total | | $3,150.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,375.00<br>$3,375.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,150.00<br>$3,150.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8200<br>Date Filed:06/19/06<br>Docketed Total:   $63,312.45<br>Filing Creditor Name and Address<br>  YOUNG & BASILE PC LAW OFFICES<br>  3001 W BIG BEAVER RD STE 624<br>  TROY MI 48084-3107 | Claim Holder Name and Address<br>YOUNG & BASILE PC LAW OFFICES<br>3001 W BIG BEAVER RD STE 624<br>TROY MI 48084-3107 | Docketed Total | | $63,312.45 | | Modified Total | | $60,110.36 |
| | Case Number*<br>05-44554 | Secured | Priority | Unsecured<br>$63,312.45<br>$63,312.45 | Case Number*<br>05-44554 | Secured | Priority | Unsecured<br>$60,110.36<br>$60,110.36 |
| Claim: 7157<br>Date Filed:05/30/06<br>Docketed Total:   $2,695.68<br>Filing Creditor Name and Address<br>  ZENITH CUTTER COMPANY<br>  5200 ZENITH CUTTER PKWY<br>  LOVES PARK IL 61111 | Claim Holder Name and Address<br>ZENITH CUTTER COMPANY<br>5200 ZENITH CUTTER PKWY<br>LOVES PARK IL 61111 | Docketed Total | | $2,695.68 | | Modified Total | | $2,695.68 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,695.68<br>$2,695.68 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,695.68<br>$2,695.68 |
| Claim: 470<br>Date Filed:11/09/05<br>Docketed Total:   $19,055.70<br>Filing Creditor Name and Address<br>  ZENITH SCREW PRODUCTS INC<br>  KIMBERLEY MILLER<br>  PO BOX 2747<br>  10910 S PAINTER AVE<br>  SANTA FE SPRINGS CA 90670 | Claim Holder Name and Address<br>ZENITH SCREW PRODUCTS INC<br>KIMBERLEY MILLER<br>PO BOX 2747<br>10910 S PAINTER AVE<br>SANTA FE SPRINGS CA 90670 | Docketed Total | | $19,055.70 | | Modified Total | | $19,019.45 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$19,055.70<br>$19,055.70 | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$19,019.45<br>$19,019.45 |
| Claim: 922<br>Date Filed:11/29/05<br>Docketed Total:   $115.20<br>Filing Creditor Name and Address<br>  ZEP MANUFACTURING COMPANY<br>  ENGEL HAIRSTON & JOHANSON P C<br>  ATTN JONATHAN E RAULSTON<br>  PO BOX 11405<br>  BIRMINGHAM AL 35202 | Claim Holder Name and Address<br>ZEP MANUFACTURING COMPANY<br>ENGEL HAIRSTON & JOHANSON P C<br>ATTN JONATHAN E RAULSTON<br>PO BOX 11405<br>BIRMINGHAM AL 35202 | Docketed Total | | $115.20 | | Modified Total | | $115.20 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$115.20<br>$115.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$115.20<br>$115.20 |

In re: Delphi Corporation, et al.                                                                                  Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2940<br>Date Filed:04/27/06<br>Docketed Total:  $3,756.50<br>Filing Creditor Name and Address<br> ZEUS INDUSTRIAL PRODUCTS INC<br> PO BOX 298<br> RARITAN NJ 08869-0298 | Claim Holder Name and Address   Docketed Total   $3,756.50<br>ZEUS INDUSTRIAL PRODUCTS INC<br>PO BOX 298<br>RARITAN NJ 08869-0298<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                           $3,756.50<br>                                                   $3,756.50 | Modified Total   $3,756.50<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44511                                           $3,756.50<br>                                                   $3,756.50 |
| Claim: 12019<br>Date Filed:07/28/06<br>Docketed Total:  $351,071.44<br>Filing Creditor Name and Address<br> ZF LEMFORDER SISTEMAS<br> AUTOMOTRICES SA DE CV<br> JOHN J HUNTER ATTORNEY<br> HUNTER & SCHANK CO LPA<br> 1700 CANTON AVE<br> TOLEDO OH 43604 | Claim Holder Name and Address   Docketed Total   $351,071.44<br>ZF LEMFORDER SISTEMAS AUTOMOTRICES<br>SA DE CV<br>JOHN J HUNTER ATTORNEY<br>HUNTER & SCHANK CO LPA<br>1700 CANTON AVE<br>TOLEDO OH 43604<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                           $351,071.44<br>                                                   $351,071.44 | Modified Total   $341,381.44<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                           $341,381.44<br>                                                   $341,381.44 |
| Claim: 2206<br>Date Filed:03/07/06<br>Docketed Total:  $35,886.41<br>Filing Creditor Name and Address<br> ZIEGLER BOLT & NUT HOUSE<br> PO BOX 80369<br> CANTON OH 44708-0369 | Claim Holder Name and Address   Docketed Total   $35,886.41<br>ZIEGLER BOLT & NUT HOUSE<br>PO BOX 80369<br>CANTON OH 44708-0369<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                           $35,886.41<br>                                                   $35,886.41 | Modified Total   $35,886.41<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                           $35,886.41<br>                                                   $35,886.41 |
| Claim: 2207<br>Date Filed:03/07/06<br>Docketed Total:  $399.46<br>Filing Creditor Name and Address<br> ZIEGLER BOLT & NUT HOUSE<br> PO BOX 80369<br> CANTON OH 44708-0369 | Claim Holder Name and Address   Docketed Total   $399.46<br>ZIEGLER BOLT & NUT HOUSE<br>PO BOX 80369<br>CANTON OH 44708-0369<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                           $399.46<br>                                                   $399.46 | Modified Total   $399.46<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                           $399.46<br>                                                   $399.46 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   401  of 402

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

Claim: 9304
Date Filed: 07/11/06
Docketed Total:   $114,420.00
Filing Creditor Name and Address
  ZILOG INC
  ATTN AR DEPT
  532 RACE ST
  SAN JOSE CA 95126

Claim Holder Name and Address        Docketed Total        $114,420.00
ZILOG INC
ATTN AR DEPT
532 RACE ST
SAN JOSE CA 95126

Modified Total        $114,344.80

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44567 | | | $114,420.00 | 05-44567 | | | $114,344.80 |
| | | | $114,420.00 | | | | $114,344.80 |

Claim: 2037
Date Filed: 01/19/06
Docketed Total:   $51,294.00
Filing Creditor Name and Address
  ZYGO CORPORATION
  EILEEN CLINE
  21 LAUREL BROOK RD
  PO BOX 448
  MIDDLEFIELD CT 06455-0448

Claim Holder Name and Address        Docketed Total        $51,294.00
HAIN CAPITAL HOLDINGS LLC
ATTN GANNA LIBERCHUK
301 RTE 17 6TH FL
RUTHERFORD NJ 07070

Modified Total        $47,634.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44507 | | | $51,294.00 | 05-44507 | | | $47,634.00 |
| | | | $51,294.00 | | | | $47,634.00 |

Total Count of Claims:  1,604
Total Amount as Docketed:        $44,452,719.24
Total Amount as Modified:        $40,116,122.74