In re: Delphi Corporation, et al.                                                                                                                                Ninth Omnibus Objection

## Exhibit H - Adjourned Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2647<br>Date Filed:04/13/06<br>Docketed Total:  $4,284.04<br>Filing Creditor Name and Address<br> ABCO FIRE PROTECTION INC &<br> SIERRA LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE ROAD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address      Docketed Total      $4,284.04<br><br>ABCO FIRE PROTECTION INC & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE ROAD STE 255<br>IRVINE CA 92614 | Modified Total      $3,398.89 |

| | Case Number*      Secured      Priority      Unsecured<br>05-44640                                                  $4,284.04<br>                                                                 $4,284.04 | Case Number*      Secured      Priority      Unsecured<br>05-44640                                                  $3,398.89<br>                                                                 $3,398.89 |

| Claim: 16406<br>Date Filed:11/06/06<br>Docketed Total:  $149,294.92<br>Filing Creditor Name and Address<br> ADMIRAL TOOL & MFG CO OF<br> ILLINOIS<br> MERYL MORGAN<br> ASM CAPITAL<br> 7600 JERICHO TPKE STE 302<br> WOODBURY NY 11797 | Claim Holder Name and Address      Docketed Total      $149,294.92<br><br>ADMIRAL TOOL & MFG CO OF ILLINOIS<br>MERYL MORGAN<br>ASM CAPITAL<br>7600 JERICHO TPKE STE 302<br>WOODBURY NY 11797<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                  $149,294.92<br>                                                                 $149,294.92 | Modified Total      $127,228.74<br><br><br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                  $127,228.74<br>                                                                 $127,228.74 |

| Claim: 14256<br>Date Filed:07/31/06<br>Docketed Total:  $38,397.95<br>Filing Creditor Name and Address<br> AMERICAN RECYCLING & MFG CO<br> INC<br> FKA UNLIMITED VENTURES INC OF<br> NORTH<br> 58 MCKEE RD<br> ROCHESTER NY 14611 | Claim Holder Name and Address      Docketed Total      $38,397.95<br><br>AMERICAN RECYCLING & MFG CO INC<br>FKA UNLIMITED VENTURES INC OF<br>NORTH<br>58 MCKEE RD<br>ROCHESTER NY 14611<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                  $38,397.95<br>                                                                 $38,397.95 | Modified Total      $33,759.16<br><br><br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                  $33,759.16<br>                                                                 $33,759.16 |

In re: Delphi Corporation, et al.                                                                                Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2440<br>Date Filed:03/28/06<br>Docketed Total:  $3,690.68<br>Filing Creditor Name and Address<br> APPLIED TECH INDUSTRIES &<br> SIERRA LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 W EVANS AVE<br> IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total    $3,690.68<br><br>APPLIED TECH INDUSTRIES & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Modified Total    $1,915.70 |
| | Case Number*     Secured     Priority     Unsecured<br>05-44481                                                 $3,690.68<br>                                                                        $3,690.68 | Case Number*     Secured     Priority     Unsecured<br>05-44640                                                 $1,915.70<br>                                                                        $1,915.70 |
| Claim: 542<br>Date Filed:11/14/05<br>Docketed Total:  $996.00<br>Filing Creditor Name and Address<br> B & B MACHINING & GRINDING<br> 303 W EVANS AVE<br> DENVER CO 80223-4102 | Claim Holder Name and Address    Docketed Total    $996.00<br><br>B & B MACHINING & GRINDING<br>303 W EVANS AVE<br>DENVER CO 80223-4102 | Modified Total    $996.00 |
| | Case Number*     Secured     Priority     Unsecured<br>05-44481                                                 $996.00<br>                                                                        $996.00 | Case Number*     Secured     Priority     Unsecured<br>05-44507                                                 $996.00<br>                                                                        $996.00 |
| Claim: 16377<br>Date Filed:10/20/06<br>Docketed Total:  $93,339.39<br>Filing Creditor Name and Address<br> BAKER & DANIELS LLP<br> JAY JAFFE<br> 600 E 96TH ST STE 600<br> INDIANAPOLIS IN 46240 | Claim Holder Name and Address    Docketed Total    $93,339.39<br><br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | Modified Total    $87,872.04 |
| | Case Number*     Secured     Priority     Unsecured<br>05-44554                                                 $93,339.39<br>                                                                        $93,339.39 | Case Number*     Secured     Priority     Unsecured<br>05-44554                                                 $87,872.04<br>                                                                        $87,872.04 |
| Claim: 6253<br>Date Filed:05/18/06<br>Docketed Total:  $29,618.30<br>Filing Creditor Name and Address<br> BALCH & BINGHAM LLP<br> C O W CLARK WATSON ESQ<br> BALCH & BINGHAM LLP<br> P O BOX 306<br> BIRMINGHAM AL 35201 | Claim Holder Name and Address    Docketed Total    $29,618.30<br><br>BALCH & BINGHAM LLP<br>C O W CLARK WATSON ESQ<br>BALCH & BINGHAM LLP<br>P O BOX 306<br>BIRMINGHAM AL 35201 | Modified Total    $24,285.75 |
| | Case Number*     Secured     Priority     Unsecured<br>05-44481                                                 $29,618.30<br>                                                                        $29,618.30 | Case Number*     Secured     Priority     Unsecured<br>05-44640                                                 $24,285.75<br>                                                                        $24,285.75 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 16439<br>Date Filed:12/01/06<br>Docketed Total:   $409,399.05<br>Filing Creditor Name and Address<br>  BEHR INDUSTRIES CORP<br>  STEPHEN B GROW<br>  WARNER NORCROSS & JUDD LLP<br>  900 FIFTH THIRD CTR<br>  111 LYON NW<br>  GRAND RAPIDS MI 49503 | Claim Holder Name and Address      Docketed Total      $409,399.05<br><br>BEHR INDUSTRIES CORP<br>STEPHEN B GROW<br>WARNER NORCROSS & JUDD LLP<br>900 FIFTH THIRD CTR<br>111 LYON NW<br>GRAND RAPIDS MI 49503 | | | | | | Modified Total      $59,399.05 |
| | <u>Case Number*</u>      <u>Secured</u>      <u>Priority</u>      <u>Unsecured</u><br>05-44481                                                 $409,399.05<br>                                                                 $409,399.05 | | | <u>Case Number*</u>      <u>Secured</u>      <u>Priority</u>      <u>Unsecured</u><br>05-44640                                                 $59,399.05<br>                                                                 $59,399.05 | | | |
| Claim: 4263<br>Date Filed:05/01/06<br>Docketed Total:   $7,210.00<br>Filing Creditor Name and Address<br>  BISHOP CO<br>  1125 E MILHAM RD<br>  KALAMAZOO MI 49002 | Claim Holder Name and Address      Docketed Total      $7,210.00<br><br>BISHOP CO<br>1125 E MILHAM RD<br>KALAMAZOO MI 49002 | | | | | | Modified Total      $5,890.00 |
| | <u>Case Number*</u>      <u>Secured</u>      <u>Priority</u>      <u>Unsecured</u><br>05-44481                                                 $7,210.00<br>                                                                 $7,210.00 | | | <u>Case Number*</u>      <u>Secured</u>      <u>Priority</u>      <u>Unsecured</u><br>05-44640                                                 $5,890.00<br>                                                                 $5,890.00 | | | |
| Claim: 15722<br>Date Filed:07/31/06<br>Docketed Total:   $2.33<br>Filing Creditor Name and Address<br>  CARMEN J MANDATO<br>  2645 EAST 112 ST<br>  CLEVELAND OH 44104-2665 | Claim Holder Name and Address      Docketed Total      $2.33<br><br>CARMEN J MANDATO<br>2645 EAST 112 ST<br>CLEVELAND OH 44104-2665 | | | | | | Modified Total      $2.33 |
| | <u>Case Number*</u>      <u>Secured</u>      <u>Priority</u>      <u>Unsecured</u><br>05-44481                                         $2.33<br>                                                         $2.33 | | | <u>Case Number*</u>      <u>Secured</u>      <u>Priority</u>      <u>Unsecured</u><br>05-44481                                         $2.33<br>                                                         $2.33 | | | |
| Claim: 9790<br>Date Filed:07/18/06<br>Docketed Total:   $222,063.43<br>Filing Creditor Name and Address<br>  CONTRARIAN FUNDS LLC AS<br>  ASSIGNEE OF AG MACHINING &<br>  INDUSTRIES INC<br>  ATTN ALPA JIMENEZ<br>  CONTRARIAN FUNDS LLC<br>  411 W PUTNAM AVE STE 225<br>  GREENWICH CT 06830 | Claim Holder Name and Address      Docketed Total      $222,063.43<br><br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>AG MACHINING & INDUSTRIES INC<br>ATTN ALPA JIMENEZ<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | | | | | | Modified Total      $218,795.52 |
| | <u>Case Number*</u>      <u>Secured</u>      <u>Priority</u>      <u>Unsecured</u><br>05-44507                                                 $222,063.43<br>                                                                 $222,063.43 | | | <u>Case Number*</u>      <u>Secured</u>      <u>Priority</u>      <u>Unsecured</u><br>05-44507                                                 $218,795.52<br>                                                                 $218,795.52 | | | |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9110<br>Date Filed: 07/07/06<br>Docketed Total: $112,891.80<br>Filing Creditor Name and Address<br>  CONTRARIAN FUNDS LLC AS<br>  ASSIGNEE OF ENA AMERICA INC<br>  ATTN ALPA JIMENEZ<br>  CONTRARIAN FUNDS LLC<br>  411 W PUTNAM AVE STE 225<br>  GREENWICH CT 06830 | Claim Holder Name and Address    Docketed Total    $112,891.80<br><br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>ENA AMERICA INC<br>ATTN ALPA JIMENEZ<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | Modified Total    $112,725.80 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ _____ $112,891.80<br>$112,891.80 | Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ _____ $112,725.80<br>$112,725.80 |
| Claim: 9114<br>Date Filed: 07/07/06<br>Docketed Total: $134,050.00<br>Filing Creditor Name and Address<br>  CONTRARIAN FUNDS LLC AS<br>  ASSIGNEE OF OKMETIC INC<br>  ATTN ALPA JIMENEZ<br>  CONTRARIAN FUNDS LLC<br>  411 W PUTNAM AVE STE 225<br>  GREENWICH CT 06830 | Claim Holder Name and Address    Docketed Total    $134,050.00<br><br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>OKMETIC INC<br>ATTN ALPA JIMENEZ<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | Modified Total    $126,674.00 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ _____ $134,050.00<br>$134,050.00 | Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ _____ $126,674.00<br>$126,674.00 |
| Claim: 9115<br>Date Filed: 07/07/06<br>Docketed Total: $259,872.00<br>Filing Creditor Name and Address<br>  CONTRARIAN FUNDS LLC AS<br>  ASSIGNEE OF OKMETIC OYJ<br>  ATTN ALPA JIMENEZ<br>  411 W PUTNAM AVE STE 225<br>  GREENWICH CT 06830 | Claim Holder Name and Address    Docketed Total    $259,872.00<br><br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>OKMETIC OYJ<br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | Modified Total    $235,679.69 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ _____ $259,872.00<br>$259,872.00 | Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ _____ $235,679.69<br>$235,679.69 |

In re: Delphi Corporation, et al.                                                                                                  Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 12697**
Date Filed: 07/28/06
Docketed Total:  $51,720.76
Filing Creditor Name and Address
 CONTRARIAN FUNDS LLC AS
 ASSIGNEE OF OMRON DUALTEC
 AUTOMOTIVE ELECTRONICS INC
 ALPA JIMENEZ
 CONTRARIAN FUNDS LLC
 411 W PUTNAM AVE STE 225
 GREENWICH CT 06830

Claim Holder Name and Address    Docketed Total    $51,720.76
CONTRARIAN FUNDS LLC AS ASSIGNEE OF OMRON DUALTEC AUTOMOTIVE ELECTRONICS INC ALPA JIMENEZ CONTRARIAN FUNDS LLC 411 W PUTNAM AVE STE 225 GREENWICH CT 06830

Modified Total    $48,471.13

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44567 | | | $51,720.76 | 05-44567 | | | $48,471.13 |
| | | | $51,720.76 | | | | $48,471.13 |

**Claim: 12668**
Date Filed: 07/28/06
Docketed Total:  $184,138.31
Filing Creditor Name and Address
 CONTRARIAN FUNDS LLC AS
 ASSIGNEE OF PLASTIC DECORATORS
 INC
 ALPA JIMENEZ
 CONTRARIAN FUNDS LLC
 411 W PUTNAM AVE STE 225
 GREENWICH CT 06830

Claim Holder Name and Address    Docketed Total    $184,138.31
CONTRARIAN FUNDS LLC AS ASSIGNEE OF PLASTIC DECORATORS INC ALPA JIMENEZ CONTRARIAN FUNDS LLC 411 W PUTNAM AVE STE 225 GREENWICH CT 06830

Modified Total    $9,252.30

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $184,138.31 | 05-44640 | | | $9,252.30 |
| | | | $184,138.31 | | | | $9,252.30 |

**Claim: 10387**
Date Filed: 07/24/06
Docketed Total:  $36,892.83
Filing Creditor Name and Address
 CONTRARIAN FUNDS LLC AS
 ASSIGNEE OF REGENCY MCALLEN
 ATTN ALPA JIMENEZ
 411 W PUTNAM AVE STE 225
 GREENWICH CT 06830

Claim Holder Name and Address    Docketed Total    $36,892.83
CONTRARIAN FUNDS LLC AS ASSIGNEE OF REGENCY MCALLEN ATTN ALPA JIMENEZ 411 W PUTNAM AVE STE 225 GREENWICH CT 06830

Modified Total    $33,640.76

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $36,892.83 | 05-44640 | | | $33,640.76 |
| | | | $36,892.83 | | | | $33,640.76 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

## Exhibit H - Adjourned Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 8029<br>Date Filed:06/15/06<br>Docketed Total:  $48,333.03<br>Filing Creditor Name and Address<br> CONTRARIAN FUNDS LLC AS<br> ASSIGNEE OF SIDLER GMBH & CO<br> KG<br> ATTN ALPA JIMENEZ<br> CONTRARIAN FUNDS LLC<br> 411 W PUTNAM AVE STE 225<br> GREENWICH CT 06830 | Claim Holder Name and Address    Docketed Total    $48,333.03<br><br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>SIDLER GMBH & CO KG<br>ATTN ALPA JIMENEZ<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | Modified Total    $43,620.00 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44640                                     $48,333.03<br>                                             $48,333.03 | Case Number*    Secured    Priority    Unsecured<br>05-44640                                     $43,620.00<br>                                             $43,620.00 |
| Claim: 9794<br>Date Filed:07/18/06<br>Docketed Total:  $84,265.84<br>Filing Creditor Name and Address<br> CONTRARIAN FUNDS LLC AS<br> ASSIGNEE OF TRIUMPH LLC<br> CONTRARIAN FUNDS LLC<br> ATTN ALPA JIMENEZ<br> 411 W PUTNAM AVE  STE 225<br> GREENWICH CT 06830 | Claim Holder Name and Address    Docketed Total    $84,265.84<br><br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>TRIUMPH LLC<br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE  STE 225<br>GREENWICH CT 06830 | Modified Total    $81,800.77 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44640                                     $84,265.84<br>                                             $84,265.84 | Case Number*    Secured    Priority    Unsecured<br>05-44640                                     $81,800.77<br>                                             $81,800.77 |
| Claim: 9116<br>Date Filed:07/07/06<br>Docketed Total:  $291,859.33<br>Filing Creditor Name and Address<br> CONTRARIAN FUNDS LLC AS<br> ASSIGNEE OF WACKER CHEMICAL<br> CORPORATION<br> CONTRARIAN FUNDS LLC<br> ATTN ALPA JIMENEZ<br> 411 W PUTNAM AVE STE 225<br> GREENWICH CT 06830 | Claim Holder Name and Address    Docketed Total    $291,859.33<br><br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>WACKER CHEMICAL CORPORATION<br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | Modified Total    $290,509.23 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44640                                     $291,859.33<br>                                             $291,859.33 | Case Number*    Secured    Priority    Unsecured<br>05-44640                                     $290,509.23<br>                                             $290,509.23 |

In re: Delphi Corporation, et al.

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 7372<br>Date Filed:06/02/06<br>Docketed Total:  $100,861.90<br>Filing Creditor Name and Address<br>  CONTRARIAN FUNDS LLC AS<br>  ASSIGNEE OF WESTWOOD<br>  ASSOCIATES INC<br>  ATTN ALPA JIMENEZ<br>  411 W PUTNAM AVE STE 225<br>  GREENWICH CT 06830 | Claim Holder Name and Address    Docketed Total    $100,861.90<br><br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>WESTWOOD ASSOCIATES INC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | Modified Total    $28,255.92 |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44567 | | | $100,861.90<br>$100,861.90 | 05-44567 | | | $28,255.92<br>$28,255.92 |

| | | |
|---|---|---|
| Claim: 14795<br>Date Filed:07/31/06<br>Docketed Total:  $23,040.60<br>Filing Creditor Name and Address<br>  CREATIVE TECHNIQUES INC<br>  2441 N OPDYKE RD<br>  AUBURN HILLS MI 48326 | Claim Holder Name and Address    Docketed Total    $23,040.60<br><br>CREATIVE TECHNIQUES INC<br>2441 N OPDYKE RD<br>AUBURN HILLS MI 48326 | Modified Total    $23,040.60 |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $23,040.60<br>$23,040.60 | 05-44640 | | | $23,040.60<br>$23,040.60 |

| | | |
|---|---|---|
| Claim: 3990<br>Date Filed:05/01/06<br>Docketed Total:  $18,185.18<br>Filing Creditor Name and Address<br>  CROWN PAPER BOX CORP<br>  DIV OF TENAX CORP<br>  1850 W OLIVER AVE<br>  INDIANAPOLIS IN 46221 | Claim Holder Name and Address    Docketed Total    $18,185.18<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Modified Total    $16,539.37 |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $18,185.18<br>$18,185.18 | 05-44640 | | | $16,539.37<br>$16,539.37 |

| | | |
|---|---|---|
| Claim: 2938<br>Date Filed:04/27/06<br>Docketed Total:  $3,445.73<br>Filing Creditor Name and Address<br>  DEVCO CORPORATION<br>  BILL DURNAN<br>  300 LANIDEX PLAZA<br>  2ND FL<br>  PARSIPPANY NJ 07054 | Claim Holder Name and Address    Docketed Total    $3,445.73<br><br>DEVCO CORPORATION<br>BILL DURNAN<br>300 LANIDEX PLAZA<br>2ND FL<br>PARSIPPANY NJ 07054 | Modified Total    $3,445.73 |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $3,445.73<br>$3,445.73 | 05-44640 | | | $3,445.73<br>$3,445.73 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5596<br>Date Filed:05/10/06<br>Docketed Total:  $8,730.29<br>Filing Creditor Name and Address<br>  DIGATRON FIRING CIRCUITS INC<br>  230 LONG HILL CROSS RD<br>  SHELTON CT 06484 | Claim Holder Name and Address    Docketed Total    $8,730.29<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                   $8,730.29<br>                                           $8,730.29 | Modified Total    $8,346.00<br><br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                   $8,346.00<br>                                           $8,346.00 |
| Claim: 1625<br>Date Filed:01/23/06<br>Docketed Total:  $1,267.12<br>Filing Creditor Name and Address<br>  DOBMEIER JANITOR SUPPLY INC<br>  354 ENGLEWOOD AVE<br>  BUFFALO NY 14223 | Claim Holder Name and Address    Docketed Total    $1,267.12<br><br>DOBMEIER JANITOR SUPPLY INC<br>354 ENGLEWOOD AVE<br>BUFFALO NY 14223<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                   $1,267.12<br>                                           $1,267.12 | Modified Total    $679.70<br><br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                     $679.70<br>                                             $679.70 |
| Claim: 2641<br>Date Filed:04/13/06<br>Docketed Total:  $4,944.50<br>Filing Creditor Name and Address<br>  EL PASO HEATER & SUPPLY &<br>  SIERRA LIQUIDITY FUND<br>  SIERRA LIQUIDITY FUND<br>  2699 WHITE ROAD STE 255<br>  IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total    $4,944.50<br><br>EL PASO HEATER & SUPPLY & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE ROAD STE 255<br>IRVINE CA 92614<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                   $4,944.50<br>                                           $4,944.50 | Modified Total    $3,654.50<br><br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                   $3,654.50<br>                                           $3,654.50 |
| Claim: 12024<br>Date Filed:07/28/06<br>Docketed Total:  $6,517,990.78<br>Filing Creditor Name and Address<br>  FREESCALE SEMICONDUCTOR INC<br>  C O SUSAN M FREEMAN<br>  LEWIS AND ROCA LLP<br>  40 N CENTRAL AVE<br>  PHOENIX AZ 85004 | Claim Holder Name and Address    Docketed Total    $6,517,990.78<br><br>FREESCALE SEMICONDUCTOR INC<br>C O SUSAN M FREEMAN<br>LEWIS AND ROCA LLP<br>40 N CENTRAL AVE<br>PHOENIX AZ 85004<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                   $6,517,990.78<br><br>                                           $6,517,990.78 | Modified Total    $6,517,990.78<br><br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44567                                     $145,822.00<br>05-44610                                       $8,401.34<br>05-44640                                   $6,363,767.44<br>                                           $6,517,990.78 |

In re: Delphi Corporation, et al.

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 444<br>Date Filed:11/08/05<br>Docketed Total:  $46,469.32<br>Filing Creditor Name and Address<br> GENERAL PALLET<br> PO BOX 1000<br> READINGTON NJ 08870 | Claim Holder Name and Address<br><br>GENERAL PALLET<br>PO BOX 1000<br>READINGTON NJ 08870 | Docketed Total | | $46,469.32 | | Modified Total | | $46,062.96 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$46,469.32<br>$46,469.32 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$46,062.96<br>$46,062.96 |
| Claim: 7840<br>Date Filed:06/12/06<br>Docketed Total:  $3,613.21<br>Filing Creditor Name and Address<br> GOODING CO INC<br> 5568 DAVISON RD<br> LOCKPORT NY 14094-2856 | Claim Holder Name and Address<br><br>GOODING CO INC<br>5568 DAVISON RD<br>LOCKPORT NY 14094-2856 | Docketed Total | | $3,613.21 | | Modified Total | | $3,613.21 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,613.21<br>$3,613.21 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,613.21<br>$3,613.21 |
| Claim: 9798<br>Date Filed:07/18/06<br>Docketed Total:  $37,253.38<br>Filing Creditor Name and Address<br> GREER STOP NUT INC<br> CO ROBERT SZWAJKOS ESQ<br> CURTIN & HEEFNER LLP<br> 250 N PENNSYLVANIA AVE<br> MORRISVILLE PA 19067 | Claim Holder Name and Address<br><br>GREER STOP NUT INC<br>CO ROBERT SZWAJKOS ESQ<br>CURTIN & HEEFNER LLP<br>250 N PENNSYLVANIA AVE<br>MORRISVILLE PA 19067 | Docketed Total | | $37,253.38 | | Modified Total | | $28,772.36 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$37,253.38<br>$37,253.38 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$28,772.36<br>$28,772.36 |
| Claim: 2007<br>Date Filed:02/14/06<br>Docketed Total:  $24,006.70<br>Filing Creditor Name and Address<br> GREIF INC GCC DRUM<br> J R BUTLER<br> 366 GREIF PKWY<br> DELAWARE OH 43015 | Claim Holder Name and Address<br><br>GREIF INC GCC DRUM<br>J R BUTLER<br>366 GREIF PKWY<br>DELAWARE OH 43015 | Docketed Total | | $24,006.70 | | Modified Total | | $23,936.70 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$24,006.70<br>$24,006.70 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$23,936.70<br>$23,936.70 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5563<br>Date Filed:05/10/06<br>Docketed Total:  $10,363.27<br>Filing Creditor Name and Address<br> INDAK MANUFACTURING CORP EFT<br> 1915 TECHNY RD<br> NORTHBROOK IL 60062-5382 | Claim Holder Name and Address      Docketed Total       $10,363.27<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*      Secured        Priority        Unsecured<br>05-44481                                                $10,363.27<br>                                                        $10,363.27 | Modified Total       $9,083.02<br><br><br><br><br><br>Case Number*      Secured        Priority        Unsecured<br>05-44640                                                $9,083.02<br>                                                        $9,083.02 |
| Claim: 558<br>Date Filed:11/10/05<br>Docketed Total:   $29,984.01<br>Filing Creditor Name and Address<br> INDUSTRIAL COATING INC<br> JACK MAINE<br> PO BOX 1483<br> SAGINAW MI 48605 | Claim Holder Name and Address      Docketed Total       $29,984.01<br><br>INDUSTRIAL COATING INC<br>JACK MAINE<br>PO BOX 1483<br>SAGINAW MI 48605<br><br>Case Number*      Secured        Priority        Unsecured<br>05-44481                                                $29,984.01<br>                                                        $29,984.01 | Modified Total       $29,387.66<br><br><br><br><br><br>Case Number*      Secured        Priority        Unsecured<br>05-44640                                                $29,387.66<br>                                                        $29,387.66 |
| Claim: 10811<br>Date Filed:07/25/06<br>Docketed Total:   $233,753.69<br>Filing Creditor Name and Address<br> ITAUTEC AMERICA INC<br> ATTN EDUARDO ARCHER DE<br> CASTILHO GEN<br> 1935 NW 87TH AVE<br> DORAL FL 33172 | Claim Holder Name and Address      Docketed Total       $233,753.69<br><br>ITAUTEC AMERICA INC<br>ATTN EDUARDO ARCHER DE<br>CASTILHO GEN<br>1935 NW 87TH AVE<br>DORAL FL 33172<br><br>Case Number*      Secured        Priority        Unsecured<br>05-44640          $233,753.69<br>                  $233,753.69 | Modified Total       $118,136.73<br><br><br><br><br><br>Case Number*      Secured        Priority        Unsecured<br>05-44640                                                $118,136.73<br>                                                        $118,136.73 |
| Claim: 390<br>Date Filed:11/07/05<br>Docketed Total:   $1,050.00<br>Filing Creditor Name and Address<br> JOHN B GLOVER P E<br> 1312 13TH ST<br> WICHITA FALLS TX 76301 | Claim Holder Name and Address      Docketed Total        $1,050.00<br><br>JOHN B GLOVER P E<br>1312 13TH ST<br>WICHITA FALLS TX 76301<br><br>Case Number*      Secured        Priority        Unsecured<br>05-44481                         $1,050.00<br>                                 $1,050.00 | Modified Total        $1,050.00<br><br><br><br><br><br>Case Number*      Secured        Priority        Unsecured<br>05-44640                                                $1,050.00<br>                                                        $1,050.00 |

In re: Delphi Corporation, et al.                                                      Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1309<br>Date Filed:12/27/05<br>Docketed Total:  $27,038.00<br>Filing Creditor Name and Address<br> KDS CONTROLS INC<br> 307 ROBBINS DR<br> TROY MI 48083-4561 | Claim Holder Name and Address<br><br>KDS CONTROLS INC<br>307 ROBBINS DR<br>TROY MI 48083-4561 | Docketed Total | | $27,038.00 | | Modified Total | | $23,270.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$27,038.00<br>$27,038.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$23,270.00<br>$23,270.00 |
| Claim: 8914<br>Date Filed:07/05/06<br>Docketed Total:  $15,246.00<br>Filing Creditor Name and Address<br> KLASH INC<br> 286 E 2ND AVE<br> ALEXANDRIA IN 46001 | Claim Holder Name and Address<br><br>KLASH INC<br>286 E 2ND AVE<br>ALEXANDRIA IN 46001 | Docketed Total | | $15,246.00 | | Modified Total | | $15,246.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$15,246.00<br>$15,246.00 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$15,246.00<br>$15,246.00 |
| Claim: 3640<br>Date Filed:05/01/06<br>Docketed Total:  $47,083.50<br>Filing Creditor Name and Address<br> KORTEN QUALITY SYSTEMS LTD<br> ACCOUNTS PAYABLE<br> PO BOX 454<br> ROMEO MI 48065 | Claim Holder Name and Address<br><br>KORTEN QUALITY SYSTEMS LTD<br>ACCOUNTS PAYABLE<br>PO BOX 454<br>ROMEO MI 48065 | Docketed Total | | $47,083.50 | | Modified Total | | $46,673.70 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$47,083.50<br>$47,083.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$46,673.70<br>$46,673.70 |
| Claim: 2589<br>Date Filed:04/10/06<br>Docketed Total:  $2,703.75<br>Filing Creditor Name and Address<br> LAKESHORE GRAPHIC IND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address<br><br>LAKESHORE GRAPHIC IND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | | $2,703.75 | | Modified Total | | $1,352.25 |
| | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$2,703.75<br>$2,703.75 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$1,352.25<br>$1,352.25 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 6698**
Date Filed: 05/24/06
Docketed Total:   $137,048.00
Filing Creditor Name and Address
 LEICESTER DIE & TOOL INC
 LEICESTER DIE & TOOL INC
 PO BOX 156
 1764 MAIN ST
 LEICESTER MA 1524

Claim Holder Name and Address       Docketed Total       $137,048.00
LEICESTER DIE & TOOL INC
PO BOX 156
1764 MAIN ST
LEICESTER MA 01524

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $137,048.00 | |
| | | $137,048.00 | |

Modified Total       $137,048.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $137,048.00 |
| | | | $137,048.00 |

---

**Claim: 6699**
Date Filed: 05/24/06
Docketed Total:   $10,248.00
Filing Creditor Name and Address
 LEICESTER DIE & TOOL INC
 PO BOX 156
 1764 MAIN ST
 LEICESTER MA 01524

Claim Holder Name and Address       Docketed Total       $10,248.00
LEICESTER DIE & TOOL INC
PO BOX 156
1764 MAIN ST
LEICESTER MA 01524

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $10,248.00 | |
| | | $10,248.00 | |

Modified Total       $10,248.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $10,248.00 |
| | | | $10,248.00 |

---

**Claim: 1524**
Date Filed: 01/13/06
Docketed Total:   $518,452.00
Filing Creditor Name and Address
 MAGNESIUM ELEKTRON INC
 C O JERROLD S KULBACK ESQ
 ARCHER & GREINER PC
 ONE CENTENNIAL SQ
 HADDONFIELD NJ 08033

Claim Holder Name and Address       Docketed Total       $518,452.00
MAGNESIUM ELEKTRON INC
C O JERROLD S KULBACK ESQ
ARCHER & GREINER PC
ONE CENTENNIAL SQ
HADDONFIELD NJ 08033

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $518,452.00 |
| | | | $518,452.00 |

Modified Total       $265,694.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44482 | | | $265,694.00 |
| | | | $265,694.00 |

---

**Claim: 2013**
Date Filed: 02/14/06
Docketed Total:   $11,684.67
Filing Creditor Name and Address
 MAHAR TOOL SUPPLY CO INC
 PO BOX 1747
 SAGINAW MI 48605

Claim Holder Name and Address       Docketed Total       $11,684.67
LIQUIDITY SOLUTIONS INC
DBA REVENUE MANAGEMENT
ONE UNIVERSITY PLAZA STE 312
HACKENSACK NJ 07601

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $11,684.67 |
| | | | $11,684.67 |

Modified Total       $11,192.33

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $11,192.33 |
| | | | $11,192.33 |

---

In re: Delphi Corporation, et al.                                                                                          Ninth Omnibus Objection

## Exhibit H - Adjourned Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9521<br>Date Filed:07/14/06<br>Docketed Total:   $45,568.56<br>Filing Creditor Name and Address<br> MAPES PIANO STRING CO<br> PO BOX 700<br> ELIZABETHTON TN 37644 | Claim Holder Name and Address<br><br>MAPES PIANO STRING CO<br>PO BOX 700<br>ELIZABETHTON TN 37644 | Docketed Total | | $45,568.56 | | Modified Total | | $37,191.66 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$45,568.56<br>$45,568.56 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$37,191.66<br>$37,191.66 |
| Claim: 397<br>Date Filed:11/07/05<br>Docketed Total:   $2,829.60<br>Filing Creditor Name and Address<br> MARATHON ROOFING PRODUCTS INC<br> 367 NAGEL DR<br> BUFFALO NY 14225 | Claim Holder Name and Address<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $2,829.60 | | Modified Total | | $2,620.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,829.60<br>$2,829.60 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,620.00<br>$2,620.00 |
| Claim: 4014<br>Date Filed:05/01/06<br>Docketed Total:   $767.50<br>Filing Creditor Name and Address<br> MATTESON RIDOLFI INC<br> 14450 KING RD<br> UPTD PER LTR 07 18 05 GJ<br> RIVERVIEW MI 48193 | Claim Holder Name and Address<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $767.50 | | Modified Total | | $500.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$767.50<br>$767.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$500.00<br>$500.00 |
| Claim: 7024<br>Date Filed:05/30/06<br>Docketed Total:   $766,355.00<br>Filing Creditor Name and Address<br> MICHIGAN HERITAGE BANK<br> 283400 ORCHARD LAKE RD<br> FARMINGTON HILLS MI 48334 | Claim Holder Name and Address<br><br>MICHIGAN HERITAGE BANK<br>283400 ORCHARD LAKE RD<br>FARMINGTON HILLS MI 48334 | Docketed Total | | $766,355.00 | | Modified Total | | $11,178.92 |
| | Case Number*<br>05-44481 | Secured<br>$766,355.00<br>$766,355.00 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$11,178.92<br>$11,178.92 |

*See Exhibit I for a listing of debtor entities by case number                         Page:   13 of 27

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

### Exhibit H - Adjourned Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 12221<br>Date Filed:07/28/06<br>Docketed Total:  $377,283.79<br>Filing Creditor Name and Address<br> MTRONICS COM INC SUCCESSOR BY<br> MERGER TO MULTITRONICS INC<br> DUNS NO RD 183241454<br> MTRONICS COM INC<br> 325 ELECTRONICS BLVD STE C<br> HUNTSVILLE AL 35824 | Claim Holder Name and Address      Docketed Total      $377,283.79<br><br>MTRONICS COM INC SUCCESSOR BY<br>MERGER TO MULTITRONICS INC DUNS NO<br>RD 183241454<br>MTRONICS COM INC<br>325 ELECTRONICS BLVD STE C<br>HUNTSVILLE AL 35824 | | | | | Modified Total | $372,934.72 |
| | Case Number*     Secured          Priority           Unsecured<br>05-44640                                                 $377,283.79<br>                                                         $377,283.79 | | | Case Number*     Secured          Priority           Unsecured<br>05-44640                                                 $372,934.72<br>                                                         $372,934.72 | | | |
| Claim: 4583<br>Date Filed:05/03/06<br>Docketed Total:   $102,059.47<br>Filing Creditor Name and Address<br> NN INC INDUSTRIAL MOLDING CORP<br> NN INC<br> NN BALL AND ROLLER INC<br> PO BOX 415000 MSC 30418<br> NASHVILLE TN 37241 | Claim Holder Name and Address      Docketed Total      $102,059.47<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | | | | | Modified Total | $32,815.98 |
| | Case Number*     Secured          Priority           Unsecured<br>05-44640                                                 $102,059.47<br>                                                         $102,059.47 | | | Case Number*     Secured          Priority           Unsecured<br>05-44640                                                 $32,815.98<br>                                                         $32,815.98 | | | |
| Claim: 742<br>Date Filed:11/21/05<br>Docketed Total:   $4,376.98<br>Filing Creditor Name and Address<br> OPTICAL CABLE CORPORATION INC<br> 5290 CONCOURSE DR<br> ROANOKE VA 24019 | Claim Holder Name and Address      Docketed Total      $4,376.98<br><br>OPTICAL CABLE CORPORATION INC<br>5290 CONCOURSE DR<br>ROANOKE VA 24019 | | | | | Modified Total | $2,579.97 |
| | Case Number*     Secured          Priority           Unsecured<br>05-44481                                                 $4,376.98<br>                                                         $4,376.98 | | | Case Number*     Secured          Priority           Unsecured<br>05-44624                                                 $2,579.97<br>                                                         $2,579.97 | | | |
| Claim: 1892<br>Date Filed:02/08/06<br>Docketed Total:   $3,356.00<br>Filing Creditor Name and Address<br> PACE ANALYTICAL SERVICES INC<br> ATTN JASON BYERS<br> 1700 ELM STREET SE STE 200<br> MINNEAPOLIS MN 55414 | Claim Holder Name and Address      Docketed Total      $3,356.00<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | | | | | Modified Total | $2,378.00 |
| | Case Number*     Secured          Priority           Unsecured<br>05-44481                                                 $3,356.00<br>                                                         $3,356.00 | | | Case Number*     Secured          Priority           Unsecured<br>05-44640                                                 $2,378.00<br>                                                         $2,378.00 | | | |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 11191<br>Date Filed:07/26/06<br>Docketed Total:  $56,219.54<br>Filing Creditor Name and Address<br> PARLEX CORPORATION<br> EDWARD D KUTCHIN ESQ<br> KUTCHIN & RUFO  PC<br> 155 FEDERAL ST 17TH FL<br> BOSTON MA 02110 | Claim Holder Name and Address<br><br>PARLEX CORPORATION<br>EDWARD D KUTCHIN ESQ<br>KUTCHIN & RUFO  PC<br>155 FEDERAL ST 17TH FL<br>BOSTON MA 02110 | Docketed Total | | $56,219.54 | | Modified Total | | $49,738.28 |
| | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$56,219.54<br>$56,219.54 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$49,738.28<br>$49,738.28 |
| Claim: 15446<br>Date Filed:07/31/06<br>Docketed Total:   $13,221.00<br>Filing Creditor Name and Address<br> PHOTOCIRCUITS CORP<br> ATTN CONTROLLER<br> 31 SEA CLIFF AVE<br> GLEN COVE NY 11542 | Claim Holder Name and Address<br><br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | Docketed Total | | $13,221.00 | | Modified Total | | $13,209.12 |
| | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$13,221.00<br>$13,221.00 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$13,209.12<br>$13,209.12 |
| Claim: 13775<br>Date Filed:07/31/06<br>Docketed Total:   $188,727.41<br>Filing Creditor Name and Address<br> PLATING TECHNOLOGY INC<br> 800 FREBIS AVE<br> COLUMBUS OH 43206 | Claim Holder Name and Address<br><br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | Docketed Total | | $188,727.41 | | Modified Total | | $184,726.19 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$188,727.41<br>$188,727.41 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$184,726.19<br>$184,726.19 |
| Claim: 12002<br>Date Filed:07/28/06<br>Docketed Total:   $35,897.76<br>Filing Creditor Name and Address<br> POLYONE CORPORATION EM GROUP<br> 33587 WALKER RD<br> AVON LAKE OH 44012 | Claim Holder Name and Address<br><br>POLYONE CORPORATION EM GROUP<br>33587 WALKER RD<br>AVON LAKE OH 44012 | Docketed Total | | $35,897.76 | | Modified Total | | $33,099.75 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$35,897.76<br>$35,897.76 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$33,099.75<br>$33,099.75 |

In re: Delphi Corporation, et al.                                                                              Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2442<br>Date Filed:03/28/06<br>Docketed Total:   $1,229.76<br>Filing Creditor Name and Address<br> PRECISION WIRE TECHNOLOGIES<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total    $1,229.76<br><br>PRECISION WIRE TECHNOLOGIES SIERRA<br>LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481 ___ ___ ___ $1,229.76<br>                                          $1,229.76 | Modified Total    $872.30<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 ___ ___ ___ $872.30<br>                                          $872.30 |
| Claim: 1107<br>Date Filed:12/12/05<br>Docketed Total:   $3,630.00<br>Filing Creditor Name and Address<br> PRODUCTION DEVICES<br> 53 ISLAND VIEW RD<br> HYANNIS MA 02601 | Claim Holder Name and Address    Docketed Total    $3,630.00<br><br>PRODUCTION DEVICES<br>53 ISLAND VIEW RD<br>HYANNIS MA 02601<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481 ___ ___ ___ $3,630.00<br>                                          $3,630.00 | Modified Total    $3,630.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 ___ ___ ___ $3,630.00<br>                                          $3,630.00 |
| Claim: 1935<br>Date Filed:02/09/06<br>Docketed Total:   $528,714.82<br>Filing Creditor Name and Address<br> QUASAR INDUSTRIES INC<br> DENISE HIGGINS<br> 1911 NORTHFIELD DR<br> ROCHESTER HILLS MI 48309 | Claim Holder Name and Address    Docketed Total    $528,714.82<br><br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 ___ ___ ___ $528,714.82<br>                                          $528,714.82 | Modified Total    $476,205.96<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 ___ ___ ___ $476,205.96<br>                                          $476,205.96 |
| Claim: 2288<br>Date Filed:03/14/06<br>Docketed Total:   $10,665.56<br>Filing Creditor Name and Address<br> RAM METER INC<br> 1903 BARRETT DR<br> TROY MI 48084-5396 | Claim Holder Name and Address    Docketed Total    $10,665.56<br><br>LIQUIDITY SOLUTIONS INC<br>DBA CAPITAL MARKETS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481 ___ ___ ___ $10,665.56<br>                                          $10,665.56 | Modified Total    $10,563.30<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 ___ ___ ___ $10,563.30<br>                                          $10,563.30 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   16 of 27

In re: Delphi Corporation, et al.                                                      Ninth Omnibus Objection

## Exhibit H - Adjourned Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2043<br>Date Filed: 02/16/06<br>Docketed Total:  $57,116.60<br>Filing Creditor Name and Address<br> REVENUE MANAGEMENT AS ASSIGNEE<br> OF ADVANTECH PLASTICS LLC<br> ONE UNIVERSITY PLAZA STE 312<br> HACKENSACK NJ 07601 | Claim Holder Name and Address    Docketed Total    $57,116.60<br><br>REVENUE MANAGEMENT AS ASSIGNEE OF<br>ADVANTECH PLASTICS LLC<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>**Case Number\***  **Secured**  **Priority**  **Unsecured**<br>05-44640 _____ _____ _____ $57,116.60<br>                                              $57,116.60 | Modified Total    $56,927.98<br><br><br><br><br><br>**Case Number\***  **Secured**  **Priority**  **Unsecured**<br>05-44640 _____ _____ _____ $56,927.98<br>                                              $56,927.98 |
| Claim: 2549<br>Date Filed: 04/04/06<br>Docketed Total:  $8,714.00<br>Filing Creditor Name and Address<br> REVENUE MANAGEMENT AS ASSIGNEE<br> OF CORNERSTONE DESIGN LTD<br> ONE UNIVERSITY PLZ STE 312<br> HACKENSACK NJ 07601 | Claim Holder Name and Address    Docketed Total    $8,714.00<br><br>REVENUE MANAGEMENT AS ASSIGNEE OF<br>CORNERSTONE DESIGN LTD<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601<br><br>**Case Number\***  **Secured**  **Priority**  **Unsecured**<br>05-44640 _____ _____ _____ $8,714.00<br>                                              $8,714.00 | Modified Total    $5,075.20<br><br><br><br><br><br>**Case Number\***  **Secured**  **Priority**  **Unsecured**<br>05-44640 _____ _____ _____ $5,075.20<br>                                              $5,075.20 |
| Claim: 8863<br>Date Filed: 06/30/06<br>Docketed Total:  $25,198.10<br>Filing Creditor Name and Address<br> RIVERSIDE CLAIMS LLC AS<br> ASSIGNEE FOR LAUREN<br> MANUFACTURING<br> RIVERSIDE CLAIMS LLC<br> PO BOX 626 PLANETARIUM STATION<br> NEW YORK NY 10024 | Claim Holder Name and Address    Docketed Total    $25,198.10<br><br>RIVERSIDE CLAIMS LLC AS ASSIGNEE<br>FOR LAUREN MANUFACTURING<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK NY 10024<br><br>**Case Number\***  **Secured**  **Priority**  **Unsecured**<br>05-44640 _____ _____ _____ $25,198.10<br>                                              $25,198.10 | Modified Total    $23,290.40<br><br><br><br><br><br>**Case Number\***  **Secured**  **Priority**  **Unsecured**<br>05-44640 _____ _____ _____ $23,290.40<br>                                              $23,290.40 |
| Claim: 8860<br>Date Filed: 06/30/06<br>Docketed Total:  $4,745.00<br>Filing Creditor Name and Address<br> RIVERSIDE CLAIMS LLC AS<br> ASSIGNEE FOR SA TECHNOLOGIES<br> INC<br> RIVERSIDE CLAIMS LLC<br> PO BOX 626 PLANETARIUM STATION<br> NEW YORK NY 10024 | Claim Holder Name and Address    Docketed Total    $4,745.00<br><br>RIVERSIDE CLAIMS LLC AS ASSIGNEE<br>FOR SA TECHNOLOGIES INC<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK NY 10024<br><br>**Case Number\***  **Secured**  **Priority**  **Unsecured**<br>05-44507 _____ _____ _____ $4,745.00<br>                                              $4,745.00 | Modified Total    $1,655.00<br><br><br><br><br><br>**Case Number\***  **Secured**  **Priority**  **Unsecured**<br>05-44507 _____ _____ _____ $1,655.00<br>                                              $1,655.00 |

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 8865**
Date Filed:06/30/06
Docketed Total:   $2,026.50
Filing Creditor Name and Address
 RIVERSIDE CLAIMS LLC AS
 ASSIGNEE FOR STANDARD SCALE &
 SUPPLY CO
 RIVERSIDE CLAIMS LLC
 PO BOX 626 PLANETARIUM STATION
 NEW YORK NY 10024

Claim Holder Name and Address    Docketed Total    $2,026.50

RIVERSIDE CLAIMS LLC AS ASSIGNEE
FOR STANDARD SCALE & SUPPLY CO
RIVERSIDE CLAIMS LLC
PO BOX 626 PLANETARIUM STATION
NEW YORK NY 10024

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,026.50 |
| | | | $2,026.50 |

Modified Total    $1,976.50

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,976.50 |
| | | | $1,976.50 |

**Claim: 8858**
Date Filed:06/30/06
Docketed Total:   $12,982.30
Filing Creditor Name and Address
 RIVERSIDE CLAIMS LLC AS
 ASSIGNEE FOR VANEX FIRE
 SYSTEMS
 RIVERSIDE CLAIMS LLC
 PO BOX 626 PLANETARIUM STATION
 NEW YORK NY 10024

Claim Holder Name and Address    Docketed Total    $12,982.30

RIVERSIDE CLAIMS LLC AS ASSIGNEE
FOR VANEX FIRE SYSTEMS
RIVERSIDE CLAIMS LLC
PO BOX 626 PLANETARIUM STATION
NEW YORK NY 10024

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $12,982.30 |
| | | | $12,982.30 |

Modified Total    $11,923.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $11,923.00 |
| | | | $11,923.00 |

**Claim: 2437**
Date Filed:03/28/06
Docketed Total:   $12,687.09
Filing Creditor Name and Address
 ROESSEL & CO INC
 199 LAGRANGE AVE
 ROCHESTER NY 14613-1511

Claim Holder Name and Address    Docketed Total    $12,687.09

KT TRUST
ONE UNIVERSITY PLZ STE 312
HACKENSACK NJ 07601

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $12,687.09 |
| | | | $12,687.09 |

Modified Total    $12,007.43

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $12,007.43 |
| | | | $12,007.43 |

**Claim: 1641**
Date Filed:01/23/06
Docketed Total:   $7,218.00
Filing Creditor Name and Address
 ROOT INTERNATIONAL INC DBA
 CASES2GO
 24650 STATE RD 54
 LUTZ FL 33559

Claim Holder Name and Address    Docketed Total    $7,218.00

ROOT INTERNATIONAL INC DBA CASES2GO
24650 STATE RD 54
LUTZ FL 33559

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $7,218.00 |
| | | | $7,218.00 |

Modified Total    $7,218.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $7,218.00 |
| | | | $7,218.00 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

### Exhibit H - Adjourned Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 11527<br>Date Filed:07/27/06<br>Docketed Total:  $45,258.00<br>Filing Creditor Name and Address<br> ROTAFORM LLC<br> C O REBECCA SIMONI ESQ<br> VON BRIESEN & ROPER<br> 411 E WISCONSIN AVE STE 700<br> MILWAUKEE WI 53202 | Claim Holder Name and Address<br><br>ROTAFORM LLC<br>C O REBECCA SIMONI ESQ<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE WI 53202 | Docketed Total | | $45,258.00 | | Modified Total | | $43,242.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$45,258.00<br>$45,258.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$43,242.00<br>$43,242.00 |
| Claim: 15600<br>Date Filed:07/31/06<br>Docketed Total:   $26,750.00<br>Filing Creditor Name and Address<br> SAISHA TECHNOLOGY AND CIRCUITS<br> INTERNATIONAL LC<br> 2921 W CYPRESS CREEK RD<br> FORT LAUDERDALE FL 33309 | Claim Holder Name and Address<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $26,750.00 | | Modified Total | | $25,950.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$26,750.00<br>$26,750.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$25,950.00<br>$25,950.00 |
| Claim: 233<br>Date Filed:10/31/05<br>Docketed Total:   $1,186.74<br>Filing Creditor Name and Address<br> SAMTEC INC<br> ATTN CHERI NOON<br> 520 PARK E BLVD<br> NEW ALBANY IN 47151 | Claim Holder Name and Address<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $1,186.74 | | Modified Total | | $1,068.12 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,186.74<br>$1,186.74 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,068.12<br>$1,068.12 |
| Claim: 1246<br>Date Filed:12/21/05<br>Docketed Total:   $11,497.74<br>Filing Creditor Name and Address<br> SIERRA LIQUIDITY FUND<br> ALEXANDRIA EXTRUSION CO<br> SIERRA LIQUIDITY FUND LLC<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address<br><br>SIERRA LIQUIDITY FUND ALEXANDRIA<br>EXTRUSION CO<br>SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | | $11,497.74 | | Modified Total | | $10,655.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$11,497.74<br>$11,497.74 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$10,655.00<br>$10,655.00 |

*See Exhibit I for a listing of debtor entities by case number                     Page:   19 of 27

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 14663<br>Date Filed:07/31/06<br>Docketed Total:   $16,275.01<br>Filing Creditor Name and Address<br> SIERRA LIQUIDITY FUND LLC<br> ASSIGNEE FAIR RITE PRODUCTS<br> CORPORATION ASSIGNOR<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total    $16,275.01<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>FAIR RITE PRODUCTS CORPORATION<br>ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Modified Total    $11,550.56 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44640                                                $16,275.01<br>_____   _____   _____   _____<br>                                                        $16,275.01 | Case Number*    Secured    Priority    Unsecured<br>05-44567                                                $2,912.00<br>05-44640                                                $8,638.56<br>_____   _____   _____   _____<br>                                                        $11,550.56 |
| Claim: 15984<br>Date Filed:08/09/06<br>Docketed Total:   $28,239.07<br>Filing Creditor Name and Address<br> SIERRA LIQUIDITY FUND LLC<br> ASSIGNEE HTT INC ASSIGNOR<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total    $28,239.07<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>HTT INC ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Modified Total    $26,385.28 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44567                                                $28,239.07<br>_____   _____   _____   _____<br>                                                        $28,239.07 | Case Number*    Secured    Priority    Unsecured<br>05-44567                                                $26,385.28<br>_____   _____   _____   _____<br>                                                        $26,385.28 |
| Claim: 15983<br>Date Filed:08/09/06<br>Docketed Total:   $31,187.22<br>Filing Creditor Name and Address<br> SIERRA LIQUIDITY FUND LLC<br> ASSIGNEE MAYVILLE ENGINEERING<br> CO INC ASSIGNOR<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total    $31,187.22<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>MAYVILLE ENGINEERING CO INC<br>ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Modified Total    $29,987.45 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44507                                                $31,187.22<br>_____   _____   _____   _____<br>                                                        $31,187.22 | Case Number*    Secured    Priority    Unsecured<br>05-44507                                                $29,987.45<br>_____   _____   _____   _____<br>                                                        $29,987.45 |

*See Exhibit I for a listing of debtor entities by case number                 Page:   20 of 27

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 14692<br>Date Filed: 07/31/06<br>Docketed Total:  $75,027.43<br>Filing Creditor Name and Address<br> SIERRA LIQUIDITY FUND LLC<br> ASSIGNEE PVI INDUSTRIAL<br> WASHING ASSIGNOR<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address     Docketed Total     $75,027.43<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>PVI INDUSTRIAL WASHING ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | | | | | Modified Total | $69,372.55 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$75,027.43<br>$75,027.43 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$69,372.55<br>$69,372.55 |
| Claim: 15978<br>Date Filed: 08/09/06<br>Docketed Total:  $16,709.43<br>Filing Creditor Name and Address<br> SIERRA LIQUIDITY FUND LLC<br> ASSIGNEE SKYWORLD INTERACTIVE<br> INC ASSIGNOR<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address     Docketed Total     $16,709.43<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>SKYWORLD INTERACTIVE INC ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | | | | | Modified Total | $16,250.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$16,709.43<br>$16,709.43 | Case Number*<br>05-44612 | Secured | Priority | Unsecured<br>$16,250.00<br>$16,250.00 |
| Claim: 7089<br>Date Filed: 05/30/06<br>Docketed Total:  $673,732.61<br>Filing Creditor Name and Address<br> SOLVAY FLUORIDES LLC<br> 3333 RICHMOND AVE<br> HOUSTON TX 77098-3007 | Claim Holder Name and Address     Docketed Total     $673,732.61<br><br>SOLVAY FLUORIDES LLC<br>3333 RICHMOND AVE<br>HOUSTON TX 77098-3007 | | | | | | Modified Total | $550,066.96 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$673,732.61<br>$673,732.61 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$550,066.96<br>$550,066.96 |
| Claim: 14143<br>Date Filed: 07/31/06<br>Docketed Total:  $338,650.56<br>Filing Creditor Name and Address<br> SPCP GROUP LLC AS ASSIGNEE OF<br> SOLUTION RECOVERY SERVICES INC<br> ATTN BRIAN JARMAIN<br> TWO GREENWICH PLZ 1ST FL<br> GREENWICH CT 06830 | Claim Holder Name and Address     Docketed Total     $338,650.56<br><br>SPCP GROUP LLC AS ASSIGNEE OF<br>SOLUTION RECOVERY SERVICES INC<br>ATTN BRIAN JARMAIN<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH CT 06830 | | | | | | Modified Total | $279,156.30 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$338,650.56<br>$338,650.56 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$279,156.30<br>$279,156.30 |

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 26<br>Date Filed:10/17/05<br>Docketed Total:  $162.00<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $162.00 | | Modified Total | | $81.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $162.00<br>$162.00 | 05-44640 | | | $81.00<br>$81.00 |
| Claim: 15607<br>Date Filed:07/31/06<br>Docketed Total:  $3,603.60<br>Filing Creditor Name and Address<br> STIMPSON EDWIN B CO INC<br> STIMPSON CO<br> 900 SYLVAN AVE<br> BAYPORT NY 11705-1012 | Claim Holder Name and Address<br><br>STIMPSON EDWIN B CO INC<br>STIMPSON CO<br>900 SYLVAN AVE<br>BAYPORT NY 11705-1012 | Docketed Total | | $3,603.60 | | Modified Total | | $2,184.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $3,603.60<br>$3,603.60 | 05-44567 | | | $2,184.00<br>$2,184.00 |
| Claim: 12828<br>Date Filed:07/28/06<br>Docketed Total:  $2,696,313.72<br>Filing Creditor Name and Address<br> TCS AMERICA A DIV OF TATA<br> AMERICA INTERNATIONAL<br> CORPORATION<br> ATTN SATYANARAYAN S HEDGE SR<br> VICE P<br> TCS AMERICA<br> 101 PK AVE 26TH FL<br> NEW YORK NY 10178 | Claim Holder Name and Address<br><br>SPCP GROUP LLC AS AGENT FOR SILVER<br>POINT CAPITAL FUND LP AND SILVER<br>POINT CAPITAL OFFSHORE FUND LTD<br>ATTN BRIAN A JARMAIN<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH CT 06830 | Docketed Total | | $2,696,313.72 | | Modified Total | | $2,671,979.95 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $2,696,313.72<br><br>$2,696,313.72 | 05-44481 | | | $2,671,979.95<br><br>$2,671,979.95 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   22 of 27

In re: Delphi Corporation, et al.                                                                                Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1507<br>Date Filed: 01/10/06<br>Docketed Total:   $1,039.50<br>Filing Creditor Name and Address<br> THE GROWING CONCERN<br> JENNIFER JONES<br> 1918 BASSETT<br> EL PASO TX 79901 | Claim Holder Name and Address<br><br>THE GROWING CONCERN<br>JENNIFER JONES<br>1918 BASSETT<br>EL PASO TX 79901 | Docketed Total | | $1,039.50 | | Modified Total | | $1,039.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,039.50<br>$1,039.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,039.50<br>$1,039.50 |
| Claim: 2980<br>Date Filed: 04/27/06<br>Docketed Total:   $575.00<br>Filing Creditor Name and Address<br> THOMAS ENGINEERING & SURVEY CO<br> PO BOX 28098<br> COLUMBUS OH 43228-0098 | Claim Holder Name and Address<br><br>THOMAS ENGINEERING & SURVEY CO<br>PO BOX 28098<br>COLUMBUS OH 43228-0098 | Docketed Total | | $575.00 | | Modified Total | | $575.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$575.00<br>$575.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$575.00<br>$575.00 |
| Claim: 2638<br>Date Filed: 04/13/06<br>Docketed Total:   $2,012.50<br>Filing Creditor Name and Address<br> TINNERMAN PALNUT ENG PRODS<br> TONY PRESIDENT SALES SERV COO<br> PO BOX 10<br> BRUNSWICK OH 44212-2344 | Claim Holder Name and Address<br><br>LIQUIDITY SOLUTIONS INC<br>DBA CAPITAL MARKETS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $2,012.50 | | Modified Total | | $1,012.50 |
| | Case Number*<br>05-44547 | Secured | Priority | Unsecured<br>$2,012.50<br>$2,012.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,012.50<br>$1,012.50 |
| Claim: 2625<br>Date Filed: 04/13/06<br>Docketed Total:   $202,626.18<br>Filing Creditor Name and Address<br> TINNERMAN PALNUT ENGINEERED<br> PRODUCTS<br> PO BOX 10<br> BRUNSWICK OH 44212 | Claim Holder Name and Address<br><br>LIQUIDITY SOLUTIONS INC<br>DBA CAPITAL MARKETS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $202,626.18 | | Modified Total | | $197,348.89 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$202,626.18<br>$202,626.18 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$197,348.89<br>$197,348.89 |

*See Exhibit I for a listing of debtor entities by case number                      Page:   23 of 27

In re: Delphi Corporation, et al.                                          Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2626<br>Date Filed:04/13/06<br>Docketed Total:  $1,174.50<br>Filing Creditor Name and Address<br>  TINNERMAN PALNUT ENGINEERED<br>  PRODUCTS<br>  PO BOX 10<br>  BRUNSWICK OH 44212 | Claim Holder Name and Address    Docketed Total    $1,174.50<br><br>LIQUIDITY SOLUTIONS INC<br>DBA CAPITAL MARKETS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                    $1,174.50<br>                                                            $1,174.50 | Modified Total    $1,110.83<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                    $1,110.83<br>                                                            $1,110.83 |
| Claim: 2627<br>Date Filed:04/13/06<br>Docketed Total:   $1,923.00<br>Filing Creditor Name and Address<br>  TINNERMAN PALNUT ENGINEERED<br>  PRODUCTS<br>  PO BOX 10<br>  BRUNSWICK OH 44212-2344 | Claim Holder Name and Address    Docketed Total    $1,923.00<br><br>LIQUIDITY SOLUTIONS INC<br>DBA CAPITAL MARKETS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44547                                                    $1,923.00<br>                                                            $1,923.00 | Modified Total    $651.88<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44547                                                    $651.88<br>                                                            $651.88 |
| Claim: 2636<br>Date Filed:04/13/06<br>Docketed Total:   $4,770.00<br>Filing Creditor Name and Address<br>  TINNERMAN PALNUT ENGINEERED<br>  PRODUCTS<br>  PO BOX 10<br>  BRUNSWICK OH 44212-2344 | Claim Holder Name and Address    Docketed Total    $4,770.00<br><br>LIQUIDITY SOLUTIONS INC<br>DBA CAPITAL MARKETS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567                                                    $4,770.00<br>                                                            $4,770.00 | Modified Total    $4,759.91<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567                                                    $4,759.91<br>                                                            $4,759.91 |
| Claim: 8341<br>Date Filed:06/22/06<br>Docketed Total:   $15,840.26<br>Filing Creditor Name and Address<br>  TWOSON TOOL COMPANY<br>  PO BOX 591<br>  MUNCIE IN 47308 | Claim Holder Name and Address    Docketed Total    $15,840.26<br><br>TWOSON TOOL COMPANY<br>PO BOX 591<br>MUNCIE IN 47308<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567                                                    $15,840.26<br>                                                            $15,840.26 | Modified Total    $14,280.26<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567                                                    $14,280.26<br>                                                            $14,280.26 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   24 of 27

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5066<br>Date Filed:05/08/06<br>Docketed Total: $22,697.62<br>Filing Creditor Name and Address<br> UNITED MINERALS & PROPERTIES I<br> CIMBAR PERFORMANCE MINERALS DI<br> 25 OLD RIVER RD SE<br> CARTERSVILLE GA 30120 | Claim Holder Name and Address<br><br>UNITED MINERALS & PROPERTIES I<br>CIMBAR PERFORMANCE MINERALS DI<br>25 OLD RIVER RD SE<br>CARTERSVILLE GA 30120 | Docketed Total | | $22,697.62 | Modified Total | | | $22,697.62 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$22,697.62<br>$22,697.62 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$22,697.62<br>$22,697.62 |
| Claim: 1880<br>Date Filed:02/06/06<br>Docketed Total: $60,748.63<br>Filing Creditor Name and Address<br> VALMARK INDUSTRIES<br> WAYNE THOMAS XT 134<br> 7900 NATIONAL DR<br> LIVERMORE CA 94550 | Claim Holder Name and Address<br><br>LIQUIDITY SOLUTIONS INC<br>DBA CAPITAL MARKETS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $60,748.63 | Modified Total | | | $60,577.03 |
| | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$60,748.63<br>$60,748.63 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$60,577.03<br>$60,577.03 |
| Claim: 3840<br>Date Filed:05/01/06<br>Docketed Total: $37,740.00<br>Filing Creditor Name and Address<br> VERSATILE ENGINEERING<br> ADOLF WEISS<br> 1559 W 135TH ST<br> GARDENA CA 90249 | Claim Holder Name and Address<br><br>VERSATILE ENGINEERING<br>ADOLF WEISS<br>1559 W 135TH ST<br>GARDENA CA 90249 | Docketed Total | | $37,740.00 | Modified Total | | | $35,053.59 |
| | Case Number*<br>05-44539 | Secured | Priority | Unsecured<br>$37,740.00<br>$37,740.00 | Case Number*<br>05-44539 | Secured | Priority | Unsecured<br>$35,053.59<br>$35,053.59 |
| Claim: 8894<br>Date Filed:07/05/06<br>Docketed Total: $6,484.00<br>Filing Creditor Name and Address<br> W W G INC<br> 5602 ELMWOOD AVE STE 222<br> INDIANAPOLIS IN 46203 | Claim Holder Name and Address<br><br>W W G INC<br>5602 ELMWOOD AVE STE 222<br>INDIANAPOLIS IN 46203 | Docketed Total | | $6,484.00 | Modified Total | | | $4,964.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,484.00<br>$6,484.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,964.00<br>$4,964.00 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7205<br>Date Filed:05/31/06<br>Docketed Total:  $26,066.24<br>Filing Creditor Name and Address<br> WALCO CORPORATION<br> PO BOX 9<br> GLENSHAW PA 15116 | Claim Holder Name and Address    Docketed Total    $26,066.24<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $26,066.24<br>                                                      $26,066.24 | Modified Total    $26,027.56<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $26,027.56<br>                                                      $26,027.56 |
| Claim: 5970<br>Date Filed:05/16/06<br>Docketed Total:  $78,321.60<br>Filing Creditor Name and Address<br> WARNER ELECTRIC LLC<br> 802 E SHORT ST<br> COLUMBIA CITY IN 46725 | Claim Holder Name and Address    Docketed Total    $78,321.60<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $78,321.60<br>                                                      $78,321.60 | Modified Total    $74,592.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $74,592.00<br>                                                      $74,592.00 |
| Claim: 5784<br>Date Filed:05/12/06<br>Docketed Total:  $3,603.73<br>Filing Creditor Name and Address<br> WILHELM KACHELE GMBH<br> POSH 1121 73231 WEILHEIM/TECK<br> JAHNSTR 9 73235 WEILHEIM/TECK<br><br> GERMANY | Claim Holder Name and Address    Docketed Total    $3,603.73<br><br>WILHELM KACHELE GMBH<br>POSH 1121 73231 WEILHEIM/TECK<br>JAHNSTR 9 73235 WEILHEIM/TECK<br><br>GERMANY<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $3,603.73<br>                                                      $3,603.73 | Modified Total    $270.05<br><br><br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $270.05<br>                                                      $270.05 |
| Claim: 1047<br>Date Filed:12/06/05<br>Docketed Total:  $415,675.19<br>Filing Creditor Name and Address<br> WISCONSIN ELECTRIC<br> COMPANY<br> ATTN ELAINE BERONJA<br> WE ENERGIES<br> 333 W EVERETT ST RM A130<br> MILWAUKEE WI 53203 | Claim Holder Name and Address    Docketed Total    $415,675.19<br><br>WISCONSIN ELECTRIC POWER COMPANY<br>ATTN ELAINE BERONJA<br>WE ENERGIES<br>333 W EVERETT ST RM A130<br>MILWAUKEE WI 53203<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $415,675.19<br>                                                      $415,675.19 | Modified Total    $405,194.95<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $405,194.95<br>                                                      $405,194.95 |

*See Exhibit I for a listing of debtor entities by case number          Page:   26 of 27

In re: Delphi Corporation, et al.                                                                  Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 16447<br>Date Filed:12/08/06<br>Docketed Total:   $76,844.72<br>Filing Creditor Name and Address<br> WRIGHT PLASTIC PRODUCTS CO LLC<br> MARVID SCHNEIDER<br> 201 CONDENSERY RD<br> SHERIDAN MI 48884 | Claim Holder Name and Address      Docketed Total      $76,844.72<br><br>WRIGHT PLASTIC PRODUCTS CO LLC<br>MARVID SCHNEIDER<br>201 CONDENSERY RD<br>SHERIDAN MI 48884 | Modified Total      $72,148.40 |

| | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| Claim 16447 | 05-44567 | | | $76,844.72<br>$76,844.72 | 05-44567 | | | $72,148.40<br>$72,148.40 |

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 12433<br>Date Filed:07/28/06<br>Docketed Total:   $994.04<br>Filing Creditor Name and Address<br> ZELLER ELECTRIC OF BUFFALO INC<br> ATTN JOHN K MCANDREW ESQ<br> WOODS OVIATT GILMAN LLP<br> 700 CROSSROADS BLDG<br> 2 STATE ST<br> ROCHESTER NY 14614 | Claim Holder Name and Address      Docketed Total      $994.04<br><br>ZELLER ELECTRIC OF BUFFALO INC<br>ATTN JOHN K MCANDREW ESQ<br>WOODS OVIATT GILMAN LLP<br>700 CROSSROADS BLDG<br>2 STATE ST<br>ROCHESTER NY 14614 | Modified Total      $252.00 |

| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| Claim 12433 | 05-44640 | | | $994.04<br>$994.04 | 05-44640 | | | $252.00<br>$252.00 |

Total Count of Claims:   100
Total Amount as Docketed:        $17,192,103.77
Total Amount as Modified:        $14,933,439.18

*See Exhibit I for a listing of debtor entities by case number                    Page:   27  of  27