**EXHIBIT G**

**DELPHI CORPORATION et al.**

**DETAIL OF PROFESSIONAL FEES FOR THE PERIODS:**
**OCTOBER 1, 2006 THROUGH OCTOBER 31, 2006**
**NOVEMBER 1, 2006 THROUGH NOVEMBER 30, 2006**
**DECEMBER 1, 2006 THROUGH DECEMBER 31, 2006**
**JANUARY 1, 2007 THROUGH JANUARY 31, 2007**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/1/2006 | Concannon, Joseph | 1.1 | Review and upload comments from R. Molina (FTI) and D. Wehrle (FTI) from their review of HR and AP claims into the master claims file. |
| 5 | 10/1/2006 | Wu, Christine | 0.3 | Review amended supplier summary for claim 440. |
| 5 | 10/1/2006 | Wu, Christine | 0.7 | Review amended supplier summary for claim 469. |
| 5 | 10/1/2006 | Wu, Christine | 0.6 | Review amended supplier summary for claim 319. |
| 5 | 10/1/2006 | Wu, Christine | 0.6 | Review amended supplier summary for claim 638. |
| 16 | 10/2/2006 | Emrikian, Armen | 2.0 | Review calculations in the consolidation module to ensure functionality among all calculations. |
| 16 | 10/2/2006 | Emrikian, Armen | 0.8 | Meet with S. Dana (FTI) to discuss the product business unit module, Continuing/Non-Continuing 8+4 Module and the eliminations matrix. |
| 16 | 10/2/2006 | Emrikian, Armen | 1.0 | Prepare for and participate in a progress update meeting with K. LoPrete, T. Letchworth, M. Bierlein, and S. Pflieger (all Delphi) regarding the product line model. |
| 16 | 10/2/2006 | Dana, Steven | 2.5 | Revise the product business unit module to synchronize with the revised Master Decisions page. |
| 16 | 10/2/2006 | Dana, Steven | 0.8 | Meet with A. Emrikian (FTI) to discuss the product business unit module, Continuing/Non-Continuing 8+4 Module and the eliminations matrix. |
| 16 | 10/2/2006 | Dana, Steven | 0.8 | Revise the Master Decision page to relate to product business unit structure instead of product line structure. |
| 16 | 10/2/2006 | Dana, Steven | 1.9 | Continue to revise the Master Decisions page per A. Emrikian's (FTI) comments. |
| 16 | 10/2/2006 | Pokrassa, Michael | 1.7 | Prepare updates to the consolidated Delphi roll-up estimates and forecast structure in the consolidation module. |
| 16 | 10/2/2006 | Pokrassa, Michael | 0.2 | Review of previous files detailing billings and collections from 1992 to the present. |
| 16 | 10/2/2006 | McDonagh, Timothy | 0.7 | Discuss the transition of the Regional Module from S. Dana (FTI) to T. McDonagh (FTI) with S. Dana. |
| 16 | 10/2/2006 | McDonagh, Timothy | 0.5 | Analyze various scenarios relating to the cash flow and P&L sections of the regional module. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/2/2006 | McDonagh, Timothy | 0.8 | Participate in a call with S. Dana (FTI) to discuss changes to the product business unit module and to walk through the setup of the regional module. |
| 16 | 10/2/2006 | Emrikian, Armen | 0.7 | Discuss with S. Pflieger (Delphi) modifications to the working capital scenario template. |
| 16 | 10/2/2006 | Emrikian, Armen | 1.0 | Develop analytical metrics to analyze Budget Business Plan submissions. |
| 16 | 10/2/2006 | Emrikian, Armen | 2.5 | Summarize certain elements of the U.S. hourly labor template for the product line model. |
| 16 | 10/2/2006 | Dana, Steven | 0.8 | Participate in a call with T. Mcdonagh (FTI) to discuss changes to the product business unit module and to walk through the setup of the regional module. |
| 16 | 10/2/2006 | Dana, Steven | 0.8 | Review the Regional Module in preparation for transition of module to T. McDonagh (FTI). |
| 16 | 10/2/2006 | Dana, Steven | 0.7 | Discuss the transition of the Regional Module with T. McDonagh (FTI). |
| 16 | 10/2/2006 | Dana, Steven | 0.3 | Review business plan open items and prepare list of follow up questions. |
| 10 | 10/2/2006 | Guglielmo, James | 0.4 | Participate in call with B. Quick (Delphi) to discuss planning for the IUE meeting in Troy with Packard. |
| 10 | 10/2/2006 | Guglielmo, James | 1.2 | Participate in call with Delphi Packard, K. Butler, B. Quick, D. Kidd (all Delphi) and R. Fletemeyer (FTI) on the Packard presentation for IUE. |
| 10 | 10/2/2006 | Guglielmo, James | 0.7 | Meet with D. Kidd (Delphi) regarding IUE issues at Moraine and Warren. |
| 10 | 10/2/2006 | Guglielmo, James | 1.0 | Review and modify the Packard presentation for IUE/Chanin. |
| 10 | 10/2/2006 | Guglielmo, James | 0.8 | Participate in call with R. Eisenberg (FTI) regarding the Packard presentation for the upcoming IUE meeting. |
| 10 | 10/2/2006 | Guglielmo, James | 0.7 | Participate in a call with R. Eisenberg (FTI) to review the UAW / IUE presentation and prepare for an upcoming meeting with IUE. |
| 10 | 10/2/2006 | Fletemeyer, Ryan | 0.4 | Update salaried benchmark file to be sent to Chanin with salaried title information. |
| 10 | 10/2/2006 | Fletemeyer, Ryan | 1.2 | Participate in call with Delphi Packard, K. Butler, B. Quick, D. Kidd (all Delphi) and J. Guglielmo (FTI) on the Packard presentation for IUE. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 10/2/2006 | Fletemeyer, Ryan | 0.5 | Discuss with J. Vitale (Delphi) and M. Grace (Delphi) production and sign-off of IUE presentation and meeting set-up. |
| 10 | 10/2/2006 | Fletemeyer, Ryan | 0.9 | Review and edit final draft of the 10/3/06 IUE presentation. |
| 10 | 10/2/2006 | Eisenberg, Randall | 0.8 | Review the revised UAW / IUE presentation and provide comments. |
| 10 | 10/2/2006 | Eisenberg, Randall | 0.7 | Participate in a call with J. Guglielmo (FTI) to review the UAW / IUE presentation and prepare for an upcoming meeting with IUE. |
| 10 | 10/2/2006 | Eisenberg, Randall | 0.8 | Participate in call with J. Guglielmo (FTI) regarding the Packard presentation for the upcoming IUE meeting. |
| 5 | 10/2/2006 | Wehrle, David | 1.6 | Meet with R. Reese (Skadden), D. Unrue and J. Deluca (both Delphi) and T. Behnke (FTI) to review the progress of the proof of claim classification and estimation project. |
| 5 | 10/2/2006 | Wehrle, David | 1.1 | Participate in discussions with T. Behnke (FTI), J. Deluca and D. Unrue (both Delphi) regarding the next steps needed to summarize the claims estimation project, including a summary of HR claims needing estimation. |
| 5 | 10/2/2006 | Wehrle, David | 1.3 | Review analyses of Human Capital and Accounts Payable proofs of claim. |
| 5 | 10/2/2006 | Triana, Jennifer | 2.1 | Continue to update the objection exhibit listing report to include an input parameter for the purpose of displaying the rationales behind certain objections. |
| 5 | 10/2/2006 | Triana, Jennifer | 0.3 | Update progress reports of selected claims to accommodate new developments impacting the claim per request by Callaway. |
| 5 | 10/2/2006 | Triana, Jennifer | 0.2 | Review two docketing errors for the purpose of determining if KCC or Delphi incorrectly docketed claims, per e-mail received from S. Betance (KCC). |
| 5 | 10/2/2006 | Triana, Jennifer | 0.2 | Complete DACOR download request per B. Kearney (Delphi) for the purpose of Delphi's Accounts Payable application. |
| 5 | 10/2/2006 | Triana, Jennifer | 0.2 | Research issues within the Claims Changed Post Approvals report for purpose of correcting technical errors. |
| 5 | 10/2/2006 | Triana, Jennifer | 0.4 | Discuss with R. Gildersleeve (FTI) claim reports and upcoming tasks. |
| 5 | 10/2/2006 | Triana, Jennifer | 0.2 | Update duplicate and amended claim objection exhibit report to contain total amount, per request by R. Gildersleeve (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/2/2006 | Triana, Jennifer | 2.5 | Update the objection exhibit listing report to include an input parameter for the purpose of displaying the rationales behind certain objections. |
| 5 | 10/2/2006 | Stevning, Johnny | 1.2 | Modify the per_full_name column in CMS to include the suffix and middle name. |
| 5 | 10/2/2006 | Stevning, Johnny | 0.9 | Discuss CMS reporting functions and data management with R. Gildersleeve (FTI). |
| 5 | 10/2/2006 | Molina, Robert | 2.4 | Analyze and investigate the first 40 of the various retirement benefits and pension claims to ensure the claim amount agrees to the docketed amount and that the claim amounts were estimated (based on supporting information contained in claim file). |
| 5 | 10/2/2006 | Molina, Robert | 2.0 | Analyze and investigate the remaining foreign currency exchange claims (by claimants with names falling alphabetically between A and L) to ensure the claim amount agrees to the docketed amount and that the claim amounts are estimated (based on supporting |
| 5 | 10/2/2006 | Molina, Robert | 0.9 | Consolidate comments from the selected HR claims review and send to J. Concannon (FTI) for entry into the master file. |
| 5 | 10/2/2006 | Molina, Robert | 1.9 | Analyze and investigate the second 40 of the various retirement benefits and pension claims to ensure the claim amount agrees to the docketed amount and that the claim amounts are estimated (based on supporting information contained in claim file). |
| 5 | 10/2/2006 | McKeighan, Erin | 1.0 | Prepare a report of claim to claim matches made since 9/26/2006. |
| 5 | 10/2/2006 | Kuby, Kevin | 1.0 | Review of transaction advisory service documents for verification of data relative to contract information. |
| 5 | 10/2/2006 | Gildersleeve, Ryan | 0.4 | Discuss with J. Triana (FTI) claim reports and upcoming tasks. |
| 5 | 10/2/2006 | Gildersleeve, Ryan | 1.1 | Develop reporting query to modify and allow for developments in objection exhibits. |
| 5 | 10/2/2006 | Gildersleeve, Ryan | 2.1 | Finalize management report of claims with multiple nature of claim groups. |
| 5 | 10/2/2006 | Gildersleeve, Ryan | 0.2 | Discuss claim to schedule matching with S. Bojaj (Callaway). |
| 5 | 10/2/2006 | Gildersleeve, Ryan | 0.2 | Remove reconciliation progress notations in CMSi for claims per G. Skinner's (Delphi) request. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/2/2006 | Gildersleeve, Ryan | 0.9 | Discuss CMS reporting functions and data management with J. Stevning (FTI). |
| 5 | 10/2/2006 | Concannon, Joseph | 2.1 | Revise the claim files summary with new information from the results of the treasury, HR, and legal claims review. |
| 5 | 10/2/2006 | Concannon, Joseph | 2.6 | Consolidate the revised claims summary files with new information from the results of the treasury, HR, and legal claims review. |
| 5 | 10/2/2006 | Behnke, Thomas | 0.4 | Participate in call with R. Reese (Skadden) regarding progress of the estimation project and claims meeting topics. |
| 5 | 10/2/2006 | Behnke, Thomas | 0.3 | Revise and review, analysis relating to missing schedule matches. |
| 5 | 10/2/2006 | Behnke, Thomas | 0.4 | Participate in discussions with J. Deluca (Delphi) regarding HR claims estimations. |
| 5 | 10/2/2006 | Behnke, Thomas | 0.4 | Discuss with D. Unrue (Delphi) regarding claim tasks, priorities and issues. |
| 5 | 10/2/2006 | Behnke, Thomas | 1.6 | Meet with R. Reese (Skadden), D. Unrue and J. Deluca (both Delphi) and D. Wehrle (FTI) to review the progress of the proof of claim classification and estimation project. |
| 5 | 10/2/2006 | Behnke, Thomas | 1.1 | Participate in discussions with D. Wehrle (FTI), J. Deluca and D. Unrue (both Delphi) regarding the next steps needed to summarize the claims estimation project, including a summary of HR claims needing estimation. |
| 5 | 10/2/2006 | Behnke, Thomas | 0.4 | Discuss with J. Deluca (Delphi) regarding duplicate claims relating to the consolidated trustee claim. |
| 5 | 10/2/2006 | Behnke, Thomas | 1.4 | Prepare a summary of outstanding claims needing estimation. |
| 5 | 10/2/2006 | Behnke, Thomas | 0.6 | Discuss with D. Unrue (Delphi) regarding claims involved in the next objection and a summary of claims needing estimation. |
| 3 | 10/2/2006 | Wehrle, David | 0.4 | Discuss with R. Emanuel (Delphi) the process for closing out open First Day Order cases. |
| 3 | 10/2/2006 | Wehrle, David | 0.7 | Review proof of claim files for Human Capital nature of claims group and determine amounts requiring estimation and those not requiring estimation. |
| 3 | 10/2/2006 | Weber, Eric | 2.2 | Participate in discussions with M. Hall (Delphi), B. Haykinson (Delphi), D. Johns (Delphi) and A. Perry (Delphi) in order to obtain updates for the various First Day Orders and record updates (i.e. changes in approval/rejection status, payments, reconcile |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 10/2/2006 | Weber, Eric | 0.8 | Update and manage the Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, updates to pending cases as a result of |
| 3 | 10/2/2006 | Weber, Eric | 0.7 | Follow up with G. Shah (Delphi) regarding the progress of outstanding foreign supplier and CAP cases that have escalated over the prior two weeks. |
| 3 | 10/2/2006 | Weber, Eric | 1.6 | Participate in, and record results of, correspondence with various lead negotiators regarding the progress of, and next steps to, handling pending foreign supplier cases on the foreign supplier survey tracking file and reconciling said information with th |
| 4 | 10/2/2006 | Guglielmo, James | 2.4 | Meet with A. Verma, C. Comerford (both Delphi) and R. Fletemeyer (FTI) regarding the Project Vantage presentation. |
| 4 | 10/2/2006 | Fletemeyer, Ryan | 0.8 | Review and provide edits on the Project Vantage presentation to C. Comerford (Delphi). |
| 4 | 10/2/2006 | Fletemeyer, Ryan | 0.4 | Participate in call with C. Comerford (Delphi) to discuss edits to the Project Vantage presentation. |
| 4 | 10/2/2006 | Fletemeyer, Ryan | 2.4 | Meet with A. Verma, C. Comerford (both Delphi) and J. Guglielmo (FTI) regarding the Project Vantage presentation. |
| 12 | 10/2/2006 | Wu, Christine | 0.8 | Participate in call with J. Koskiewicz, A. Frankum (both FTI), R. Reese and G. Panagakis (both Skadden) regarding plan of reorganization Substantive Consolidation considerations. |
| 12 | 10/2/2006 | Wu, Christine | 0.7 | Review DUNS number listing of Delphi locations and reconcile with XXX, for Substantive Consolidation purposes. |
| 12 | 10/2/2006 | Wu, Christine | 0.6 | Place follow up calls and compose emails to various Delphi personnel to discuss outstanding issues pertaining to the preliminary Substantive Consolidation analysis. |
| 12 | 10/2/2006 | Wu, Christine | 1.1 | Prepare a matrix of responses by division for each preliminary Substantive Consolidation analysis topic. |
| 12 | 10/2/2006 | Wu, Christine | 0.4 | Discuss with M. Bierlein (Delphi) the allocation of XXX for Energy & Chassis Systems, for the preliminary Substantive Consolidation analysis. |
| 12 | 10/2/2006 | Wu, Christine | 0.7 | Meet with A. Frankum (FTI) and D. Li (FTI) to review open items in the preliminary Substantive Consolidation analysis. |
| 12 | 10/2/2006 | Wada, Jarod | 0.9 | Revise October work plan for the preliminary preference analysis to be provided to D. Fidler (Delphi) for approval. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 10/2/2006 | Wada, Jarod | 0.3 | Discuss with A. Frankum (FTI) the next steps and open items on the liquidation analysis. |
| 12 | 10/2/2006 | Wada, Jarod | 1.3 | Integrate updated assumptions for wind-down costs into the Hypothetical Liquidation model. |
| 12 | 10/2/2006 | Wada, Jarod | 1.1 | Revise October work plan for the Hypothetical Liquidation Analysis to be provided for approval. |
| 12 | 10/2/2006 | Swanson, David | 1.7 | Create a summary schedule of XXX for inclusion in the preliminary Substantive Consolidation presentation. |
| 12 | 10/2/2006 | Swanson, David | 1.9 | Analyze and review XXX, for the preliminary Substantive Consolidation analysis. |
| 12 | 10/2/2006 | Swanson, David | 1.8 | Review the intercompany schedules in the liquidation model for DAS LLC, DASHI, Delphi Corp, Delphi Technologies, Inc., and Delphi Diesel Systems to ensure all relevant information from the source data has been included. |
| 12 | 10/2/2006 | Swanson, David | 0.8 | Analyze the Hypothetical Liquidation model to update formulas and calculations. |
| 12 | 10/2/2006 | Li, Danny | 0.7 | Meet with A. Frankum (FTI) to review and modify the preliminary Substantive Consolidation analysis preliminary findings. |
| 12 | 10/2/2006 | Li, Danny | 0.7 | Review the XXX to determine the classification of an intercompany loan between Delphi Corporation and DAS LLC, for Substantive Consolidation purposes. |
| 12 | 10/2/2006 | Li, Danny | 1.0 | Discuss with B. Krieg (FTI) methodologies and revisions to the Substantive Consolidation, performance metric and intercompany balance analysis. |
| 12 | 10/2/2006 | Li, Danny | 0.6 | Review management's comments to the XXX analysis within the preliminary Substantive Consolidation presentation and prepare follow-up questions to further clarify certain issues. |
| 12 | 10/2/2006 | Li, Danny | 0.3 | Discuss with G. Johnson (Delphi) to obtain XXX, for the preliminary Substantive Consolidation analysis. |
| 12 | 10/2/2006 | Li, Danny | 0.7 | Meet with A. Frankum and C. Wu (both FTI) to review outstanding issues related to the preliminary Substantive Consolidation analysis. |
| 12 | 10/2/2006 | Li, Danny | 0.5 | Review XXX provided by management and obtain outstanding information from B. Turner (Delphi) for updates to the preliminary Substantive Consolidation analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 10/2/2006 | Li, Danny | 0.4 | Discuss with C. Stychno (Delphi) the Delphi XXX analysis for the preliminary Substantive Consolidation analysis. |
| 12 | 10/2/2006 | Li, Danny | 0.3 | Participate in discussions with D. Pettyes (Delphi) to confirm the legal entity name on XXX, for the preliminary Substantive Consolidation analysis. |
| 12 | 10/2/2006 | Li, Danny | 0.7 | Analyze performance metrics and intercompany balances by entity for 2003, 2004 and 2005 provided by management, for the preliminary Substantive Consolidation analysis. |
| 12 | 10/2/2006 | Li, Danny | 2.0 | Review and update the preliminary Substantive Consolidation presentation based on comments from A. Frankum (FTI). |
| 12 | 10/2/2006 | Li, Danny | 0.7 | Review pre-petition intercompany account balances to identify a possible component of the XXX, for the preliminary Substantive Consolidation analysis. |
| 12 | 10/2/2006 | Krieg, Brett | 1.9 | Prepare several schedules outlining correlations among XXX and intercompany balances for 2004 through 2005 by legal entity, for the preliminary Substantive Consolidation analysis. |
| 12 | 10/2/2006 | Krieg, Brett | 1.5 | Analyze certain performance metrics and intercompany data for 2003 through 2005 by legal entity for the preliminary Substantive Consolidation analysis. |
| 12 | 10/2/2006 | Krieg, Brett | 1.0 | Discuss with D. Li (FTI) methodologies and revisions to certain performance metrics and intercompany balances within the preliminary Substantive Consolidation analysis. |
| 12 | 10/2/2006 | Krieg, Brett | 0.7 | Analyze capital expenditures for 2003 through 2005 by legal entity and request updated data from Delphi personnel, for the preliminary Substantive Consolidation analysis. |
| 12 | 10/2/2006 | Krieg, Brett | 0.9 | Update the Hypothetical Liquidation analysis assumptions document for changes to inter-Company balances. |
| 12 | 10/2/2006 | Koskiewicz, John | 0.8 | Participate in call with A. Frankum, C. Wu (both FTI), R. Reese and G. Panagakis (both Skadden) regarding plan of reorganization Substantive Consolidation considerations. |
| 12 | 10/2/2006 | Koskiewicz, John | 2.2 | Review and prepare comments and questions to the preliminary Substantive Consolidation presentation. |
| 12 | 10/2/2006 | Karamanos, Stacy | 1.3 | Review and modify the assumptions tracking document related to the Hypothetical Liquidation analysis, to include changes made to intercompany balances and incorporate J. Wada's (FTI) updates. |
| 12 | 10/2/2006 | Karamanos, Stacy | 1.9 | Perform formal tie-out analysis for the AR XXX and XXX balances in the Hypothetical Liquidation analysis, on an entity by entity basis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 10/2/2006 | Karamanos, Stacy | 2.3 | Analyze and incorporate Other Receivables and Long Term Receivables analyses into the Hypothetical Liquidation model. |
| 12 | 10/2/2006 | Karamanos, Stacy | 1.2 | Update the PPE analysis in the Hypothetical Liquidation model to reflect new figures resulting from changes made by B. Krieg (FTI). |
| 12 | 10/2/2006 | Frankum, Adrian | 0.8 | Participate in call with J. Koskiewicz, C. Wu (both FTI), R. Reese and G. Panagakis (both Skadden) regarding plan of reorganization Substantive Consolidation considerations. |
| 12 | 10/2/2006 | Frankum, Adrian | 0.7 | Meet with D. Li (FTI) to review and modify the preliminary Substantive Consolidation analysis preliminary report. |
| 12 | 10/2/2006 | Frankum, Adrian | 1.1 | Revise and review a draft of the preliminary Substantive Consolidation analysis and provide comments as necessary. |
| 12 | 10/2/2006 | Frankum, Adrian | 1.9 | Edit and draft a preliminary Substantive Consolidation analysis preliminary report. |
| 12 | 10/2/2006 | Frankum, Adrian | 0.2 | Develop and review the updated preliminary Substantive Consolidation analysis detailed workplan. |
| 12 | 10/2/2006 | Frankum, Adrian | 0.7 | Meet with C. Wu (FTI) and D. Li (FTI) regarding open items and remaining analyses on the preliminary Substantive Consolidation analysis. |
| 12 | 10/2/2006 | Frankum, Adrian | 0.3 | Discuss with J. Wada (FTI) the next steps and open items on the liquidation analysis. |
| 5 | 10/2/2006 | Wu, Christine | 0.3 | Discuss amended supplier summary for claim 469 with K. Donaldson (Delphi). |
| 5 | 10/2/2006 | Wu, Christine | 0.4 | Discuss amended supplier summary for claim 638 and 319 with M. Maxwell (Delphi). |
| 5 | 10/2/2006 | Wu, Christine | 0.2 | Discuss amended supplier summary for claim 440 with T. Hinton (Delphi). |
| 5 | 10/2/2006 | McDonagh, Timothy | 0.4 | Meet with T. Hinton (Delphi) to discuss claims 522 and 772. |
| 5 | 10/2/2006 | McDonagh, Timothy | 0.4 | Review results of the Packard inventory test for 10/2/06. |
| 5 | 10/2/2006 | McDonagh, Timothy | 0.4 | Communicate with H. Sherry (Delphi), S. Fawad (Delphi) and B. Johnson (Delphi) about preparing a listing of WIP percentages. |
| 5 | 10/2/2006 | McDonagh, Timothy | 0.5 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/2/2006 | Frankum, Adrian | 1.1 | Revise and update reclamation slides and draft a cover for distribution to Delphi management and Skadden. |
| 11 | 10/2/2006 | Triana, Jennifer | 0.9 | Update the UCC Claim Status reports to include all expunged claims, per request by R. Gildersleeve (FTI). |
| 11 | 10/2/2006 | McDonagh, Timothy | 0.4 | Update Reclamation slides for the monthly meeting to the UCC. |
| 11 | 10/2/2006 | Johnston, Cheryl | 0.5 | Review and verify totals in the UCC presentation. |
| 11 | 10/2/2006 | Guglielmo, James | 1.3 | Review edits to the revised UCC presentation for the DTM meeting. |
| 11 | 10/2/2006 | Gildersleeve, Ryan | 0.2 | Discuss changes in the UCC claim report with A. Herriott (Skadden). |
| 11 | 10/2/2006 | Frankum, Adrian | 0.6 | Review and revise the 13th UCC report. |
| 11 | 10/2/2006 | Fletemeyer, Ryan | 0.4 | Analyze fee and expense summary in the 13th UCC presentation and validate FTI amounts. |
| 11 | 10/2/2006 | Fletemeyer, Ryan | 0.4 | Participate in call with L. Marx (Delphi) to discuss fee and expense paid slides in the UCC presentation. |
| 11 | 10/2/2006 | Fletemeyer, Ryan | 0.3 | Participate in call with A. Herriott (Skadden) to discuss edits to the fee and expense paid slides in the UCC presentation. |
| 11 | 10/2/2006 | Fletemeyer, Ryan | 0.9 | Review the board of directors' draft of the 13th UCC presentation. |
| 11 | 10/2/2006 | Behnke, Thomas | 0.3 | Review and analyze the claims section in the revised UCC report. |
| 19 | 10/2/2006 | Fletemeyer, Ryan | 0.3 | Participate in call with A. Herriott (Skadden) to discuss customer setoff slides and proposed footnote. |
| 3 | 10/2/2006 | Wehrle, David | 0.5 | Discuss the estimate of post-emergence trade terms with S. Wisniewski (Delphi). |
| 3 | 10/2/2006 | Wehrle, David | 0.4 | Meet with G. Shah and N. Jordan (both Delphi) to discuss the progress of negotiations with XXX for contracts expiring December 31, 2006 and whether we expect them to be assumed and under what terms. |
| 3 | 10/2/2006 | Wehrle, David | 0.6 | Review open contract cases and resolution processes with G. Shah (Delphi). |
| 3 | 10/2/2006 | Weber, Eric | 0.8 | Work with E. Rugg (XXX) to investigate discrepancies between Delphi's and the supplier's prepetition balance for purposes of settling the supplier's claim. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 10/2/2006 | Fei, Yongjie | 2.7 | Participate in work session with J. Abbot and (FTI) in preparing revised, hard copy sell side due diligence reports to send to recipients. |
| 17 | 10/2/2006 | Abbott, Jason | 2.7 | Participate in work session with G. Fei (FTI) in preparing revised, hard copy sell side due diligence reports to send to recipients. |
| 19 | 10/2/2006 | Band, Alexandra | 0.5 | Upload electronic documents provided by L. Marcott (Delphi) into the Ringtail virtual data room and assign each document an appropriate reference code. |
| 7 | 10/2/2006 | Park, Ji Yon | 0.5 | Prepare a reconciliation schedule on hours submitted by professionals to hours in the fee analysis for August for selected professionals. |
| 7 | 10/2/2006 | Park, Ji Yon | 0.5 | Correspond with various professionals to obtain clarification on September time detail. |
| 7 | 10/2/2006 | Park, Ji Yon | 1.3 | Review time detail for the month of August for FTI-Lexecon professionals. |
| 7 | 10/2/2006 | Park, Ji Yon | 0.9 | Review additional time detail submitted for first half of September and incorporate into the master billing file. |
| 7 | 10/2/2006 | Johnston, Cheryl | 0.3 | Generate queries for task codes 580, 106 and Lexecon. |
| 7 | 10/2/2006 | Johnston, Cheryl | 0.6 | Generate queries for select task codes and send to A. Emrikian (FTI). |
| 7 | 10/2/2006 | Johnston, Cheryl | 0.9 | Review totals and update the reconciliation worksheet as of 9.30.06. |
| 7 | 10/2/2006 | Johnston, Cheryl | 0.3 | Review the time and expense schedules and update fees and expenses into the appropriate Delphi matters as necessary. |
| 7 | 10/2/2006 | Johnston, Cheryl | 0.8 | Review all four matter codes and follow up with professionals regarding time submission issues. |
| 7 | 10/2/2006 | Johnston, Cheryl | 0.6 | Compile summary data for each code. |
| 99 | 10/2/2006 | Wu, Christine | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 10/2/2006 | Wehrle, David | 2.0 | Travel from Cleveland, OH to Detroit, MI. |
| 99 | 10/2/2006 | Wada, Jarod | 4.0 | Travel from San Francisco, CA to Detroit, MI. |
| 99 | 10/2/2006 | Triana, Jennifer | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 10/2/2006 | Swanson, David | 3.0 | Travel from Newark, NJ to Detroit, MI. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 10/2/2006 | Molina, Robert | 3.0 | Travel from Dallas, TX to Detroit, MI. |
| 99 | 10/2/2006 | McKeighan, Erin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 10/2/2006 | McDonagh, Timothy | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 99 | 10/2/2006 | Li, Danny | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 99 | 10/2/2006 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 10/2/2006 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 99 | 10/2/2006 | Gildersleeve, Ryan | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 10/2/2006 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 10/2/2006 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 99 | 10/2/2006 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 10/2/2006 | Behnke, Thomas | 4.0 | Travel from Houston, TX to Detroit, MI. |
| 16 | 10/3/2006 | McDonagh, Timothy | 1.1 | Update the intercompany elimination file to be fully flexible with the updated master decisions sheet. |
| 16 | 10/3/2006 | McDonagh, Timothy | 0.6 | Modify the regional model with improved interest rate calculations. |
| 16 | 10/3/2006 | Emrikian, Armen | 1.1 | Review and analyze emergence / fresh start functionality in the consolidation module and develop comments regarding enterprise value splits. |
| 16 | 10/3/2006 | Emrikian, Armen | 1.0 | Review cash flow statement functionality in the consolidation module. |
| 16 | 10/3/2006 | Dana, Steven | 1.1 | Update the overlay tab to provide a drop-down menu that allows the user to choose various overlay allocation methodologies that were heretofore resident in various portions of the module. |
| 16 | 10/3/2006 | Dana, Steven | 2.3 | Synchronize the product business unit input module, product business unit P&L module and master decisions to the product business unit structure. |
| 16 | 10/3/2006 | Pokrassa, Michael | 0.4 | Meet with T. Krause, J. Hudson, R. Talib (all Delphi) and A. Emrikian (FTI) to discuss restricted cash and implications for the consolidation module. |
| 16 | 10/3/2006 | Pokrassa, Michael | 1.4 | Analyze and review outputs from the Delphi consolidation module and highlight any outstanding or unusual items. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/3/2006 | Pokrassa, Michael | 1.7 | Prepare updates to various fresh start accounting estimates and update the consolidation module for an illustrative output package to use with the tax team. |
| 16 | 10/3/2006 | Pokrassa, Michael | 0.2 | Review of draft slides regarding meeting with the Delphi tax team. |
| 16 | 10/3/2006 | Pokrassa, Michael | 1.1 | Prepare updates to the consolidated cash flow statements in the consolidation module. |
| 16 | 10/3/2006 | McDonagh, Timothy | 1.5 | Update the intercompany elimination file for the product business unit framework. |
| 16 | 10/3/2006 | Frankum, Adrian | 1.7 | Begin analysis of balance sheet accounts for use in planning fresh start estimation process. |
| 16 | 10/3/2006 | Frankum, Adrian | 0.7 | Meet with A. Emrikian (FTI) to discuss the Budget Business Plan process for taxes (and highlight key points for tomorrow's meeting) and fresh start. |
| 16 | 10/3/2006 | Emrikian, Armen | 0.5 | Review and analyze beginning cash and debt balances for the regional module. |
| 16 | 10/3/2006 | Emrikian, Armen | 0.9 | Prepare a presentation highlighting tax issues for an upcoming meeting with Delphi tax personnel. |
| 16 | 10/3/2006 | Emrikian, Armen | 0.4 | Meet with T. Krause, J. Hudson, R. Talib (all Delphi) and M. Pokrassa (FTI) to discuss restricted cash and implications for the consolidation module. |
| 16 | 10/3/2006 | Emrikian, Armen | 0.5 | Discuss with T. Letchworth (Delphi) various open issues including the 2006 pension / OPEB, tax, and fresh start accounting. |
| 16 | 10/3/2006 | Emrikian, Armen | 1.0 | Review and draft modifications to the business plan timeline and discuss with J. Pritchett and T. Letchworth (both Delphi). |
| 16 | 10/3/2006 | Emrikian, Armen | 0.7 | Meet with A. Frankum (FTI) to discuss the Budget Business Plan process for taxes (and highlight key points for tomorrow's meeting) and fresh start. |
| 16 | 10/3/2006 | Emrikian, Armen | 0.9 | Develop the HQ inputs section of the US hourly labor template. |
| 16 | 10/3/2006 | Dana, Steven | 2.1 | Update the product business unit module to allow for increased overlay input capabilities. |
| 16 | 10/3/2006 | Dana, Steven | 0.7 | Review the product business unit module calculations to ensure that future updating will allow for increased overlay input capabilities. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/3/2006 | Dana, Steven | 2.1 | Prepare the framework for the product business unit to Division rollup output. |
| 16 | 10/3/2006 | Dana, Steven | 1.8 | Prepare the framework for the product business unit, continuing wind-down and sale segments to Division rollup outputs. |
| 10 | 10/3/2006 | Guglielmo, James | 0.4 | Coordinate signoff of Packard presentation with B. Sax (Delphi) and Delphi labor. |
| 10 | 10/3/2006 | Guglielmo, James | 2.5 | Participate in work session with B. Quick and D. Kidd (both Delphi) and R. Fletemeyer (FTI) regarding Packard Warren. |
| 10 | 10/3/2006 | Guglielmo, James | 2.4 | Participate in meeting with Delphi Packard, Chanin, IUE representatives, R. Eisenberg (FTI) and R. Fletemeyer (FTI) to discuss Packard financial scenarios. |
| 10 | 10/3/2006 | Guglielmo, James | 0.5 | Final review and preparation of presentation for IUE/Chanin meeting with Packard. |
| 10 | 10/3/2006 | Fletemeyer, Ryan | 0.8 | Prepare analysis showing Packard financials at the IUE competitive hiring program rates. |
| 10 | 10/3/2006 | Fletemeyer, Ryan | 2.4 | Participate in meeting with Delphi Packard, Chanin, IUE representatives, R. Eisenberg (FTI) and J. Guglielmo (FTI) to discuss Packard financial scenarios. |
| 10 | 10/3/2006 | Fletemeyer, Ryan | 2.5 | Participate in work session with B. Quick and D. Kidd (both Delphi) and J. Guglielmo (FTI) regarding Packard Warren. |
| 10 | 10/3/2006 | Eisenberg, Randall | 2.4 | Participate in meeting with Delphi Packard, Chanin, IUE representatives, J. Guglielmo (FTI) and R. Fletemeyer (FTI) to discuss Packard financial scenarios. |
| 5 | 10/3/2006 | Wehrle, David | 0.6 | Correspond with T. Behnke, R. Molina (both FTI), J. Deluca and D. Unrue (both Delphi) regarding finalization of HR claims review. |
| 5 | 10/3/2006 | Wehrle, David | 0.6 | Participate in work session with J. Deluca, D. Unrue (both Delphi), R. Reese (Skadden) and T. Behnke (FTI) to finalize HR claims categorizations. |
| 5 | 10/3/2006 | Wehrle, David | 0.8 | Participate in meeting with D. Unrue, J. Deluca, D. Pettyes (all Delphi), R. Reese (Skadden) and T. Behnke (FTI) regarding human capital nature of claims classification and estimation process and next steps and responsibilities. |
| 5 | 10/3/2006 | Wehrle, David | 1.1 | Analyze and review selected human resource proofs of claim provided by J. Deluca (Delphi). |
| 5 | 10/3/2006 | Wehrle, David | 1.2 | Reconcile proofs of claim reviewed and data in claims database and resolve differences. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/3/2006 | Wehrle, David | 1.7 | Analyze a distribution of proofs of claim made by F. Kuplicki and D. Pettyes (both Delphi) and recording steps needed in the claims database and estimate. |
| 5 | 10/3/2006 | Wehrle, David | 2.5 | Participate in meeting with D. Unrue, J. Deluca (both Delphi), R. Reese (Skadden), T. Behnke and R. Gildersleeve (both FTI) regarding the claims estimation process and the next steps and responsibilities. |
| 5 | 10/3/2006 | Triana, Jennifer | 1.2 | Analyze and research discrepancies of amounts between the Claims Identified for Objection report and the Duplicate Claim Debtor report. |
| 5 | 10/3/2006 | Triana, Jennifer | 0.2 | Update withdrawn, expunged and ready for objection claims on the Summary of Claims by Nature of Claim report per request by T. Behnke (FTI). |
| 5 | 10/3/2006 | Triana, Jennifer | 0.1 | Research XXX vendor debit entry issue, per request by B. Kearney (Delphi). |
| 5 | 10/3/2006 | Triana, Jennifer | 0.1 | Research questions regarding a contingent claim from XXX and XXX, per request by K. Harbour (Callaway analyst). |
| 5 | 10/3/2006 | Triana, Jennifer | 2.5 | Participate in work session with E. McKeighan (FTI) regarding loading KCC claim modifications into CMSi. |
| 5 | 10/3/2006 | Triana, Jennifer | 1.5 | Create duplicate claim extract which contains a breakout of claims filed against the same or different Debtor. |
| 5 | 10/3/2006 | Triana, Jennifer | 0.8 | Review docketing error report to ensure all errors documented by Delphi analysts pertain to KCC. |
| 5 | 10/3/2006 | Triana, Jennifer | 0.3 | Discuss modifications to the allowed objection exhibit with R. Gildersleeve (FTI). |
| 5 | 10/3/2006 | Triana, Jennifer | 0.8 | Participate in work session with R. Gildersleeve (FTI) and E. McKeighan (FTI) regarding loading claim data from KCC. |
| 5 | 10/3/2006 | Triana, Jennifer | 0.2 | Discuss the claims objection exhibit for the second omnibus objection with R. Gildersleeve (FTI). |
| 5 | 10/3/2006 | Triana, Jennifer | 2.3 | Continue work session with E. McKeighan (FTI) regarding loading the new KCC claim files into CMSi. |
| 5 | 10/3/2006 | Stevning, Johnny | 0.6 | Implement and test database update procedure on the CMS database to update the creditor's full name. |
| 5 | 10/3/2006 | Molina, Robert | 2.5 | Reconcile a list of reviewed claims with the master list of HR retiree benefits and pension claims to find claims not yet reviewed. Develop a list of missing files to deliver to J. Deluca (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/3/2006 | Molina, Robert | 0.9 | Consolidate comments from selected HR claims review and send to J. Concannon (FTI) for entry into the master file. |
| 5 | 10/3/2006 | Molina, Robert | 2.0 | Analyze and investigate the fourth group of 40 various retirement benefits and pension claims to ensure the claim amount agrees to the docketed amount and that claim amounts are estimated (based on supporting information contained in claim file). |
| 5 | 10/3/2006 | Molina, Robert | 0.6 | Correspond with T. Behnke, D. Wehrle (both FTI), J. Deluca and D. Unrue (both Delphi) regarding finalization of HR claims review. |
| 5 | 10/3/2006 | Molina, Robert | 2.4 | Analyze and investigate the third group of 40 various retirement benefits and pension claims to ensure the claim amount agrees to the docketed amount and that the claim amounts are estimated (based on supporting information contained in the claim file). |
| 5 | 10/3/2006 | Molina, Robert | 0.3 | Meet with J. Deluca (Delphi) regarding missing HR files and the next steps necessary to prevent misfiled claims. |
| 5 | 10/3/2006 | Molina, Robert | 2.1 | Identify the missing HR retirement benefits and pension claims among uncategorized HR claims estimated by Delphi and assemble for review. |
| 5 | 10/3/2006 | Molina, Robert | 0.6 | Identify the missing HR retirement benefits and pension claims and assemble for review. |
| 5 | 10/3/2006 | McKeighan, Erin | 0.7 | Prepare an excel file analyzing parent and child claim matches since 9/26/2006 per T. Behnke's (FTI) request. |
| 5 | 10/3/2006 | McKeighan, Erin | 1.6 | Prepare a DACOR file consisting of XXX claims to give to Delphi managers. |
| 5 | 10/3/2006 | McKeighan, Erin | 0.8 | Update docketing errors reconciled during Triage. |
| 5 | 10/3/2006 | McKeighan, Erin | 0.8 | Create claim to claim and claim to liability matching reports and e-mail to D. Unrue (Delphi). |
| 5 | 10/3/2006 | McKeighan, Erin | 0.3 | Run procedure to create automatic claim matches for new claims received from KCC. |
| 5 | 10/3/2006 | McKeighan, Erin | 0.1 | Update group leads for all new claims received from KCC. |
| 5 | 10/3/2006 | McKeighan, Erin | 0.8 | Participate in work session with J. Triana (FTI) and R. Gildersleeve (FTI) regarding uploading claim data from KCC. |
| 5 | 10/3/2006 | McKeighan, Erin | 0.8 | Prepare new master and detail records for all new claims received from KCC. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/3/2006 | McKeighan, Erin | 2.3 | Continue work session with J. Triana (FTI) regarding loading the new KCC claim files into CMSi. |
| 5 | 10/3/2006 | McKeighan, Erin | 2.5 | Participate in work session with J. Triana (FTI) regarding loading KCC claim modifications into CMSi. |
| 5 | 10/3/2006 | Koskiewicz, John | 1.0 | Participate in conference call with J. Sheehan, D. Unrue, K. Craft, S. Corcoran (all Delphi), J. Butler, R. Reese, J. Lyons (all Skadden) and T. Behnke (FTI) regarding key and outstanding claims estimation issues. |
| 5 | 10/3/2006 | Gildersleeve, Ryan | 0.2 | Discuss the claims objection exhibit for the second omnibus objection with J. Triana (FTI). |
| 5 | 10/3/2006 | Gildersleeve, Ryan | 1.0 | Review and analyze duplicate claims for the second omnibus objection. |
| 5 | 10/3/2006 | Gildersleeve, Ryan | 0.5 | Modify the objection ready claims report with revisions from T. Behnke (FTI). |
| 5 | 10/3/2006 | Gildersleeve, Ryan | 0.8 | Participate in work session with J. Triana (FTI) and E. McKeighan (FTI) regarding loading claim data from KCC. |
| 5 | 10/3/2006 | Gildersleeve, Ryan | 0.3 | Discuss modifications to the allowed objection exhibit with J. Triana (FTI). |
| 5 | 10/3/2006 | Gildersleeve, Ryan | 0.6 | Prepare an analysis of duplicate claims and discuss with D. Unrue (Delphi) and D. Evans (Delphi). |
| 5 | 10/3/2006 | Gildersleeve, Ryan | 0.4 | Discuss with T. Behnke (FTI) regarding objection planning and exceptions. |
| 5 | 10/3/2006 | Gildersleeve, Ryan | 2.5 | Participate in meeting with D. Unrue, J. Deluca (both Delphi), R. Reese (Skadden), T. Behnke and D. Wehrle (both FTI) regarding the claims estimation process and the next steps and responsibilities. |
| 5 | 10/3/2006 | Gildersleeve, Ryan | 0.3 | Review the claims presentation updated for clarifications per R. Eisenberg (FTI). |
| 5 | 10/3/2006 | Gildersleeve, Ryan | 0.2 | Discuss claim reconciliation confidence level assignments with T. Behnke (FTI). |
| 5 | 10/3/2006 | Gildersleeve, Ryan | 1.5 | Modify the CMSi database programs for revised claim reconciliation protocols. |
| 5 | 10/3/2006 | Concannon, Joseph | 1.6 | Analyze and review the AP files requiring estimation. |
| 5 | 10/3/2006 | Concannon, Joseph | 1.7 | Prepare documentation outlining the claims estimation methodology. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/3/2006 | Behnke, Thomas | 0.6 | Participate in work session with J. Deluca, D. Unrue (both Delphi), R. Reese (Skadden) and D. Wehrle (FTI) to finalize HR claims categorizations. |
| 5 | 10/3/2006 | Behnke, Thomas | 0.5 | Analyze duplicate claim matches, checking for exceptions and discuss with D. Evans (Delphi). |
| 5 | 10/3/2006 | Behnke, Thomas | 0.4 | Discuss with R. Gildersleeve (FTI) regarding objection planning and exceptions. |
| 5 | 10/3/2006 | Behnke, Thomas | 0.7 | Prepare a detailed workplan of new claims project priorities. |
| 5 | 10/3/2006 | Behnke, Thomas | 0.3 | Follow-up on various inquiries regarding claim related issues. |
| 5 | 10/3/2006 | Behnke, Thomas | 0.7 | Review and summarize the claims estimation count analysis and reconcile to the previous week's analysis. |
| 5 | 10/3/2006 | Behnke, Thomas | 2.5 | Participate in meeting with D. Unrue, J. Deluca (both Delphi), R. Reese (Skadden), D. Wehrle and R. Gildersleeve (both FTI) regarding the claims estimation process and the next steps and responsibilities. |
| 5 | 10/3/2006 | Behnke, Thomas | 0.8 | Participate in meeting with D. Unrue, J. Deluca, D. Pettyes (all Delphi), R. Reese (Skadden) and D. Wehrle (FTI) regarding human capital nature of claims classification and estimation process and next steps and responsibilities. |
| 5 | 10/3/2006 | Behnke, Thomas | 0.5 | Participate in call with L. Diaz (Skadden) regarding environmental claims. |
| 5 | 10/3/2006 | Behnke, Thomas | 0.2 | Discuss claim reconciliation confidence level assignments with R. Gildersleeve (FTI). |
| 5 | 10/3/2006 | Behnke, Thomas | 0.4 | Participate in discussion with R. Reese (Skadden) and D. Unrue (Delphi) regarding project assignments and priorities. |
| 5 | 10/3/2006 | Behnke, Thomas | 1.0 | Participate in conference call with J. Sheehan, D. Unrue, K. Craft, S. Corcoran (all Delphi), J. Butler, R. Reese, J. Lyons (all Skadden) and J. Koskiewicz (FTI) regarding key and outstanding claims estimation issues. |
| 5 | 10/3/2006 | Behnke, Thomas | 0.2 | Participate in call with L. Diaz (Skadden) regarding claims estimation process and follow up on related inquiry. |
| 5 | 10/3/2006 | Behnke, Thomas | 0.4 | Review and analyze a new claims data file provided by KCC. |
| 5 | 10/3/2006 | Behnke, Thomas | 0.3 | Discuss with D. Unrue (Delphi) regarding claims calendar planning. |
| 5 | 10/3/2006 | Behnke, Thomas | 1.2 | Review various claim reports in preparation for meetings regarding claim estimations. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/3/2006 | Behnke, Thomas | 0.6 | Correspond with D. Wehrle, R. Molina (both FTI), J. Deluca and D. Unrue (both Delphi) regarding the finalization of the HR claims review. |
| 3 | 10/3/2006 | Wehrle, David | 0.6 | Review issues related to XXX foreign supplier claim and settlement and tooling invoices. |
| 3 | 10/3/2006 | Wehrle, David | 0.2 | Review request from D. Johns (Delphi) for final approval of payments to selected shippers. |
| 3 | 10/3/2006 | Weber, Eric | 0.4 | Investigate XXX foreign supplier case via discussions with J. Strieter (Delphi) and G. Shah (Delphi) in order to resolve postpetition debits being applied to supplier's account. |
| 3 | 10/3/2006 | Weber, Eric | 1.2 | Participate in, and record results of, correspondence with various lead negotiators regarding the progress of, and next steps to, handling pending foreign supplier cases on the foreign supplier survey tracking file and reconcile said information with the |
| 3 | 10/3/2006 | Weber, Eric | 1.6 | Advise managers of each of the First Day Orders (Essential Supplier, Shipping, Lien holders, Contract Labor) on establishing action plans to close out remaining open cases and prepare a progress update document for presentation to Delphi management. |
| 3 | 10/3/2006 | Weber, Eric | 0.5 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, updates to pending cases as a result of the |
| 3 | 10/3/2006 | Weber, Eric | 0.4 | Advise K. Sager (Delphi) on parameters of foreign creditor order to determine if an additional settlement is warranted for supplier XXX. |
| 3 | 10/3/2006 | Weber, Eric | 1.1 | Review prepetition data for supplier XXX, investigate debit balances in order to reconcile balance to supplier's records, and advise D. McLean (Delphi) on next steps to closing out case. |
| 3 | 10/3/2006 | Weber, Eric | 0.8 | Participate in discussions with M. Hall (Delphi), B. Haykinson (Delphi), D. Johns (Delphi) and A. Perry (Delphi) in order to obtain updates for the various First Day Orders and record updates (i.e. changes in approval/rejection status, payments, reconcile |
| 3 | 10/3/2006 | Weber, Eric | 0.7 | Prepare revised foreign supplier validation documents (hot sheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier XXX. |
| 3 | 10/3/2006 | Weber, Eric | 0.3 | Work with R. Reese (Skadden) to amend wording for supplier XXX's customized settlement agreement. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 10/3/2006 | Weber, Eric | 0.6 | Participate in work session with C. Beall (Delphi) to understand the current position of the foreign supplier XXX case and advise Beall on parameters of qualifying a supplier under the foreign creditor order. |
| 4 | 10/3/2006 | Fletemeyer, Ryan | 1.5 | Meet with S. Corcoran (Delphi), J. Butler (Skadden - partial attendance), A. Verma (Delphi), C. Comerford (Delphi), and T. Lewis (Delphi) to discuss Project Vantage. |
| 16 | 10/3/2006 | Eisenberg, Randall | 1.4 | Prepare for the DTM meeting. |
| 16 | 10/3/2006 | Eisenberg, Randall | 1.8 | Participate in the DTM meeting. |
| 12 | 10/3/2006 | Wu, Christine | 0.2 | Discuss methodology of allocation of XXX and XXX costs with T. Geary (Delphi), for Substantive Consolidation purposes. |
| 12 | 10/3/2006 | Wu, Christine | 0.7 | Meet with J. Piazza (Delphi) to review XXX shared functions and allocation of costs to non-Debtor entities for Substantive Consolidation purposes. |
| 12 | 10/3/2006 | Wu, Christine | 0.3 | Discuss with S. Kenny (Delphi) preparations and reconciliations necessary for the XXX of Delphi locations, for Substantive Consolidation purposes. |
| 12 | 10/3/2006 | Wu, Christine | 0.5 | Prepare a matrix of divisional contacts for each preliminary Substantive Consolidation analysis topic. |
| 12 | 10/3/2006 | Wu, Christine | 0.6 | Place follow up calls and compose emails to various Delphi personnel to gather data for the preliminary Substantive Consolidation analysis. |
| 12 | 10/3/2006 | Wu, Christine | 0.4 | Review sample Delphi Product & Service Solutions documents to determine the XXX identified for the preliminary Substantive Consolidation presentation. |
| 12 | 10/3/2006 | Wu, Christine | 0.6 | Discuss with M. McDonald (Delphi) and M. McWhorter (Delphi) XXX processes, XXX and XXX for Electronics & Safety Systems for the preliminary Substantive Consolidation presentation. |
| 12 | 10/3/2006 | Wu, Christine | 0.5 | Revise XXX and XXX cost slides in the preliminary Substantive Consolidation analysis presentation. |
| 12 | 10/3/2006 | Wu, Christine | 0.5 | Analyze sample XXX of Delphi locations and corresponding XXX reports for the preliminary Substantive Consolidation presentation. |
| 12 | 10/3/2006 | Wada, Jarod | 0.5 | Discuss with A. Frankum (FTI) and L. Perfetti (FTI) potential causes of variances in intercompany accounts for use in the liquidation analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 10/3/2006 | Wada, Jarod | 1.1 | Review the supporting information for the XXX used in the Hypothetical Liquidation Analysis. |
| 12 | 10/3/2006 | Wada, Jarod | 0.3 | Discuss with A. Frankum (FTI) assumptions in the liquidation analysis. |
| 12 | 10/3/2006 | Wada, Jarod | 2.0 | Review latest draft of the model for the Hypothetical Liquidation Analysis and create a list of comments and questions. |
| 12 | 10/3/2006 | Wada, Jarod | 1.7 | Review latest draft summary document of assumptions for the Hypothetical Liquidation Analysis to review progress on outstanding items. |
| 12 | 10/3/2006 | Wada, Jarod | 1.2 | Analyze ownership of foreign entities by Debtor entities in order to support assumptions used in distribution of proceeds from XXX in the Hypothetical Liquidation Analysis. |
| 12 | 10/3/2006 | Wada, Jarod | 1.3 | Outline changes and corrections which need to be modeled into the Hypothetical Liquidation Analysis. |
| 12 | 10/3/2006 | Swanson, David | 1.2 | Build a summary schedule tracking financial information of certain XXX entities for J. Wada (FTI), for liquidation purposes. |
| 12 | 10/3/2006 | Swanson, David | 1.1 | Analyze and revise the XXX summary schedule within the preliminary Substantive Consolidation presentation, per comments from D. Li (FTI). |
| 12 | 10/3/2006 | Swanson, David | 1.3 | Build a summary schedule outlining Debtor entity ownership of foreign subsidiaries for liquidation purposes. |
| 12 | 10/3/2006 | Swanson, David | 1.6 | Update the liquidation model with new intercompany figures provided for selected entities. |
| 12 | 10/3/2006 | Swanson, David | 1.7 | Continue to update the liquidation model with new intercompany figures provided for selected entities. |
| 12 | 10/3/2006 | Swanson, David | 0.8 | Update the preliminary Substantive Consolidation presentation with comments from D. Li (FTI). |
| 12 | 10/3/2006 | Swanson, David | 1.2 | Revise and review the Hypothetical Liquidation analysis to examine functional capabilities and possible functional improvements. |
| 12 | 10/3/2006 | Perfetti, Lisa | 0.5 | Discuss with A. Frankum (FTI) and J. Wada (FTI) potential causes of variances in XXX for use in the liquidation analysis. |
| 12 | 10/3/2006 | Li, Danny | 1.4 | Analyze Delphi XXX to determine proper recording, for Substantive Consolidation purposes. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 10/3/2006 | Li, Danny | 0.9 | Analyze the intercompany analysis in the preliminary Substantive Consolidation presentation and examine relevant information for potential inclusion in the presentation. |
| 12 | 10/3/2006 | Li, Danny | 1.3 | Revise and review XXX analysis based on additional information provided by management for the preliminary Substantive Consolidation presentation. |
| 12 | 10/3/2006 | Li, Danny | 1.1 | Review and revise an analysis outlining the accumulation and allocation of XXX and XXX for the preliminary Substantive Consolidation presentation. |
| 12 | 10/3/2006 | Li, Danny | 1.1 | Analyze intercompany accounts for certain types of transactions, for Substantive Consolidation purposes. |
| 12 | 10/3/2006 | Li, Danny | 1.2 | Analyze the overlap of XXX among various Delphi Debtor entities for the preliminary Substantive Consolidation presentation. |
| 12 | 10/3/2006 | Li, Danny | 1.2 | Update various analyses that examine factors relied upon by XXX in dealing with Delphi, for Substantive Consolidation purposes. |
| 12 | 10/3/2006 | Li, Danny | 1.3 | Update the analysis of Delphi's XXX to document how XXX and where the XXX obligations reside, for Substantive Consolidation purposes. |
| 12 | 10/3/2006 | Krieg, Brett | 1.3 | Review the updated assumptions document in the Hypothetical Liquidation analysis to examine key or outstanding assumptions. |
| 12 | 10/3/2006 | Krieg, Brett | 1.6 | Update the XXX and XXX analysis relating to the Hypothetical Liquidation analysis, to prepare for a tie-out to the book balance and adjusted book balance. |
| 12 | 10/3/2006 | Krieg, Brett | 0.8 | Review reasons for credit balances in the XXX data used in the XXX analysis within the preliminary Substantive Consolidation analysis and compile a list of follow-up questions for B. Murray (Delphi). |
| 12 | 10/3/2006 | Krieg, Brett | 1.5 | Prepare presentation slides showing cash flow characteristics of selected legal entities for the preliminary Substantive Consolidation presentation. |
| 12 | 10/3/2006 | Krieg, Brett | 2.1 | Analyze free cash flow generation by entity for 2003 through 2005, for Substantive Consolidation purposes. |
| 12 | 10/3/2006 | Krieg, Brett | 0.9 | Update slides in the preliminary Substantive Consolidation presentation outlining correlations between XXX and XXX per D. Li's (FTI) feedback. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 10/3/2006 | Krieg, Brett | 0.9 | Update the XXX and XXX worksheet to include the proper split of fixed assets between Aspire and DISS, for the Hypothetical Liquidation analysis. |
| 12 | 10/3/2006 | Koskiewicz, John | 0.3 | Meet with R. Eisenberg (FTI) and A. Frankum (FTI) to discuss the preliminary Substantive Consolidation analysis and the theories and factors regarding consolidation (partial attendance). |
| 12 | 10/3/2006 | Koskiewicz, John | 0.5 | Review and provide comments and questions to the updated preliminary Substantive Consolidation presentation. |
| 12 | 10/3/2006 | Karamanos, Stacy | 1.3 | Revise the assets section of the Hypothetical Liquidation model to improve functionality within the calculations of that section. |
| 12 | 10/3/2006 | Karamanos, Stacy | 2.2 | Update the XXX section of the Hypothetical Liquidation model to reflect revised figures provided by B. Krieg (FTI). |
| 12 | 10/3/2006 | Karamanos, Stacy | 0.9 | Revise the intercompany section of the Hypothetical Liquidation model to improve functionality within the calculations of that section. |
| 12 | 10/3/2006 | Karamanos, Stacy | 1.9 | Revise the claims section of the Hypothetical Liquidation model to improve functionality within the calculations of that section. |
| 12 | 10/3/2006 | Karamanos, Stacy | 1.5 | Review and prepare edits to the assets section of the Hypothetical Liquidation model. |
| 12 | 10/3/2006 | Karamanos, Stacy | 0.8 | Modify the Hypothetical Liquidation model to include updated XXX balances provided by B. Krieg (FTI). |
| 12 | 10/3/2006 | Frankum, Adrian | 0.5 | Review progress of various open items related to Phase 1 of the preliminary Substantive Consolidation analysis. |
| 12 | 10/3/2006 | Frankum, Adrian | 0.4 | Meet with R. Eisenberg (FTI) and J. Koskiewicz (FTI - partial attendance) to discuss the preliminary Substantive Consolidation analysis and the theories and factors regarding consolidation. |
| 12 | 10/3/2006 | Frankum, Adrian | 1.4 | Review and analyze data related to XXX of each Debtor legal entity over a three year period for Substantive Consolidation purposes. |
| 12 | 10/3/2006 | Frankum, Adrian | 2.1 | Review and revise the XXX section of the preliminary Substantive Consolidation document. |
| 12 | 10/3/2006 | Frankum, Adrian | 0.5 | Analyze the XXX sections of the preliminary Substantive Consolidation document and provide comments as necessary. |
| 12 | 10/3/2006 | Frankum, Adrian | 0.5 | Discuss with L. Perfetti (FTI) and J. Wada (FTI) potential causes of variances in XXX for use in the liquidation analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 10/3/2006 | Frankum, Adrian | 0.3 | Discuss with J. Wada (FTI) assumptions in the liquidation analysis. |
| 12 | 10/3/2006 | Frankum, Adrian | 1.1 | Review an analysis of XXX and XXX and provide commentary and revisions, for the preliminary Substantive Consolidation analysis. |
| 12 | 10/3/2006 | Eisenberg, Randall | 0.4 | Discuss with D. Resnick (Rothschild) regarding framework discussions and agenda for the upcoming framework meeting. |
| 12 | 10/3/2006 | Eisenberg, Randall | 0.4 | Meet with J. Koskiewicz (FTI - partial attendance) and A. Frankum (FTI) to discuss the preliminary Substantive Consolidation analysis and the theories and factors regarding consolidation. |
| 12 | 10/3/2006 | Concannon, Joseph | 1.8 | Analyze and research issues related to the XXX and the XXX for purposes of the preliminary Substantive Consolidation analysis. |
| 5 | 10/3/2006 | Wu, Christine | 0.5 | Review and update the amended claim record. |
| 5 | 10/3/2006 | Wu, Christine | 0.7 | Discuss with various case managers the preparation of amended supplier summaries and the next steps for claim reconciliation. |
| 5 | 10/3/2006 | Wu, Christine | 0.4 | Discuss with various case managers, suppliers to receive letters regarding unresolved claims. |
| 5 | 10/3/2006 | Wu, Christine | 0.2 | Review claim 440 and prepare an amended Statement of Reclamation and supplier summary. |
| 5 | 10/3/2006 | Wu, Christine | 0.2 | Prepare slides for the 10/4/06 weekly reclamations review meeting. |
| 5 | 10/3/2006 | Wu, Christine | 0.9 | Review and revise the list of suppliers with unresolved claims and prepare a matrix with notice addresses and names. |
| 5 | 10/3/2006 | Wu, Christine | 0.3 | Review claim 471 and discuss buyback program and claim failures with T. Hinton (Delphi). |
| 5 | 10/3/2006 | McDonagh, Timothy | 1.0 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations. |
| 5 | 10/3/2006 | McDonagh, Timothy | 0.3 | Review amended supplier summary for claim 189. |
| 5 | 10/3/2006 | McDonagh, Timothy | 0.4 | Update the escalated claims list and other charts for the weekly Reclamation Board presentation. |
| 5 | 10/3/2006 | McDonagh, Timothy | 0.3 | Meet with T. Hinton (Delphi) to discuss issues relating to the reapplication of the wire for claim 463. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/3/2006 | McDonagh, Timothy | 0.5 | Meet with F. Syed (Delphi) to receive updates of reclamation claims in testing and to discuss any issues related to these claims. |
| 5 | 10/3/2006 | McDonagh, Timothy | 0.4 | Analyze the amended supplier summary for claim 266 to ensure all relevant information has been included in the summary. |
| 5 | 10/3/2006 | McDonagh, Timothy | 0.3 | Review and update the list of suppliers to receive a letter regarding the recent ruling on a motion filed by a supplier regarding reclamations. |
| 11 | 10/3/2006 | Wu, Christine | 1.1 | Prepare presentation for the 10/4/06 weekly reclamations review meeting with the UCC. |
| 11 | 10/3/2006 | McDonagh, Timothy | 0.4 | Update the claim progress chart for the weekly reclamation meeting with the UCC. |
| 11 | 10/3/2006 | Guglielmo, James | 0.6 | Participate in call with B. Pickering (Mesirow) and R. Fletemeyer (FTI) to discuss the Project Vantage presentation. |
| 11 | 10/3/2006 | Guglielmo, James | 0.4 | Coordinate tax update call for Mesirow with Delphi tax group. |
| 11 | 10/3/2006 | Guglielmo, James | 0.4 | Participate in call with A. Herriott (Skadden) to discuss remaining open items and edits in the UCC presentation. |
| 11 | 10/3/2006 | Frankum, Adrian | 0.5 | Review and revise business plan related slides for the UCC report. |
| 11 | 10/3/2006 | Frankum, Adrian | 0.5 | Review and comment on the reclamations report to the UCC. |
| 11 | 10/3/2006 | Fletemeyer, Ryan | 0.6 | Participate in call with B. Pickering (Mesirow) and J. Guglielmo (FTI) to discuss the Project Vantage presentation. |
| 19 | 10/3/2006 | Fletemeyer, Ryan | 0.7 | Review additional XXX related to the XXX setoff. |
| 3 | 10/3/2006 | Wehrle, David | 0.7 | Review wire payment file from D. Brewer (Delphi) and discuss reconciling payments with the contract assumption tracking report with G. Shah (Delphi). |
| 17 | 10/3/2006 | Abbott, Jason | 1.5 | Continue to prepare and organize supporting documentation for the sell side due diligence reports to be uploaded into the Project Interiors data room. |
| 17 | 10/3/2006 | Abbott, Jason | 1.1 | Prepare and organize supporting documentation for the sell side due diligence reports to be uploaded into the Project Interiors data room. |
| 7 | 10/3/2006 | Park, Ji Yon | 0.7 | Review additional time detail submitted for first half of September and incorporate into the master billing file. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/3/2006 | Park, Ji Yon | 0.3 | Extract and review selected time detail for the first half of September and forward to D. Wehrle (FTI) for review and comments. |
| 7 | 10/3/2006 | Johnston, Cheryl | 0.3 | Generate queries to obtain estimated September total hours and fees by specific task codes and send to J. Guglielmo (FTI). |
| 7 | 10/3/2006 | Johnston, Cheryl | 0.3 | Generate queries to extract September time detail for select task codes and send to A. Emrikian (FTI). |
| 7 | 10/3/2006 | Johnston, Cheryl | 0.2 | Generate query summarizing hours and fees by professional for select task codes and send to J. Guglielmo (FTI). |
| 7 | 10/3/2006 | Johnston, Cheryl | 0.4 | Consolidate all time detail and generate consolidated pivot tables summarizing hours and fees. |
| 7 | 10/3/2006 | Johnston, Cheryl | 1.1 | Analyze recently received September time detail files and incorporate into master billing file and reconcile to the fee analysis. |
| 7 | 10/3/2006 | Johnston, Cheryl | 0.4 | Follow up with professionals regarding outstanding time detail for the period 9/1 - 9/15. |
| 7 | 10/3/2006 | Johnston, Cheryl | 0.9 | Generate September fee and expense schedules to include additional detail and expenses prior to end of month close. |
| 7 | 10/3/2006 | Johnston, Cheryl | 0.6 | Compile summary data for each code and incorporate numbers and dates from the fee and expense schedules. |
| 7 | 10/3/2006 | Johnston, Cheryl | 0.4 | Prepare an analysis of recently received September time detail and send to L. Park (FTI) for incorporation into the September master billing file. |
| 99 | 10/3/2006 | Krieg, Brett | 3.0 | Travel from Dallas, TX to Detroit, MI. |
| 99 | 10/3/2006 | Koskiewicz, John | 3.0 | Travel from Dallas, TX to Detroit, MI. |
| 99 | 10/3/2006 | Eisenberg, Randall | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 10/3/2006 | Eisenberg, Randall | 3.0 | Travel from Detroit, MI to New York, NY. |
| 99 | 10/3/2006 | Concannon, Joseph | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 11 | 10/4/2006 | Concannon, Joseph | 0.9 | Review questions received from D. Kirsch (Alvarez and Marsal) related to the variance analysis detailing differences between the actuals in August and the 10-24-05 DIP Budget. |
| 16 | 10/4/2006 | Pokrassa, Michael | 0.4 | Discuss with T. Letchworth (Delphi), J. Pritchett (Delphi) and A. Emrikian (FTI) issues relating to the product line model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/4/2006 | Pokrassa, Michael | 0.2 | Meet with E. Dilland (Delphi) regarding the consolidation module forecasting and P&L, BS and CFS data available. |
| 16 | 10/4/2006 | Pokrassa, Michael | 0.6 | Prepare consolidation module structure and accounting for forecasted P&L items. |
| 16 | 10/4/2006 | Pokrassa, Michael | 0.4 | Meet with S. Biegert and T. Letchworth (both Delphi) regarding consolidation module P&L and BS inputs. |
| 16 | 10/4/2006 | Pokrassa, Michael | 0.2 | Analyze and review the Other Liability rollforward in the consolidation module to quality check the rollforward calculations. |
| 16 | 10/4/2006 | McDonagh, Timothy | 0.7 | Review the cash flow calculations in the consolidation module and update with improved functions as necessary. |
| 16 | 10/4/2006 | McDonagh, Timothy | 0.8 | Continue to update the intercompany elimination file to be fully flexible with the updated master decisions sheet. |
| 16 | 10/4/2006 | McDonagh, Timothy | 0.4 | Review the calculations for other assets and liabilities in the consolidation module. |
| 16 | 10/4/2006 | McDonagh, Timothy | 0.5 | Review the pension and OPEB calculations in the consolidation module and update with improved functions as necessary. |
| 16 | 10/4/2006 | Emrikian, Armen | 0.4 | Discuss with T. Letchworth (Delphi), J. Pritchett (Delphi) and M. Pokrassa (FTI) issues relating to the product line model. |
| 16 | 10/4/2006 | Emrikian, Armen | 2.5 | Prepare a detailed timeline of information needed for the product business unit model. |
| 16 | 10/4/2006 | Pokrassa, Michael | 0.4 | Meet with A. Emrikian (FTI) regarding fresh start accounting and additional items with respect to the consolidation module. |
| 16 | 10/4/2006 | Pokrassa, Michael | 0.9 | Review and analyze the consolidation module with regard to continuing and Debtor outputs. |
| 16 | 10/4/2006 | Pokrassa, Michael | 0.2 | Meet with S. Dameron-Clark (Delphi) regarding pension and OPEB inputs to the consolidation module. |
| 16 | 10/4/2006 | Pokrassa, Michael | 0.5 | Prepare updates to the consolidation module for OPEB forecasts, specifically with regard to flowbacks. |
| 16 | 10/4/2006 | Pokrassa, Michael | 0.6 | Prepare for meeting with Delphi M&A and tax team regarding 2007 to 2012 tax forecasts. |
| 16 | 10/4/2006 | Pokrassa, Michael | 0.7 | Meet with K. Loprete (Delphi), S. Salrin (Delphi), J. Pritchett (Delphi), T. Letchworth (Delphi), B. Fry (Delphi) A. Frankum (FTI) and A. Emrikian (FTI) to review tax modeling requirements for the Budget Business Plan and to plan next steps. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/4/2006 | McDonagh, Timothy | 0.3 | Modify the regional module with an updated debt and cash template. |
| 16 | 10/4/2006 | Joffe, Steven | 1.5 | Participate in call with A. Frankum (FTI) regarding tax issues related to the Budget Business Plan. |
| 16 | 10/4/2006 | Frankum, Adrian | 1.5 | Participate in call with S. Joffe (FTI) regarding tax issues related to the Budget Business Plan. |
| 16 | 10/4/2006 | Frankum, Adrian | 0.8 | Continue fresh start planning activities and tasks for the Budget Business Plan. |
| 16 | 10/4/2006 | Frankum, Adrian | 0.6 | Meet with S. Salrin (Delphi) to discuss Budget Business Plan preparations, fresh start integration, taxes and Budget Business Plan data evaluation. |
| 16 | 10/4/2006 | Frankum, Adrian | 0.7 | Meet with K. Loprete (Delphi), S. Salrin (Delphi), J. Pritchett (Delphi), T. Letchworth (Delphi), B. Fry (Delphi), A. Emrikian (FTI) and M. Pokrassa (FTI) to review tax modeling requirements for the Budget Business Plan and to outline next steps. |
| 16 | 10/4/2006 | Frankum, Adrian | 0.2 | Review the Budget Business Plan tax modeling requirements. |
| 16 | 10/4/2006 | Frankum, Adrian | 0.5 | Participate in call with B. Frey (Delphi) to discuss fresh start estimates in the Budget Business Plan. |
| 16 | 10/4/2006 | Emrikian, Armen | 0.7 | Meet with K. Loprete (Delphi), S. Salrin (Delphi), J. Pritchett (Delphi), T. Letchworth (Delphi), B. Fry (Delphi), A. Frankum (FTI) and M. Pokrassa (FTI) to review tax modeling requirements for the Budget Business Plan and to plan next steps. |
| 16 | 10/4/2006 | Emrikian, Armen | 1.0 | Review a draft of the product line (product business unit to division and Total Continuing / Total Non-Continuing) module output schedules. |
| 16 | 10/4/2006 | Emrikian, Armen | 0.4 | Meet with M. Pokrassa (FTI) regarding fresh start accounting and additional items with respect to the consolidation module. |
| 16 | 10/4/2006 | Emrikian, Armen | 1.1 | Prepare for and participate in call with T. Letchworth, S. Dameron-Clark, M. Bierlein (all Delphi), S. Klevos and S. Kuhns (both Paycraft) regarding hourly labor template design. |
| 16 | 10/4/2006 | Emrikian, Armen | 0.4 | Review a draft of the product business unit P&L module and output schedules. |
| 16 | 10/4/2006 | Emrikian, Armen | 0.5 | Prepare questions and discussion topics in preparation for an upcoming tax meeting. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/4/2006 | Dana, Steven | 0.5 | Prepare a quarterly summary of the Pension and OPEB walks provided by T. Letchworth (Delphi). |
| 16 | 10/4/2006 | Dana, Steven | 0.7 | Review revised debt and cash template for integration into the Regional Module. |
| 16 | 10/4/2006 | Dana, Steven | 2.6 | Continue to prepare the framework for the product business unit, continuing wind-down, and sale segments to Division rollup output and distribute draft to A. Emrikian (FTI). |
| 16 | 10/4/2006 | Dana, Steven | 2.8 | Continue to prepare the framework for the product business unit to Division rollup output. |
| 16 | 10/4/2006 | Dana, Steven | 1.2 | Review the Eliminations file prepared and revised by T. McDonagh (FTI). |
| 16 | 10/4/2006 | Dana, Steven | 2.1 | Revise the product business unit to division rollup output per A. Emrikian's (FTI) comments. |
| 10 | 10/4/2006 | Guglielmo, James | 1.5 | Participate in work session with R. Fletemeyer (FTI) to analyze Packard US site operating income roll forwards. |
| 10 | 10/4/2006 | Guglielmo, James | 0.3 | Review additional data requests from Chanin and discuss with R. Eisenberg (FTI). |
| 10 | 10/4/2006 | Guglielmo, James | 0.7 | Participate in call with Chanin representatives, R. Eisenberg and R. Fletemeyer (both FTI) regarding views on IUE local at Packard Warren. |
| 10 | 10/4/2006 | Guglielmo, James | 0.7 | Participate in call with A. Makroglou (Delphi), N. Hotchkin (Delphi), M. Bierlein (Delphi) and R. Fletemeyer (FTI) to discuss Chanin financial model follow-up questions. |
| 10 | 10/4/2006 | Guglielmo, James | 0.4 | Analyze the Packard financial summary detail for Chanin requests. |
| 10 | 10/4/2006 | Fletemeyer, Ryan | 0.7 | Participate in call with Chanin representatives, R. Eisenberg and J. Guglielmo (both FTI) regarding views on IUE local at Packard Warren. |
| 10 | 10/4/2006 | Fletemeyer, Ryan | 1.5 | Participate in work session with J. Guglielmo (FTI) to analyze Packard US site operating income roll forwards. |
| 10 | 10/4/2006 | Fletemeyer, Ryan | 0.7 | Participate in call with A. Makroglou (Delphi), N. Hotchkin (Delphi), M. Bierlein (Delphi), and J. Guglielmo (FTI) to discuss Chanin financial model follow-up questions. |
| 10 | 10/4/2006 | Fletemeyer, Ryan | 0.4 | Discuss the progress of the outstanding Chanin and IUE data requests with K. Loprete (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 10/4/2006 | Eisenberg, Randall | 0.7 | Participate in call with Chanin representatives, J. Guglielmo and R. Fletemeyer (both FTI) regarding views on IUE local at Packard Warren. |
| 10 | 10/4/2006 | Eisenberg, Randall | 0.3 | Review additional data requests from Chanin and discuss with J. Guglielmo (FTI). |
| 5 | 10/4/2006 | Wehrle, David | 0.3 | Discuss with R. Reese (Skadden) the estimation process for the accounts payable unliquidated and partially unliquidated claims to be used for an estimation objection motion. |
| 5 | 10/4/2006 | Wehrle, David | 0.4 | Analyze categories of the bases for estimation of trade proofs of claim and stratification among claims. |
| 5 | 10/4/2006 | Wehrle, David | 1.4 | Meet with J. Koskiewicz and T. Behnke (both FTI) to discuss next steps and deadlines based on direction from counsel and Company regarding the claims analysis and estimation. |
| 5 | 10/4/2006 | Wehrle, David | 0.1 | Participate in discussions with L. Diaz (Skadden) regarding analysis of executory contract proofs of claim. |
| 5 | 10/4/2006 | Wehrle, David | 0.4 | Review observations and summary analysis file of proofs of claim and provide comments. |
| 5 | 10/4/2006 | Wehrle, David | 0.3 | Review draft instructions and form from R. Reese (Skadden) to be used in the claims estimation process and prepare a list of comments and questions. |
| 5 | 10/4/2006 | Wehrle, David | 0.6 | Analyze unliquidated and partially liquidated trade claims and estimate methodology used. |
| 5 | 10/4/2006 | Wehrle, David | 0.4 | Discuss with T. Behnke (FTI) regarding estimation of accounts payable claims. |
| 5 | 10/4/2006 | Wehrle, David | 2.3 | Meet with D. Unrue (Delphi), R. Reese (Skadden) and T. Behnke (FTI) to discuss the nature of claims categories, assignments and timeline for omnibus claim objection motions and the claim estimation objection motion, and other claims issues. |
| 5 | 10/4/2006 | Triana, Jennifer | 1.8 | Continue to analyze and research discrepancies of amounts between the Claims Identified for Objection report and the Duplicate Claim Debtor report. |
| 5 | 10/4/2006 | Triana, Jennifer | 1.0 | Update and modify the duplicate claim report, which displays all duplicate claims that have the same or different Debtor, per request by R. Gildersleeve (FTI). |
| 5 | 10/4/2006 | Triana, Jennifer | 0.2 | Update and expunge detail records for selected claims for the purpose of matching claim data received from KCC to claim data in CMSi. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/4/2006 | Triana, Jennifer | 0.1 | Complete DACOR download request per B. Kearney (Delphi) for the purpose of Delphi's Accounts Payable application. |
| 5 | 10/4/2006 | Triana, Jennifer | 0.1 | Complete DACOR download request per D. Bosquet (Delphi) for the purpose of applying to Delphi's Accounts Payables. |
| 5 | 10/4/2006 | Triana, Jennifer | 0.1 | Create and revise an exhibit which lists all claims to be modified compared to claims as docketed, per request by R. Gildersleeve (FTI). |
| 5 | 10/4/2006 | Triana, Jennifer | 0.6 | Participate in work session with E. McKeighan (FTI) regarding updating Claim to Claim and Claim to Liability matching reports for the purpose of determining validity of claim matches. |
| 5 | 10/4/2006 | Triana, Jennifer | 0.6 | Participate in work session with E. McKeighan (FTI) regarding updating the Triage bi-weekly report to include all claims, amounts, nature of claims, duplicate claims and estimated Debtors in preparation for review by Delphi analysts. |
| 5 | 10/4/2006 | Triana, Jennifer | 0.6 | Continue to review the docketing error report to ensure all errors documented by Delphi analysts pertain to KCC. |
| 5 | 10/4/2006 | Triana, Jennifer | 0.4 | Update progress reports of selected claims to accommodate new developments per request by Callaway. |
| 5 | 10/4/2006 | Triana, Jennifer | 1.9 | Update selected insurance claims in CMSi to be reviewed and approved per request by J. Deluca (Delphi). |
| 5 | 10/4/2006 | Triana, Jennifer | 1.0 | Continue to participate in work session with E .McKeighan (FTI) regarding updating Triage bi-weekly reports to include all claims, amounts, nature of claims, duplicate claims and estimated Debtors in preparation for review by Delphi analysts. |
| 5 | 10/4/2006 | Triana, Jennifer | 0.1 | Advise Callaway analysts how to manually split detail records for claims. |
| 5 | 10/4/2006 | Stevning, Johnny | 0.7 | Modify an update procedure on CMS database to show claim owners for specific objection reasons. |
| 5 | 10/4/2006 | Molina, Robert | 1.2 | Analyze and investigate the second half of the fully unliquidated foreign currency exchange claims for reasonableness of the estimation methodology and record estimates for the unliquidated portions of claims. |
| 5 | 10/4/2006 | Molina, Robert | 2.2 | Analyze and investigate the first half of the fully unliquidated foreign currency exchange claims for reasonableness of the estimation methodology and record estimates for unliquidated portions of claims. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/4/2006 | Molina, Robert | 1.8 | Analyze and investigate the first half of the fully unliquidated claims qualified with the 'not less than' modifier, for reasonableness of the estimation methodology and record estimates for unliquidated portions of claims. |
| 5 | 10/4/2006 | Molina, Robert | 1.6 | Continue to analyze and investigate the first half of the fully unliquidated claims qualified with the 'not less than' modifier, for reasonableness of the estimation methodology and record estimates for unliquidated portions of claims. |
| 5 | 10/4/2006 | Molina, Robert | 2.2 | Analyze and investigate the second half of the fully unliquidated claims qualified with the 'not less than' modifier, for reasonableness of the estimation methodology and record estimates for unliquidated portions of claims. |
| 5 | 10/4/2006 | Molina, Robert | 1.3 | Analyze and investigate the first half of the fully unliquidated claims that include unspecified interest amounts in the claim, to ensure the claim amount agrees to the docketed amount and that claim amounts are estimated (based on supporting information |
| 5 | 10/4/2006 | McKeighan, Erin | 0.6 | Participate in work session with J. Triana (FTI) regarding updating the Triage bi-weekly report to include all claims, amounts, nature of claims, duplicate claims and estimated Debtors in preparation for review by Delphi analysts. |
| 5 | 10/4/2006 | McKeighan, Erin | 0.6 | Participate in work session with R. Gildersleeve (FTI) regarding the duplicates of consolidate claim objection. |
| 5 | 10/4/2006 | McKeighan, Erin | 0.3 | Reconcile docketing error comments with proof of claims on the KCC site. |
| 5 | 10/4/2006 | McKeighan, Erin | 0.3 | Update claims in the detail table whose nature of claim has changed. |
| 5 | 10/4/2006 | McKeighan, Erin | 0.6 | Update the Nature of Claims and Nature of Claim Groups per D. Unrue's (Delphi) request. |
| 5 | 10/4/2006 | McKeighan, Erin | 0.3 | Reopen claims for D. Evans (Delphi). |
| 5 | 10/4/2006 | McKeighan, Erin | 0.2 | Update the Objection No liability report per R. Gildersleeve's (FTI) request. |
| 5 | 10/4/2006 | McKeighan, Erin | 0.3 | Make formatting changes to the subsidiaries detail report for D. Unrue (Delphi). |
| 5 | 10/4/2006 | McKeighan, Erin | 0.6 | Modify the DACOR subs detail report with revisions per J. Summers (FTI). |
| 5 | 10/4/2006 | McKeighan, Erin | 0.3 | Participate in discussion with T. Behnke (FTI) and R. Gildersleeve (FTI) regarding data changes to finalize the claims categorizations. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/4/2006 | McKeighan, Erin | 1.0 | Continue to participate in work session with J. Triana (FTI) regarding updating Triage bi-weekly reports to include all claims, amounts, nature of claims, duplicate claims and estimated Debtors in preparation for review by Delphi analysts. |
| 5 | 10/4/2006 | McKeighan, Erin | 0.9 | Update docketing errors in CMS. |
| 5 | 10/4/2006 | McKeighan, Erin | 0.5 | Continue to review and analyze dollar changes in DACOR made to reconcile the CMS amounts per Debtor, using the most recent file sent from XXX. |
| 5 | 10/4/2006 | McKeighan, Erin | 0.6 | Participate in work session with J. Triana (FTI) regarding updating claim to claim and claim to liability matching reports for the purpose of determining validity of claim matches. |
| 5 | 10/4/2006 | McKeighan, Erin | 0.9 | Create output of DACOR details for all subsidiaries. |
| 5 | 10/4/2006 | McKeighan, Erin | 0.2 | Participate in work session with T. Behnke (FTI) regarding DACOR changes since 9/05/2006. |
| 5 | 10/4/2006 | McKeighan, Erin | 1.1 | Prepare a list of subsidiary detail relating to DACOR per D. Unrue (Delphi). |
| 5 | 10/4/2006 | McKeighan, Erin | 0.5 | Update the master events to contain an event to identify duplicates of consolidated claims. |
| 5 | 10/4/2006 | Koskiewicz, John | 1.4 | Meet with T. Behnke and D. Wehrle (both FTI) to discuss next steps and deadlines based on direction from counsel and Company regarding the claims analysis and estimation. |
| 5 | 10/4/2006 | Koskiewicz, John | 0.8 | Participate in discussion with T. Behnke (FTI) relating to claims resolution tasks. |
| 5 | 10/4/2006 | Koskiewicz, John | 0.7 | Participate in a call with R. Eisenberg and T. Behnke (FTI) to discuss key and outstanding claims estimation issues. |
| 5 | 10/4/2006 | Koskiewicz, John | 0.2 | Review and provide comments on the estimation memo for legal claims. |
| 5 | 10/4/2006 | Gildersleeve, Ryan | 0.2 | Discuss the nature of claim updates with D. Unrue (Delphi) for blank claims and equity claims. |
| 5 | 10/4/2006 | Gildersleeve, Ryan | 0.6 | Participate in work session with E. McKeighan (FTI) regarding duplicates in the consolidated claim objection. |
| 5 | 10/4/2006 | Gildersleeve, Ryan | 1.9 | Prepare an analysis of duplicate and equity claims that need approval for inclusion into the second omnibus objection. |
| 5 | 10/4/2006 | Gildersleeve, Ryan | 0.6 | Prepare a modified version of the claims extract with schedule matches report (Report 4) per D. Unrue's (Delphi) request. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/4/2006 | Gildersleeve, Ryan | 0.3 | Participate in discussion with T. Behnke (FTI) and E. McKeighan (FTI) regarding data changes to finalize the claims categorizations. |
| 5 | 10/4/2006 | Gildersleeve, Ryan | 1.4 | Review the duplicate claim matching process for an upcoming discussion with D. Evans (Delphi) and T. Behnke (Delphi). |
| 5 | 10/4/2006 | Gildersleeve, Ryan | 0.2 | Modify CMS database reconciliation flags per D. Gutowski (Callaway). |
| 5 | 10/4/2006 | Gildersleeve, Ryan | 1.3 | Review the initial second omnibus claim objection exhibits to ensure all relevant information has been included. |
| 5 | 10/4/2006 | Gildersleeve, Ryan | 0.6 | Modify the CMSi report for of all claims with multiple claim owners. |
| 5 | 10/4/2006 | Gildersleeve, Ryan | 1.8 | Prepare initial second omnibus claim objection exhibits. |
| 5 | 10/4/2006 | Eisenberg, Randall | 0.7 | Participate in a call with J. Koskiewicz (FTI) and T. Behnke (FTI) regarding the claims estimation process. |
| 5 | 10/4/2006 | Concannon, Joseph | 1.8 | Finalize first round review of AP files requiring estimation. |
| 5 | 10/4/2006 | Concannon, Joseph | 0.8 | Prepare a document outlining the subsidiary claims estimation methodology. |
| 5 | 10/4/2006 | Concannon, Joseph | 2.0 | Review the AP - subsidiary claim files requiring estimation. |
| 5 | 10/4/2006 | Concannon, Joseph | 2.1 | Continue analysis and review of the AP files requiring estimation. |
| 5 | 10/4/2006 | Concannon, Joseph | 1.1 | Analyze and review AP files requiring estimation to highlight key open or outstanding items. |
| 5 | 10/4/2006 | Behnke, Thomas | 0.3 | Participate in discussion with R. Gildersleeve (FTI) and E. McKeighan (FTI) regarding data changes to finalize the claims categorizations. |
| 5 | 10/4/2006 | Behnke, Thomas | 0.7 | Review and finalize reconciliation of estimation counts to prior analysis. |
| 5 | 10/4/2006 | Behnke, Thomas | 0.5 | Participate in discussion with D. Unrue (Delphi) regarding current project tasks. |
| 5 | 10/4/2006 | Behnke, Thomas | 0.2 | Participate in work session with E. McKeighan (FTI) regarding DACOR changes since 9/05/2006. |
| 5 | 10/4/2006 | Behnke, Thomas | 1.4 | Meet with J. Koskiewicz and D. Wehrle (both FTI) to discuss next steps and deadlines based on direction from counsel and Company regarding the claims analysis and estimation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/4/2006 | Behnke, Thomas | 0.8 | Prepare and review a detailed calendar of claims resolution tasks for October. |
| 5 | 10/4/2006 | Behnke, Thomas | 0.8 | Participate in discussion with J. Koskiewicz (FTI) relating to claims resolution tasks. |
| 5 | 10/4/2006 | Behnke, Thomas | 0.7 | Participate in call with J. Koskiewicz and R. Eisenberg (both FTI) regarding claim estimations and resolution tasks. |
| 5 | 10/4/2006 | Behnke, Thomas | 0.4 | Review final DACOR monthly file. |
| 5 | 10/4/2006 | Behnke, Thomas | 0.3 | Review and revise draft objection exhibits and follow-up on changes and exceptions. |
| 5 | 10/4/2006 | Behnke, Thomas | 0.2 | Follow-up with R. Reese (Skadden) and D. Unrue (Delphi) regarding late claims and duplicates. |
| 5 | 10/4/2006 | Behnke, Thomas | 0.4 | Follow-up on various claims management requests. |
| 5 | 10/4/2006 | Behnke, Thomas | 0.4 | Discuss with D. Wehrle (FTI) regarding the estimation of accounts payable claims. |
| 5 | 10/4/2006 | Behnke, Thomas | 0.8 | Continue drafting and revising the October claims resolution calendar. |
| 5 | 10/4/2006 | Behnke, Thomas | 0.5 | Participate in discussions with D. Unrue (Delphi) regarding various charges to claims data, objection issues and reconciliations. |
| 5 | 10/4/2006 | Behnke, Thomas | 2.3 | Meet with D. Unrue (Delphi), R. Reese (Skadden) and D. Wehrle (FTI) to discuss the nature of claims categories, assignments and timeline for the omnibus claim objection motions, the claim estimation objection motion and other claims issues. |
| 3 | 10/4/2006 | Wehrle, David | 0.5 | Review and revise the weekly first day motion tracker and respond with comments. |
| 3 | 10/4/2006 | Weber, Eric | 0.6 | Analyze the related balances of all foreign creditor cases that have been closed out as a result of inquires of lead negotiators per G. Shah's (Delphi) request. |
| 3 | 10/4/2006 | Weber, Eric | 1.5 | Advise managers of the First Day Orders (Essential Supplier, Shipping, Lien holders, Contract Labor) on establishing action plans to close out remaining open cases and prepare a progress update document for presentation to Delphi management. |
| 3 | 10/4/2006 | Weber, Eric | 0.8 | Work with B. Wyrick (Delphi) and D. Brewer (Delphi) to establish a progress update with respect to supplier XXX's settlement and to ensure postpetition debit balances do not create any suspension in shipments from supplier. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 10/4/2006 | Weber, Eric | 0.6 | Participate in discussions with C. Hearn (XXX) in order to investigate the current position of the reconciliation process and to understand the extent of supplier's U.S. operations. |
| 3 | 10/4/2006 | Weber, Eric | 0.8 | Prepare revised foreign supplier validation documents (hot sheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier XXX. |
| 3 | 10/4/2006 | Weber, Eric | 0.6 | Work with T. Ioanes (Delphi) to understand the progress of the XXX foreign supplier case and advise him on next steps to pursuing a settlement. |
| 3 | 10/4/2006 | Weber, Eric | 0.5 | Begin analysis of the reconciliation of discrepancies between XXX's books and Delphi's books. |
| 3 | 10/4/2006 | Weber, Eric | 0.5 | Update and manage the Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, updates to pending cases as a result of |
| 3 | 10/4/2006 | Weber, Eric | 0.7 | Prepare revised foreign supplier validation documents (hot sheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier XXX. |
| 3 | 10/4/2006 | Weber, Eric | 0.4 | Advise K. Sager (Delphi) and R. Hulet (Delphi) via conference call on the parameters necessary to pursue a subsequent settlement for supplier XXX. |
| 3 | 10/4/2006 | Weber, Eric | 0.7 | Investigate the reconciliation status for supplier XXX's prepetition balance via discussions with D. Brewer (Delphi), B. Turner (Delphi), and D. Taburet (Delphi). |
| 4 | 10/4/2006 | Fletemeyer, Ryan | 1.4 | Analyze one-time projected expenditures included in the project Vantage lease consolidation package. |
| 4 | 10/4/2006 | Fletemeyer, Ryan | 1.9 | Prepare a summary showing the cash inflows and outflows in project Vantage and validate Delphi's discounted cash flow calculations. |
| 12 | 10/4/2006 | Wu, Christine | 0.6 | Analyze XXX listing and corresponding XXX reports and financials and update the preliminary Substantive Consolidation presentation as necessary. |
| 12 | 10/4/2006 | Wu, Christine | 0.2 | Meet with J. Nolan (Delphi) to review XXX functions and reporting, for Substantive Consolidation purposes. |
| 12 | 10/4/2006 | Wu, Christine | 0.3 | Discuss with E. Creech (Delphi) Thermal & Interior Systems XXX and XXX processes and update the preliminary Substantive Consolidation presentation based on the discussions. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 10/4/2006 | Wu, Christine | 0.4 | Discuss with P. Racz (Delphi) Packard XXX processes and update the preliminary Substantive Consolidation presentation based on the discussions. |
| 12 | 10/4/2006 | Wu, Christine | 0.4 | Discuss with J. Heiman (Delphi) Thermal & Interior Systems XXX and update the preliminary Substantive Consolidation presentation accordingly. |
| 12 | 10/4/2006 | Wu, Christine | 0.5 | Review and implement A. Frankum's (FTI) comments on the preliminary Substantive Consolidation presentation. |
| 12 | 10/4/2006 | Wu, Christine | 0.6 | Analyze an updated draft of preliminary Substantive Consolidation analysis presentation and prepare questions and comments. |
| 12 | 10/4/2006 | Wu, Christine | 0.2 | Review Packard XXX for legal entity identification for the preliminary Substantive Consolidation presentation. |
| 12 | 10/4/2006 | Wada, Jarod | 0.7 | Review the check figure analysis in the Hypothetical Liquidation model with S. Karamanos (FTI). |
| 12 | 10/4/2006 | Wada, Jarod | 0.2 | Discuss with D. Fidler (Delphi) regarding a progress update on the estimate of preference claims. |
| 12 | 10/4/2006 | Wada, Jarod | 1.4 | Analyze a schedule outlining XXX ownership by Debtor entities prepared by D. Swanson (FTI), for liquidation purposes. |
| 12 | 10/4/2006 | Wada, Jarod | 0.3 | Discuss with J. Koskiewicz (FTI) the progress of the Hypothetical Liquidation Analysis. |
| 12 | 10/4/2006 | Wada, Jarod | 1.1 | Prepare a list explaining open issues related to the Hypothetical Liquidation Analysis to be used in discussions with the Debtor. |
| 12 | 10/4/2006 | Wada, Jarod | 0.7 | Discuss open issues in the Hypothetical Liquidation model with S. Karamanos (FTI). |
| 12 | 10/4/2006 | Wada, Jarod | 0.9 | Develop a detailed workplan related to the Hypothetical Liquidation Analysis for next week. |
| 12 | 10/4/2006 | Wada, Jarod | 0.6 | Participate in discussions with J. Deluca (Delphi) regarding financial information for foreign entities owned by Debtor entities, for liquidation purposes. |
| 12 | 10/4/2006 | Wada, Jarod | 0.8 | Analyze manual adjustments required for intercompany accounts in the Hypothetical Liquidation analysis, as outlined by B. Krieg (FTI). |
| 12 | 10/4/2006 | Wada, Jarod | 0.7 | Prepare an outline of the Hypothetical Liquidation Analysis. |
| 12 | 10/4/2006 | Wada, Jarod | 0.8 | Discuss with M. Whiteman (Delphi) the availability of financial information for foreign entities. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 10/4/2006 | Swanson, David | 1.7 | Revise and review the intercompany summary schedules for all Debtor entities, ensuring new intercompany transaction figures were uploaded correctly in the Hypothetical Liquidation analysis. |
| 12 | 10/4/2006 | Swanson, David | 0.7 | Revise and review the 7-31-06 XXX balances outlined in the Hypothetical Liquidation analysis, for all Debtor entities to ensure there are no omissions in inputs. |
| 12 | 10/4/2006 | Swanson, David | 0.8 | Analyze and update functions in the 7-31-06 XXX calculations in the Hypothetical Liquidation analysis. |
| 12 | 10/4/2006 | Swanson, David | 0.9 | Revise and review the 7-31-06 XXX balances in the Hypothetical Liquidation model, for all Debtor entities and agree inputs to source data. |
| 12 | 10/4/2006 | Swanson, David | 1.7 | Analyze and review the intercompany summary schedule source data for all Debtor entities to ensure source data was uploaded correctly into the intercompany schedules which tie to inputs in the Hypothetical Liquidation model. |
| 12 | 10/4/2006 | Swanson, David | 1.5 | Analyze all intercompany figures for all Debtor entities, ensuring only XXX are included in the Hypothetical Liquidation analysis. |
| 12 | 10/4/2006 | Swanson, David | 0.4 | Revise and update the foreign entity ownership schedule relating to the Hypothetical Liquidation analysis, with comments from J. Wada (FTI). |
| 12 | 10/4/2006 | Swanson, David | 0.8 | Revise and review the 7-31-06 XXX balances for all Debtor entities in the Hypothetical Liquidation analysis and reconcile answers. |
| 12 | 10/4/2006 | Li, Danny | 0.8 | Discuss with D. Brewer (Delphi) the resolution of outstanding issues related to the XXX analysis and update the preliminary Substantive Consolidation presentation accordingly. |
| 12 | 10/4/2006 | Li, Danny | 1.4 | Review a prospectus for Delphi's XXX to understand the XXX and XXX for the preliminary Substantive Consolidation presentation. |
| 12 | 10/4/2006 | Li, Danny | 0.9 | Obtain and review XXX provided by various Delphi entities for the presentation of Substantive Consolidation preliminary findings. |
| 12 | 10/4/2006 | Li, Danny | 1.5 | Analyze Delphi's XXX by region and its relevance to Delphi's ability in obtaining XXX, for Substantive Consolidation purposes. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 10/4/2006 | Li, Danny | 1.2 | Obtain and review XXX reports for various Delphi entities to determine what types of financial information are publicly available and update the preliminary Substantive Consolidation presentation accordingly. |
| 12 | 10/4/2006 | Li, Danny | 0.9 | Review the XXX agreement to determine the XXX by each Debtor entity and update the preliminary Substantive Consolidation presentation accordingly. |
| 12 | 10/4/2006 | Krieg, Brett | 0.9 | Revise the XXX entity supporting analysis related to the Hypothetical Liquidation analysis, with updated forecasted book balances and expanded explanatory notes. |
| 12 | 10/4/2006 | Krieg, Brett | 0.7 | Discuss open intercompany items in the Hypothetical Liquidation model with S. Karamanos (FTI). |
| 12 | 10/4/2006 | Krieg, Brett | 1.5 | Review the pre and post petition intercompany balances in the Hypothetical Liquidation model for certain legal entities to ensure data in the model agrees to source data. |
| 12 | 10/4/2006 | Krieg, Brett | 1.6 | Prepare a schedule summarizing changes made to the intercompany balances pertaining to the Hypothetical Liquidation analysis. |
| 12 | 10/4/2006 | Krieg, Brett | 1.4 | Review the pre and post petition intercompany balances in the Hypothetical Liquidation model for various legal entities to ensure data in the model agrees to source data. |
| 12 | 10/4/2006 | Krieg, Brett | 1.2 | Revise the performance and capital expenditure slide in the preliminary Substantive Consolidation presentation, per feedback from D. Li (FTI). |
| 12 | 10/4/2006 | Krieg, Brett | 1.6 | Review and revise selected performance calculations and a XXX analysis to exclude certain unrealized gains booked as income for Substantive Consolidation purposes. |
| 12 | 10/4/2006 | Koskiewicz, John | 0.3 | Discuss with J. Wada (FTI) outstanding issues and questions pertaining to the liquidation analysis. |
| 12 | 10/4/2006 | Karamanos, Stacy | 0.7 | Review the check figure analysis in the Hypothetical Liquidation model with J. Wada (FTI). |
| 12 | 10/4/2006 | Karamanos, Stacy | 0.5 | Review the updated claim figures in the Hypothetical Liquidation analysis and analyze model outputs. |
| 12 | 10/4/2006 | Karamanos, Stacy | 2.1 | Finalize analysis of pre and post petition claim data by ensuring updated amounts were incorporated into the Hypothetical Liquidation analysis. |
| 12 | 10/4/2006 | Karamanos, Stacy | 0.7 | Discuss open issues in the Hypothetical Liquidation model with J. Wada (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 10/4/2006 | Karamanos, Stacy | 2.3 | Continue review of the assets section of Hypothetical Liquidation model to determine possible sources of model reference issues and improve functionality of calculations. |
| 12 | 10/4/2006 | Karamanos, Stacy | 1.1 | Review the Hypothetical Liquidation model assumptions document and update with new assumptions. |
| 12 | 10/4/2006 | Karamanos, Stacy | 0.7 | Discuss open intercompany items in the Hypothetical Liquidation model with B. Krieg (FTI). |
| 12 | 10/4/2006 | Hofstad, Ivo | 1.0 | Research and retrieve several Dun & Bradstreet reports for Delphi subsidiaries for C. Wu (FTI). |
| 12 | 10/4/2006 | Frankum, Adrian | 0.7 | Review and analyze the Hypothetical Liquidation analysis workpapers. |
| 12 | 10/4/2006 | Frankum, Adrian | 1.4 | Review and edit the Hypothetical Liquidation analysis assumptions document. |
| 12 | 10/4/2006 | Frankum, Adrian | 0.9 | Review and revise a current draft of the preliminary Substantive Consolidation presentation. |
| 12 | 10/4/2006 | Eisenberg, Randall | 1.1 | Prepare for an upcoming framework meeting with management. |
| 5 | 10/4/2006 | Wu, Christine | 0.2 | Close Claim 440 and 786 in the reclamations database. |
| 5 | 10/4/2006 | Wu, Christine | 1.0 | Review and revise a schedule of suppliers to receive a letter regarding unresolved claims and prepare letters for distribution. |
| 5 | 10/4/2006 | Wu, Christine | 0.3 | Review claim 911 and prepare an amended Statement of Reclamation and supplier summary. |
| 5 | 10/4/2006 | Wu, Christine | 0.8 | Revise presentation for the 10/4/06 weekly reclamations review meeting with UCC to include additional supplier agreements. |
| 5 | 10/4/2006 | Wu, Christine | 0.3 | Review and update amended claim record. |
| 5 | 10/4/2006 | Wu, Christine | 0.2 | Discuss with J. Wharton (Skadden) proposed revised language for Claim 346 amended Statement of Reclamation. |
| 5 | 10/4/2006 | Wu, Christine | 0.5 | Review escalated claims and discuss progress and next steps with assigned case managers. |
| 5 | 10/4/2006 | Wu, Christine | 0.3 | Review analysis of claim 842 and discuss follow up questions with N. Brown (Delphi). |
| 5 | 10/4/2006 | Wu, Christine | 0.3 | Discuss with all case managers preparation of and responses to inquiries regarding the letter to suppliers with unresolved reclamation claims. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/4/2006 | Wu, Christine | 0.5 | Review open claims update for M. Maxwell (Delphi) and B. Clay (Delphi). |
| 5 | 10/4/2006 | Wu, Christine | 0.7 | Discuss with various case managers the preparation of amended supplier summaries and next steps for claim reconciliation. |
| 5 | 10/4/2006 | McDonagh, Timothy | 1.1 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations. |
| 5 | 10/4/2006 | McDonagh, Timothy | 0.2 | Write e-mail to T. Conway (Delphi) concerning an inventory test for claim 521. |
| 5 | 10/4/2006 | McDonagh, Timothy | 0.7 | Review amendments to supplier summary for claim 189 and discuss issues relating to the processing of the materials from the claim with M. Maxwell (Delphi). |
| 5 | 10/4/2006 | McDonagh, Timothy | 0.6 | Review various amended supplier summaries and note any outstanding or key items. |
| 5 | 10/4/2006 | McDonagh, Timothy | 0.4 | Review the progress of all open claims for M. Maxwell (Delphi). |
| 5 | 10/4/2006 | McDonagh, Timothy | 0.4 | Review the progress of all open claims for B. Clay (Delphi). |
| 5 | 10/4/2006 | McDonagh, Timothy | 0.5 | Discuss issues relating to data reconciliation for claim 521 with M. Maxwell (Delphi). |
| 11 | 10/4/2006 | Johnston, Cheryl | 0.7 | Generate and review updated proformas for all four matter codes for use in discussions with Latham. |
| 11 | 10/4/2006 | Guglielmo, James | 1.9 | Attend monthly UCC meeting via conference call. |
| 11 | 10/4/2006 | Frankum, Adrian | 0.2 | Review and approve an updated reclamations report for the UCC. |
| 11 | 10/4/2006 | Frankum, Adrian | 1.4 | Review Delphi and XXX questions for use in responding to Latham on retention questions. |
| 11 | 10/4/2006 | Frankum, Adrian | 1.2 | Revise memo on responses to Latham questions on retention. |
| 11 | 10/4/2006 | Fletemeyer, Ryan | 0.8 | Prepare XXX UCC setoff package and distribute to B. Pickering (Mesirow). |
| 11 | 10/4/2006 | Fletemeyer, Ryan | 0.7 | Prepare XXX UCC setoff package and distribute to B. Pickering (Mesirow). |
| 11 | 10/4/2006 | Eisenberg, Randall | 1.9 | Participate in the UCC meeting with Delphi management and advisors. |
| 11 | 10/4/2006 | Eisenberg, Randall | 1.6 | Prepare for the UCC and Equity Committee presentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 10/4/2006 | Fletemeyer, Ryan | 0.4 | Discuss UCC approval of XXX setoff and XXX setoff with A. Sequin (Delphi). |
| 19 | 10/4/2006 | Fletemeyer, Ryan | 0.6 | Compile summary of XXX names included in setoff support and send to N. Berger (XXX) to confirm mutuality with XXX's counsel. |
| 19 | 10/4/2006 | Fletemeyer, Ryan | 0.5 | Meet with G. Shah (Delphi) and R. Reese (Skadden) to discuss supporting documentation for the XXX setoff. |
| 19 | 10/4/2006 | Fletemeyer, Ryan | 0.8 | Prepare revised XXX setoff reconciliation based on additional details provided by B. Turner (Delphi). |
| 11 | 10/4/2006 | Guglielmo, James | 2.1 | Participate in monthly Equity Committee meeting via conference call. |
| 11 | 10/4/2006 | Eisenberg, Randall | 2.1 | Participate in an Equity Committee meeting with Delphi management and advisors. |
| 3 | 10/4/2006 | Wehrle, David | 0.6 | Discuss the tracking of payments and claims for contract assumption cases with G. Shah (Delphi). |
| 17 | 10/4/2006 | Abbott, Jason | 2.3 | Prepare and organize supporting documentation for the sell side due diligence reports to be uploaded into the Project Interiors data room. |
| 17 | 10/4/2006 | Abbott, Jason | 1.9 | Continue to prepare and organize supporting documentation for the sell side due diligence reports to be uploaded into the Project Interiors data room. |
| 17 | 10/4/2006 | Abbott, Jason | 0.4 | Participate in work session with A. Ridings (Rothschild) to discuss the FTI Access Letter for potential buyers. |
| 17 | 10/4/2006 | Abbott, Jason | 0.3 | Participate in discussions with A. Vandenbergh (Delphi) regarding documentation needed for upcoming meetings. |
| 4 | 10/4/2006 | Guglielmo, James | 0.4 | Develop responses for J. Sheehan's (Delphi) questions and comments regarding FTI October workplans. |
| 7 | 10/4/2006 | Wehrle, David | 0.4 | Review detail time descriptions for the first half of September 2006. |
| 7 | 10/4/2006 | Park, Ji Yon | 0.3 | Review additional time detail submitted for the first half of September and incorporate into the master billing file. |
| 7 | 10/4/2006 | Johnston, Cheryl | 2.1 | Consolidate selected September time detail and review the updated fee and expense schedules to identify additional detail to be incorporated into the master billing file. |
| 7 | 10/4/2006 | Johnston, Cheryl | 0.3 | Prepare the fee analysis to review the total Lexecon fees and expenses incurred to date and send to A. Frankum (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 10/4/2006 | Pokrassa, Michael | 3.0 | Travel from New York, NY to Detroit, MI. |
| 11 | 10/5/2006 | Guglielmo, James | 0.5 | Analyze key open items pertaining to the Alvarez and Marsal request from the DIP variance model. |
| 16 | 10/5/2006 | McDonagh, Timothy | 1.5 | Build macro to print all of the output from the regional consolidation module and update the module for structural changes necessary to create the print macro. |
| 16 | 10/5/2006 | McDonagh, Timothy | 0.5 | Continue reviewing the pension and OPEB calculations in the consolidation module. |
| 16 | 10/5/2006 | McDonagh, Timothy | 1.4 | Update the regional module to include certain performance calculations. |
| 16 | 10/5/2006 | Frankum, Adrian | 2.1 | Analyze changes to convert the Product Line model to a product business unit - Budget Business Plan model. |
| 16 | 10/5/2006 | Emrikian, Armen | 1.0 | Review modifications to the product business unit eliminations matrix. |
| 16 | 10/5/2006 | Pokrassa, Michael | 0.6 | Review and analyze the most recent capital planning forecast from Delphi Treasury team. |
| 16 | 10/5/2006 | Pokrassa, Michael | 1.9 | Prepare various updates and review output of the consolidation module with respect to fresh start accounting. |
| 16 | 10/5/2006 | Pokrassa, Michael | 0.2 | Prepare for meeting with S. Pflieger (Delphi) regarding Budget Business Plan and consolidation module. |
| 16 | 10/5/2006 | Pokrassa, Michael | 1.2 | Prepare updates to consolidation module for pension and OPEB estimates. |
| 16 | 10/5/2006 | Pokrassa, Michael | 0.4 | Participate in meeting with S. Dameron-Clark (Delphi) regarding pension and OPEB forecasts. |
| 16 | 10/5/2006 | Pokrassa, Michael | 0.7 | Update the consolidation module in preparation for a detailed tie-out by T. McDonagh (FTI). |
| 16 | 10/5/2006 | Pokrassa, Michael | 1.0 | Meet with S. Pflieger (Delphi) regarding Budget Business Plan and the resolution of outstanding issues pertaining to the consolidation module. |
| 16 | 10/5/2006 | Pokrassa, Michael | 0.2 | Participate in call with B. Hewes (Delphi) regarding treasury balance sheet forecasts and the consolidation forecasts. |
| 16 | 10/5/2006 | Pokrassa, Michael | 0.2 | Meet with E. Dilland (Delphi) regarding budget process and consolidation module mechanics. |
| 16 | 10/5/2006 | Pokrassa, Michael | 0.3 | Meet with T. Letchworth (Delphi) regarding budget processes and feeds into the consolidation module. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/5/2006 | Pokrassa, Michael | 0.5 | Meet with S. Biegert (Delphi) regarding budget process and consolidation module data availability and forecasting methodology. |
| 16 | 10/5/2006 | Frankum, Adrian | 0.7 | Review working capital assumption issues for the Budget Business Plan. |
| 16 | 10/5/2006 | Emrikian, Armen | 0.5 | Discuss treatment of closed plant expenses in the hourly labor template with F. Laws (Delphi). |
| 16 | 10/5/2006 | Emrikian, Armen | 0.5 | Analyze issues related to working capital drivers to be used in the consolidation module versus those provided in the recapitalization model. |
| 16 | 10/5/2006 | Emrikian, Armen | 0.8 | Meet with T. Letchworth (Delphi) regarding detailed modeling and business planning timeline. |
| 16 | 10/5/2006 | Emrikian, Armen | 1.2 | Review working capital scenario template developed by S. Pflieger (Delphi) and prepare a list of questions and revisions. |
| 16 | 10/5/2006 | Emrikian, Armen | 0.5 | Review September actuals in the modeling and Budget Business Plan development task codes. |
| 16 | 10/5/2006 | Emrikian, Armen | 0.8 | Update detailed modeling and business planning timeline based on discussions with T. Letchworth (Delphi). |
| 16 | 10/5/2006 | Dana, Steven | 2.9 | Build a roll-up of individual P&L at the product business unit segment level (continuing, wind-down, and sale) to total P&L's at the Continuing and Non-Continuing level for 2007 to 2012. |
| 16 | 10/5/2006 | Dana, Steven | 1.7 | Revise eliminations calculations within the roll-up of individual P&L at the product business unit segment level (continuing, wind-down, and sale) to total P&L's at the Continuing and Non-Continuing level for 2007 to 2012. |
| 16 | 10/5/2006 | Dana, Steven | 1.6 | Update Continuing/Non-Continuing 8+4 Module with the Steering and DPSS submissions. |
| 16 | 10/5/2006 | Dana, Steven | 0.3 | Prepare product line module outputs of the Halfshafts Business line for J. Pritchett (Delphi). |
| 16 | 10/5/2006 | Dana, Steven | 0.3 | Prepare memo to T. Letchworth (Delphi) addressing the splits of pension and OPEB within the Continuing/Non-Continuing model. |
| 16 | 10/5/2006 | Dana, Steven | 2.8 | Prepare Product Line Module outputs of the Steering Division for J. Pritchett (Delphi). |
| 16 | 10/5/2006 | Dana, Steven | 0.3 | Prepare memo addressing key open items and decisions related to the treatment of pension and OPEB expenses within the various input modules. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|:---:|:---:|:---|:---:|:---|
| 10 | 10/5/2006 | Guglielmo, James | 2.0 | Participate in call with N. Hotchkin (Delphi), A. Makroglou (Delphi) and R. Fletemeyer (FTI) to discuss the supporting detail for IUE Scenario C operating income roll forwards. |
| 10 | 10/5/2006 | Guglielmo, James | 1.0 | Participate in work session with R. Fletemeyer (FTI) to assist with Packard modeling scenario assumptions. |
| 10 | 10/5/2006 | Fletemeyer, Ryan | 1.2 | Revise the US Packard Scenario C financial roll forward based on comments and explanations provided by N. Hotchkin (Delphi) and A. Makroglou (Delphi). |
| 10 | 10/5/2006 | Fletemeyer, Ryan | 1.0 | Participate in call with N. Hotchkin (Delphi) and A. Makroglou (Delphi) to discuss the US Packard Scenario C roll forward and explanations for financial changes between 2006 and 2008. |
| 10 | 10/5/2006 | Fletemeyer, Ryan | 0.8 | Tie-out 2005 data in the IUE Scenario C support files to information previously provided to Chanin. |
| 10 | 10/5/2006 | Fletemeyer, Ryan | 1.0 | Participate in work session with J. Guglielmo (FTI) to assist with Packard modeling scenario assumptions. |
| 10 | 10/5/2006 | Fletemeyer, Ryan | 2.2 | Prepare footnotes and financial crib notes for the US Packard Scenario C 2006 to 2008 operating income roll forward. |
| 10 | 10/5/2006 | Fletemeyer, Ryan | 1.1 | Modify the IUE Scenario C operating income roll forwards based on call with Packard Finance. |
| 10 | 10/5/2006 | Fletemeyer, Ryan | 2.0 | Participate in call with N. Hotchkin (Delphi), A. Makroglou (Delphi) and J. Guglielmo (FTI) to discuss the supporting detail for IUE Scenario C operating income roll forwards. |
| 10 | 10/5/2006 | Fletemeyer, Ryan | 0.8 | Prepare footnotes and financial crib notes for the Warren, Ohio Scenario C 2006 to 2008 financial roll forward. |
| 5 | 10/5/2006 | Wehrle, David | 0.7 | Participate in work session with J. Koskiewicz and T. Behnke (both FTI) to discuss work plan for finalizing AP estimates. |
| 5 | 10/5/2006 | Wehrle, David | 0.7 | Analyze selected AP proofs of claim and issues related to classification and estimation. |
| 5 | 10/5/2006 | Wehrle, David | 1.8 | Review and analyze accounts payable claims and the classification and estimation of proofs of claim. |
| 5 | 10/5/2006 | Wehrle, David | 1.1 | Review executory contract file from L. Diaz (Skadden) for comments regarding the classification and estimation of proofs of claim. |
| 5 | 10/5/2006 | Wehrle, David | 0.6 | Participate in meeting with L. Diaz (Skadden), D. Unrue and J. Deluca (both Delphi) to discuss the classification and estimation of executory contract claims. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
***FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007***

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/5/2006 | Triana, Jennifer | 1.0 | Update selected equity and insurance claims in CMSi to be reviewed and approved per request by J. Deluca (Delphi). |
| 5 | 10/5/2006 | Triana, Jennifer | 2.4 | Update the No Liability objection exhibit to include input parameters for the purpose of easily updating objection exhibits in a timely matter, per request by R. Gildersleeve (FTI). |
| 5 | 10/5/2006 | Triana, Jennifer | 0.3 | Discuss necessary preparations pertaining to the claims objection exhibit with R. Gildersleeve (FTI). |
| 5 | 10/5/2006 | Triana, Jennifer | 0.7 | Discuss with E. McKeighan (FTI) how to review the docketing error report to ensure all errors documented by Delphi analysts pertain to KCC. |
| 5 | 10/5/2006 | Triana, Jennifer | 1.2 | Review selected claims received from J. Concannon (FTI) for the purpose of determining the existence of docketing errors. |
| 5 | 10/5/2006 | Triana, Jennifer | 0.1 | Complete DACOR download request per D. Bosquet (Delphi) for the purpose of applying to Delphi's Accounts Payables. |
| 5 | 10/5/2006 | Triana, Jennifer | 0.3 | Discuss docketing updates from the claim estimations team with R. Gildersleeve (FTI). |
| 5 | 10/5/2006 | Molina, Robert | 1.1 | Analyze and investigate the partially unliquidated foreign currency exchange claims for reasonableness of the estimation methodology and record estimates for the unliquidated portions of claims. |
| 5 | 10/5/2006 | Molina, Robert | 1.7 | Continue to analyze and investigate the second half of the fully liquidated claims that do not have a specified amount on the claim sheet, for reasonableness of the estimation methodology and record estimates for the unliquidated portions of claims. |
| 5 | 10/5/2006 | Molina, Robert | 2.1 | Analyze and investigate the second half of the fully liquidated claims that do not have a specified amount on the claim sheet, for reasonableness of the estimation methodology and record estimates for unliquidated portions of claims. |
| 5 | 10/5/2006 | Molina, Robert | 0.6 | Analyze and investigate the duplicates of fully unliquidated A/P claims, identifying the parent claim. |
| 5 | 10/5/2006 | Molina, Robert | 2.0 | Analyze and investigate the first half of the fully liquidated claims that do not have a specified amount on the claim sheet, for reasonableness of the estimation methodology and record estimates for unliquidated portions of claims. |
| 5 | 10/5/2006 | Molina, Robert | 0.9 | Analyze and investigate the fully unliquidated claims for which the claimant specifies the word "unliquidated" as the claim amount and record estimates for the unliquidated portions of claims. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/5/2006 | Molina, Robert | 0.9 | Continue to analyze and investigate the second half of the fully unliquidated claims that include unspecified interest amounts in the claim, to ensure the claim amount agrees to the docketed amount and that the claim amounts are estimated (based on suppor |
| 5 | 10/5/2006 | Molina, Robert | 2.0 | Analyze and investigate the second half of the fully unliquidated claims that include unspecified interest amounts in the claim, to ensure the claim amount agrees to the docketed amount and that the claim amounts are estimated (based on supporting informa |
| 5 | 10/5/2006 | McKeighan, Erin | 1.6 | Update the master table to reflect the most recent claim owners. |
| 5 | 10/5/2006 | McKeighan, Erin | 0.8 | Create and transfer the claim reconciliation worksheets for new claims received on 10/02/06. |
| 5 | 10/5/2006 | McKeighan, Erin | 0.5 | Review Null amount modifiers set accidentally by Delphi manager. |
| 5 | 10/5/2006 | McKeighan, Erin | 0.2 | Change Customer Nature of Claim to OEM & Other Customers per R. Reese (Skadden). |
| 5 | 10/5/2006 | McKeighan, Erin | 0.7 | Discuss with J. Triana (FTI) on how to review the docketing error report to ensure all errors documented by Delphi analysts pertain to KCC. |
| 5 | 10/5/2006 | McKeighan, Erin | 0.6 | Analyze claims that have been reconciled with a comment other than withdrawn and reopen claims needing further review. |
| 5 | 10/5/2006 | McKeighan, Erin | 1.1 | Analyze docketing errors listed in claims within the open docketing updates report. |
| 5 | 10/5/2006 | McKeighan, Erin | 0.2 | Analyze DACOR invoices for P. Dawson (Delphi). |
| 5 | 10/5/2006 | McKeighan, Erin | 0.3 | Update and remove docketing errors from CMSi based on review of claims with open docketing updates report. |
| 5 | 10/5/2006 | McKeighan, Erin | 1.2 | Review proof of claim forms on the KCC site for claims listed in claimant owner review. |
| 5 | 10/5/2006 | McKeighan, Erin | 0.4 | Discuss requested and outstanding tasks and analyses with R. Gildersleeve (FTI). |
| 5 | 10/5/2006 | Kuby, Kevin | 2.1 | Review the final transaction advisory service documents to verify the data related to the contract information. |
| 5 | 10/5/2006 | Koskiewicz, John | 0.8 | Review and provide comments on the claims estimation workplan calendar. |
| 5 | 10/5/2006 | Koskiewicz, John | 0.7 | Participate in work session with T. Behnke and D. Wehrle (both FTI) to discuss workplan for finalizing AP estimates. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/5/2006 | Koskiewicz, John | 0.6 | Participate in work session with Delphi Legal Team, R. Reese (Skadden) and T. Behnke (FTI) to discuss claims estimation process. |
| 5 | 10/5/2006 | Koskiewicz, John | 0.4 | Discuss with R. Reese (Skadden) and T. Behnke (FTI) the AP claims estimation. |
| 5 | 10/5/2006 | Gildersleeve, Ryan | 0.4 | Discuss with T. Behnke (FTI) regarding storing and reporting on claim estimates. |
| 5 | 10/5/2006 | Gildersleeve, Ryan | 1.7 | Update amount modifiers in the CMSi database from KCC's most recent claim register. |
| 5 | 10/5/2006 | Gildersleeve, Ryan | 1.3 | Review claim reconciliations for the second omnibus objection. |
| 5 | 10/5/2006 | Gildersleeve, Ryan | 0.3 | Discuss necessary preparations pertaining to the claims objection exhibit with J. Triana (FTI). |
| 5 | 10/5/2006 | Gildersleeve, Ryan | 1.8 | Prepare analysis of claims with multiple owners in preparation for the second omnibus objection. |
| 5 | 10/5/2006 | Gildersleeve, Ryan | 0.4 | Discuss requested and outstanding tasks and analyses with E. McKeighan (FTI). |
| 5 | 10/5/2006 | Gildersleeve, Ryan | 0.3 | Discuss docketing updates from the claim estimations team with J. Triana (FTI). |
| 5 | 10/5/2006 | Gildersleeve, Ryan | 0.5 | Respond to L. Diaz (Skadden) regarding a progress update pertaining to the claim reconciliations. |
| 5 | 10/5/2006 | Concannon, Joseph | 2.3 | Review second set of selected AP files requiring estimation. |
| 5 | 10/5/2006 | Concannon, Joseph | 1.9 | Prepare a summary of the second round of review of AP files requiring estimation, documenting the estimation methodology. |
| 5 | 10/5/2006 | Concannon, Joseph | 0.9 | Analyze the second round review of AP files requiring estimation and highlight key or outstanding issues. |
| 5 | 10/5/2006 | Concannon, Joseph | 1.3 | Finalize review of the second set of selected AP files requiring estimation. |
| 5 | 10/5/2006 | Concannon, Joseph | 2.1 | Continue review of the second set of selected AP files requiring estimation. |
| 5 | 10/5/2006 | Behnke, Thomas | 0.4 | Discuss with R. Reese (Skadden) and J. Koskiewicz (FTI) the AP claims estimation. |
| 5 | 10/5/2006 | Behnke, Thomas | 1.1 | Finalize analysis of secured, priority and administrative claims and modify claims with secured, priority and administrative classes and discuss results with D. Unrue (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/5/2006 | Behnke, Thomas | 0.6 | Discuss with D. Unrue (Delphi) the progress of claims estimates and follow-up on various claims tasks including review of secured, priority and administrative claims. |
| 5 | 10/5/2006 | Behnke, Thomas | 0.7 | Participate in work session with J. Koskiewicz and D. Wehrle (both FTI) to discuss work plan for finalizing AP estimates. |
| 5 | 10/5/2006 | Behnke, Thomas | 0.4 | Discuss with R. Gildersleeve (FTI) regarding storing and reporting on claim estimates. |
| 5 | 10/5/2006 | Behnke, Thomas | 1.0 | Meet with D. Unrue, D. Evans and J. Deluca (all Delphi) regarding the current claims resolution project, priorities and issues. |
| 5 | 10/5/2006 | Behnke, Thomas | 0.6 | Review and follow-up on several amended claims and claimants in preparation for the duplicate objection. |
| 5 | 10/5/2006 | Behnke, Thomas | 0.6 | Participate in work session with Delphi Legal Team, R. Reese (Skadden) and J. Koskiewicz (FTI) to discuss claims estimation process. |
| 5 | 10/5/2006 | Behnke, Thomas | 0.7 | Analyze a detailed claims report examining specific claims requiring a review for categorization based on notice of claims. |
| 5 | 10/5/2006 | Behnke, Thomas | 0.7 | Participate in discussions with D. Unrue (Delphi) regarding review and connection of data exceptions. |
| 5 | 10/5/2006 | Behnke, Thomas | 0.6 | Analyze several claims reports to examine data changes, current progress and outstanding issues. |
| 5 | 10/5/2006 | Behnke, Thomas | 0.6 | Review and revise a draft of the October claims resolution planning calendar. |
| 3 | 10/5/2006 | Wehrle, David | 0.4 | Participate in foreign supplier review meeting with J. Stegner and G Shah (both Delphi) and R. Reese (Skadden). |
| 3 | 10/5/2006 | Weber, Eric | 0.8 | Begin follow up, via inquiries of and correspondence with various lead negotiators, on those foreign supplier cases where the settlement has been approved but the requisite documentation has not been received back in order to remit payment. |
| 3 | 10/5/2006 | Weber, Eric | 0.6 | Present findings of foreign supplier cases to Foreign Supplier Approval Committee. |
| 3 | 10/5/2006 | Weber, Eric | 0.9 | Participate in discussions and present facts of various supplier cases to G. Shah (Delphi) for his approval of each case prior to presentation of said cases to the Foreign Creditor Approval Committee. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 10/5/2006 | Weber, Eric | 1.0 | Prepare documentation associated with various foreign creditor cases in the related hard copy records for document retention purposes. |
| 3 | 10/5/2006 | Weber, Eric | 1.1 | Reconcile wire report to foreign supplier tracking document to ensure all wires through 10/05/2006 are appropriately reflected in management reporting documents. |
| 3 | 10/5/2006 | Weber, Eric | 0.3 | Investigate the progress of the XXX case via inquiries of N. Shoemaker (Delphi) and A. Bladecki (Delphi). |
| 3 | 10/5/2006 | Weber, Eric | 0.3 | Investigate the position of the XXX foreign supplier case via inquiries of T. Burleson (Delphi) and T. Cleveland (Delphi). |
| 3 | 10/5/2006 | Weber, Eric | 0.7 | Furnish lead negotiators with settlement agreements and advanced payment forms for cases approved by the foreign creditor approval committee in order to ensure a timely remittance of the suppliers' settlement payments. |
| 3 | 10/5/2006 | Weber, Eric | 0.5 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, updates to pending cases as a result of the |
| 4 | 10/5/2006 | Fletemeyer, Ryan | 0.7 | Analyze and review the project Vantage lease consolidation cash flows and payback summary. |
| 12 | 10/5/2006 | Wu, Christine | 0.4 | Meet with S. Wisniewski (Delphi) to discuss XXX functions and update the preliminary Substantive Consolidation presentation based on the discussions. |
| 12 | 10/5/2006 | Wu, Christine | 0.4 | Discuss with D. Bittner (Delphi) the Steering XXX process, including XXX presentations, XXX organization and XXX processes for Substantive Consolidation purposes. |
| 12 | 10/5/2006 | Wu, Christine | 0.3 | Meet with J. Nolan (Delphi) to review supplier access to XXX, for Substantive Consolidation purposes. |
| 12 | 10/5/2006 | Wu, Christine | 1.0 | Meet with K. Craft (Delphi) and A. Frankum (FTI) to discuss various Substantive Consolidation factors related to Delphi legal. |
| 12 | 10/5/2006 | Wada, Jarod | 0.7 | Discuss next steps and outstanding issues pertaining to the Hypothetical Liquidation Analysis with S. Karamanos (FTI). |
| 12 | 10/5/2006 | Wada, Jarod | 0.6 | Draft a progress update for the Hypothetical Liquidation Analysis and prepare a list of outstanding items. |
| 12 | 10/5/2006 | Wada, Jarod | 1.1 | Review progress of outstanding items in the Hypothetical Liquidation Analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 10/5/2006 | Wada, Jarod | 1.7 | Analyze the latest draft of the Hypothetical Liquidation model and prepare questions and comments. |
| 12 | 10/5/2006 | Swanson, David | 0.8 | Participate in work session with B. Krieg (FTI) on review of the intercompany balances in the Hypothetical Liquidation model. |
| 12 | 10/5/2006 | Swanson, David | 1.8 | Analyze the domestic intercompany receivable and payables transactions outlined in the Hypothetical Liquidation model and highlight and expunge any duplicate Debtor transactions. |
| 12 | 10/5/2006 | Swanson, David | 1.9 | Revise and review the 7-31-06 XXX in the Hypothetical Liquidation model for all Debtor entities and update with improved functional capabilities. |
| 12 | 10/5/2006 | Swanson, David | 1.1 | Revise and update the XXX summary schedule within the preliminary Substantive Consolidation analysis with comments from D. Li (FTI). |
| 12 | 10/5/2006 | Swanson, David | 1.5 | Revise and review the 7-31-06 XXX in the Hypothetical Liquidation model for all Debtor entities and update functions accordingly. |
| 12 | 10/5/2006 | Swanson, David | 1.6 | Revise and review the 7-31-06 XXX in the Hypothetical Liquidation model for all Debtor entities to ensure no functional imbalances exist. |
| 12 | 10/5/2006 | Li, Danny | 0.5 | Participate in discussions with J. Smith (Delphi) regarding Delphi Delco Electronics Overseas Corporation's XXX team structure and XXX, for Substantive Consolidation purposes. |
| 12 | 10/5/2006 | Li, Danny | 1.2 | Resolve open items identified in the XXX analysis and revise the preliminary Substantive Consolidation presentation as necessary. |
| 12 | 10/5/2006 | Li, Danny | 1.3 | Review and revise the XXX analysis to agree selected inputs to Company submissions and update the preliminary Substantive Consolidation presentation accordingly. |
| 12 | 10/5/2006 | Li, Danny | 1.3 | Obtain and analyze business documents and update the preliminary Substantive Consolidation presentation accordingly. |
| 12 | 10/5/2006 | Li, Danny | 0.8 | Modify the analysis of Delphi's XXX system and its relationship with intercompany accounts for Substantive Consolidation purposes. |
| 12 | 10/5/2006 | Li, Danny | 0.8 | Update an analysis outlining Delphi's ability to obtain XXX based on additional information provided by the Company and update the preliminary Substantive Consolidation presentation accordingly. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 10/5/2006 | Li, Danny | 0.6 | Obtain and analyze the guarantee and collateral agreement for Delphi's pre petition revolving credit facility, for Substantive Consolidation purposes. |
| 12 | 10/5/2006 | Li, Danny | 1.6 | Review the guarantee and collateral agreement for Delphi's pre petition revolving credit facility, for Substantive Consolidation purposes. |
| 12 | 10/5/2006 | Kuby, Kevin | 1.6 | Review of available information supporting D. Wehrle's (FTI) request for appropriate post-emergence DPO assumptions. |
| 12 | 10/5/2006 | Krieg, Brett | 1.2 | Revise the XXX section of liquidation analysis and assumptions document based on updated assumptions regarding the valuation of XXX held at foreign locations. |
| 12 | 10/5/2006 | Krieg, Brett | 0.3 | Analyze key open items and questions from J. Wada (FTI) regarding the liquidation analysis. |
| 12 | 10/5/2006 | Krieg, Brett | 1.2 | Review source data to confirm inter-Company balances at Delphi China, LLC and agree to the Hypothetical Liquidation model. |
| 12 | 10/5/2006 | Krieg, Brett | 0.9 | Analyze XXX recovery assumptions relating to the Hypothetical Liquidation analysis, to determine the appropriate assumption for an ineligible percentage held at the Liverpool location. |
| 12 | 10/5/2006 | Krieg, Brett | 0.8 | Participate in work session with D. Swanson (FTI) on review of intercompany balances within the Hypothetical Liquidation model. |
| 12 | 10/5/2006 | Krieg, Brett | 0.9 | Analyze and revise the schedule summarizing changes made to the inter-Company trade accounts within the Hypothetical Liquidation analysis. |
| 12 | 10/5/2006 | Krieg, Brett | 1.1 | Revise and review the XXX, XXX, XXX and XXX supporting analysis schedules to ensure inputs agree to source data within the Hypothetical Liquidation analysis. |
| 12 | 10/5/2006 | Krieg, Brett | 1.7 | Compare SOAL intercompany accounts to the intercompany account manual adjustments in the Hypothetical Liquidation analysis and update inter-Company balances as necessary. |
| 12 | 10/5/2006 | Karamanos, Stacy | 1.7 | Review liquidation cost data and calculation ensuring the correct amounts were incorporated into the Hypothetical Liquidation model. |
| 12 | 10/5/2006 | Karamanos, Stacy | 0.7 | Review the summary document outlining the procedures performed for the Hypothetical Liquidation analysis and note any outstanding assumptions. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 10/5/2006 | Karamanos, Stacy | 1.5 | Review analysis of intercompany balances to ensure updated amounts were incorporated into the Hypothetical Liquidation analysis. |
| 12 | 10/5/2006 | Karamanos, Stacy | 0.6 | Finalize the other receivables analysis for incorporation into the Hypothetical Liquidation model. |
| 12 | 10/5/2006 | Karamanos, Stacy | 1.1 | Review and update the Hypothetical Liquidation model tie-out workpapers to include additional background information. |
| 12 | 10/5/2006 | Karamanos, Stacy | 0.4 | Review XXX balance at DEOC to obtain an understanding from L. Kelly (Delphi) with respect to the nature of the balance, for liquidation purposes. |
| 12 | 10/5/2006 | Karamanos, Stacy | 0.7 | Discuss next steps and outstanding issues pertaining to the Hypothetical Liquidation Analysis with J. Wada (FTI). |
| 12 | 10/5/2006 | Karamanos, Stacy | 1.6 | Prepare summary document outlining the mechanics and procedures of the Hypothetical Liquidation analysis. |
| 12 | 10/5/2006 | Karamanos, Stacy | 0.3 | Participate in discussions with R. Nedadur (Delphi) regarding XXX subsidies at DPSS and update the Hypothetical Liquidation analysis based on the discussions. |
| 12 | 10/5/2006 | Frankum, Adrian | 0.5 | Prepare a document outlining questions and open items in preparation for a meeting with K. Craft (Delphi) regarding the preliminary Substantive Consolidation analysis. |
| 12 | 10/5/2006 | Frankum, Adrian | 1.0 | Meet with K. Craft (Delphi) and C. Wu (FTI) to analyze XXX functions and other matters for the preliminary Substantive Consolidation analysis. |
| 12 | 10/5/2006 | Eisenberg, Randall | 3.9 | Continue participation in the framework negotiation sessions with representatives of Delphi, UCC, Equity Committee, GM, Appaloosa and their advisors. |
| 12 | 10/5/2006 | Eisenberg, Randall | 1.3 | Prepare with management team, Skadden and Rothschild for the framework negotiation sessions. |
| 12 | 10/5/2006 | Eisenberg, Randall | 3.5 | Participate in framework negotiation sessions with representatives of Delphi, UCC, Equity Committee, GM, Appaloosa and their advisors. |
| 5 | 10/5/2006 | Wu, Christine | 0.6 | Discuss with A. Frankum (FTI) issues relating to various reclamation claims and suggest alternatives. |
| 5 | 10/5/2006 | Wu, Christine | 0.2 | Discuss with B. Clay (Delphi) the preparation of claim a failure analysis schedule for claim 820 and shipping details for claim 233. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/5/2006 | Wu, Christine | 0.1 | Discuss with K. Donaldson (Delphi) the preparation of a claim failure analysis schedule for claim 317. |
| 5 | 10/5/2006 | Wu, Christine | 0.4 | Prepare amended Statements of Reclamation and supplier summaries for claims: 407, 263, 394 and 319. |
| 5 | 10/5/2006 | Wu, Christine | 0.4 | Discuss with J. Wharton (Skadden) the progress of and next steps for escalated reclamation claims. |
| 5 | 10/5/2006 | Wu, Christine | 0.2 | Review open claim outstanding issues for N. Brown (Delphi). |
| 5 | 10/5/2006 | Wu, Christine | 0.3 | Discuss with R. Emanuel (Delphi) and T. McDonagh (FTI) analysis of and response to supplier for claim 471. |
| 5 | 10/5/2006 | Wu, Christine | 0.3 | Review and update amended claim record. |
| 5 | 10/5/2006 | Wu, Christine | 0.2 | Discuss with M. Maxwell (Delphi) the date reconciliation for claim 865. |
| 5 | 10/5/2006 | McDonagh, Timothy | 0.3 | Participate in call with P. Dawson (Delphi) pertaining to issues regarding the payment test and data reconciliation for reclamations. |
| 5 | 10/5/2006 | McDonagh, Timothy | 0.4 | Analyze various amended supplier summaries and note any outstanding or key items. |
| 5 | 10/5/2006 | McDonagh, Timothy | 0.4 | Review progress of all open claims for T. Hinton (Delphi). |
| 5 | 10/5/2006 | McDonagh, Timothy | 0.3 | Participate in a call with J. Wharton (Skadden) to discuss issues relating to claims 14 and 39, setoffs and other reclamation issues. |
| 5 | 10/5/2006 | McDonagh, Timothy | 0.3 | Discuss issues relating to a CAP agreement for claim 16 with N. Brown (Delphi). |
| 5 | 10/5/2006 | McDonagh, Timothy | 0.9 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations. |
| 5 | 10/5/2006 | McDonagh, Timothy | 0.3 | Discuss with R. Emanuel (Delphi) and C. Wu (FTI) analysis of and response to supplier for claim 471. |
| 5 | 10/5/2006 | McDonagh, Timothy | 0.4 | Review progress of all open claims for N. Brown (Delphi). |
| 5 | 10/5/2006 | McDonagh, Timothy | 0.3 | Review progress of all open claims for K. Donaldson (Delphi). |
| 5 | 10/5/2006 | Frankum, Adrian | 0.6 | Discuss with C. Wu (FTI) issues relating to various reclamation claims and suggest alternatives. |
| 11 | 10/5/2006 | Wu, Christine | 0.2 | Review lien holder motion payment details for claim 394 and prepare responses to B. Pickering (Mesirow) inquiry. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 10/5/2006 | Wu, Christine | 0.2 | Discuss with B. Pickering (Mesirow) amended claims and general reclamation issues. |
| 11 | 10/5/2006 | Weber, Eric | 0.7 | Prepare summary report of First Day Motions, stratification analysis, approved claims greater than $2 million and open claims greater than $1 million for presentation to the creditors' committee and Delphi management. |
| 11 | 10/5/2006 | Guglielmo, James | 0.7 | Review the Project Vantage worksheet prepared by R. Fletemeyer (FTI). |
| 11 | 10/5/2006 | Frankum, Adrian | 0.6 | Work with IT to get a response to L. Szelenger's (Mesirow) question on EDS claim and waiver. |
| 11 | 10/5/2006 | Fletemeyer, Ryan | 0.4 | Discuss Mesirow Substantive Consolidation questions with J. Vitale (Delphi). |
| 11 | 10/5/2006 | Fletemeyer, Ryan | 0.3 | Review and distribute 9/29/06 weekly cash balance information to A. Parks (Mesirow). |
| 11 | 10/5/2006 | Eisenberg, Randall | 0.2 | Review correspondence regarding IT outsourcing. |
| 11 | 10/5/2006 | Eisenberg, Randall | 0.5 | Discuss with L. Szlezinger (Mesirow) UCC information requests. |
| 19 | 10/5/2006 | Fletemeyer, Ryan | 0.9 | Participate in a conference call to discuss weekly setoff claim updates with N. Berger (Togut), C. Lagow (Togut), B. Turner (Delphi) and C. Comerford (Delphi). |
| 3 | 10/5/2006 | Wehrle, David | 0.3 | Review contract assumption cases with G. Shah (Delphi). |
| 3 | 10/5/2006 | Wehrle, David | 0.4 | Discuss the progress of contract extensions and XXX project with C. Stychno (Delphi). |
| 17 | 10/5/2006 | Abbott, Jason | 2.1 | Participate in work session with J. Ward (FTI) in order to generate and organize supporting documentation for the Project Interiors data room. |
| 17 | 10/5/2006 | Abbott, Jason | 2.1 | Prepare and organize supporting documentation for the sell side due diligence reports to be uploaded into the Project Interiors data room. |
| 17 | 10/5/2006 | Abbott, Jason | 1.9 | Continue to prepare and organize supporting documentation for the sell side due diligence reports to be uploaded into the Project Interiors data room. |
| 4 | 10/5/2006 | Park, Ji Yon | 0.3 | Prepare the October budget per budget projection submissions by various professionals to comply with client requests and send to J. Guglielmo (FTI) for review. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/5/2006 | Park, Ji Yon | 0.5 | Review time detail to ensure that each professional's time description is recorded under the correct task code for the first half of August. |
| 7 | 10/5/2006 | Park, Ji Yon | 1.6 | Review and redact supplier names in professionals' time description for the first half of September to ensure they are omitted for confidentiality purposes. |
| 7 | 10/5/2006 | Park, Ji Yon | 0.6 | Consolidate all time detail for first half of September and review before sending to J. Guglielmo (FTI). |
| 7 | 10/5/2006 | Johnston, Cheryl | 0.8 | Review updated fee analysis for additional time detail to be incorporated into the September master billing file. |
| 7 | 10/5/2006 | Johnston, Cheryl | 1.0 | Review updated September expense analysis for additional expenses and incorporate into master expense file. |
| 7 | 10/5/2006 | Johnston, Cheryl | 0.7 | Review recently received September time detail and highlight outstanding time entries. |
| 7 | 10/5/2006 | Guglielmo, James | 2.1 | Review September time detail for FTI fee statement. |
| 99 | 10/5/2006 | Wu, Christine | 3.0 | Travel from Detroit, MI to New York, NY. |
| 99 | 10/5/2006 | Wehrle, David | 2.0 | Travel from Detroit, MI to Cleveland, OH. |
| 99 | 10/5/2006 | Weber, Eric | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 10/5/2006 | Wada, Jarod | 4.0 | Travel by air from Detroit, MI to San Francisco, CA. |
| 99 | 10/5/2006 | Triana, Jennifer | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 10/5/2006 | McKeighan, Erin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 10/5/2006 | Koskiewicz, John | 3.0 | Travel from Detroit, MI to Dallas, TX. |
| 99 | 10/5/2006 | Guglielmo, James | 3.0 | Travel from Detroit, MI to Atlanta, GA. |
| 99 | 10/5/2006 | Gildersleeve, Ryan | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 10/5/2006 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 99 | 10/5/2006 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 10/5/2006 | Behnke, Thomas | 4.0 | Travel from Detroit, MI to Houston, TX. |
| 11 | 10/6/2006 | Guglielmo, James | 0.5 | Participate in work session with J. Concannon (FTI) on Alvarez and Marsal requests from the DIP variance model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 10/6/2006 | Concannon, Joseph | 0.6 | Prepare files related to the XXX and XXX setoffs and send to V. Mak (JP Morgan) and D. Kirsch (Alvarez and Marsal). |
| 11 | 10/6/2006 | Concannon, Joseph | 0.5 | Participate in work session with J. Guglielmo (FTI) on Alvarez and Marsal requests from the DIP variance model. |
| 11 | 10/6/2006 | Concannon, Joseph | 1.9 | Research questions received from D. Kirsch (Alvarez and Marsal) related to the variance analysis detailing the differences between the actuals in August and the 10-24-05 DIP Budget. |
| 16 | 10/6/2006 | Pokrassa, Michael | 1.2 | Review and revise the Fresh Start application in the consolidation module. |
| 16 | 10/6/2006 | Pokrassa, Michael | 1.1 | Meet with T. McDonagh (FTI) to walk through the fresh start and financing calculations and other issues in the consolidation module. |
| 16 | 10/6/2006 | Pokrassa, Michael | 0.2 | Meet with T. Letchworth (Delphi) regarding the enterprise model quarterly splits. |
| 16 | 10/6/2006 | Pokrassa, Michael | 0.3 | Meet with S. Biegert (Delphi) regarding the enterprise model performance calculations. |
| 16 | 10/6/2006 | Pokrassa, Michael | 0.3 | Prepare a list of outstanding structural modifications needed for the consolidation module. |
| 16 | 10/6/2006 | McDonagh, Timothy | 1.1 | Meet with M. Pokrassa (FTI) to walk through the fresh start and financing calculations and other issues in the consolidation module. |
| 16 | 10/6/2006 | McDonagh, Timothy | 0.7 | Continue to update the regional module to include certain performance calculations. |
| 16 | 10/6/2006 | McDonagh, Timothy | 0.7 | Review the fresh start calculations in the consolidation module. |
| 16 | 10/6/2006 | Dana, Steven | 2.9 | Prepare framework for the allocation metrics analysis within the product business unit P&L Module. |
| 16 | 10/6/2006 | Pokrassa, Michael | 0.3 | Meet with E. Dilland (Delphi) regarding the consolidation module fresh start accounting outputs. |
| 16 | 10/6/2006 | Pokrassa, Michael | 1.1 | Incorporate an updated pension template into the consolidation module. |
| 16 | 10/6/2006 | Pokrassa, Michael | 0.3 | Correspond with S. Dameron-Clark (Delphi) and A. Emrikian (FTI) regarding international pension expense treatment in the consolidation module. |
| 16 | 10/6/2006 | Pokrassa, Michael | 1.6 | Update the consolidation module with new balance sheet and cash flow items. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
***FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007***

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/6/2006 | Pokrassa, Michael | 0.6 | Review pension and OPEB forecast and recent updates. |
| 16 | 10/6/2006 | Pokrassa, Michael | 0.3 | Review the active labor cost model to consolidate costs by product business unit. |
| 16 | 10/6/2006 | Pokrassa, Michael | 0.2 | Meet with S. Dameron-Clark (Delphi) regarding the consolidation module pension and OPEB forecasting. |
| 16 | 10/6/2006 | Frankum, Adrian | 0.4 | Discuss with S. Salrin (Delphi) and R. Eisenberg (FTI) Business Plan preparations and processes. |
| 16 | 10/6/2006 | Frankum, Adrian | 0.8 | Review plant closure analysis for business plan purposes. |
| 16 | 10/6/2006 | Frankum, Adrian | 0.8 | Review M&A project planning for the remainder of 2006 for resource planning purposes. |
| 16 | 10/6/2006 | Emrikian, Armen | 0.5 | Discuss analytical metrics required in the product business unit module with S. Dana (FTI). |
| 16 | 10/6/2006 | Emrikian, Armen | 0.5 | Participate in Discussions with S. Pflieger (Delphi) regarding the working capital scenario analysis. |
| 16 | 10/6/2006 | Emrikian, Armen | 1.5 | Prepare a draft of the modeling and Budget Business Plan detailed workplans for October through January. |
| 16 | 10/6/2006 | Emrikian, Armen | 0.5 | Participate in call with T. Letchworth (Delphi) to discuss the progress of the 8+4 submissions and updates pertaining to the product business unit module input templates. |
| 16 | 10/6/2006 | Emrikian, Armen | 0.5 | Review August divisional balance sheet for use in the Product Business Unit module. |
| 16 | 10/6/2006 | Emrikian, Armen | 0.4 | Review the baseline scenario and overlay sections of the hourly labor template and note and key items to potentially improve model capabilities. |
| 16 | 10/6/2006 | Emrikian, Armen | 2.1 | Develop the baseline, scenario and overlay sections of the hourly labor template. |
| 16 | 10/6/2006 | Emrikian, Armen | 0.7 | Update weekly workplan in preparation of next weeks tasks. |
| 16 | 10/6/2006 | Eisenberg, Randall | 0.4 | Discuss with S. Salrin (Delphi) and A. Frankum (FTI) Business Plan preparations and processes. |
| 16 | 10/6/2006 | Dana, Steven | 0.4 | Update Continuing/Non-Continuing 8+4 Module with new information from the Thermal division. |
| 16 | 10/6/2006 | Dana, Steven | 0.8 | Review the Regional Module outputs prepared by T. McDonagh (FTI) and provide comments. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/6/2006 | Dana, Steven | 0.5 | Discuss analytical metrics required in the product business unit module with A. Emrikian (FTI). |
| 16 | 10/6/2006 | Dana, Steven | 0.7 | Prepare outputs for T. Letchworth (Delphi) that demonstrate the roll-up of individual P&L at the product business unit segment level (continuing, wind-down, and sale) to total P&L's at the Continuing and Non-Continuing level for 2007 to 2012. |
| 16 | 10/6/2006 | Dana, Steven | 2.7 | Finalize the roll-up of individual P&Ls at the product business unit segment level (continuing, wind-down, and sale) to total P&L's at the Continuing and Non-Continuing level for 2007 to 2012. |
| 10 | 10/6/2006 | Guglielmo, James | 0.4 | Discuss with R. Eisenberg (FTI) IUE / Chanin information requests. |
| 10 | 10/6/2006 | Guglielmo, James | 0.9 | Participate in work session with R. Fletemeyer (FTI) to discuss Packard worksheets for Chanin. |
| 10 | 10/6/2006 | Guglielmo, James | 0.5 | Participate in call with R. Fletemeyer (FTI) to discuss Packard headcount and pension and OPEB data included in the operating income roll forwards. |
| 10 | 10/6/2006 | Guglielmo, James | 0.6 | Participate in call with Packard Finance, S. Salrin (Delphi), R. Eisenberg (FTI) and R. Fletemeyer (FTI) to discuss Packard operating income roll forwards. |
| 10 | 10/6/2006 | Guglielmo, James | 0.5 | Participate in a call with S. Adrangi, A. Chatterjee (both Chanin) and R. Eisenberg (FTI) regarding a progress update on IUE-Warren bargaining and financial analysis. |
| 10 | 10/6/2006 | Guglielmo, James | 0.9 | Review Packard Finance worksheets for model assumptions. |
| 10 | 10/6/2006 | Fletemeyer, Ryan | 0.9 | Participate in work session with J. Guglielmo (FTI) to discuss Packard worksheets for Chanin. |
| 10 | 10/6/2006 | Fletemeyer, Ryan | 1.0 | Participate in call with A. Makroglou (Delphi) to discuss footnotes and financial crib notes for Warren, Ohio and Total US Packard. |
| 10 | 10/6/2006 | Fletemeyer, Ryan | 0.8 | Edit Packard Scenario C financial roll forwards based on call and comments made by A. Makroglou (Delphi). |
| 10 | 10/6/2006 | Fletemeyer, Ryan | 0.5 | Participate in call with M. Bierlein (Delphi) to discuss wage rate calculations included in the Packard operating income roll forwards. |
| 10 | 10/6/2006 | Fletemeyer, Ryan | 0.4 | Compare Packard site wage rates included in the paycraft model to the wage rates in the Packard Scenario C operating income roll forwards. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 10/6/2006 | Fletemeyer, Ryan | 0.5 | Participate in call with J. Guglielmo (FTI) to discuss Packard headcount and pension and OPEB data included in the operating income roll forwards. |
| 10 | 10/6/2006 | Fletemeyer, Ryan | 0.6 | Participate in call with Packard Finance, S. Salrin (Delphi), R. Eisenberg (FTI) and J. Guglielmo (FTI) to discuss Packard operating income roll forwards. |
| 10 | 10/6/2006 | Eisenberg, Randall | 0.5 | Participate in a call with S. Adrangi, A. Chatterjee (both Chanin) and J. Guglielmo (FTI) regarding a progress update on IUE-Warren bargaining and financial analysis. |
| 10 | 10/6/2006 | Eisenberg, Randall | 0.4 | Discuss with K. Butler (Delphi) IUE Warren site labor negotiations. |
| 10 | 10/6/2006 | Eisenberg, Randall | 0.6 | Review a draft of Packard materials to respond to IUE / Chanin information requests. |
| 10 | 10/6/2006 | Eisenberg, Randall | 0.4 | Discuss with J. Guglielmo (FTI) IUE / Chanin information requests. |
| 10 | 10/6/2006 | Eisenberg, Randall | 0.6 | Participate in call with Packard Finance, S. Salrin (Delphi), J. Guglielmo (FTI) and R. Fletemeyer (FTI) to discuss Packard operating income roll forwards. |
| 5 | 10/6/2006 | Wehrle, David | 0.9 | Review selected AP claim files not yet reviewed and needed from Debtor and analyze the results of classification and estimation work to date. |
| 5 | 10/6/2006 | Wehrle, David | 0.8 | Analyze comments from A. Herriott (Skadden) regarding executory contract proofs of claim. |
| 5 | 10/6/2006 | Triana, Jennifer | 2.5 | Continue to update and finalize the No Liability objection exhibit to contain input parameters for the purpose of easily updating objection exhibits in a timely matter, per request by R. Gildersleeve (FTI). |
| 5 | 10/6/2006 | Triana, Jennifer | 0.4 | Discuss outstanding issues pertaining to the modified no liability objection exhibit with R. Gildersleeve (FTI). |
| 5 | 10/6/2006 | Triana, Jennifer | 0.1 | Update selected insurance claims in CMSi for review and approval per request by J. Deluca (Delphi). |
| 5 | 10/6/2006 | Triana, Jennifer | 0.6 | Discuss outstanding issues pertaining to the claim reports with R. Gildersleeve (FTI). |
| 5 | 10/6/2006 | Triana, Jennifer | 1.0 | Discuss with E. McKeighan (FTI) regarding preparation of Management Summary report, per request by R. Gildersleeve (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/6/2006 | Triana, Jennifer | 0.2 | Participate in call with T. Behnke (FTI) regarding upcoming tasks relevant to the claims process. |
| 5 | 10/6/2006 | Triana, Jennifer | 0.2 | Update selected claims in CMSi to be reviewed and approved per request by J. Deluca (Delphi). |
| 5 | 10/6/2006 | Molina, Robert | 1.2 | Continue to analyze and investigate the partially unliquidated claims qualified with the 'not less than' modifier, for reasonableness of the estimation methodology and record estimates for the unliquidated portions of claims. |
| 5 | 10/6/2006 | Molina, Robert | 2.2 | Analyze and investigate the partially unliquidated claims qualified with the 'not less than' modifier, for reasonableness of the estimation methodology and record estimates for the unliquidated portions of claims. |
| 5 | 10/6/2006 | Molina, Robert | 2.1 | Analyze and investigate the partially unliquidated claims that include unspecified interest amounts in the claim, to ensure the claim amount agrees to the docketed amount and that the claim amounts are estimated (based on supporting information contained |
| 5 | 10/6/2006 | McKeighan, Erin | 0.5 | Create extract from CMS of null amount modifiers set by Delphi manager. |
| 5 | 10/6/2006 | McKeighan, Erin | 0.7 | Finish updating the master table to reflect the most recent claim owners. |
| 5 | 10/6/2006 | McKeighan, Erin | 0.9 | Update NOC and NOC groups per D. Unrue's (Delphi) request. |
| 5 | 10/6/2006 | McKeighan, Erin | 0.3 | Participate in discussion with R. Gildersleeve (FTI) regarding the nature of claim modifications for executory contract claims per D. Unrue (Delphi). |
| 5 | 10/6/2006 | McKeighan, Erin | 1.0 | Discuss with J. Triana (FTI) regarding preparation of Management Summary report, per request by R. Gildersleeve (FTI). |
| 5 | 10/6/2006 | McKeighan, Erin | 1.5 | Build queries for court action claim amounts and scheduled liability open amounts. |
| 5 | 10/6/2006 | McKeighan, Erin | 1.1 | Build queries for the management summary report. |
| 5 | 10/6/2006 | McKeighan, Erin | 0.5 | Update amount modifiers in the detail table per R. Gildersleeve's (FTI) request. |
| 5 | 10/6/2006 | McKeighan, Erin | 0.5 | Create a query for claims identified for resolution. |
| 5 | 10/6/2006 | Li, Danny | 0.3 | Correspond with T. Behnke (FTI) and A. Frankum (FTI) to determine the timeline for the claim class analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/6/2006 | Kuby, Kevin | 1.9 | Continue review of the final transaction advisory service documents to verify the data related to the contract information. |
| 5 | 10/6/2006 | Gildersleeve, Ryan | 0.5 | Discuss claim reports with estimated allowed amounts with T. Behnke (FTI). |
| 5 | 10/6/2006 | Gildersleeve, Ryan | 0.5 | Review modifications and corrections to the nature of claims file from D. Unrue (Delphi). |
| 5 | 10/6/2006 | Gildersleeve, Ryan | 0.3 | Participate in discussion with E. McKeighan (FTI) regarding the nature of claim modifications for executory contract claims per D. Unrue (Delphi). |
| 5 | 10/6/2006 | Gildersleeve, Ryan | 0.6 | Discuss outstanding issues pertaining to the claim reports with J. Triana (FTI). |
| 5 | 10/6/2006 | Gildersleeve, Ryan | 0.9 | Modify claim reconciliations in CMSi with revisions from J. Deluca (Delphi) and D. Unrue (Delphi). |
| 5 | 10/6/2006 | Gildersleeve, Ryan | 1.2 | Prepare docketing error report for KCC per J. Deluca and D. Unrue (both Delphi). |
| 5 | 10/6/2006 | Gildersleeve, Ryan | 1.3 | Modify CMSi reports for new customer claims and nature of claim groups. |
| 5 | 10/6/2006 | Gildersleeve, Ryan | 0.4 | Discuss outstanding issues pertaining to the modified no liability objection exhibit with J. Triana (FTI). |
| 5 | 10/6/2006 | Gildersleeve, Ryan | 0.2 | Participate in call with T. Behnke (FTI) regarding the claims objection exhibits and docketing exceptions. |
| 5 | 10/6/2006 | Concannon, Joseph | 0.5 | Summarize second round of review of AP files requiring estimation. |
| 5 | 10/6/2006 | Concannon, Joseph | 1.9 | Analyze issues and information from claims reviewed by R. Molina (FTI). |
| 5 | 10/6/2006 | Behnke, Thomas | 0.5 | Discuss claim reports with estimated allowed amounts with R. Gildersleeve (FTI). |
| 5 | 10/6/2006 | Behnke, Thomas | 0.3 | Participate in call with A. Herriott (Skadden) regarding the progress of next objections due diligence planning. |
| 5 | 10/6/2006 | Behnke, Thomas | 0.2 | Participate in call with R. Reese (Skadden) regarding the claims estimations and objection progress. |
| 5 | 10/6/2006 | Behnke, Thomas | 0.4 | Participate in call with D. Unrue (Delphi) regarding the progress of unresolved claim tasks. |
| 5 | 10/6/2006 | Behnke, Thomas | 0.4 | Follow-up on secured, priority and administrative review planning and legal claim estimates. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/6/2006 | Behnke, Thomas | 0.4 | Review secured, priority and administrative claim analysis and key open items for follow up. |
| 5 | 10/6/2006 | Behnke, Thomas | 0.2 | Participate in call with R. Gildersleeve (FTI) regarding the claims objection exhibits and docketing exceptions. |
| 5 | 10/6/2006 | Behnke, Thomas | 0.3 | Review and analyze the progress of duplicate claim approvals. |
| 5 | 10/6/2006 | Behnke, Thomas | 0.4 | Follow-up on various claims resolution outstanding issues and key open items. |
| 5 | 10/6/2006 | Behnke, Thomas | 0.2 | Participate in call with J. Triana (FTI) regarding upcoming tasks relevant to the claims process. |
| 3 | 10/6/2006 | Wehrle, David | 0.3 | Review settlement agreement modifications from foreign supplier XXX. |
| 3 | 10/6/2006 | Wehrle, David | 0.4 | Prepare a four month detailed workplan for supply management and related tasks. |
| 3 | 10/6/2006 | Wehrle, David | 0.7 | Finalize the first day order motion tracker and correspond with R. Emanuel (Delphi). |
| 3 | 10/6/2006 | Weber, Eric | 0.8 | Prepare electronic foreign supplier documents for document retention purposes per the request of G. Shah (Delphi). |
| 3 | 10/6/2006 | Weber, Eric | 0.7 | Participate in a conference call with M. Olson (Callaway) and D. Taburet (Delphi) to provide a progress update on the XXX reconciliation, settlement terms, and necessary steps to close out the case. |
| 3 | 10/6/2006 | Weber, Eric | 0.4 | Advise C. Hearn (XXX) on progress-to-date of settlement of his Company's case under the foreign creditor order. |
| 3 | 10/6/2006 | Weber, Eric | 0.5 | Review updated XXX reconciliation data to identify prepetition items versus postpetition items. |
| 3 | 10/6/2006 | Weber, Eric | 0.8 | Reconcile total remaining cases and non-recorded cases for the Lien holders motion via discussions with E. Yousef (Delphi). |
| 3 | 10/6/2006 | Weber, Eric | 1.3 | Continue follow up, via inquiries of and correspondence with various lead negotiators, on those foreign supplier cases where the settlement has been approved but the requisite documentation has not been received in order to remit payment. |
| 3 | 10/6/2006 | Weber, Eric | 0.8 | Advise managers of the First Day Orders (Essential Supplier, Shipping, Lien holders, Contract Labor) on establishing action plans to close out remaining open cases and prepare a progress update document for presentation to Delphi management. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 10/6/2006 | Weber, Eric | 0.5 | Begin review of the Project Vantage details associated with the presentation. |
| 4 | 10/6/2006 | Weber, Eric | 0.5 | Participate in call with R. Fletemeyer (FTI) to discuss Delphi project Vantage and due diligence of Delphi's financial projections. |
| 4 | 10/6/2006 | Fletemeyer, Ryan | 0.5 | Participate in call with E. Weber (FTI) to discuss Delphi project Vantage and due diligence of Delphi's financial projections. |
| 12 | 10/6/2006 | Wu, Christine | 0.8 | Revise slides on XXX for the preliminary Substantive Consolidation presentation. |
| 12 | 10/6/2006 | Wu, Christine | 0.6 | Revise slides on XXX of contracts and headquarters costs for the preliminary Substantive Consolidation presentation. |
| 12 | 10/6/2006 | Wu, Christine | 1.4 | Prepare slides on XXX, XXX, XXX and XXX shared functions for the preliminary Substantive Consolidation presentation. |
| 12 | 10/6/2006 | Wu, Christine | 0.3 | Review and analyze preliminary Substantive Consolidation presentation and note any outstanding or key items. |
| 12 | 10/6/2006 | Wu, Christine | 0.6 | Revise slides on XXX for the preliminary Substantive Consolidation presentation. |
| 12 | 10/6/2006 | Swanson, David | 1.5 | Compare updated intercompany schedules to their source documents and upload into the liquidation model. |
| 12 | 10/6/2006 | Swanson, David | 1.6 | Continue to compare updated intercompany schedules to their source documents and upload into the liquidation model. |
| 12 | 10/6/2006 | Swanson, David | 1.9 | Analyze the Debtor to foreign entity intercompany charges to ensure all relevant information from the source data has been included in the Hypothetical Liquidation model. |
| 12 | 10/6/2006 | Li, Danny | 0.8 | Obtain and analyze creditor and customer relationship information provided by various independent subsidiaries update the preliminary Substantive Consolidation presentation accordingly. |
| 12 | 10/6/2006 | Li, Danny | 1.2 | Review and update the preliminary Substantive Consolidation presentation based on comments from A. Frankum (FTI) and C. Wu (FTI). |
| 12 | 10/6/2006 | Li, Danny | 0.7 | Update the preliminary Substantive Consolidation presentation and exhibits to reflect additional information provided by the Company. |
| 12 | 10/6/2006 | Kuby, Kevin | 1.0 | Review of available information to support a request from D. Wehrle (FTI) for analyses related to DPO levels upon emergence. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 10/6/2006 | Krieg, Brett | 0.6 | Review the inter-Company account analysis relating to the Hypothetical Liquidation analysis and compare to the source data from certain legal entities. |
| 12 | 10/6/2006 | Krieg, Brett | 0.7 | Review the inter-Company account analysis relating to the Hypothetical Liquidation analysis and compare to the source data from XXX. |
| 12 | 10/6/2006 | Krieg, Brett | 0.8 | Review the inter-Company account analysis relating to the Hypothetical Liquidation analysis and compare to the source data from XXX. |
| 12 | 10/6/2006 | Krieg, Brett | 1.3 | Review variance calculations in the inter-Company analysis relating to the Hypothetical Liquidation analysis, to ensure proper balance checks. |
| 12 | 10/6/2006 | Krieg, Brett | 0.7 | Review the inter-Company account analysis relating to the Hypothetical Liquidation analysis and compare to the source data from XXX. |
| 12 | 10/6/2006 | Krieg, Brett | 0.9 | Review the inter-Company account analysis relating to the Hypothetical Liquidation analysis and compare to the source data from certain legal entities. |
| 12 | 10/6/2006 | Koskiewicz, John | 1.2 | Analyze and provide comments on an updated version of the Hypothetical Liquidation analysis. |
| 12 | 10/6/2006 | Karamanos, Stacy | 2.4 | Continue preparation of a summary of the Hypothetical Liquidation analysis. |
| 12 | 10/6/2006 | Karamanos, Stacy | 1.5 | Update the Hypothetical Liquidation model with an XXX analysis of foreign Debtor entities and Delphi Technologies, Inc. which includes a percentage recovery in the supporting analysis in the model for XXX figures. |
| 12 | 10/6/2006 | Karamanos, Stacy | 0.6 | Review and modify payout formulas in Hypothetical Liquidation model to improve model efficiency. |
| 12 | 10/6/2006 | Karamanos, Stacy | 0.8 | Review workpapers to ensure the most recent version of the files are maintained as support to the Hypothetical Liquidation analysis. |
| 12 | 10/6/2006 | Karamanos, Stacy | 0.9 | Incorporate an analysis that automatically checks the accuracy of the investment in Debtor calculation within the Hypothetical Liquidation analysis model. |
| 12 | 10/6/2006 | Frankum, Adrian | 1.1 | Update Phase I of the Substantive Consolidation report for additional testing and analysis of XXX issues. |
| 12 | 10/6/2006 | Frankum, Adrian | 2.1 | Draft a schedule displaying issues and outstanding items relating to the preliminary Substantive Consolidation analysis based on work to date. |

**Page 65 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 10/6/2006 | Eisenberg, Randall | 1.6 | Participate in call with S. Miller (Delphi), R. O'Neal (Delphi), J. Butler (Skadden), D. Resnick (Rothschild) and B. Shaw (Rothschild) regarding framework negotiations. |
| 5 | 10/6/2006 | McDonagh, Timothy | 0.3 | Amend the amended statement of reclamation for claims 394 and 409. |
| 5 | 10/6/2006 | McDonagh, Timothy | 0.3 | Prepare weekly report for Delphi supplier activities. |
| 5 | 10/6/2006 | McDonagh, Timothy | 0.1 | Prepare list of closed reclamation claims. |
| 5 | 10/6/2006 | McDonagh, Timothy | 0.4 | Prepare Reclamation Executive Report as of 9/14. |
| 5 | 10/6/2006 | McDonagh, Timothy | 0.5 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations. |
| 5 | 10/6/2006 | McDonagh, Timothy | 0.6 | Reconcile receipts of packaging material for claim 471. |
| 11 | 10/6/2006 | Triana, Jennifer | 1.0 | Update and modify the UCC Claim Status reports per request by R. Gildersleeve (FTI). |
| 11 | 10/6/2006 | Pokrassa, Michael | 0.2 | Meet with K. Loprete (Delphi), and T. Letchworth (Delphi) regarding advisor requests with regard to non-continuing business profitability. |
| 11 | 10/6/2006 | Guglielmo, James | 0.3 | Participate in call with M. Hester (Delphi) regarding UCC comments on environmental due diligence. |
| 11 | 10/6/2006 | Guglielmo, James | 0.8 | Participate in tax update call with B. Pickering and E. Sartori (both Mesirow) and Delphi tax group. |
| 11 | 10/6/2006 | Guglielmo, James | 0.3 | Participate in call with J. Whitson (Delphi) to prepare for Mesirow updates and review final tax schedules. |
| 11 | 10/6/2006 | Frankum, Adrian | 1.1 | Participate in call with R. Eisenberg (FTI), D. Fischel (FTI) and E. Miller (FTI) to discuss response to Latham on FTI's supplemental retention papers. |
| 11 | 10/6/2006 | Fletemeyer, Ryan | 0.5 | Prepare 9/30/06 settlement procedures order UCC reporting and send to B. Pickering (Mesirow). |
| 11 | 10/6/2006 | Fletemeyer, Ryan | 0.4 | Review 9/30/06 lift stay procedures order reporting and send to B. Pickering (Mesirow). |
| 11 | 10/6/2006 | Eisenberg, Randall | 1.1 | Review responses to UCC questions on FTI supplemental retention and discuss with A. Frankum (FTI), E. Miller (FTI) and D. Fischel (FTI). |
| 19 | 10/6/2006 | Fletemeyer, Ryan | 0.6 | Participate in call with C. Comerford (Delphi) to discuss XXX setoff mutuality. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 10/6/2006 | Wehrle, David | 0.5 | Discuss contract assumption cases and supporting files with G. Shah (Delphi). |
| 3 | 10/6/2006 | Wehrle, David | 0.5 | Participate in meeting with G. Shah (Delphi) and T. Ionnes (Delphi) regarding the XXX contract assumption case. |
| 3 | 10/6/2006 | Wehrle, David | 0.3 | Review the progress of the XXX contract assumptions with G. Shah (Delphi). |
| 17 | 10/6/2006 | Abbott, Jason | 1.3 | Revise and prepare data room documentation to be sent to S. James (Delphi) for support in the Project Interiors data room. |
| 17 | 10/6/2006 | Abbott, Jason | 2.3 | Revise the results found in the cockpits analysis adjusting for changes in North Kansas City revenue and discuss with S. Brown (Delphi) and A. Vandenbergh (Delphi). |
| 17 | 10/6/2006 | Abbott, Jason | 1.1 | Review issues related to preparation of data room documentation for the Vandalia and Cottondale plants. |
| 4 | 10/6/2006 | Park, Ji Yon | 0.6 | Prepare template for the Oct 06 - Jan 07 four month budget to comply with the Fee Review Committee. |
| 4 | 10/6/2006 | Guglielmo, James | 0.7 | Participate in call with R. Eisenberg and A. Frankum (both FTI) to develop and revise workplans for current projects. |
| 4 | 10/6/2006 | Frankum, Adrian | 0.7 | Participate in call with R. Eisenberg and J. Guglielmo (both FTI) to develop and revise workplans for current projects. |
| 4 | 10/6/2006 | Eisenberg, Randall | 0.7 | Participate in call with A. Frankum and J. Guglielmo (both FTI) to develop and revise workplans for current projects. |
| 7 | 10/6/2006 | Park, Ji Yon | 0.4 | Review responses received from various professionals related to clarifications on their first half of September time detail and implement updates in the master billing file. |
| 7 | 10/6/2006 | Park, Ji Yon | 2.7 | Review time detail for the second half of September for professional names A through C. |
| 7 | 10/6/2006 | Park, Ji Yon | 2.3 | Review time detail for the second half of September for professional names D through F. |
| 7 | 10/6/2006 | Johnston, Cheryl | 1.1 | Review and revise September expense detail. |
| 7 | 10/6/2006 | Johnston, Cheryl | 0.7 | Correspond with professionals regarding selected expenses. |
| 7 | 10/6/2006 | Johnston, Cheryl | 0.6 | Review and revise expense detail and re-categorize accordingly. |
| 99 | 10/6/2006 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 10/6/2006 | Swanson, David | 3.0 | Travel from Detroit, MI to Phoenix, AZ (in lieu of travel home). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 10/6/2006 | Molina, Robert | 3.0 | Travel from Detroit, MI to Dallas, TX. |
| 99 | 10/6/2006 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 99 | 10/6/2006 | Li, Danny | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 99 | 10/6/2006 | Krieg, Brett | 3.0 | Travel from Detroit, MI to Dallas, TX. |
| 99 | 10/6/2006 | Karamanos, Stacy | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 10/6/2006 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 99 | 10/6/2006 | Concannon, Joseph | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 5 | 10/7/2006 | Behnke, Thomas | 0.5 | Analyze various claims management inquires and update the project issues list. |
| 12 | 10/7/2006 | Eisenberg, Randall | 0.5 | Discuss with J. Bertrand (Delphi) key items regarding framework issues. |
| 5 | 10/8/2006 | McKeighan, Erin | 0.2 | Update the query for claims identified for resolution. |
| 5 | 10/8/2006 | McKeighan, Erin | 1.0 | Prepare a query of liquidity of claims for management summary. |
| 5 | 10/8/2006 | McKeighan, Erin | 0.3 | Build a query for Court action claims for the management summary report. |
| 5 | 10/8/2006 | McKeighan, Erin | 0.2 | Prepare a query for Expunged Claims for the management summary. |
| 5 | 10/8/2006 | McKeighan, Erin | 0.4 | Create extract of approved claims that have docketing error comments to be used after objection cut-off on 10/9/2006. |
| 4 | 10/8/2006 | Frankum, Adrian | 0.5 | Discuss with R. Eisenberg (FTI) legal cost control reports. |
| 4 | 10/8/2006 | Eisenberg, Randall | 0.5 | Discuss with A. Frankum (FTI) legal cost control reports. |
| 7 | 10/8/2006 | Eisenberg, Randall | 1.6 | Review a draft of the August Fee Statement and prepare questions and comments. |
| 11 | 10/9/2006 | Guglielmo, James | 1.1 | Analyze and develop data responses to the Alvarez & Marsal requests pertaining to attrition results and other Debtor activity. |
| 11 | 10/9/2006 | Concannon, Joseph | 0.8 | Review and assemble data requests from D. Kirsch (Alvarez and Marsal) related to the annual incentive plan and the attrition plan. |
| 11 | 10/9/2006 | Concannon, Joseph | 0.9 | Review questions received from D. Kirsch (Alvarez and Marsal) related to the variance analysis detailing the variances between the actuals in August and the 10-24-05 DIP Budget. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/9/2006 | Pokrassa, Michael | 0.5 | Meet with T. Krauss, S Snell, B Hewes, S Pflieger, T. Letchworth, and J. Pritchett (all Delphi) and A. Emrikian (FTI) to discuss the modeling calendar and related requirements from the Treasury group. |
| 16 | 10/9/2006 | Pokrassa, Michael | 1.1 | Meet with J. Pritchett, K. LoPrete, T. Letchworth (all Delhi), A. Emrikian (FTI) and S. Dana (FTI) to discuss the updated modeling calendar. |
| 16 | 10/9/2006 | Pokrassa, Michael | 1.9 | Prepare the updates to the consolidation module for quality checks and structural reviews. |
| 16 | 10/9/2006 | McDonagh, Timothy | 0.4 | Review the regional module after the addition of certain performance calculations to ensure all relevant inputs are included. |
| 16 | 10/9/2006 | McDonagh, Timothy | 0.2 | Prepare an output from the product business unit P&L module for review. |
| 16 | 10/9/2006 | McDonagh, Timothy | 0.7 | Review the PP&E calculations in the product business unit model and analyze the outputs. |
| 16 | 10/9/2006 | Emrikian, Armen | 0.5 | Meet with T. Krauss, S Snell, B Hewes, S Pflieger, T. Letchworth, and J. Pritchett (all Delphi) and M. Pokrassa (FTI) to discuss the modeling calendar and related requirements from the Treasury group. |
| 16 | 10/9/2006 | Emrikian, Armen | 1.1 | Meet with J. Pritchett, K. LoPrete, T. Letchworth (all Delhi), M. Pokrassa (FTI) and S. Dana (FTI) to discuss the updated modeling calendar. |
| 16 | 10/9/2006 | Dana, Steven | 1.4 | Analyze the allocation metrics analysis within the product business unit P&L module to ensure the inclusion of all relevant inputs. |
| 16 | 10/9/2006 | Dana, Steven | 1.8 | Continue to prepare the allocation metrics analysis within the product business unit P&L module. |
| 16 | 10/9/2006 | Dana, Steven | 1.1 | Meet with J. Pritchett, K. LoPrete, T. Letchworth (all Delhi), A. Emrikian (FTI) and M. Pokrassa (FTI) to discuss the updated modeling calendar. |
| 16 | 10/9/2006 | Dana, Steven | 0.4 | Analyze the 2006 pension and OPEB module for compatibility with C/NC module. |
| 16 | 10/9/2006 | Pokrassa, Michael | 0.9 | Discuss with B. Hewes (Delphi) regarding balance sheet and cash flow forecasts for 2006. |
| 16 | 10/9/2006 | Pokrassa, Michael | 1.5 | Prepare updates in the cash flow statements in the consolidation module for restructuring cash and expense payments. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/9/2006 | Pokrassa, Michael | 0.8 | Participate in a work session with T. McDonagh (FTI) to prepare continuing/non-continuing and Debtor/non-Debtor splits of the August 2006 consolidated balance sheet for input into the product business unit model. |
| 16 | 10/9/2006 | Pokrassa, Michael | 2.1 | Prepare the updates to the consolidation module for pension and OPEB inputs. |
| 16 | 10/9/2006 | Pokrassa, Michael | 0.6 | Review the pension and OPEB forecast templates and assessment of recent updates. |
| 16 | 10/9/2006 | Pokrassa, Michael | 0.5 | Meet with S. Dameron-Clark (Delphi) regarding key issues in the consolidation module. |
| 16 | 10/9/2006 | McDonagh, Timothy | 0.3 | Review continuing/non-continuing and Debtor/non-Debtor splits of the August 2006 consolidated balance sheet and compare to splits from Q1 and Q2 of 2006. |
| 16 | 10/9/2006 | McDonagh, Timothy | 0.8 | Participate in a work session with M. Pokrassa (FTI) to prepare continuing/non-continuing and Debtor/non-Debtor splits of the August 2006 consolidated balance sheet for input into the product business unit model. |
| 16 | 10/9/2006 | McDonagh, Timothy | 0.4 | Update the continuing/non-continuing and Debtor/non-Debtor splits of the August 2006 consolidated balance sheet with additional callouts of certain items from the Other Assets category. |
| 16 | 10/9/2006 | Joffe, Steven | 1.0 | Participate in a call with H. Tucker (Ernst & Young) and S. Gale (Delphi) regarding key modeling issues. |
| 16 | 10/9/2006 | Frankum, Adrian | 0.4 | Participate in a business plan meeting with T. Letchworth, J. Pritchett and S. Dameron-Clark (all Delphi) to discuss open items and timing for information flows. |
| 16 | 10/9/2006 | Frankum, Adrian | 0.4 | Discuss business plan resource needs with A. Emrikian (FTI). |
| 16 | 10/9/2006 | Frankum, Adrian | 1.1 | Meet with J. Williams, J. Pritchett, K Loprete, T. Letchworth, B. Frey and S. Gale (all Delphi) on fresh start modeling for the Budget Business Plan. |
| 16 | 10/9/2006 | Frankum, Adrian | 0.6 | Review the progress of the modeling and budgeting projects with R. Eisenberg (FTI). |
| 16 | 10/9/2006 | Emrikian, Armen | 1.0 | Update the non-continuing working capital analysis per the Company's request. |
| 16 | 10/9/2006 | Emrikian, Armen | 0.4 | Discuss business plan resource needs with A. Frankum (FTI). |
| 16 | 10/9/2006 | Emrikian, Armen | 0.5 | Discuss the working capital sensitivity template updates with S. Pflieger (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/9/2006 | Emrikian, Armen | 1.0 | Develop a template for salaried pension / OPEB expense inputs. |
| 16 | 10/9/2006 | Emrikian, Armen | 0.5 | Update the detailed product business unit model calendar. |
| 16 | 10/9/2006 | Eisenberg, Randall | 0.6 | Review the progress of the modeling and budgeting projects with A. Frankum (FTI). |
| 16 | 10/9/2006 | Dana, Steven | 0.5 | Review the regional module outputs prepared by T. McDonagh (FTI). |
| 16 | 10/9/2006 | Dana, Steven | 1.2 | Analyze and review the overlay template in order to prepare for the overlay meeting. |
| 10 | 10/9/2006 | Guglielmo, James | 0.7 | Participate in a call with B. Shaw (Rothschild) to discuss deal framework inquiries from Chanin. |
| 10 | 10/9/2006 | Guglielmo, James | 0.7 | Participate in a work session with R. Fletemeyer (FTI) to discuss documents to provide Chanin on Packard Warrant projections. |
| 10 | 10/9/2006 | Guglielmo, James | 0.3 | Discuss with R. Eisenberg (FTI) outstanding Chanin requests. |
| 10 | 10/9/2006 | Fletemeyer, Ryan | 0.7 | Participate in a work session with J. Guglielmo (FTI) to discuss documents to provide Chanin on Packard Warrant projections. |
| 10 | 10/9/2006 | Fletemeyer, Ryan | 0.3 | Discuss Packard Scenario C support with S. Corcoran (Delphi). |
| 10 | 10/9/2006 | Fletemeyer, Ryan | 0.4 | Discuss finalizing the Scenario C supporting documents with A. Makroglou (Delphi). |
| 10 | 10/9/2006 | Fletemeyer, Ryan | 0.3 | Participate in a call with A. Makroglou (Delphi) to discuss the progress of preparations to provide Scenario C support to Chanin. |
| 10 | 10/9/2006 | Eisenberg, Randall | 0.3 | Discuss with J. Guglielmo (FTI) outstanding Chanin requests. |
| 5 | 10/9/2006 | Wu, Christine | 0.3 | Discuss with T. Behnke (FTI) the legal claims estimation background and process. |
| 5 | 10/9/2006 | Wehrle, David | 1.2 | Review a list of AP files not yet reviewed for unliquidated and partially liquidated claims and obtain files from Debtor. |
| 5 | 10/9/2006 | Wehrle, David | 2.1 | Review the types of issues identified in analyses of unliquidated and partially liquidated trade claims and the need for estimation. |
| 5 | 10/9/2006 | Wehrle, David | 0.7 | Analyze updates from A. Herriott (Skadden) to the executory contract nature of claim, proofs of claim file and transfers of claims to accounts payable for estimation; alert appropriate personnel of the need to examine these files. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/9/2006 | Triana, Jennifer | 0.6 | Update and revise the UCC Claim Status report displaying the claims by Nature of Claim Group in CMSi, per request by R. Gildersleeve (FTI). |
| 5 | 10/9/2006 | Triana, Jennifer | 0.4 | Update the second omnibus objection draft exhibits for duplicate and amended claims, duplicative of consolidated and Trustee claims, equity, no amount claimed per claimant, no claim asserted and proof not provided by claimant claims. |
| 5 | 10/9/2006 | Triana, Jennifer | 1.6 | Prepare a claimant name cut off event for the second omnibus objection draft for purposes of not displaying particular claims scheduled on the second omnibus objection draft exhibit. |
| 5 | 10/9/2006 | Triana, Jennifer | 0.3 | Discuss preparation of the claims objection exhibit for the first omnibus objection order with R. Gildersleeve (FTI). |
| 5 | 10/9/2006 | Triana, Jennifer | 0.5 | Update and remove the "Analyst Done", "Approver Done", "Reviewer Done" fields from selected claims to accommodate new developments impacting the claims per request by Callaway analysts. |
| 5 | 10/9/2006 | Triana, Jennifer | 0.3 | Research the existence of selected filed proofs of claims, per request by T. Behnke (FTI). |
| 5 | 10/9/2006 | Triana, Jennifer | 2.5 | Create, modify and allow an exhibit which lists all claims to be modified compared to claims as docketed, per request by R. Gildersleeve (FTI). |
| 5 | 10/9/2006 | Molina, Robert | 1.2 | Continue to analyze and investigate the 21 A/P subsidiary claims received on 10/09 from D. Unrue (Delphi), for reasonableness of the estimation methodology and to record estimates for the unliquidated portions of claims. |
| 5 | 10/9/2006 | Molina, Robert | 1.9 | Analyze and investigate the 21 A/P subsidiary claims received on 10/09 from D. Unrue (Delphi), for reasonableness of the estimation methodology and to record estimates for the unliquidated portions of claims. |
| 5 | 10/9/2006 | Molina, Robert | 1.6 | Continue to analyze and investigate the 27 A/P claims received on 10/09 from C. Michel (Delphi), for reasonableness of the estimation methodology and to record estimates for the unliquidated portions of claims. |
| 5 | 10/9/2006 | Molina, Robert | 2.1 | Analyze and investigate the 27 A/P claims received on 10/09 from C. Michel (Delphi), for reasonableness of the estimation methodology and to record estimates for the unliquidated portions of claims. |
| 5 | 10/9/2006 | McKeighan, Erin | 0.2 | Analyze claims docketing errors per K. Harbour's (Callaway) request. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/9/2006 | McKeighan, Erin | 0.4 | Compile an individual lists of each status field for all claims to create a management summary. |
| 5 | 10/9/2006 | McKeighan, Erin | 1.0 | Reconcile the management report summary with Report 10 (Reconciliation Status by Nature of Claim Group). |
| 5 | 10/9/2006 | McKeighan, Erin | 0.3 | Prepare a list of new nature of claim groups for claims sent from D. Unrue (Delphi). |
| 5 | 10/9/2006 | McKeighan, Erin | 0.3 | Participate in a work session with T. Behnke (FTI), R. Gildersleeve (FTI) and D. Unrue (Delphi) regarding schedule match issues. |
| 5 | 10/9/2006 | McKeighan, Erin | 0.2 | Verify that a schedule to claim match deactivated on 9/06/06 was correct per T. Behnke 's (FTI) request. |
| 5 | 10/9/2006 | McKeighan, Erin | 0.6 | Reconcile the management report summary with Report 27 (breakout by docketed class). |
| 5 | 10/9/2006 | McKeighan, Erin | 0.4 | Discuss the multiple owner claim review with R. Gildersleeve (FTI) for exclusion from the second omnibus objection. |
| 5 | 10/9/2006 | McKeighan, Erin | 0.4 | Analyze chain matches and create duplicate matches where necessary. |
| 5 | 10/9/2006 | McKeighan, Erin | 0.2 | Deactivate schedule to claim matches that should not be in existence per J. DeLuca (Delphi) request. |
| 5 | 10/9/2006 | McKeighan, Erin | 0.2 | Prepare a list of claims that made the cut-off date for objection where owner and claimant vary. |
| 5 | 10/9/2006 | McKeighan, Erin | 0.2 | Prepare selected Proof of Claim forms for claim numbers per request by T. Behnke (FTI). |
| 5 | 10/9/2006 | McKeighan, Erin | 0.4 | Upload the detail amount code back to the claim detail records where it was incorrectly removed. |
| 5 | 10/9/2006 | McKeighan, Erin | 0.2 | Update the master table for claim # 4475 to reflect updates in claim ownership. |
| 5 | 10/9/2006 | McKeighan, Erin | 0.1 | Create a view in CMSi to build the management summary report. |
| 5 | 10/9/2006 | McKeighan, Erin | 0.4 | Prepare a management summary report in CMS. |
| 5 | 10/9/2006 | McKeighan, Erin | 0.2 | Confirm that no claims with open docketing errors were in included in the second or third omnibus objections. |
| 5 | 10/9/2006 | Li, Danny | 0.6 | Participate in a call with T. Behnke (FTI) regarding follow-up on the secured claims analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/9/2006 | Gildersleeve, Ryan | 0.3 | Discuss preparation of the claims objection exhibit for the first omnibus objection order with J. Triana (FTI). |
| 5 | 10/9/2006 | Gildersleeve, Ryan | 0.5 | Review the claim to schedule match breaks per D. Unrue's (Delphi) request. |
| 5 | 10/9/2006 | Gildersleeve, Ryan | 0.7 | Modify docketing errors in CMSi per requests from D. Unrue (Delphi), J. Deluca (Delphi) and D. Evans (Delphi). |
| 5 | 10/9/2006 | Gildersleeve, Ryan | 0.3 | Participate in a work session with T. Behnke (FTI), E. McKeighan (FTI) and D. Unrue (Delphi) regarding schedule match issues. |
| 5 | 10/9/2006 | Gildersleeve, Ryan | 1.8 | Prepare a CMSi claim tracking file for draft exhibits for the second omnibus objection. |
| 5 | 10/9/2006 | Gildersleeve, Ryan | 0.4 | Discuss multiple owner claim review with E. McKeighan (FTI) for exclusion from the second omnibus objection. |
| 5 | 10/9/2006 | Gildersleeve, Ryan | 1.9 | Review reconciliation errors and pending resolutions with D. Evans (Delphi) and C. Michels (Delphi) for inclusion in the second omnibus objection. |
| 5 | 10/9/2006 | Concannon, Joseph | 2.6 | Analyze the final 83 AP claims out of the 406 unliquidated claims identified for estimation. |
| 5 | 10/9/2006 | Concannon, Joseph | 2.2 | Consolidate the reviewed claims files to identify missing files and summarize the various characteristics of each AP estimation category. |
| 5 | 10/9/2006 | Concannon, Joseph | 2.8 | Continue to review the final 83 AP claims out of the 406 unliquidated claims identified for estimation. |
| 5 | 10/9/2006 | Behnke, Thomas | 0.3 | Participate in a work session with R. Gildersleeve (FTI), E. McKeighan (FTI) and D. Unrue (Delphi) regarding schedule match issues. |
| 5 | 10/9/2006 | Behnke, Thomas | 0.4 | Discuss with D. Unrue (Delphi) objection due diligences. |
| 5 | 10/9/2006 | Behnke, Thomas | 0.4 | Prepare for a work session regarding the secured, priority and administrative claim work plan. |
| 5 | 10/9/2006 | Behnke, Thomas | 0.6 | Participate in a work session with D. Unrue (Delphi) to discuss the progress of estimation tasks and objections for the second omnibus objection. |
| 5 | 10/9/2006 | Behnke, Thomas | 0.2 | Discuss with J. DeLuca (Delphi) claims classification changes to complete estimation phase one. |
| 5 | 10/9/2006 | Behnke, Thomas | 0.6 | Update the analysis of trade claims needing estimation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/9/2006 | Behnke, Thomas | 0.6 | Participate in a call with D. Li (FTI) regarding follow-up on the secured claims analysis. |
| 5 | 10/9/2006 | Behnke, Thomas | 1.6 | Analyze and perform due diligence on claims to be included in the second omnibus objection. |
| 5 | 10/9/2006 | Behnke, Thomas | 0.4 | Discuss with D. Unrue (Delphi) progress updates regarding objections. |
| 5 | 10/9/2006 | Behnke, Thomas | 0.3 | Discuss with C. Wu (FTI) the legal claims estimation background and process. |
| 5 | 10/9/2006 | Behnke, Thomas | 0.7 | Review draft objection exhibits for the second omnibus objection. |
| 3 | 10/9/2006 | Wehrle, David | 0.3 | Review updates and outstanding issues in the weekly motion tracker. |
| 3 | 10/9/2006 | Wehrle, David | 0.2 | Review documents supporting the XXX foreign supplier case including a settlement agreement and payment approval form. |
| 3 | 10/9/2006 | Weber, Eric | 1.0 | Discuss with M. Hall (Delphi), B. Haykinson (Delphi) and A. Ladd (Delphi) in order to obtain updates for the various First Day Orders and log updates (i.e. changes in approval/rejection status, payments, reconciled balances, etc.) on the First Day Motions |
| 3 | 10/9/2006 | Weber, Eric | 0.7 | Update and manage the Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, updates to pending cases as a result of |
| 4 | 10/9/2006 | Weber, Eric | 1.8 | Compile data from various financial workbooks prepared by P. Codelka (Delphi) in preparation for a meeting with P. Codelka to go through the Project Vantage financial model. |
| 4 | 10/9/2006 | Weber, Eric | 3.2 | Audit capital, operating and consolidation charges in the Project Vantage financial model in order to determine the reasonableness of assumptions and data being used to build the model. |
| 4 | 10/9/2006 | Weber, Eric | 1.6 | Analyze existing lease arrangements for cost components, square footage, annual rental rates, start and end dates, etc. in conjunction with Project Vantage. |
| 4 | 10/9/2006 | Weber, Eric | 0.6 | Participate in a work session with R. Fletemeyer (FTI) to analyze project Vantage documents provided by P. Codelka (Delphi). |
| 4 | 10/9/2006 | Fletemeyer, Ryan | 0.6 | Participate in a work session with E. Weber (FTI) to analyze project Vantage documents provided by P. Codelka (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/9/2006 | Wu, Christine | 0.8 | Participate in senior FTI case strategy meeting. |
| 16 | 10/9/2006 | Wehrle, David | 0.8 | Participate in senior FTI case strategy meeting. |
| 16 | 10/9/2006 | Li, Danny | 0.8 | Participate in senior FTI case strategy meeting. |
| 16 | 10/9/2006 | Kuby, Kevin | 0.8 | Participate in senior FTI case strategy meeting. |
| 16 | 10/9/2006 | Koskiewicz, John | 0.8 | Participate in senior FTI case strategy meeting. |
| 16 | 10/9/2006 | Guglielmo, James | 0.8 | Participate in senior FTI case strategy meeting. |
| 16 | 10/9/2006 | Frankum, Adrian | 0.8 | Participate in senior FTI case strategy meeting. |
| 16 | 10/9/2006 | Fletemeyer, Ryan | 0.8 | Participate in senior FTI case strategy meeting. |
| 16 | 10/9/2006 | Emrikian, Armen | 0.8 | Participate in senior FTI case strategy meeting. |
| 16 | 10/9/2006 | Eisenberg, Randall | 0.8 | Participate in senior FTI case strategy meeting. |
| 16 | 10/9/2006 | Behnke, Thomas | 0.8 | Participate in senior FTI case strategy meeting. |
| 12 | 10/9/2006 | Wu, Christine | 0.2 | Discuss with S. Kenny (Delphi) the origination of locations included in the XXX listing, for Substantive Consolidation purposes. |
| 12 | 10/9/2006 | Wu, Christine | 0.7 | Prepare a schedule outlining the progress of the preliminary Substantive Consolidation analysis workplan components, for inclusion as an exhibit in the preliminary Substantive Consolidation analysis findings presentation. |
| 12 | 10/9/2006 | Wu, Christine | 0.2 | Discuss with L. Black (Delphi) the legal entity identification on XXX for Packard Hughes Interconnect and update the preliminary Substantive Consolidation analysis based on the discussions. |
| 12 | 10/9/2006 | Wu, Christine | 1.6 | Participate in a work session with A. Frankum (FTI) and D. Li (FTI) to review R. Eisenberg's (FTI) comments on and revisions to the preliminary Substantive Consolidation analysis findings presentation. |
| 12 | 10/9/2006 | Wu, Christine | 0.2 | Discuss with K. Frantz (Delphi) and J. Senary (Delphi) Packard Hughes Interconnect XXX and update the preliminary Substantive Consolidation presentation accordingly. |
| 12 | 10/9/2006 | Wu, Christine | 0.5 | Discuss with D. Larsen (Delphi) Powertrain XXX process and organization as it relates to the preliminary Substantive Consolidation analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 10/9/2006 | Wu, Christine | 0.5 | Participate in a work session with A. Frankum (FTI) to review the next steps for the preliminary Substantive Consolidation analysis. |
| 12 | 10/9/2006 | Wu, Christine | 0.5 | Participate in a call with A. Frankum (FTI) and R. Reese (Skadden) to review open issues, new findings and progress of the preliminary Substantive Consolidation analysis. |
| 12 | 10/9/2006 | Wu, Christine | 1.0 | Review and revise the preliminary Substantive Consolidation analysis preliminary findings presentation. |
| 12 | 10/9/2006 | Wu, Christine | 1.1 | Meet with D. Pettyes (Delphi) to discuss XXX, entity XXX and divisional and plant level XXX and update the preliminary Substantive Consolidation presentation based on the discussions. |
| 12 | 10/9/2006 | Wada, Jarod | 1.1 | Prepare a list of outstanding tasks and identify key issues to be completed this week for the Hypothetical Liquidation analysis. |
| 12 | 10/9/2006 | Swanson, David | 2.6 | Review the intercompany schedules per the Hypothetical Liquidation analysis to ensure the XXX and XXX and XXX transactions include all relevant information outlined in the supporting documentation. |
| 12 | 10/9/2006 | Swanson, David | 2.4 | Review the intercompany schedules per the Hypothetical Liquidation analysis to ensure the XXX and XXX transactions include all relevant information outlined in the supporting documentation. |
| 12 | 10/9/2006 | Li, Danny | 0.7 | Review and revise the exhibits for XXX in the preliminary Substantive Consolidation analysis to ensure completeness. |
| 12 | 10/9/2006 | Li, Danny | 1.4 | Update the XXX and XXX section of the preliminary Substantive Consolidation presentation to reflect additional information provided by Management. |
| 12 | 10/9/2006 | Li, Danny | 0.8 | Revise the intercompany analysis in the preliminary Substantive Consolidation presentation based on comments from R. Eisenberg (FTI). |
| 12 | 10/9/2006 | Li, Danny | 1.2 | Update the XXX and XXX section of the preliminary Substantive Consolidation presentation to reflect additional information provided by Management. |
| 12 | 10/9/2006 | Li, Danny | 1.6 | Modify the preliminary Substantive Consolidation presentation to reflect comments from R. Eisenberg (FTI). |
| 12 | 10/9/2006 | Li, Danny | 0.6 | Modify the analysis of Delphi's XXX in the preliminary Substantive Consolidation analysis and update notes to reflect additional information. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 10/9/2006 | Li, Danny | 0.7 | Revise the XXX analysis in preliminary Substantive Consolidation analysis and update the corresponding section of the preliminary Substantive Consolidation presentation. |
| 12 | 10/9/2006 | Li, Danny | 1.6 | Participate in a work session with A. Frankum (FTI) and C. Wu (FTI) to review R. Eisenberg's (FTI) comments on and revisions to the preliminary Substantive Consolidation analysis findings presentation. |
| 12 | 10/9/2006 | Koskiewicz, John | 0.3 | Participate in a call with A. Frankum (FTI) regarding Hypothetical Liquidation analysis comments and outstanding issues. |
| 12 | 10/9/2006 | Karamanos, Stacy | 2.1 | Review the Hypothetical Liquidation analysis tie out binder to ensure selected information in the model agrees to the supporting documentation. |
| 12 | 10/9/2006 | Karamanos, Stacy | 1.3 | Review the updated XXX and XXX analyses included in the Hypothetical Liquidation analysis. |
| 12 | 10/9/2006 | Frankum, Adrian | 0.3 | Participate in a call with J. Koskiewicz (FTI) regarding the Hypothetical Liquidation analysis comments and outstanding issues. |
| 12 | 10/9/2006 | Frankum, Adrian | 1.6 | Participate in a work session with C. Wu (FTI) and D. Li (FTI) to review R. Eisenberg's (FTI) comments on and revisions to the Substantive Consolidation analysis preliminary findings presentation. |
| 12 | 10/9/2006 | Frankum, Adrian | 0.5 | Participate in a work session with C. Wu (FTI) to review the next steps for the preliminary Substantive Consolidation analysis. |
| 12 | 10/9/2006 | Frankum, Adrian | 0.5 | Participate in a call with C. Wu (FTI) and R. Reese (Skadden) to review open issues, new findings and progress of the preliminary Substantive Consolidation analysis. |
| 12 | 10/9/2006 | Eisenberg, Randall | 1.3 | Analyze a Substantive Consolidation draft summary and highlight key outstanding items. |
| 12 | 10/9/2006 | Eisenberg, Randall | 1.1 | Review a framework proposal from XXX. |
| 12 | 10/9/2006 | Eisenberg, Randall | 0.3 | Participate in a call with J. Sheehan (Delphi) regarding Appaloosa due diligence and framework discussions. |
| 12 | 10/9/2006 | Eisenberg, Randall | 1.9 | Review a Substantive Consolidation draft summary and provide comments. |
| 5 | 10/9/2006 | Wu, Christine | 0.3 | Discuss with R. Emanuel (Delphi) reclamations progress and the next steps for escalated claims. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/9/2006 | McDonagh, Timothy | 0.7 | Analyze claims 14 and 39 to determine stratification of reason of failures for the claim in order to support legal counsel in negotiations over setoffs. |
| 5 | 10/9/2006 | McDonagh, Timothy | 0.5 | Discuss issues relating to the wire application for claim 194 with K. Donaldson (Delphi). |
| 5 | 10/9/2006 | McDonagh, Timothy | 0.9 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations. |
| 5 | 10/9/2006 | McDonagh, Timothy | 0.4 | Meet with R. Emanuel (Delphi) to discuss putting together a report analyzing valid claim amount, dispute amount, demand amount and suppliers with payments under other motions for all reclamation claims. |
| 5 | 10/9/2006 | McDonagh, Timothy | 0.5 | Review various amended supplier summaries to ensure the inclusion of all relevant information. |
| 5 | 10/9/2006 | Frankum, Adrian | 0.1 | Analyze reclamations issues regarding indirect claims. |
| 11 | 10/9/2006 | Guglielmo, James | 0.5 | Discuss open Mesirow items and the lease consolidation project with R. Fletemeyer (FTI). |
| 11 | 10/9/2006 | Fletemeyer, Ryan | 1.7 | Compile a summary of Mesirow's employment data requests and Delphi's responses in regard to Substantive Consolidation. |
| 11 | 10/9/2006 | Fletemeyer, Ryan | 0.5 | Discuss open Mesirow items and the lease consolidation project with J. Guglielmo (FTI). |
| 11 | 10/9/2006 | Eisenberg, Randall | 0.2 | Discuss with D. Sherbin (Delphi) UCC questions regarding FTI Supplemental Retention. |
| 19 | 10/9/2006 | Fletemeyer, Ryan | 0.4 | Prepare a summary of estimated setoff approvals for the months of October and November for E. Vodopyanov (Delphi). |
| 19 | 10/9/2006 | Fletemeyer, Ryan | 0.7 | Prepare a payment and debit memo summary for the XXX setoff based on questions from M. Thatcher (Mesirow). |
| 19 | 10/9/2006 | Fletemeyer, Ryan | 0.3 | Discuss XXX setoff supporting documents and potential mutuality issues with G. Shah (Delphi). |
| 3 | 10/9/2006 | Wehrle, David | 0.3 | Review documents pertaining to the XXX assumptions including an executed settlement agreement. |
| 3 | 10/9/2006 | Wehrle, David | 0.7 | Respond to questions from G. Shah (Delphi) regarding a possible overlap between first day order suppliers and contract assumption requests. |
| 17 | 10/9/2006 | Bartko, Edward | 2.1 | Prepare for conference calls with prospective bidders for Delphi's Interiors business. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 10/9/2006 | Abbott, Jason | 1.1 | Implement updates and submit the budget to steady state and steady state to transformation to S. James (Delphi) for inclusion in the data room. |
| 17 | 10/9/2006 | Abbott, Jason | 2.8 | Implement updates and create documentation for changes to the Project Interior due diligence report and submit to E. Bartko, D. Smalstig, D. Farrell and D. Janecek (all FTI) for review. |
| 4 | 10/9/2006 | Guglielmo, James | 0.8 | Participate in a call with A. Frankum (FTI) to discuss LCC items. |
| 4 | 10/9/2006 | Frankum, Adrian | 0.8 | Participate in a call with J. Guglielmo (FTI) to discuss LCC items. |
| 4 | 10/9/2006 | Frankum, Adrian | 0.6 | Review LCC reports relating to the first and second fee applications. |
| 7 | 10/9/2006 | Park, Ji Yon | 2.7 | Incorporate R. Eisenberg's (FTI) comments into Exhibit D of the August Fee Statement and review. |
| 7 | 10/9/2006 | Park, Ji Yon | 1.2 | Correspond with various professionals regarding clarification on August time entries per comments by R. Eisenberg (FTI). |
| 7 | 10/9/2006 | Park, Ji Yon | 1.9 | Review responses from various professionals regarding clarification on August time detail and incorporate into master billing file. |
| 7 | 10/9/2006 | Park, Ji Yon | 2.6 | Continue to incorporate R. Eisenberg's (FTI) comments into Exhibit D of the August Fee Statement and review. |
| 7 | 10/9/2006 | Johnston, Cheryl | 0.5 | Correspond with specific professionals regarding needed information for the September expense detail. |
| 7 | 10/9/2006 | Johnston, Cheryl | 0.5 | Review and correspond with professionals regarding responses to the September expense detail. |
| 7 | 10/9/2006 | Johnston, Cheryl | 0.7 | Review previously billed expenses to ensure that those costs are not duplicated in the September fee statement. |
| 7 | 10/9/2006 | Guglielmo, James | 0.6 | Review LCC files for comments on FTI fees and expenses. |
| 7 | 10/9/2006 | Emrikian, Armen | 1.2 | Analyze and review task code 104 and 105 August time entries. |
| 99 | 10/9/2006 | Wu, Christine | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 10/9/2006 | Wehrle, David | 2.0 | Travel from Cleveland, OH to Detroit, MI. |
| 99 | 10/9/2006 | Weber, Eric | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 10/9/2006 | Triana, Jennifer | 2.0 | Travel from Chicago, IL to Detroit, MI. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 10/9/2006 | Swanson, David | 3.0 | Travel from Phoenix, AZ to Detroit, MI (in lieu of home). |
| 99 | 10/9/2006 | Molina, Robert | 3.0 | Travel from Dallas, TX to Detroit, MI. |
| 99 | 10/9/2006 | McKeighan, Erin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 10/9/2006 | McDonagh, Timothy | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 99 | 10/9/2006 | Li, Danny | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 99 | 10/9/2006 | Gildersleeve, Ryan | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 10/9/2006 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 10/9/2006 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 99 | 10/9/2006 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 10/9/2006 | Dana, Steven | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 10/9/2006 | Concannon, Joseph | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 99 | 10/9/2006 | Behnke, Thomas | 4.0 | Travel from Houston, TX to Detroit, MI. |
| 11 | 10/10/2006 | Guglielmo, James | 0.4 | Review AIP payment data for Alvarez & Marsal as provided by the Delphi HR group. |
| 16 | 10/10/2006 | Pokrassa, Michael | 1.9 | Prepare updates to the consolidation module for quality checks and structural reviews. |
| 16 | 10/10/2006 | Pokrassa, Michael | 1.7 | Prepare updates to the consolidation module for financing assumptions and interest functionality. |
| 16 | 10/10/2006 | McDonagh, Timothy | 0.7 | Analyze the handling of interest income/expense in the product business unit model. |
| 16 | 10/10/2006 | McDonagh, Timothy | 0.8 | Analyze the revolver and hypothetical revolver calculations in the product business unit model and the effects of fresh start. |
| 16 | 10/10/2006 | McDonagh, Timothy | 0.9 | Review how non-cash adjustments for one time items are handled in the balance sheet and cash flow statement for the product business unit model. |
| 16 | 10/10/2006 | Emrikian, Armen | 1.0 | Revise formulas, calculations and the structure of the working capital sensitivity module. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/10/2006 | Dana, Steven | 2.3 | Prepare a schedule in the product business unit module to analyze the year over year variance of product business unit data, to assist with the review of the product business unit submissions. |
| 16 | 10/10/2006 | Dana, Steven | 0.8 | Update the product business unit module outputs and conform to a consistent format. |
| 16 | 10/10/2006 | Dana, Steven | 1.9 | Prepare a schedule in the product business unit module to analyze financial metrics of product business unit data to assist with the review of the product business unit submissions for years 2007 to 2012. |
| 16 | 10/10/2006 | Pokrassa, Michael | 1.0 | Prepare updates to the consolidation module for pension and OPEB inputs. |
| 16 | 10/10/2006 | Pokrassa, Michael | 0.9 | Prepare updates to various split files between the consolidation inputs for Debtor vs. non-Debtor and continuing vs. non-continuing. |
| 16 | 10/10/2006 | Pokrassa, Michael | 0.5 | Analyze the design of the overlay templates and discuss with S. Dana (FTI) and A. Emrikian (FTI). |
| 16 | 10/10/2006 | Pokrassa, Michael | 0.5 | Meet with T. Letchworth (Delphi) regarding consolidation module inputs. |
| 16 | 10/10/2006 | Pokrassa, Michael | 0.5 | Meet with T. McDonagh (FTI) to analyze the consolidation module inputs file regarding balance sheet splits. |
| 16 | 10/10/2006 | Pokrassa, Michael | 0.9 | Prepare the templates and updates to various overlay files with regard to the consolidation module. |
| 16 | 10/10/2006 | McDonagh, Timothy | 0.9 | Review the financing assumptions and the relations with the debt and fresh start calculations in the product business unit model. |
| 16 | 10/10/2006 | McDonagh, Timothy | 0.5 | Meet with M. Pokrassa (FTI) to analyze the consolidation module inputs file regarding balance sheet splits. |
| 16 | 10/10/2006 | McDonagh, Timothy | 0.8 | Review working capital calculations and the effect of one time items on the calculations. |
| 16 | 10/10/2006 | Frankum, Adrian | 0.9 | Participate in a call with S. Gale (Delphi) and representatives from E&Y regarding the tax estimate process for the Budget Business Plan. |
| 16 | 10/10/2006 | Frankum, Adrian | 0.4 | Prepare for a tax call with S. Gale (Delphi). |
| 16 | 10/10/2006 | Emrikian, Armen | 1.5 | Update the U.S. hourly labor template with one-time charge inputs and adjust the summary formulas. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/10/2006 | Emrikian, Armen | 0.5 | Analyze the design of the overlay templates and discuss with S. Dana (FTI) and M. Pokrassa (FTI). |
| 16 | 10/10/2006 | Emrikian, Armen | 0.5 | Review the standard overlay template to ensure the inclusion of all relevant inputs. |
| 16 | 10/10/2006 | Dana, Steven | 2.4 | Prepare an overlay template for each of the five potential forms of overlay input amounts for presentation at the upcoming overlay template meeting. |
| 16 | 10/10/2006 | Dana, Steven | 1.8 | Revise overlay template per A. Emrikian's (FTI) comments. |
| 16 | 10/10/2006 | Dana, Steven | 0.5 | Analyze the design of the overlay templates and discuss with A. Emrikian (FTI) and M. Pokrassa (FTI). |
| 16 | 10/10/2006 | Krieg, Brett | 0.6 | Participate in a work session with J. Pritchett (Delphi) on the impending new roles in the Delphi M&A group. |
| 10 | 10/10/2006 | Guglielmo, James | 1.3 | Participate in a call with B. Shaw (Rothschild) and Chanin representatives to update the Chanin team on framework comparisons as shown in the UCC presentation. |
| 10 | 10/10/2006 | Guglielmo, James | 0.5 | Participate in a call with A. Makroglou (Delphi) to discuss preparations for the upcoming Chanin call on financial analysis at Packard. |
| 10 | 10/10/2006 | Guglielmo, James | 0.3 | Investigate Packard responses for local IUE inquiry on certain product bids with XXX. |
| 10 | 10/10/2006 | Guglielmo, James | 0.8 | Discuss additional requests from Chanin regarding the Warren site with S. Adrangi (Chanin). |
| 10 | 10/10/2006 | Fletemeyer, Ryan | 0.6 | Participate in a call with A. Makroglou (Delphi) to discuss an increase in other cost of goods sold from first half of 2006 to the calendar year 2006. |
| 10 | 10/10/2006 | Fletemeyer, Ryan | 0.5 | Compare the first half 2006 operating income actuals provided to Chanin to Packard's 2006 calendar year forecast. |
| 10 | 10/10/2006 | Eisenberg, Randall | 0.2 | Review outstanding information requests from the IUE. |
| 5 | 10/10/2006 | Wehrle, David | 1.4 | Review the unliquidated and partially unliquidated proofs of claim with amounts supported by attached invoices. |
| 5 | 10/10/2006 | Wehrle, David | 0.5 | Meet with R. Molina (FTI) to discuss strategies regarding examination of large-value liquidated trade claims. |
| 5 | 10/10/2006 | Wehrle, David | 0.7 | Discuss with D. Unrue, D. Pettyes, J. DiMarco (all Delphi), J. Lyons, R. Reese (both Skadden), J. Koskiewicz and T. Behnke (both FTI) HR claims needing estimates. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/10/2006 | Wehrle, David | 1.5 | Analyze unliquidated and partially unliquidated accounts payable proofs of claim in which the supporting documentation was unclear as to the amount being claimed. |
| 5 | 10/10/2006 | Wehrle, David | 0.6 | Review the Setech settlement agreement under the first day orders for an explanation of agent relationship as part of an analysis of proofs of claim of indirect material suppliers. |
| 5 | 10/10/2006 | Wehrle, David | 0.6 | Participate in a meeting with D. Unrue, C. Michel, and D. Evans (all Delphi) to review an estimation of remaining unliquidated and partially unliquidated accounts payable claims and additional claims transferred to accounts payable from executory contract |
| 5 | 10/10/2006 | Wehrle, David | 1.5 | Discuss with D. Unrue (Delphi), R. Reese (Skadden), J. Koskiewicz and T. Behnke (both FTI) claim estimates for AP claims. |
| 5 | 10/10/2006 | Wehrle, David | 1.6 | Review the unliquidated and partially unliquidated proofs of claim with amounts in agreement with scheduled claims. |
| 5 | 10/10/2006 | Triana, Jennifer | 0.2 | Research the claim amount discrepancy for XXX's claims, per request by a Callaway analyst. |
| 5 | 10/10/2006 | Triana, Jennifer | 0.2 | Update Duplicate Claim matches report, which displays all duplicate claims with same or different Debtors, to include the appropriate amount modifier associated with each claim, per request by R. Gildersleeve (FTI). |
| 5 | 10/10/2006 | Triana, Jennifer | 0.1 | Update and remove the "Analyst Done" field from selected claims to accommodate new developments impacting the claims per request by C. Michels (Delphi). |
| 5 | 10/10/2006 | Triana, Jennifer | 0.3 | Update the duplicate and amended claim name variance report and chained matches report to only display claims from the second omnibus objection draft for analysis purposes, per request by R. Gildersleeve (FTI). |
| 5 | 10/10/2006 | Triana, Jennifer | 1.0 | Continue to create and modify and allow an exhibit, which displays the details of all claims currently docketed which need modification. |
| 5 | 10/10/2006 | Triana, Jennifer | 0.4 | Discuss claim reports and the docketing error review with R. Gildersleeve (FTI). |
| 5 | 10/10/2006 | Triana, Jennifer | 0.2 | Update the grand total amounts in the second omnibus objection draft exhibits for Duplicate and Amended claims and No Liability exhibits, per request by T. Behnke (FTI). |
| 5 | 10/10/2006 | Triana, Jennifer | 0.1 | Complete the DACOR download request for XXX per D. Bosquet (Delphi) for the purpose of Delphi's accounts payable application. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/10/2006 | Stevning, Johnny | 1.0 | Transfer all XXX extension values to the new per_full_name field in the XXX table. |
| 5 | 10/10/2006 | Molina, Robert | 1.8 | Review a new listing of AP files requiring estimation to determine which files have been properly updated. |
| 5 | 10/10/2006 | Molina, Robert | 2.4 | Analyze and investigate the 19 A/P claims received on 10/10 from D. Evans (Delphi), for reasonableness of the estimation methodology and to record estimates for the unliquidated portions of claims. |
| 5 | 10/10/2006 | Molina, Robert | 0.5 | Work with D. Wehrle (FTI) to determine the methodology by which large-value fully-liquidated A/P claims should be examined for error correction and reasonableness assessment. |
| 5 | 10/10/2006 | Molina, Robert | 2.9 | Analyze and investigate the second group of 20 of the large-dollar fully liquidated A/P claims necessitating estimation, to ensure claim amount agreed to docketed amount and that claim amounts were estimated (based on supporting information contained in c |
| 5 | 10/10/2006 | Molina, Robert | 1.1 | Analyze and investigate the first group of 20 of the large-dollar fully liquidated A/P claims necessitating estimation, to ensure claim amount agreed to docketed amount and that the claim amounts were estimated (based on supporting information contained i |
| 5 | 10/10/2006 | McKeighan, Erin | 0.1 | Update the null values in the management summary report to always display a zero value. |
| 5 | 10/10/2006 | McKeighan, Erin | 0.1 | Modify and run the duplicate exhibit to display only specific information regarding the matches required for analysis purposes per request from T. Behnke (FTI). |
| 5 | 10/10/2006 | McKeighan, Erin | 1.5 | Revise the management summary report to replicate previous management summary reports. |
| 5 | 10/10/2006 | McKeighan, Erin | 0.2 | Prepare a task list in order to direct analysts to new claims received from KCC. |
| 5 | 10/10/2006 | McKeighan, Erin | 0.2 | Populate a lookup table in CMSi in order to assign a confidence level per Delphi/Skadden request. |
| 5 | 10/10/2006 | McKeighan, Erin | 2.0 | Prepare sub-reports to be included in the management summary report. |
| 5 | 10/10/2006 | McKeighan, Erin | 1.0 | Prepare a management summary report in CMS. |
| 5 | 10/10/2006 | McKeighan, Erin | 0.4 | Revise and highlight claims needing estimation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/10/2006 | McKeighan, Erin | 1.3 | Correct docketing errors found during a review the claims to be objected. |
| 5 | 10/10/2006 | McKeighan, Erin | 0.5 | Insert docketing errors on corrected claim files so that KCC will correct them during the next data load. |
| 5 | 10/10/2006 | McKeighan, Erin | 1.0 | Prepare a report of open claims, active resolution claims and scheduled liabilities. |
| 5 | 10/10/2006 | McKeighan, Erin | 0.8 | Modify the management summary report per comments from R. Gildersleeve's (FTI) review. |
| 5 | 10/10/2006 | Li, Danny | 1.6 | Analyze and review Delphi's Top 20 trade claims to prepare for a meeting with Delphi management and Skadden. |
| 5 | 10/10/2006 | Li, Danny | 0.5 | Discuss with D. Unrue (Delphi), J. Lyons, R. Reese (both Skadden) and T. Behnke (FTI) the process for reviewing secured, priority and administrative claims. |
| 5 | 10/10/2006 | Lewandowski, Douglas | 2.1 | Continue analysis of the selected claims on the duplicate/amended exhibit that were reviewed by D. Evans (Delphi) to check for docketing errors and to ensure proper placement. |
| 5 | 10/10/2006 | Lewandowski, Douglas | 2.3 | Analyze selected claims on the duplicate/amended exhibit that were reviewed by D. Evans (Delphi) to check for docketing errors and to ensure proper placement. |
| 5 | 10/10/2006 | Lewandowski, Douglas | 0.7 | Discuss the second omnibus due diligence review with R. Gildersleeve (FTI). |
| 5 | 10/10/2006 | Lewandowski, Douglas | 1.1 | Finalize analysis of the selected claims on the duplicate/amended exhibit that were reviewed by D. Evans (Delphi) to check for docketing errors and to ensure proper placement. |
| 5 | 10/10/2006 | Koskiewicz, John | 0.7 | Discuss with D. Unrue, D. Pettyes, J. DiMarco (all Delphi), J. Lyons, R. Reese (both Skadden), T. Behnke and D. Wehrle (both FTI) HR claims needing estimates. |
| 5 | 10/10/2006 | Koskiewicz, John | 0.5 | Analyze and provide comments on the claims estimation work plan. |
| 5 | 10/10/2006 | Koskiewicz, John | 0.6 | Discuss with D. Unrue (Delphi), R. Reese (Skadden) and T. Behnke (FTI) strategies pertaining to claims estimations. |
| 5 | 10/10/2006 | Koskiewicz, John | 1.5 | Discuss with D. Unrue (Delphi), R. Reese (Skadden), T. Behnke and D. Wehrle (both FTI) claim estimates for AP claims. |
| 5 | 10/10/2006 | Gildersleeve, Ryan | 0.7 | Discuss the second omnibus due diligence review with D. Lewandowski (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/10/2006 | Gildersleeve, Ryan | 1.9 | Modify the CMS database and management reporting to include claim estimates, confidence levels and reserve caps. |
| 5 | 10/10/2006 | Gildersleeve, Ryan | 0.5 | Review a CMS update of stored creditor names implemented by J. Stevning (FTI) to increase CMSi search performance. |
| 5 | 10/10/2006 | Gildersleeve, Ryan | 0.2 | Respond to D. Gutowski's (Callaway) inquiries regarding docketing corrections. |
| 5 | 10/10/2006 | Gildersleeve, Ryan | 0.7 | Review D. Evans' (Delphi) claims to be included on the second omnibus objection duplicate claim exhibit for due diligence purposes. |
| 5 | 10/10/2006 | Gildersleeve, Ryan | 0.4 | Discuss claim reports and the docketing error review with J. Triana (FTI). |
| 5 | 10/10/2006 | Gildersleeve, Ryan | 1.4 | Conduct due diligence on duplicate claim objections for the second omnibus objection. |
| 5 | 10/10/2006 | Gildersleeve, Ryan | 0.6 | Participate in work session with T. Behnke (FTI) regarding capturing reserves and other fields in CMS for reporting purposes. |
| 5 | 10/10/2006 | Gildersleeve, Ryan | 0.8 | Discuss claim reconciliations and corrections with C. Michels (Delphi) and D. Evans (Delphi). |
| 5 | 10/10/2006 | Gildersleeve, Ryan | 0.9 | Participate in work session with D. Unrue (Delphi), J. Lyons (Skadden), R. Reese (Skadden) and T. Behnke (FTI) to discuss claim tasks and claims estimations. |
| 5 | 10/10/2006 | Concannon, Joseph | 2.3 | Analyze the availability of those estimates within the AP claims files deemed to require further review. |
| 5 | 10/10/2006 | Concannon, Joseph | 1.8 | Update the AP claims estimation analysis based on comments collected at the claims estimation meeting between Delphi and Skadden. |
| 5 | 10/10/2006 | Concannon, Joseph | 1.1 | Review the updated AP claims estimation analysis to ensure the inclusion of all relevant information. |
| 5 | 10/10/2006 | Concannon, Joseph | 2.8 | Prepare for the AP claims estimation meeting with Delphi and Skadden by summarizing the results of the claims review to date. |
| 5 | 10/10/2006 | Behnke, Thomas | 0.9 | Analyze HR claims needing estimates in preparation for an upcoming meeting regarding HR estimates. |
| 5 | 10/10/2006 | Behnke, Thomas | 1.5 | Prepare an analysis outlining the progress of current claims needing estimation. |
| 5 | 10/10/2006 | Behnke, Thomas | 0.8 | Review an analysis of claims for due diligence by Skadden and incorporate into the FTI due diligence file. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/10/2006 | Behnke, Thomas | 0.6 | Discuss with D. Unrue (Delphi), R. Reese (Skadden) and J. Koskiewicz (FTI) strategies pertaining to the claims estimations. |
| 5 | 10/10/2006 | Behnke, Thomas | 0.7 | Discuss with D. Unrue, D. Pettyes, J. DiMarco (all Delphi), J. Lyons, R. Reese (both Skadden), J. Koskiewicz and D. Wehrle (both FTI) HR claims needing estimates. |
| 5 | 10/10/2006 | Behnke, Thomas | 0.9 | Participate in work session with D. Unrue (Delphi), J. Lyons (Skadden), R. Reese (Skadden) and R. Gildersleeve (FTI) to discuss claim tasks and claims estimations. |
| 5 | 10/10/2006 | Behnke, Thomas | 0.5 | Discuss with D. Unrue (Delphi), J. Lyons, R. Reese (both Skadden) and D. Li (FTI) the process for reviewing secured, priority and administrative claims. |
| 5 | 10/10/2006 | Behnke, Thomas | 1.1 | Prepare for a meeting regarding secured, priority and administrative claims including summary of current secured, priority and administrative claims. |
| 5 | 10/10/2006 | Behnke, Thomas | 0.6 | Participate in work session with R. Gildersleeve (FTI) regarding capturing reserve and other fields in CMS for reporting purposes. |
| 5 | 10/10/2006 | Behnke, Thomas | 1.6 | Analyze and perform a detailed review of the second omnibus draft objection exhibits and the selection of the FTI due diligence sample. |
| 5 | 10/10/2006 | Behnke, Thomas | 0.3 | Participate in discussions with D. Unrue and J. DeLuca (both Delphi) regarding coordinating the claims due diligence review. |
| 5 | 10/10/2006 | Behnke, Thomas | 0.4 | Analyze claims pulled from the initial second omnibus draft. |
| 5 | 10/10/2006 | Behnke, Thomas | 1.5 | Discuss with D. Unrue (Delphi), R. Reese (Skadden), J. Koskiewicz and D. Wehrle (both FTI) claim estimates for AP claims. |
| 5 | 10/10/2006 | Behnke, Thomas | 0.8 | Review the duplicate claims with different Debtors and compare to the current claim progress file. |
| 5 | 10/10/2006 | Behnke, Thomas | 1.1 | Review the analysis outlining the progress of current claims needing estimation to ensure the inclusion of all relevant information. |
| 3 | 10/10/2006 | Wehrle, David | 0.3 | Review revisions to the XXX foreign supplier settlement agreement prepared by R. Reese (Skadden) and respond. |
| 3 | 10/10/2006 | Weber, Eric | 0.8 | Follow up with managers of the Wages, Lien holder, and Essential Supplier first day orders on establishing action plans to close out remaining open cases. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 10/10/2006 | Weber, Eric | 0.5 | Investigate outstanding prepetition balances for supplier XXX in order to work towards a settlement under the foreign creditor order with the supplier. |
| 3 | 10/10/2006 | Weber, Eric | 0.3 | Advise C. Ramos (Delphi) on pursuing settlements under the foreign creditor order as it relates to hostage supply situations. |
| 3 | 10/10/2006 | Weber, Eric | 0.7 | Continue follow up, via inquiries of and correspondence with various lead negotiators, on those foreign supplier cases where the settlement has been approved but the requisite documentation has not been received back in order to remit payment. |
| 3 | 10/10/2006 | Weber, Eric | 0.4 | Update and manage Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, updates to pending cases as a result of the |
| 4 | 10/10/2006 | Weber, Eric | 1.4 | Discuss with P. Codelka (Delphi) and R. Fletemeyer (FTI) one-time non-capital spending and lease costs included in the lease consolidation analysis. |
| 4 | 10/10/2006 | Weber, Eric | 2.4 | Participate in a work session with P. Codelka (Delphi) and R. Fletemeyer (FTI) to resolve one-time capital spending included in the lease consolidation analysis. |
| 4 | 10/10/2006 | Guglielmo, James | 0.3 | Discuss progress on due diligence of the Project Vantage lease project with R. Fletemeyer (FTI). |
| 4 | 10/10/2006 | Fletemeyer, Ryan | 1.4 | Discuss with P. Codelka (Delphi) and E. Weber (FTI) one-time non-capital spending and lease costs included in the lease consolidation analysis. |
| 4 | 10/10/2006 | Fletemeyer, Ryan | 0.8 | Prepare a summary showing Delphi Powertrain and Engineering savings related to the lease consolidation project. |
| 4 | 10/10/2006 | Fletemeyer, Ryan | 2.4 | Participate in work session with P. Codelka (Delphi) and E. Weber (FTI) to resolve one-time capital spending included in the lease consolidation analysis. |
| 4 | 10/10/2006 | Fletemeyer, Ryan | 0.3 | Discuss progress on due diligence of the tech lease project with J. Guglielmo (FTI). |
| 12 | 10/10/2006 | Wu, Christine | 0.6 | Prepare a summary of XXX for the preliminary Substantive Consolidation analysis findings presentation. |
| 12 | 10/10/2006 | Wu, Christine | 1.6 | Analyze and revise the preliminary Substantive Consolidation analysis findings presentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 10/10/2006 | Wu, Christine | 0.4 | Discuss with S. Kihn (Delphi) XXX at Delphi Headquarters and update the preliminary Substantive Consolidation analysis based on the discussion. |
| 12 | 10/10/2006 | Wu, Christine | 0.4 | Prepare a slide on XXX functions for the preliminary Substantive Consolidation analysis findings presentation. |
| 12 | 10/10/2006 | Wu, Christine | 0.5 | Review and revise the workplan progress and report page references in the preliminary Substantive Consolidation analysis findings presentation. |
| 12 | 10/10/2006 | Wu, Christine | 0.6 | Prepare a schedule on divisional XXX and XXX allocations for the preliminary Substantive Consolidation analysis findings presentation. |
| 12 | 10/10/2006 | Wu, Christine | 1.0 | Prepare a slide on methodology and revise XXX slides for the preliminary Substantive Consolidation analysis findings presentation. |
| 12 | 10/10/2006 | Wu, Christine | 0.4 | Revise the slide on XXX functions in the preliminary Substantive Consolidation analysis findings presentation. |
| 12 | 10/10/2006 | Wada, Jarod | 2.3 | Analyze the Hypothetical Liquidation analysis to review the progress of key issues and outstanding items. |
| 12 | 10/10/2006 | Swanson, David | 1.8 | Revise the financial and operational relationships portion of the preliminary Substantive Consolidation presentation with comments from C. Wu (FTI). |
| 12 | 10/10/2006 | Swanson, David | 1.4 | Revise the business documentation schedules and corresponding notes within the preliminary Substantive Consolidation analysis, with updated information. |
| 12 | 10/10/2006 | Swanson, David | 1.9 | Prepare a revised version of the sample XXX for insertion into the preliminary Substantive Consolidation presentation. |
| 12 | 10/10/2006 | Swanson, David | 0.9 | Modify the XXX analysis in the preliminary Substantive Consolidation analysis, to reflect updated statistical information. |
| 12 | 10/10/2006 | Swanson, David | 1.4 | Update the XXX analysis in the preliminary Substantive Consolidation analysis, with new information from the Company. |
| 12 | 10/10/2006 | Swanson, David | 2.1 | Analyze the other selected intercompany ommitances in the Hypothetical Liquidation analysis for imbalances and revise. |
| 12 | 10/10/2006 | Swanson, David | 1.4 | Analyze the intercompany receivable and payable omitted items in the Hypothetical Liquidation analysis to ensure all date corresponds to source documentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 10/10/2006 | Swanson, David | 1.1 | Update the XXX portion of the preliminary Substantive Consolidation presentation with comments from D. Li (FTI). |
| 12 | 10/10/2006 | Swanson, David | 1.4 | Build a revised XXX exhibit for insertion into the preliminary Substantive Consolidation presentation. |
| 12 | 10/10/2006 | Li, Danny | 1.2 | Perform a quality check of the revised exhibits and their corresponding sections in the preliminary Substantive Consolidation presentation. |
| 12 | 10/10/2006 | Li, Danny | 0.3 | Correspond with B. Turner (Delphi) to obtain XXX, for the preliminary Substantive Consolidation analysis. |
| 12 | 10/10/2006 | Li, Danny | 1.4 | Research to address A. Frankum's (FTI) comments on the XXX section of the preliminary Substantive Consolidation presentation. |
| 12 | 10/10/2006 | Li, Danny | 1.8 | Update the XXX section of the preliminary Substantive Consolidation presentation to address A. Frankum's (FTI) comments. |
| 12 | 10/10/2006 | Li, Danny | 0.6 | Review the updated XXX analysis in the preliminary Substantive Consolidation presentation, to ensure the inclusion of all relevant information. |
| 12 | 10/10/2006 | Li, Danny | 1.6 | Revise and review the XXX and XXX section of the preliminary Substantive Consolidation presentation. |
| 12 | 10/10/2006 | Li, Danny | 0.4 | Review information obtained from J. Senary (Delphi) to address XXX issues related to XXX and update the preliminary Substantive Consolidation presentation accordingly. |
| 12 | 10/10/2006 | Li, Danny | 0.6 | Discuss with D. Pettyes (Delphi) information related to certain Delphi XXX as of the Petition Date and update the Substantive Consolidation analysis accordingly. |
| 12 | 10/10/2006 | Krieg, Brett | 0.7 | Review and revise the XXX analysis, relating to the Hypothetical Liquidation analysis. |
| 12 | 10/10/2006 | Krieg, Brett | 0.8 | Review and revise the XXX analysis, relating to the Hypothetical Liquidation analysis. |
| 12 | 10/10/2006 | Krieg, Brett | 1.1 | Review and revise the XXX analysis, relating to the Hypothetical Liquidation analysis. |
| 12 | 10/10/2006 | Krieg, Brett | 0.9 | Review and revise the XXX analysis, relating to the Hypothetical Liquidation analysis. |
| 12 | 10/10/2006 | Krieg, Brett | 0.9 | Review and revise the XXX analysis, relating to the Hypothetical Liquidation analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 10/10/2006 | Koskiewicz, John | 0.2 | Meet with A. Frankum (FTI) to discuss progress related to Substantive Consolidation. |
| 12 | 10/10/2006 | Karamanos, Stacy | 0.3 | Update the XXX in the claims analysis to reflect follow-up with L. Kelly (Delphi) and update the Hypothetical Liquidation analysis accordingly. |
| 12 | 10/10/2006 | Karamanos, Stacy | 1.3 | Update the Hypothetical Liquidation model structure analysis narrative document with expanded descriptions. |
| 12 | 10/10/2006 | Karamanos, Stacy | 0.8 | Review updated intercompany claims and asset analyses included in the Hypothetical Liquidation analysis to ensure functional reliability within the model. |
| 12 | 10/10/2006 | Frankum, Adrian | 0.2 | Meet with J. Koskiewicz (FTI) to discuss progress related to Substantive Consolidation. |
| 12 | 10/10/2006 | Frankum, Adrian | 1.4 | Edit and draft the XXX section of the preliminary Substantive Consolidation findings analysis. |
| 12 | 10/10/2006 | Frankum, Adrian | 1.5 | Review and revise the supporting exhibits to the preliminary Substantive Consolidation findings analysis. |
| 12 | 10/10/2006 | Frankum, Adrian | 1.1 | Draft the XXX section of the preliminary Substantive Consolidation findings analysis. |
| 12 | 10/10/2006 | Frankum, Adrian | 0.4 | Analyze the preliminary Substantive Consolidation analysis and prepare a list or revisions. |
| 12 | 10/10/2006 | Frankum, Adrian | 2.4 | Revise the XXX section of the preliminary Substantive Consolidation findings analysis. |
| 12 | 10/10/2006 | Frankum, Adrian | 0.2 | Discuss with R. Eisenberg (FTI) revisions to the preliminary Substantive Consolidation analysis. |
| 12 | 10/10/2006 | Frankum, Adrian | 2.1 | Review and revise the XXX section of the preliminary Substantive Consolidation findings analysis. |
| 12 | 10/10/2006 | Emrikian, Armen | 1.0 | Generate and analyze outputs from the XXX sensitivity analysis and discuss with J. Pritchett and S. Pflieger (both Delphi). |
| 12 | 10/10/2006 | Emrikian, Armen | 1.0 | Develop assumptions for the XXX sensitivity analysis and incorporate. |
| 12 | 10/10/2006 | Emrikian, Armen | 2.5 | Analyze the scope of the XXX sensitivity analysis and design an Excel module. |
| 12 | 10/10/2006 | Eisenberg, Randall | 0.2 | Discuss with A. Frankum (FTI) revisions to the preliminary Substantive Consolidation analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 10/10/2006 | Eisenberg, Randall | 0.3 | Discuss with J. Sheehan (Delphi) Booze Allen expense reconciliation and framework. |
| 5 | 10/10/2006 | Wu, Christine | 0.2 | Discuss with J. Wharton (Skadden) the progress of escalated claims and production of inventory results. |
| 5 | 10/10/2006 | Wu, Christine | 0.5 | Review and analyze inventory results for claim 233. |
| 5 | 10/10/2006 | Wu, Christine | 0.5 | Prepare slides for the 10/10/06 weekly reclamations review meeting. |
| 5 | 10/10/2006 | Wu, Christine | 0.3 | Prepare an amended Statement of Reclamation and supplier summary for claim 228 and 234. |
| 5 | 10/10/2006 | Wu, Christine | 0.2 | Discuss inventory results and retesting for claim 865 with M. Maxwell (Delphi). |
| 5 | 10/10/2006 | Wu, Christine | 0.5 | Review a record of escalated claims and discuss the progress with assigned case managers. |
| 5 | 10/10/2006 | McDonagh, Timothy | 1.3 | Review an updated list of suppliers with vendor motion agreements to determine if any suppliers also have reclamation claims. |
| 5 | 10/10/2006 | McDonagh, Timothy | 0.4 | Discuss methods for reconciling data for claim 845 and review receipts in SAP with F. Syed (Delphi). |
| 5 | 10/10/2006 | McDonagh, Timothy | 0.3 | Review issues relating to data reconciliation for claim 845. |
| 5 | 10/10/2006 | McDonagh, Timothy | 0.5 | Participate in a call with J. Wharton (Skadden) to discuss claims 14 and 39 and other escalated claims. |
| 5 | 10/10/2006 | McDonagh, Timothy | 0.5 | Participate in a call with J. Wharton (Skadden) and representatives for claim 441 to discuss issues relating to this claim's inventory test. |
| 5 | 10/10/2006 | McDonagh, Timothy | 0.2 | Update the escalated claims list and other charts for the weekly Reclamation Board presentation. |
| 5 | 10/10/2006 | McDonagh, Timothy | 0.4 | Meet with F. Syed (Delphi) to discuss the progress of claims in inventory testing and issues relating to the inventory test. |
| 5 | 10/10/2006 | McDonagh, Timothy | 0.4 | Meet with K. Donaldson (Delphi) to discuss issues relating to the inventory test for claim 725. |
| 11 | 10/10/2006 | Wu, Christine | 0.8 | Prepare a presentation for the 1010/06 reclamations review meeting with UCC. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 10/10/2006 | Weber, Eric | 2.0 | Revise and consolidate data from P. Codelka's (Delphi) Project Vantage model into a more concise summary document to be used in presentation of the case details to the creditors' committee. |
| 11 | 10/10/2006 | Weber, Eric | 1.6 | Begin preparation of the hard copy documentation to support review and analysis of Project Vantage financial model for use in discussions with Mesirow. |
| 11 | 10/10/2006 | Triana, Jennifer | 2.5 | Continue to update and revise the Classification Claim Status report, per request by R. Gildersleeve (FTI) for the UCC. |
| 11 | 10/10/2006 | Triana, Jennifer | 2.5 | Continue to update and revise the Nature of Claim Status report, per request by R. Gildersleeve (FTI) for the UCC. |
| 11 | 10/10/2006 | Triana, Jennifer | 2.5 | Continue to update and revise the Debtor Claim Progress report, per request by R. Gildersleeve (FTI) for the UCC. |
| 11 | 10/10/2006 | McDonagh, Timothy | 0.2 | Update the claim progress chart for the weekly reclamation meeting with the UCC. |
| 11 | 10/10/2006 | Kuby, Kevin | 1.3 | Review the latest versions of the Equity Committee and the UCC decks and highlight outstanding items and key issues. |
| 11 | 10/10/2006 | Fletemeyer, Ryan | 0.8 | Review and edit Delphi's draft responses to Mesirow's transformation cost of goods sold questions and send to J. Vitale (Delphi). |
| 11 | 10/10/2006 | Fletemeyer, Ryan | 0.4 | Discuss answers to Mesirow's transformation cost of goods sold questions with J. Vitale (Delphi). |
| 11 | 10/10/2006 | Eisenberg, Randall | 0.3 | Discuss with J. Sheehan (Delphi) FTI supplemental retention. |
| 11 | 10/10/2006 | Eisenberg, Randall | 0.7 | Review responses to UCC questions regarding FTI's supplemental retention and send to Latham. |
| 11 | 10/10/2006 | Eisenberg, Randall | 0.2 | Review and analyze the Booze Allen expense reconciliation and send to Mesirow. |
| 11 | 10/10/2006 | Eisenberg, Randall | 0.2 | Discuss with B. Rosenberg (FTI) supplemental retention. |
| 19 | 10/10/2006 | Fletemeyer, Ryan | 0.3 | Participate in a call with B. Turner (Delphi) to discuss XXX setoff price change file. |
| 19 | 10/10/2006 | Fletemeyer, Ryan | 0.7 | Review XXX setoff support and request data from B. Turner (Delphi). |
| 19 | 10/10/2006 | Fletemeyer, Ryan | 0.4 | Review XXX setoff price change file provided by B. Turner (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 10/10/2006 | Wehrle, David | 0.3 | Discuss the XXX contract assumption case and prepare the supporting documents with G. Shah (Delphi). |
| 17 | 10/10/2006 | Janecek, Darin | 0.9 | Review a list of due diligence questions provided by XXX and follow up with A. Vandenberg (Delphi) as to the progress of the Baan revenue data for the data room. |
| 17 | 10/10/2006 | Farrell, David | 0.8 | Conference call with A. Ridings (Delphi), A Vandenberg (Delphi), S. Olsen (Delphi), C. Daniels (Delphi), S. Brown (Delphi), J. Abbott (FTI), E. Bartko (FTI) and employees from XXX (potential buyer of ICS) and Rothschild to discuss issues arising from thei |
| 17 | 10/10/2006 | Farrell, David | 0.9 | Review and prepare answers for issues raised by XXX, a potential buyer of ICS. |
| 17 | 10/10/2006 | Farrell, David | 1.1 | Conference call (part 2 of 2) with J. Abbott (DTI) to discuss answers to questions raised by XXX, a potential buyer of ICS. |
| 17 | 10/10/2006 | Bartko, Edward | 0.8 | Participate in a conference call with A. Ridings (Delphi), A. Vandenberg (Delphi), S. Olsen (Delphi), C. Daniels (Delphi), D. Farrell (FTI), J. Abbott (FTI), S. Brown (Delphi) and employees from XXX (potential buyer of ICS) and Rothschild to discuss issue |
| 17 | 10/10/2006 | Bartko, Edward | 1.1 | Participate in a call with A. Ridings and C. Savage (both Rothschild) in preparation for calls with prospective bidders for Delphi's Interiors business. |
| 17 | 10/10/2006 | Abbott, Jason | 2.8 | Review questions proposed by XXX and prepare a list of answers and submit to S. Brown (Delphi). |
| 17 | 10/10/2006 | Abbott, Jason | 0.7 | Conference call with S. Brown (Delphi) in preparation for a call with XXX to discuss any discrepancies in the answers to XXX's questions. |
| 17 | 10/10/2006 | Abbott, Jason | 0.8 | Conference call with A. Ridings (Delphi), A. Vandenberg (Delphi), S. Olsen (Delphi), C. Daniels (Delphi), S. Brown (Delphi), E. Bartko (FTI), D. Farrell (FTI) and employees from XXX (potential buyer of ICS) and Rothschild to discuss issues arising from th |
| 17 | 10/10/2006 | Abbott, Jason | 0.7 | Prepare a list of answers to questions raised by XXX, a potential buyer of ICS. |
| 17 | 10/10/2006 | Abbott, Jason | 1.5 | Prepare updates regarding the progress of Project Interior and analyze questions raised by XXX, one of the prospective buyers. |
| 17 | 10/10/2006 | Abbott, Jason | 0.3 | Participate in a call with the attorney at Kirkland and Ellis that represents XXX (prospective buyer) to discuss FTI Access Letter and reasons for not adjusting the letter. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 10/10/2006 | Abbott, Jason | 0.4 | Participate in a call with the CEO of XXX (prospective buyer) to discuss the FTI Access Letter . |
| 17 | 10/10/2006 | Abbott, Jason | 0.4 | Conference call with Delphi team as led by A. Vandenberg (Delphi) to provide a progress update on Project Interior prospective buyers. |
| 17 | 10/10/2006 | Abbott, Jason | 0.9 | Modify the Project Interior due diligence report with updates proposed by E. Bartko and D. Farrell (both FTI) and send to Delphi team for review. |
| 19 | 10/10/2006 | Band, Alexandra | 0.3 | Prepare native file versions of two documents requested by N. Berner (UBS). |
| 4 | 10/10/2006 | Guglielmo, James | 1.0 | Develop 4-month budget for certain FTI codes for LCC. |
| 4 | 10/10/2006 | Guglielmo, James | 0.5 | Participate in a call with A. Frankum (FTI) to discuss LCC analysis. |
| 4 | 10/10/2006 | Frankum, Adrian | 0.8 | Participate in a call with S. Trevejo (LCC) regarding fee committee procedures and LCC analysis on the first two fee applications. |
| 4 | 10/10/2006 | Frankum, Adrian | 0.5 | Participate in a call with J. Guglielmo (FTI) to discuss LCC analysis. |
| 7 | 10/10/2006 | Schondelmeier, Kathryn | 2.8 | Review and revise time detail for professionals S to W. |
| 7 | 10/10/2006 | Park, Ji Yon | 1.5 | Correspond with various professionals regarding clarification on August time entries per comments by R. Eisenberg (FTI). |
| 7 | 10/10/2006 | Park, Ji Yon | 1.0 | Prepare FTI-Lexecon time detail for June and July for distribution to Delphi and its counsel to review for confidentiality purposes and send to M. Zumbach (FTI). |
| 7 | 10/10/2006 | Park, Ji Yon | 2.6 | Continue to incorporate R. Eisenberg's (FTI) comments into Exhibit D of the August Fee Statement and review. |
| 7 | 10/10/2006 | Park, Ji Yon | 2.2 | Review responses from various professionals regarding clarification on August time detail and incorporate into master billing file. |
| 7 | 10/10/2006 | Park, Ji Yon | 1.3 | Review revised August time detail for selected codes provided by A. Emrikian (FTI) and incorporate into master billing file. |
| 7 | 10/10/2006 | Park, Ji Yon | 0.5 | Participate in a call with J. Guglielmo (FTI) to discuss open items on the FTI August fee statement exhibits. |
| 7 | 10/10/2006 | Park, Ji Yon | 2.4 | Incorporate R. Eisenberg's (FTI) comments into Exhibit D of the August Fee Statement and review. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/10/2006 | Johnston, Cheryl | 0.6 | Correspond with various professionals regarding specific expense entries. |
| 7 | 10/10/2006 | Johnston, Cheryl | 0.9 | Review September expense detail related to airfare and lodging. |
| 7 | 10/10/2006 | Johnston, Cheryl | 1.2 | Prepare analysis of LCC "at issue" reports for the various categories related to the first and second interim expenses. |
| 7 | 10/10/2006 | Johnston, Cheryl | 0.4 | Correspond with professionals regarding specific September time detail entries. |
| 7 | 10/10/2006 | Johnston, Cheryl | 1.4 | Research billed data to receive an index and voucher numbers needed to obtain copies of receipts of Accounting Support. |
| 7 | 10/10/2006 | Guglielmo, James | 0.5 | Participate in a call with L. Park (FTI) to discuss open items on the FTI August fee statement exhibits. |
| 7 | 10/10/2006 | Emrikian, Armen | 0.5 | Finalize the review of the August time entries for 104 and 105. |
| 7 | 10/10/2006 | Eisenberg, Randall | 2.8 | Review and revise a draft of the August fee statement. |
| 99 | 10/10/2006 | Wada, Jarod | 4.0 | Travel from San Francisco, CA, to Detroit, MI. |
| 99 | 10/10/2006 | Lewandowski, Douglas | 1.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 10/10/2006 | Krieg, Brett | 3.0 | Travel from Dallas, TX to Detroit, MI. |
| 99 | 10/10/2006 | Koskiewicz, John | 3.0 | Travel from Dallas, TX to Detroit, MI. |
| 99 | 10/10/2006 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 10/10/2006 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 11 | 10/11/2006 | Fletemeyer, Ryan | 0.6 | Analyze band data and annual incentive compensation payout data requested by Alvarez and Marsal. |
| 11 | 10/11/2006 | Concannon, Joseph | 0.4 | Finalize review of the data requests from D. Kirsch (Alvarez and Marsal) related to the annual incentive plan and the attrition plan. |
| 16 | 10/11/2006 | Pokrassa, Michael | 1.7 | Prepare updates to debt and interest calculations in the consolidation module and prepare updates to forecasted financing abilities in the consolidation module. |
| 16 | 10/11/2006 | Pokrassa, Michael | 0.8 | Meet with T. McDonagh (FTI) to discuss how stockholder equity, fresh start accounting and other issues are handled in the product business unit model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/11/2006 | Pokrassa, Michael | 1.9 | Prepare updates to various structural elements of the consolidation module for incorporation of balance sheet elements. |
| 16 | 10/11/2006 | McDonagh, Timothy | 0.8 | Meet with M. Pokrassa (FTI) to discuss how stockholder equity, fresh start accounting and other issues are handled in the product business unit model. |
| 16 | 10/11/2006 | McDonagh, Timothy | 0.6 | Review how self-referencing effects the sequence of order in which the scenarios must be run in the product business unit model. |
| 16 | 10/11/2006 | McDonagh, Timothy | 0.4 | Review the balance sheet entries relating to the fresh start accounting. |
| 16 | 10/11/2006 | Emrikian, Armen | 2.0 | Analyze the consolidation module structure and design with S. Pflieger (Delphi). |
| 16 | 10/11/2006 | Emrikian, Armen | 0.5 | Develop a solution to address the 2006 U.S. hourly labor modeling needs. |
| 16 | 10/11/2006 | Emrikian, Armen | 0.5 | Analyze the functionality needed in the product business unit P&L module regarding one-time P&L expenses. |
| 16 | 10/11/2006 | Dana, Steven | 1.6 | Review and revise the product business unit P&L module quarterly splits calculations. |
| 16 | 10/11/2006 | Dana, Steven | 0.9 | Analyze the live version of the Product Business Unit module to ensure all calculations are properly functioning. |
| 16 | 10/11/2006 | Dana, Steven | 1.9 | Analyze and remove the test data from the live version of the Product Business Unit module. |
| 16 | 10/11/2006 | Pokrassa, Michael | 1.1 | Prepare updates to the consolidation module for balance sheet and cash flow splits in the continuing and non-continuing forecasts. |
| 16 | 10/11/2006 | Pokrassa, Michael | 1.8 | Prepare updates to the consolidation module for balance sheet and cash flow splits in the Debtor and non-Debtor forecasts. |
| 16 | 10/11/2006 | Pokrassa, Michael | 0.4 | Review and update the forecast of pension and OPEB in the consolidation module, specifically with respect to splits and movement of expenses between continuing and non-continuing. |
| 16 | 10/11/2006 | Pokrassa, Michael | 0.3 | Meet with S. Pflieger (Delphi) regarding inputs to the consolidation module. |
| 16 | 10/11/2006 | Pokrassa, Michael | 0.3 | Review and update liability walks provided by Delphi regarding workers compensation cash and expenses. |
| 16 | 10/11/2006 | Pokrassa, Michael | 0.4 | Discuss with B. Hewes (Delphi) regarding the 8+4 forecast. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/11/2006 | Pokrassa, Michael | 0.7 | Review the balance sheet splits between continuing and non-continuing amounts as of August 31, 2006. |
| 16 | 10/11/2006 | Emrikian, Armen | 0.5 | Discuss with T. Letchworth (Delphi) and S. Dana (FTI) the methods to develop the product business unit labor contingency . |
| 16 | 10/11/2006 | Emrikian, Armen | 0.5 | Review the standard overlay templates to ensure a lack of imbalances. |
| 16 | 10/11/2006 | Emrikian, Armen | 0.5 | Prepare the final modifications to the four month work plan for modeling / budget development. |
| 16 | 10/11/2006 | Dana, Steven | 0.5 | Discuss with T. Letchworth (Delphi) and A. Emrikian (FTI) the method to develop product business unit labor contingency. |
| 16 | 10/11/2006 | Dana, Steven | 1.5 | Revise the product business unit P&L module roll-up outputs per T. Letchworth's (Delphi) comments. |
| 16 | 10/11/2006 | Dana, Steven | 0.3 | Discuss with T. Letchworth (Delphi) the Continuing & Non-Continuing breakout of the 8+4 Forecast. |
| 16 | 10/11/2006 | Dana, Steven | 0.4 | Continue to analyze and review the overlay templates in preparation for the overlay prototype meeting. |
| 16 | 10/11/2006 | Dana, Steven | 1.7 | Review and revise overlay templates per discussions with A. Emrikian (FTI). |
| 16 | 10/11/2006 | Dana, Steven | 0.4 | Discuss with T. Letchworth (Delphi) the product business unit P&L module roll-up outputs. |
| 16 | 10/11/2006 | Krieg, Brett | 0.8 | Meet with A. Emrikian (FTI) and S. Karamanos (FTI) to receive an overview of the business plan model and product business unit model. |
| 16 | 10/11/2006 | Krieg, Brett | 1.2 | Participate in a work session with S. Darby (Delphi) introducing the role of the budget business plan, timeline for budget submissions and back-up material on the budget business plan. |
| 16 | 10/11/2006 | Krieg, Brett | 1.5 | Analyze the budget business plan instructions and income statement templates. |
| 16 | 10/11/2006 | Krieg, Brett | 1.3 | Analyze back-up materials for strategic planning, including steady-state and competitive benchmark analysis. |
| 16 | 10/11/2006 | Krieg, Brett | 1.3 | Analyze the Framework agreement preliminary analysis. |
| 16 | 10/11/2006 | Krieg, Brett | 0.4 | Participate in a work session with A. Howarth (Delphi) on information technology administration. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/11/2006 | Karamanos, Stacy | 2.6 | Review internal Company support documents relating to the restructuring and business planning processes (documents addressed the 3 business plan model scenarios and related underlying assumptions for the 1113/1114 filing on March 31. |
| 16 | 10/11/2006 | Karamanos, Stacy | 0.8 | Meet with A. Emrikian (FTI) and B. Krieg (FTI) to receive overview of the business plan model and product business unit model. |
| 16 | 10/11/2006 | Karamanos, Stacy | 0.4 | Meet with T. Letchworth (Delphi) to discuss business planning process and support. |
| 16 | 10/11/2006 | Emrikian, Armen | 0.8 | Meet with B. Krieg (FTI) and S. Karamanos (FTI) to provide an overview of the business plan model and product business unit model. |
| 10 | 10/11/2006 | Guglielmo, James | 0.5 | Discuss materials for Chanin Conference call with A. Makroglou (Delphi), N. Hotchkin (Delphi) and R. Fletemeyer (FTI). |
| 10 | 10/11/2006 | Guglielmo, James | 0.5 | Communicate with A. Chatterjee (Chanin) regarding the IUE/Chanin views on competitive labor rates at Warren. |
| 10 | 10/11/2006 | Guglielmo, James | 1.8 | Discuss the Packard Scenario C operating income roll forward with S. Adrangi (Chanin), A. Chatterjee (Chanin), N. Hotchkin (Delphi), A. Makroglou (Delphi) and R. Fletemeyer (FTI). |
| 10 | 10/11/2006 | Guglielmo, James | 0.6 | Discuss Chanin follow-up requests with N. Hotchkin (Delphi), A. Makroglou (Delphi) and R. Fletemeyer (FTI) subsequent to a conference call. |
| 10 | 10/11/2006 | Guglielmo, James | 0.6 | Participate in work session with R. Fletemeyer (FTI) to discuss Packard's questions on the Scenario C roll forwards. |
| 10 | 10/11/2006 | Guglielmo, James | 1.5 | Review data on Packard penny sheets and material costs to address new Chanin inquiries. |
| 10 | 10/11/2006 | Fletemeyer, Ryan | 1.8 | Discuss the Packard Scenario C operating income roll forward with S. Adrangi (Chanin), A. Chatterjee (Chanin), N. Hotchkin (Delphi), A. Makroglou (Delphi) and J. Guglielmo (FTI). |
| 10 | 10/11/2006 | Fletemeyer, Ryan | 0.5 | Discuss materials for Chanin Conference call with A. Makroglou (Delphi), N. Hotchkin (Delphi) and J. Guglielmo (FTI). |
| 10 | 10/11/2006 | Fletemeyer, Ryan | 0.6 | Participate in work session with J. Guglielmo (FTI) to discuss Packard's questions on the Scenario C roll forwards. |
| 10 | 10/11/2006 | Fletemeyer, Ryan | 0.6 | Discuss Chanin follow-up requests with N. Hotchkin (Delphi), A. Makroglou (Delphi) and J. Guglielmo (FTI) subsequent to a conference call. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/11/2006 | Wehrle, David | 1.9 | Review an analysis of proofs of claim that are listed as unliquidated and partially unliquidated that should be classified as liquidated claims. |
| 5 | 10/11/2006 | Wehrle, David | 1.8 | Review an analysis of unliquidated and partially unliquidated proofs of claim that identify issues related to docketing errors or misclassifications. |
| 5 | 10/11/2006 | Triana, Jennifer | 0.2 | Research missing XXX debit entries, which pertain to Delphi's Accounts Payable application, per request by B. Kearney (Delphi). |
| 5 | 10/11/2006 | Triana, Jennifer | 0.6 | Research data discrepancy issue with 39 multiple "Approver done" and "Reviewer done" insurance claims, per request by R. Gildersleeve (FTI). |
| 5 | 10/11/2006 | Triana, Jennifer | 0.2 | Deactivate duplicate claim matches for 139 protective claims, per request by T. Behnke (FTI). |
| 5 | 10/11/2006 | Triana, Jennifer | 1.9 | Verify if data on the modified exhibit ties to a reconciliation by Nature of Claim Group report. |
| 5 | 10/11/2006 | Triana, Jennifer | 0.1 | Update the Nature of Claims for three claims from an unknown basis, per request by D. Evans (Delphi). |
| 5 | 10/11/2006 | Triana, Jennifer | 0.4 | Review docketing errors for 5 equity claims in regard to incorrect amounts in order to ensure these claims are corrected by KCC. |
| 5 | 10/11/2006 | Triana, Jennifer | 0.2 | Update the XXX claim to be reviewed and approved for the purpose of being displayed on the first omnibus objection filed exhibit, per request by R. Gildersleeve (FTI). |
| 5 | 10/11/2006 | Triana, Jennifer | 2.5 | Modify and allow an exhibit outlining claims and amounts, per request by R. Gildersleeve (FTI). |
| 5 | 10/11/2006 | Triana, Jennifer | 2.1 | Continue to update and modify an exhibit which displays all claims needing modification. |
| 5 | 10/11/2006 | Triana, Jennifer | 0.8 | Review and compare docketing errors received from several Callaway analysts to KCC's Proof of Claim forms in order to ensure the existence of discrepancy errors. |
| 5 | 10/11/2006 | Triana, Jennifer | 0.4 | Discuss requested objection reports, docketing changes and claim reports with R. Gildersleeve (FTI). |
| 5 | 10/11/2006 | Stevning, Johnny | 0.5 | Prepare a setup to allow E. Cartwright (FTI) connection to the Crystal reporting database. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/11/2006 | Molina, Robert | 1.9 | Analyze and investigate the fourth group of 20 of the large-dollar fully liquidated A/P claims necessitating estimation, to ensure claim amount agreed to docketed amount and that claim amounts were estimated (based on supporting information contained in c |
| 5 | 10/11/2006 | Molina, Robert | 2.4 | Analyze and investigate the third group of 20 of the large-dollar fully liquidated A/P claims necessitating estimation, to ensure claim amount agreed to docketed amount and that claim amounts were estimated (based on supporting information contained in cl |
| 5 | 10/11/2006 | Molina, Robert | 1.1 | Continue to analyze and investigate the fifth group of 20 of the large-dollar fully liquidated A/P claims necessitating estimation, to ensure claim amount agreed to docketed amount and that the claim amounts were estimated (based on supporting information |
| 5 | 10/11/2006 | Molina, Robert | 2.6 | Analyze and investigate the sixth group of 20 of the large-dollar fully liquidated A/P claims necessitating estimation, to ensure claim amount agreed to docketed amount and that claim amounts were estimated (based on supporting information contained in cl |
| 5 | 10/11/2006 | Molina, Robert | 2.2 | Analyze and investigate the fifth group of 20 of the large-dollar fully liquidated A/P claims necessitating estimation, to ensure claim amount agreed to docketed amount and that claim amounts were estimated (based on supporting information contained in cl |
| 5 | 10/11/2006 | McKeighan, Erin | 0.5 | Analyze the Claim Reconciliation Worksheets for claims 16267-16276. |
| 5 | 10/11/2006 | McKeighan, Erin | 0.3 | Analyze the user comments on claims that may have docketing errors. |
| 5 | 10/11/2006 | McKeighan, Erin | 0.4 | Analyze inquiries pertaining to Delphi Corp data in DACOR and discuss with T. Behnke (FTI). |
| 5 | 10/11/2006 | McKeighan, Erin | 0.7 | Prepare sub reports to include totals on the management summary report. |
| 5 | 10/11/2006 | McKeighan, Erin | 0.8 | Modify the management summary report to allow for future data changes and reduce future time required modifying the report. |
| 5 | 10/11/2006 | McKeighan, Erin | 1.0 | Create functions to generate the correct output in the management summary report and reduce time required for future modifications. |
| 5 | 10/11/2006 | McKeighan, Erin | 0.2 | Modify and generate exhibit C2 for objection per R. Reese's (Skadden) request for changes. |
| 5 | 10/11/2006 | McKeighan, Erin | 0.5 | Look into DACOR vendor XXX per T. Behnke's (FTI) request. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/11/2006 | McKeighan, Erin | 0.7 | Update the view management_summary field to always display a zero value, when null values exist. |
| 5 | 10/11/2006 | McKeighan, Erin | 1.0 | Format Report # 37 (Summary Report for managers) for clarity during the management review process. |
| 5 | 10/11/2006 | McKeighan, Erin | 2.0 | Prepare formulas to generate sub-totals in the management summary report. |
| 5 | 10/11/2006 | McKeighan, Erin | 2.0 | Revise the report of open claims, active resolution claims and schedule liabilities to tie back to CMS. |
| 5 | 10/11/2006 | McKeighan, Erin | 0.2 | Modify and generate exhibit D for objection per R. Reese's (Skadden) request for changes. |
| 5 | 10/11/2006 | McKeighan, Erin | 0.2 | Modify and generate exhibit B2 for objection per R. Reese's (Skadden) request for changes. |
| 5 | 10/11/2006 | McKeighan, Erin | 0.5 | Modify and generate exhibit B for objection per R. Reese's (Skadden) request for changes. |
| 5 | 10/11/2006 | McDonagh, Timothy | 1.5 | Prepare a report for the unsecured claims process analyzing valid claim amount, dispute amount, demand amount, and suppliers with payments under other motions for all reclamation claims. |
| 5 | 10/11/2006 | Lewandowski, Douglas | 0.8 | Prepare a program that pulls claim images and places them into a specified folder for quicker retrieval and review. |
| 5 | 10/11/2006 | Lewandowski, Douglas | 1.9 | Review duplicative consolidated/trustee claim objection documents along with claim images as part of the random FTI objection sample review. |
| 5 | 10/11/2006 | Lewandowski, Douglas | 0.6 | Discuss the second omnibus objection due diligence with R. Gildersleeve (FTI). |
| 5 | 10/11/2006 | Lewandowski, Douglas | 1.1 | Modify Exhibits C, D, E and F to include only selected FTI claims. |
| 5 | 10/11/2006 | Lewandowski, Douglas | 2.1 | Review the equity claim objection exhibit for the population of claims that were selected for FTI review. |
| 5 | 10/11/2006 | Lewandowski, Douglas | 1.1 | Finalize the review of the equity claim objection exhibit for the population of claims that were selected for FTI review. |
| 5 | 10/11/2006 | Lewandowski, Douglas | 2.3 | Review the sample claims selected from the 'No Claim Asserted' exhibit to ensure the inclusion of all relevant claims. |
| 5 | 10/11/2006 | Koskiewicz, John | 0.5 | Discuss with T. Behnke (FTI) the progress of and key issues pertaining to the claims estimation. |

**Page 103 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/11/2006 | Koskiewicz, John | 0.7 | Analyze and review the AP claims estimation information file and prepare comments. |
| 5 | 10/11/2006 | Koskiewicz, John | 1.1 | Participate in work session with D. Unrue (Delphi), R. Reese, A. Herriott (both Skadden) and T. Behnke (FTI) regarding claim resolutions and estimation tasks. |
| 5 | 10/11/2006 | Koskiewicz, John | 0.6 | Analyze the claims estimation files and prepare comments. |
| 5 | 10/11/2006 | Koskiewicz, John | 0.4 | Discuss with R. Reese, A. Herriott (both Skadden) and T. Behnke (FTI) claims estimation items. |
| 5 | 10/11/2006 | Koskiewicz, John | 0.7 | Participate in work session with J. DeLuca, B. Sax (both Delphi), R. Reese, A. Herriott, J. Lyons (all Skadden), T. Behnke (FTI) and other Delphi members regarding HR claim estimates for litigation claims. |
| 5 | 10/11/2006 | Gildersleeve, Ryan | 0.4 | Discuss requested objection reports, docketing changes and claim reports with J. Triana (FTI). |
| 5 | 10/11/2006 | Gildersleeve, Ryan | 0.3 | Participate in a call with T. Behnke (FTI) regarding the progress of objection due diligence. |
| 5 | 10/11/2006 | Gildersleeve, Ryan | 1.4 | Analyze the claim reconciliations included on the second omnibus objection for due diligence. |
| 5 | 10/11/2006 | Gildersleeve, Ryan | 0.6 | Discuss the second omnibus objection due diligence with D. Lewandowski (FTI). |
| 5 | 10/11/2006 | Gildersleeve, Ryan | 0.5 | Modify CMSi claim matching for withdrawn claims per T. Behnke (FTI). |
| 5 | 10/11/2006 | Gildersleeve, Ryan | 1.0 | Create an analysis of potential lien holders for D. Unrue (Delphi). |
| 5 | 10/11/2006 | Concannon, Joseph | 2.3 | Analyze the liquidated AP claims to assess the reasonableness of the amounts estimated to be paid to claimants. |
| 5 | 10/11/2006 | Concannon, Joseph | 2.8 | Continue review of the liquidated AP claims to assess the reasonableness of the amounts estimated to be paid to claimants. |
| 5 | 10/11/2006 | Concannon, Joseph | 2.1 | Review and compare the claimants of the large liquidated AP claims against the suppliers paid through the first day motions or contract assumption to assess the reasonableness of the amounts estimated to be paid to claimants. |
| 5 | 10/11/2006 | Behnke, Thomas | 0.7 | Participate in work session with J. DeLuca, B. Sax (both Delphi), R. Reese, A. Herriott, J. Lyons (all Skadden), J. Koskiewicz (FTI) and other Delphi members regarding HR claim estimates for litigation claims. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/11/2006 | Behnke, Thomas | 0.9 | Discuss with D. Unrue (Delphi) data exceptions and the progress of estimation. |
| 5 | 10/11/2006 | Behnke, Thomas | 0.7 | Analyze the claims management and note data exceptions. |
| 5 | 10/11/2006 | Behnke, Thomas | 0.5 | Discuss with D. Unrue (Delphi) AP claim estimates. |
| 5 | 10/11/2006 | Behnke, Thomas | 0.8 | Analyze duplicate claim exceptions and participate in a follow-up meeting with D. Unrue (Delphi). |
| 5 | 10/11/2006 | Behnke, Thomas | 0.5 | Discuss with J. Koskiewicz (FTI) the progress of key issues pertaining to the claims estimation. |
| 5 | 10/11/2006 | Behnke, Thomas | 0.7 | Participate in work session with D. Unrue, C. Michaels, D. Evans (all Delphi) regarding claim reconciliation topics, priorities and duplicate changes. |
| 5 | 10/11/2006 | Behnke, Thomas | 0.4 | Discuss with R. Reese, A. Herriott (both Skadden) and J. Koskiewicz (FTI) claims estimation items. |
| 5 | 10/11/2006 | Behnke, Thomas | 1.1 | Participate in work session with D. Unrue (Delphi), R. Reese, A. Herriott (both Skadden) and J. Koskiewicz (FTI) regarding claim resolutions and estimation tasks. |
| 5 | 10/11/2006 | Behnke, Thomas | 0.8 | Analyze multiple nature of claim matters and follow-up with D. Unrue, J. DeLuca, D. Evans and C. Michels (all Delphi). |
| 5 | 10/11/2006 | Behnke, Thomas | 0.8 | Participate in work session with A. Herriott (Skadden) regarding objection due diligence issues, including a follow-up with R. Reese (Skadden). |
| 5 | 10/11/2006 | Behnke, Thomas | 1.8 | Finalize the analysis of the current claim population for estimation analysis purposes. |
| 5 | 10/11/2006 | Behnke, Thomas | 1.2 | Continue analysis of data exceptions and coordinate changes. |
| 5 | 10/11/2006 | Behnke, Thomas | 0.4 | Analyze inquiries pertaining to Delphi Corp data in DACOR and discuss with E. McKeighan (FTI). |
| 5 | 10/11/2006 | Behnke, Thomas | 0.3 | Participate in a call with R. Gildersleeve (FTI) regarding the progress of objection due diligence. |
| 3 | 10/11/2006 | Wehrle, David | 0.6 | Analyze and review the weekly motion tracker report and respond with comments. |
| 3 | 10/11/2006 | Wehrle, David | 0.8 | Prepare a description of XXX non-conforming supplier case to send to B. Pickering (Mesirow) for discussion. |
| 3 | 10/11/2006 | Wehrle, David | 1.4 | Review issues related to non-conforming supplier XXX, and discuss the process to resolve the threatened shipment interruption with R. Reese (Skadden). |

**Page 105 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|:---:|:---:|:---|:---:|:---|
| 3 | 10/11/2006 | Weber, Eric | 0.8 | Advise C. Ramos (Delphi) on pursuing a settlement under the non-conforming supplier motion for a hostile supplier (XXX) that has recently suspended shipments. |
| 3 | 10/11/2006 | Weber, Eric | 0.5 | Advise P. Suzuki (Delphi) on revising terms with foreign supplier XXX in order to ensure a timely settlement and continued shipments. |
| 3 | 10/11/2006 | Weber, Eric | 1.2 | Follow up with managers of the Wages, Lien holder, and Essential Supplier first day orders on establishing action plans to close out remaining open cases. |
| 3 | 10/11/2006 | Weber, Eric | 1.3 | Prepare a preference analysis for supplier XXX in conjunction with the supplier's CAP request. |
| 3 | 10/11/2006 | Weber, Eric | 0.4 | Prepare an initial draft of a settlement agreement for supplier XXX based on the most up-to-date DACOR information in an effort to resolve supplier's prepetition claim. |
| 3 | 10/11/2006 | Fletemeyer, Ryan | 1.8 | Consolidate and review third quarter 2006 ordinary course professional reporting submitted by Delphi's legal, tax and accounting groups. |
| 3 | 10/11/2006 | Fletemeyer, Ryan | 1.1 | Prepare third quarter 2006 ordinary course professional file to be filed with the Court. |
| 3 | 10/11/2006 | Fletemeyer, Ryan | 0.3 | Discuss Delphi legal ordinary course professional reporting with K. Bambach (Delphi). |
| 4 | 10/11/2006 | Weber, Eric | 0.8 | Work with P. Codelka (Delphi) to obtain additional support and explanations for various cost savings components utilized in the Project Vantage financial model. |
| 4 | 10/11/2006 | Weber, Eric | 2.9 | Work with K. Girgen (Delphi) to obtain additional supporting documentation related to the lease data used in the Project Vantage financial model and audit said data to assess the reasonableness of all inputs. |
| 4 | 10/11/2006 | Weber, Eric | 1.4 | Perform an audit of capital, operating and consolidation charges in the Project Vantage financial model in order to determine the reasonableness of assumptions and data being used to build the model. |
| 4 | 10/11/2006 | Guglielmo, James | 0.6 | Discuss with M. Williams (Delphi) preparations and planning for a financial outsourcing project at Delphi. |
| 4 | 10/11/2006 | Fletemeyer, Ryan | 0.7 | Discuss tax impacts assumed in the lease consolidation analysis with J. Whitson (Delphi), S. Gale (Delphi) and A. Verma (Delphi). |
| 4 | 10/11/2006 | Fletemeyer, Ryan | 0.7 | Prepare PowerPoint slides detailing the headcount reduction assumptions included in the lease consolidation project. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 10/11/2006 | Wu, Christine | 0.8 | Review and revise the preliminary Substantive Consolidation analysis findings presentation exhibits. |
| 12 | 10/11/2006 | Wu, Christine | 1.3 | Review and revise the preliminary Substantive Consolidation analysis findings presentation slides on XXX. |
| 12 | 10/11/2006 | Wu, Christine | 0.3 | Review the preliminary Substantive Consolidation analysis findings presentation slides on intercompany transactions and factors. |
| 12 | 10/11/2006 | Wu, Christine | 0.2 | Revise the schedule on divisional XXX and XXX allocation and corresponding bullet points for the preliminary Substantive Consolidation analysis findings presentation. |
| 12 | 10/11/2006 | Wu, Christine | 0.7 | Review and revise the preliminary Substantive Consolidation analysis preliminary findings presentation slides on summary of findings, methodology and XXX. |
| 12 | 10/11/2006 | Wu, Christine | 0.6 | Review and revise the preliminary Substantive Consolidation analysis findings presentation slides on the XXX analysis, XXX analysis and XXX. |
| 12 | 10/11/2006 | Wada, Jarod | 1.2 | Review a preliminary wind-down analysis to identify key open items, for Hypothetical Liquidation purposes. |
| 12 | 10/11/2006 | Wada, Jarod | 0.3 | Analyze information to be used for calculating XXX Set-off rights, for the Hypothetical Liquidation analysis. |
| 12 | 10/11/2006 | Wada, Jarod | 0.7 | Review and provide comments on an analysis of selected performance metrics for foreign entities owned by Debtor entities, for Hypothetical Liquidation purposes. |
| 12 | 10/11/2006 | Wada, Jarod | 1.4 | Discuss with S. Karamanos (FTI) steps for completing the Hypothetical Liquidation analysis. |
| 12 | 10/11/2006 | Wada, Jarod | 0.8 | Discuss with A. Frankum (FTI) open items for the Hypothetical Liquidation analysis. |
| 12 | 10/11/2006 | Wada, Jarod | 1.3 | Develop summary information on Delphi U.S. Manufacturing Plants to be used in the Hypothetical Liquidation analysis. |
| 12 | 10/11/2006 | Wada, Jarod | 1.1 | Review intercompany balances used in the Hypothetical Liquidation analysis to assess the reasonable of model outputs. |
| 12 | 10/11/2006 | Wada, Jarod | 1.6 | Review XXX payables and receivables information incorporated into the Hypothetical Liquidation analysis. |
| 12 | 10/11/2006 | Swanson, David | 0.9 | Update the XXX schedule within the preliminary Substantive Consolidation presentation with new information from the Company. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 10/11/2006 | Swanson, David | 1.3 | Review and revise the XXX analysis in the preliminary Substantive Consolidation analysis. |
| 12 | 10/11/2006 | Swanson, David | 0.6 | Revise the Substantive Consolidation XXX schedule with modifications from C. Wu (FTI). |
| 12 | 10/11/2006 | Swanson, David | 1.8 | Build a revised XXX exhibit for insertion in the preliminary Substantive Consolidation presentation. |
| 12 | 10/11/2006 | Swanson, David | 1.5 | Update the XXX exhibit in the preliminary Substantive Consolidation presentation with comments from A. Frankum (FTI). |
| 12 | 10/11/2006 | Swanson, David | 1.1 | Modify the preliminary Substantive Consolidation presentation with comments from J. Koskiewicz (FTI). |
| 12 | 10/11/2006 | Swanson, David | 1.8 | Revise the XXX exhibit in the preliminary Substantive Consolidation presentation with new information from D. Li (FTI). |
| 12 | 10/11/2006 | Swanson, David | 1.5 | Update the XXX portion of the preliminary Substantive Consolidation presentation with comments from D. Li (FTI). |
| 12 | 10/11/2006 | Swanson, David | 1.2 | Analyze the XXX exhibits in the preliminary Substantive Consolidation presentation to ensure data in the exhibits agrees to source data. |
| 12 | 10/11/2006 | Swanson, David | 0.8 | Update the XXX portion of the preliminary Substantive Consolidation presentation with comments from C. Wu (FTI). |
| 12 | 10/11/2006 | Li, Danny | 0.7 | Prepare a XXX analysis and XXX schedule for inclusion in the preliminary Substantive Consolidation analysis. |
| 12 | 10/11/2006 | Li, Danny | 1.2 | Review the preliminary Substantive Consolidation presentation to ensure overall data agrees to source information. |
| 12 | 10/11/2006 | Li, Danny | 0.8 | Update the preliminary Substantive Consolidation presentation to reflect comments from R. Eisenberg (FTI). |
| 12 | 10/11/2006 | Li, Danny | 1.2 | Modify the sample XXX analysis in the preliminary Substantive Consolidation presentation, based on A. Frankum's (FTI) comments. |
| 12 | 10/11/2006 | Li, Danny | 0.9 | Analyze the updated XXX exhibit for the preliminary Substantive Consolidation presentation to ensure no pertinent information has been excluded. |
| 12 | 10/11/2006 | Li, Danny | 0.6 | Revise the Substantive Consolidation workplan for inclusion in the preliminary Substantive Consolidation presentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 10/11/2006 | Li, Danny | 0.8 | Prepare a schedule outlining XXX's, XXX for inclusion in the preliminary Substantive Consolidation presentation. |
| 12 | 10/11/2006 | Li, Danny | 0.4 | Confirm with R. Reese (Skadden) the public disclosure of certain XXX and update the preliminary Substantive Consolidation presentation accordingly. |
| 12 | 10/11/2006 | Li, Danny | 0.7 | Revise and review the summary and methodology section of the preliminary Substantive Consolidation presentation to ensure the data in this section agrees to source information. |
| 12 | 10/11/2006 | Li, Danny | 1.7 | Review the revised preliminary Substantive Consolidation presentation with comments from A. Frankum (FTI). |
| 12 | 10/11/2006 | Li, Danny | 0.6 | Update the preliminary Substantive Consolidation presentation with revisions from C. Wu (FTI). |
| 12 | 10/11/2006 | Li, Danny | 0.4 | Update the preliminary Substantive Consolidation presentation to reflect comments from J. Koskiewicz (FTI). |
| 12 | 10/11/2006 | Koskiewicz, John | 2.1 | Analyze and provide comments on the preliminary Substantive Consolidation analysis. |
| 12 | 10/11/2006 | Karamanos, Stacy | 1.4 | Updated the Hypothetical Liquidation analysis tie out binder per J. Wada's (FTI) comments for claims payout. |
| 12 | 10/11/2006 | Karamanos, Stacy | 1.4 | Discuss with J. Wada (FTI) steps for completing the Hypothetical Liquidation analysis. |
| 12 | 10/11/2006 | Karamanos, Stacy | 1.5 | Update the Hypothetical Liquidation analysis tie out binder per J. Wada's (FTI) comments for asset recoveries. |
| 12 | 10/11/2006 | Guglielmo, James | 0.8 | Analyze the recent working capital modifications to framework projected cash flows. |
| 12 | 10/11/2006 | Guglielmo, James | 0.5 | Review the XXX sensitivity summary and discuss with A. Emrikian (FTI). |
| 12 | 10/11/2006 | Frankum, Adrian | 0.8 | Discuss with J. Wada (FTI) open items for the Hypothetical Liquidation analysis. |
| 12 | 10/11/2006 | Frankum, Adrian | 0.3 | Review R. Eisenberg's (FTI) comments on the preliminary Substantive Consolidation findings analysis. |
| 12 | 10/11/2006 | Frankum, Adrian | 0.1 | Revise the Substantive Consolidation limitations section. |
| 12 | 10/11/2006 | Frankum, Adrian | 2.6 | Edit the final version of the preliminary Substantive Consolidation findings presentation. |
| 12 | 10/11/2006 | Frankum, Adrian | 3.1 | Review and revise the preliminary Substantive Consolidation findings presentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 10/11/2006 | Frankum, Adrian | 0.5 | Incorporate comments from J. Koskiewicz (FTI) into the preliminary Substantive Consolidation findings analysis. |
| 12 | 10/11/2006 | Emrikian, Armen | 0.5 | Participate in a call with K. LoPrete, S. Pflieger, and J. Pritchett (all Delphi) to discuss the XXX sensitivity analysis. |
| 12 | 10/11/2006 | Emrikian, Armen | 0.5 | Review the XXX sensitivity summary and discuss with J. Guglielmo (FTI). |
| 12 | 10/11/2006 | Eisenberg, Randall | 3.8 | Participate in the framework negotiations meeting with management, Skadden and Rothschild. |
| 12 | 10/11/2006 | Eisenberg, Randall | 1.1 | Review revised initial and preliminary findings of the Substantive Consolidation analysis and provide comments to A. Frankum (FTI). |
| 12 | 10/11/2006 | Eisenberg, Randall | 4.3 | Continue participation in the framework negotiations meeting with management, Skadden and Rothschild. |
| 12 | 10/11/2006 | Eisenberg, Randall | 1.7 | Prepare for a framework negotiations meeting with management, Skadden and Rothschild. |
| 5 | 10/11/2006 | Wu, Christine | 0.8 | Analyze the testing results, prepare a schedule of claim failures and review the current amended supplier summary for claim 317. |
| 5 | 10/11/2006 | Wu, Christine | 0.3 | Discuss with D. Raia (Delphi) the progress of and supplier inquiries for claim 233. |
| 5 | 10/11/2006 | Wu, Christine | 0.9 | Analyze the testing results, prepare a schedule of claim failures and review the current amended supplier summary for claim 820. |
| 5 | 10/11/2006 | Wu, Christine | 0.3 | Review the amended supplier summary for claim 346 and discuss the application of a negotiation settlement with K. Donaldson (Delphi). |
| 5 | 10/11/2006 | Wu, Christine | 0.8 | Meet with A. Frankum (FTI), R. Emanuel (Delphi), T. McDonagh (FTI) and J. Wharton (Skadden) to discuss progress on reclamations. |
| 5 | 10/11/2006 | Wu, Christine | 0.2 | Prepare the amended Statement of Reclamation and supplier summary for claim 228. |
| 5 | 10/11/2006 | Wu, Christine | 0.8 | Analyze the testing results, prepare a schedule of claim failures and review the current amended supplier summary for claim 233 and discuss with B. Clay (Delphi). |
| 5 | 10/11/2006 | Wu, Christine | 0.4 | Discuss with M. Maxwell (Delphi) reconciliation of claim 865 and invoices requiring retesting. |
| 5 | 10/11/2006 | McDonagh, Timothy | 0.5 | Review updated list of suppliers with setoff agreements to determine if any suppliers also have reclamation claims. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/11/2006 | McDonagh, Timothy | 0.8 | Meet with A. Frankum (FTI), R. Emanuel (Delphi), C. Wu (FTI) and J. Wharton (Skadden) to discuss the progress of reclamations. |
| 5 | 10/11/2006 | McDonagh, Timothy | 0.7 | Review an updated list of suppliers with CAP agreements to determine if any suppliers also have reclamation claims. |
| 5 | 10/11/2006 | McDonagh, Timothy | 1.1 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations. |
| 5 | 10/11/2006 | McDonagh, Timothy | 0.5 | Meet with M. Maxwell (Delphi) to discuss responses on questions about the storage of materials from the supplier with claim 189. |
| 5 | 10/11/2006 | McDonagh, Timothy | 0.8 | Update reclamation statistics with recent setoff and CAP settlements. |
| 5 | 10/11/2006 | Frankum, Adrian | 0.9 | Review and compile comments on weekly reclamations report in preparation for today's meeting. |
| 5 | 10/11/2006 | Frankum, Adrian | 0.8 | Meet with T. McDonagh (FTI), R. Emanuel (Delphi), C. Wu (FTI) and J. Wharton (Skadden) to discuss the progress of reclamations. |
| 11 | 10/11/2006 | Weber, Eric | 0.9 | Continue revising and consolidating data from P. Codelka's (Delphi) Project Vantage model into a more concise summary document to be used in a presentation of the case details to the creditors' committee. |
| 11 | 10/11/2006 | Fletemeyer, Ryan | 0.3 | Review and distribute 10/6/06 weekly cash balance information to A. Parks (Mesirow). |
| 19 | 10/11/2006 | Fletemeyer, Ryan | 0.5 | Discuss the XXX setoff with M. Thatcher (Mesirow). |
| 3 | 10/11/2006 | Wehrle, David | 0.7 | Discuss the XXX Corporation contract assumption case and open issues, including their reclamation claim, with N. Jordan (Delphi). |
| 17 | 10/11/2006 | Janecek, Darin | 1.1 | Analyze the progress of Project Interior and questions raised by XXX, one of the prospective purchasers. |
| 17 | 10/11/2006 | Abbott, Jason | 0.5 | Participate in a call with S. James (Delphi) regarding source data for each plant and discrepancies between the internal financial statments and the due diligence report source data. |
| 17 | 10/11/2006 | Abbott, Jason | 0.4 | Participate in a call with M. Quentin (FTI) to gain an understanding of the due diligence report model assumptions. |
| 17 | 10/11/2006 | Abbott, Jason | 1.2 | Review the KDS source data to determine how it ties into the due diligence report model including the conversion of the financial statements into US dollars from Korean Won. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 10/11/2006 | Abbott, Jason | 0.3 | Prepare the due diligence report source data for each plant and product line for send off to S. James (Delphi). |
| 17 | 10/11/2006 | Abbott, Jason | 0.6 | Participate in a call with S. James (Delphi) to explain the discrepancies between the internal financial statements and the due diligence report source data. |
| 17 | 10/11/2006 | Abbott, Jason | 2.1 | Analyze the internal financial statements and due diligence report source data to determine the reason for discrepancies. |
| 4 | 10/11/2006 | Kuby, Kevin | 0.5 | Develop 4-month budget for certain FTI codes for LCC. |
| 7 | 10/11/2006 | Park, Ji Yon | 1.8 | Incorporate R. Eisenberg's (FTI) comments into Exhibit D of the August Fee Statement and review. |
| 7 | 10/11/2006 | Park, Ji Yon | 0.9 | Correspond with various professionals regarding clarification on August time entries per comments by R. Eisenberg (FTI). |
| 7 | 10/11/2006 | Park, Ji Yon | 0.5 | Review all detail to ensure that each professionals' time description is recorded under the correct task code for the month of August. |
| 7 | 10/11/2006 | Park, Ji Yon | 0.5 | Correspond with various professionals regarding additional updates or clarification on August Exhibit C narratives. |
| 7 | 10/11/2006 | Park, Ji Yon | 0.7 | Update Oct 06 - Jan 07 four month budget per submissions by various senior FTI professionals in order to comply with the Fee Review Committee requirement. |
| 7 | 10/11/2006 | Park, Ji Yon | 1.2 | Review responses from various professionals regarding clarification on August time detail and incorporate into master billing file. |
| 7 | 10/11/2006 | Park, Ji Yon | 1.3 | Incorporate R. Eisenberg's (FTI) comments into Exhibit C of the August Fee Statement and review. |
| 7 | 10/11/2006 | Johnston, Cheryl | 0.9 | Generate August Exhibits A, B and C and send to L. Park (FTI) for review. |
| 7 | 10/11/2006 | Johnston, Cheryl | 0.2 | Update the billing database to include additional task codes. |
| 7 | 10/11/2006 | Johnston, Cheryl | 0.7 | Populate the DB_name field and format for upload into an Access database. |
| 7 | 10/11/2006 | Johnston, Cheryl | 0.6 | Correspond with specific professionals regarding time and expense detail. |
| 7 | 10/11/2006 | Guglielmo, James | 0.6 | Participate in call with L. Park (FTI) to discuss additional updates to be incorporated into Exhibits D and F for August Fee Statement. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/11/2006 | Frankum, Adrian | 0.5 | Review the fee statement time entries related to Substantive Consolidation and the liquidation analysis. |
| 99 | 10/11/2006 | Pokrassa, Michael | 3.0 | Travel New York, NY to Detroit, MI. |
| 99 | 10/11/2006 | Krieg, Brett | 3.0 | Travel from Detroit, MI to Dallas, TX. |
| 99 | 10/11/2006 | Gildersleeve, Ryan | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 3 | 10/12/2006 | Guglielmo, James | 0.6 | Analyze a draft of the 13 week cash flow prepared by Treasury. |
| 3 | 10/12/2006 | Concannon, Joseph | 1.4 | Analyze the October 16, 2006 13 week cash flow forecast and provide comments to J. Hudson (Delphi). |
| 16 | 10/12/2006 | McDonagh, Timothy | 1.2 | Outline the structure of an excel macro to prepare product business unit and divisional outputs from the product business unit P&L module. |
| 16 | 10/12/2006 | McDonagh, Timothy | 0.9 | Review stockholder equity calculations in the product business unit model. |
| 16 | 10/12/2006 | McDonagh, Timothy | 0.5 | Review the linking of scenario data in the product business unit model to ensure all calculations are functioning properly. |
| 16 | 10/12/2006 | McDonagh, Timothy | 0.3 | Participate in a work session with S. Dana (FTI) regarding the construction of a macro to prepare product business unit and divisional outputs from the product business unit P&L Module. |
| 16 | 10/12/2006 | Frankum, Adrian | 0.5 | Meet with J. Pritchett (Delphi) to discuss open items relating to the regional model and proposed solutions. |
| 16 | 10/12/2006 | Dana, Steven | 0.3 | Participate in a work session with T. McDonagh (FTI) regarding the construction of a macro to prepare the product business unit and divisional outputs from the product business unit P&L Module. |
| 16 | 10/12/2006 | Dana, Steven | 2.1 | Analyze alternative solutions within the product business unit module to deal with one-time expenses and closed plant expenses. |
| 16 | 10/12/2006 | Pokrassa, Michael | 0.2 | Review correspondence from S. Pflieger (Delphi) regarding balance sheet detail. |
| 16 | 10/12/2006 | Pokrassa, Michael | 0.3 | Participate in a call with S. Dameron Clark (Delphi) and A. Emrikian (Delphi) regarding pension and OPEB templates and 8+4 forecast. |
| 16 | 10/12/2006 | Pokrassa, Michael | 0.5 | Review and update the workers compensation and employee disability forecasts for the 8+4 and the budget business plan. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/12/2006 | Pokrassa, Michael | 2.1 | Analyze the treasury capital planning model with respect to various balance sheet and cash flow assumptions. |
| 16 | 10/12/2006 | Pokrassa, Michael | 1.7 | Prepare updates to the consolidation module for balance sheet and cash flow splits in the continuing and non-continuing forecasts. |
| 16 | 10/12/2006 | Pokrassa, Michael | 0.4 | Review and update the various liability walk forecasts including incentive compensation, PRP and FAS 112 forecasts for the 8+4 and the budget business plan. |
| 16 | 10/12/2006 | Pokrassa, Michael | 1.3 | Prepare updates to the consolidation module for cash flow forecasts from the treasury group. |
| 16 | 10/12/2006 | Pokrassa, Michael | 0.6 | Review the comments from correspondence with T. McDonagh (FTI) and prepare updates regarding the forecast of stock holders equity accounts in the consolidation module. |
| 16 | 10/12/2006 | Pokrassa, Michael | 0.3 | Assess overlay templates with regard to the product business unit modules and incorporation of specific overlays. |
| 16 | 10/12/2006 | Pokrassa, Michael | 0.3 | Analyze and update the pension and OPEB template for incorporation into the consolidation module. |
| 16 | 10/12/2006 | Pokrassa, Michael | 0.8 | Discuss with J. Pritchett, K. LoPrete, T. Letchworth (all Delphi), A. Emrikian and S. Dana (both FTI) standard overlay template design and intended use. |
| 16 | 10/12/2006 | Pokrassa, Michael | 0.4 | Discuss with B. Hewes (Delphi) regarding the 8+4 forecast. |
| 16 | 10/12/2006 | McDonagh, Timothy | 0.8 | Review the split of the 2006 financials in the product business unit model and how the data ties into the Treasury data. |
| 16 | 10/12/2006 | McDonagh, Timothy | 1.0 | Prepare the organizational structure relating to the budgeting process for documentary purposes. |
| 16 | 10/12/2006 | McDonagh, Timothy | 0.6 | Review the pension and OPEB walk template and how it links into the product business unit model. |
| 16 | 10/12/2006 | McDonagh, Timothy | 0.9 | Review the walk of pension and OPEB in the product business unit model and the differences between continuing/non-continuing and Debtor/non-Debtor. |
| 16 | 10/12/2006 | Frankum, Adrian | 0.3 | Discuss with A. Emrikian (FTI) fresh start accounting and tax adjustments. |
| 16 | 10/12/2006 | Emrikian, Armen | 0.5 | Review workers' comp / EDB balance sheet liability walk through. |
| 16 | 10/12/2006 | Emrikian, Armen | 0.5 | Review preliminary 8+4 2006 P&L forecast vs. the 5+7 forecast. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/12/2006 | Emrikian, Armen | 1.0 | Develop content outline for the budget business plan due diligence review. |
| 16 | 10/12/2006 | Emrikian, Armen | 0.5 | Discuss with S. Dana (FTI) various options regarding normalizing 2006 in the annual metrics calculations to allow for comparability vs. 2007 metrics. |
| 16 | 10/12/2006 | Emrikian, Armen | 0.5 | Participate in discussions with C. Darby, B .Bosse (both Delphi) and S. Dana (FTI) regarding an analytical review of the product business unit and budget business plan submissions. |
| 16 | 10/12/2006 | Emrikian, Armen | 0.3 | Discuss with A. Frankum (FTI) fresh start accounting and tax adjustments. |
| 16 | 10/12/2006 | Emrikian, Armen | 0.5 | Meet with T. Letchworth, S. Dameron Clark, B Bosse (all Delphi) and S. Dana (FTI) to discuss one-time pension / OPEB expenses and their impacts on modeling. |
| 16 | 10/12/2006 | Emrikian, Armen | 0.5 | Discuss with S. Dana (FTI) structural options regarding the incorporation of one-time P&L expenses in the product business unit P&L module. |
| 16 | 10/12/2006 | Emrikian, Armen | 0.5 | Discuss with T. Letchworth (Delphi) and S. Dana (FTI) options regarding restating the 2006 P&Ls on a comparable basis vs. 2007 in the product business unit P&L module. |
| 16 | 10/12/2006 | Emrikian, Armen | 0.5 | Develop a professional fee liability walk through template. |
| 16 | 10/12/2006 | Emrikian, Armen | 0.8 | Discuss with J. Pritchett, K. LoPrete, T. Letchworth (all Delphi), M. Pokrassa and S. Dana (both FTI) standard overlay template design and intended use. |
| 16 | 10/12/2006 | Emrikian, Armen | 0.5 | Meet with T. Letchworth and J. Nolan (both Delphi) to discuss reorganization items needed for business planning. |
| 16 | 10/12/2006 | Dana, Steven | 0.5 | Discuss with A. Emrikian (FTI) various options regarding normalizing 2006 in the annual metrics calculations to allow for comparability vs. 2007 metrics. |
| 16 | 10/12/2006 | Dana, Steven | 2.8 | Prepare the year over year analysis of budget business plan divisional submissions. |
| 16 | 10/12/2006 | Dana, Steven | 0.5 | Discuss with T. Letchworth (Delphi) and A. Emrikian (FTI) options regarding restating the 2006 P&Ls on a comparable basis vs. 2007 in the product business unit P&L module. |
| 16 | 10/12/2006 | Dana, Steven | 0.5 | Participate in discussions with C. Darby, B .Bosse (both Delphi) and A. Emrikian (FTI) regarding an analytical review of the product business unit and budget business plan submissions. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/12/2006 | Dana, Steven | 0.5 | Meet with T. Letchworth, S. Dameron Clark, B Bosse (all Delphi) and A. Emrikian (FTI) to discuss one-time pension / OPEB expenses and their impacts on modeling. |
| 16 | 10/12/2006 | Dana, Steven | 0.1 | Distribute an overlay template to M. Pokrassa (FTI). |
| 16 | 10/12/2006 | Dana, Steven | 0.3 | Respond to J. Pritchett's (Delphi) inquiries regarding the product business unit P&L module outputs. |
| 16 | 10/12/2006 | Dana, Steven | 0.5 | Discuss with A. Emrikian (FTI) structural options regarding the incorporation of one-time P&L expenses in the product business unit P&L module. |
| 16 | 10/12/2006 | Dana, Steven | 0.8 | Discuss with J. Pritchett, K. LoPrete, T. Letchworth (all Delphi), A. Emrikian and M. Pokrassa (both FTI) standard overlay template design and intended use. |
| 16 | 10/12/2006 | Karamanos, Stacy | 1.8 | Analyze and review internal Company documents related to the budget planning process. |
| 16 | 10/12/2006 | Karamanos, Stacy | 1.8 | Review the Budget Business Plan instructions in preparation for upcoming duties as a support member of the Delphi M&A team per request of T. Letchworth (Delphi). |
| 10 | 10/12/2006 | Guglielmo, James | 0.9 | Discuss follow-up items from the Chanin Conference call with R. Fletemeyer (FTI) and A. Makroglou (Delphi). |
| 10 | 10/12/2006 | Guglielmo, James | 1.3 | Discuss the IUE related issues and Delphi proposals with D. Kidd (Delphi). |
| 10 | 10/12/2006 | Guglielmo, James | 0.6 | Prepare an email response and update pertaining to IUE items for Randall Eisenberg (FTI). |
| 10 | 10/12/2006 | Guglielmo, James | 0.8 | Communicate with A. Chatterjee (Chanin) regarding IUE/Chanin views on the competitive labor rates at Warren. |
| 10 | 10/12/2006 | Guglielmo, James | 1.3 | Review the sensitivity analysis on CHP labor rates at Warren site to assist with Chanin/IUE negotiations. |
| 10 | 10/12/2006 | Fletemeyer, Ryan | 0.9 | Discuss follow-up items from the Chanin conference call with J. Guglielmo (FTI) and A. Makroglou (Delphi). |
| 10 | 10/12/2006 | Fletemeyer, Ryan | 0.7 | Prepare an analysis showing Warren blended wage rate sensitivities based on the IUE wage proposal. |
| 5 | 10/12/2006 | Wu, Christine | 0.3 | Discuss with B. Clay (Delphi) inventory results for claim 820. |
| 5 | 10/12/2006 | Wu, Christine | 0.7 | Discuss with R. Reese, A. Herriott (both Skadden), D. Unrue (Delphi) and T. Behnke (FTI) the due diligence process pertaining to legal claims. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/12/2006 | Wu, Christine | 0.2 | Meet with T. Behnke (FTI) to review the background of the claims estimation process. |
| 5 | 10/12/2006 | Wu, Christine | 0.5 | Review legal claim estimation responses from P. Toltis (Delphi). |
| 5 | 10/12/2006 | Wu, Christine | 0.4 | Review legal claim estimation responses from P. Newton (Delphi). |
| 5 | 10/12/2006 | Wehrle, David | 1.6 | Review an analysis of proofs of claims classified as unliquidated or partially unliquidated due to multiple Debtor issues, for possible reclassification. |
| 5 | 10/12/2006 | Wehrle, David | 1.8 | Review an analysis displaying proofs of claim in excess of $1 million that identifies issues related to docketing errors or misclassifications. |
| 5 | 10/12/2006 | Wehrle, David | 0.5 | Discuss docketing errors on selected liquid claims with E. McKeighan (FTI). |
| 5 | 10/12/2006 | Triana, Jennifer | 0.2 | Review docketing errors received from D. Wehrle (FTI) in order to ensure the existence of docketing errors which need to be corrected by KCC. |
| 5 | 10/12/2006 | Triana, Jennifer | 0.2 | Update and remove the "Analyst Done", "Reviewer Done" and "Approver Done" fields for XXX and XXX claims to accommodate new developments impacting the claims, per request by D. Evans (Delphi) and C. Michels (Delphi). |
| 5 | 10/12/2006 | Triana, Jennifer | 0.6 | Participate in a call with T. Behnke and J. Stevning (both FTI) regarding adjustments to the second omnibus objection exhibits. |
| 5 | 10/12/2006 | Triana, Jennifer | 2.1 | Update the Full Register excel report, which lists all claims and schedule F liabilities to break out amounts by the following classes: administrative, priority, unsecured and secured for FTI analysis purposes, per request by D. Li (FTI). |
| 5 | 10/12/2006 | Triana, Jennifer | 2.4 | Update CMSi to include new duplicate claim matches for the purpose of correcting the Duplicate and Amended second omnibus objection draft exhibit, per Skadden request. |
| 5 | 10/12/2006 | Triana, Jennifer | 0.5 | Participate in work session with R. Gildersleeve (FTI) regarding modifications to the claim objection exhibits per diligence from Skadden. |
| 5 | 10/12/2006 | Triana, Jennifer | 2.4 | Update and remove claims from the Duplicate and Amended, Equity and No Amount Claimed per Claimant second omnibus objection exhibit, per Skadden request. |
| 5 | 10/12/2006 | Triana, Jennifer | 2.5 | Finalize all changes to the Duplicate and Amended, Equity, and No Amount Claimed per Claimant second omnibus objection exhibits, per Skadden request. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/12/2006 | Triana, Jennifer | 1.9 | Review and verify the updated second omnibus objection draft exhibits due to changes requested from Skadden attorneys to ensure the inclusion of all relevant information. |
| 5 | 10/12/2006 | Triana, Jennifer | 2.1 | Update and remove duplicate claim matches in CMSi for the purpose of correcting the Duplicate and Amended second omnibus objection draft exhibit, per Skadden request. |
| 5 | 10/12/2006 | Triana, Jennifer | 0.7 | Discuss with T. Behnke (FTI) changes and verification of the second omnibus objection exhibits. |
| 5 | 10/12/2006 | Stevning, Johnny | 0.6 | Participate in a call with T. Behnke and J. Triana (both FTI) regarding adjustments to the second omnibus objection exhibits. |
| 5 | 10/12/2006 | Molina, Robert | 2.2 | Analyze and investigate the seventh group of 26 of the large-dollar fully liquidated A/P claims necessitating estimation, to ensure claim amount agreed to docketed amount and that claim amounts were estimated (based on supporting information contained in |
| 5 | 10/12/2006 | Molina, Robert | 2.1 | Continue to analyze and investigate the seventh group of 26 of the large-dollar fully liquidated A/P claims necessitating estimation, to ensure claim amount agreed to docketed amount and that claim amounts were estimated (based on supporting information c |
| 5 | 10/12/2006 | Molina, Robert | 1.7 | Analyze and investigate the first group of 40 of the partially liquidated A/P claims, to ensure that their status as partially liquidated is valid (based on supporting information contained in claim file) and document cases where categorization as fully l |
| 5 | 10/12/2006 | Molina, Robert | 1.5 | Analyze and investigate the second group of 40 of the partially liquidated A/P claims, to ensure that their status as partially liquidated is valid (based on supporting information contained in claim file) and document cases where categorization as fully |
| 5 | 10/12/2006 | Molina, Robert | 1.6 | Analyze and investigate the third group of 40 of the partially liquidated A/P claims, to ensure that their status as partially liquidated is valid (based on supporting information contained in claim file) and document cases where categorization as fully l |
| 5 | 10/12/2006 | McKeighan, Erin | 1.3 | Create an extract of XXX schedule D, E and F for T. Behnke (FTI). |
| 5 | 10/12/2006 | McKeighan, Erin | 0.4 | Update the selected claim matches as inactive per R. Reese's (Skadden) review of the objection exhibits. |
| 5 | 10/12/2006 | McKeighan, Erin | 0.5 | Update selected claims with docketing errors per R. Reese's (Skadden) review of the objection exhibits. |
| 5 | 10/12/2006 | McKeighan, Erin | 0.2 | Remove the unliquid amount modifiers where appropriate per file sent from T. Behnke (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/12/2006 | McKeighan, Erin | 1.4 | Review the amended claims where the original claim had a dollar amount and the amended claim has no value. |
| 5 | 10/12/2006 | McKeighan, Erin | 0.3 | Update the Nature Of Claim for selected claims provided by J. DeLuca (Delphi). |
| 5 | 10/12/2006 | McKeighan, Erin | 0.4 | Generate a report of DACOR balances per vendor as of 04/03/06 for Delphi managers. |
| 5 | 10/12/2006 | McKeighan, Erin | 1.4 | Review liquidated claims resulting from D. Wehrle's (FTI) analysis and make necessary changes in CMS. |
| 5 | 10/12/2006 | McKeighan, Erin | 0.4 | Remove Event 38 (old estimation flag) from all claims per T. Behnke 's (FTI) request. |
| 5 | 10/12/2006 | McKeighan, Erin | 0.3 | Update view in CMSi that creates the management summary report based off of a work session with D. Lewandowski (FTI). |
| 5 | 10/12/2006 | McKeighan, Erin | 0.5 | Discuss docketing errors on selected liquid claims with D. Wehrle (FTI). |
| 5 | 10/12/2006 | McKeighan, Erin | 1.0 | Research Crystal for reports where an underline is needed only in the last record of selected sub groups. |
| 5 | 10/12/2006 | McKeighan, Erin | 0.5 | Participate in a work session with D. Lewandoswki (FTI) updating the view that creates the management summary report. |
| 5 | 10/12/2006 | McKeighan, Erin | 0.3 | Prepare claim reconciliation worksheets for analysts for claim #'s 16268- 16276 so they can begin review. |
| 5 | 10/12/2006 | McKeighan, Erin | 1.6 | Modify the management summary report per T. Behnke 's (FTI) review. |
| 5 | 10/12/2006 | McKeighan, Erin | 0.1 | Remove Event 38 (old estimation flag) from CMS database per T. Behnke's (FTI) request. |
| 5 | 10/12/2006 | McKeighan, Erin | 1.9 | Update Event 34 (estimation flag) for all claims. |
| 5 | 10/12/2006 | McKeighan, Erin | 0.6 | Participate in a work session with T. Behnke (FTI) to review claims pulled from objection exhibits. |
| 5 | 10/12/2006 | McDonagh, Timothy | 1.1 | Update the report for the unsecured claims process analyzing valid claim amount, dispute amount, demand amount and suppliers with payments under other motions for all reclamation claims. |
| 5 | 10/12/2006 | Li, Danny | 1.2 | Analyze and review accounts payable claims to identify the basis for the secured and priority claims. |
| 5 | 10/12/2006 | Li, Danny | 1.2 | Analyze the claims database to identify accounts payable claims with secured and priority classification. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/12/2006 | Li, Danny | 0.4 | Meet with T. Behnke (FTI) to establish procedures for reviewing the classification of the accounts payable claims. |
| 5 | 10/12/2006 | Li, Danny | 0.9 | Prepare for an upcoming meeting with T. Behnke (FTI) to discuss the accounts payable claims review. |
| 5 | 10/12/2006 | Li, Danny | 0.6 | Identify and exclude duplicate claims from the list of accounts payable claims with secured and priority classification. |
| 5 | 10/12/2006 | Lewandowski, Douglas | 0.5 | Participate in a work session with E. McKeighan (FTI) updating the view that creates the management summary report. |
| 5 | 10/12/2006 | Lewandowski, Douglas | 0.6 | Prepare a report grouping claims by class and prepare a register of the filed proofs of claim. |
| 5 | 10/12/2006 | Lewandowski, Douglas | 1.7 | Analyze and modify the management summary report to improve performance and clarity. |
| 5 | 10/12/2006 | Lewandowski, Douglas | 1.8 | Review the no amount claimed, no claim asserted and proof not provided claim exhibits for claims queued for the objection selected by FTI for review. |
| 5 | 10/12/2006 | Koskiewicz, John | 0.4 | Analyze the secured, priority and administrative claim filings and prepare comments. |
| 5 | 10/12/2006 | Koskiewicz, John | 0.9 | Analyze the legal claim estimates provided by the legal department and prepare comments. |
| 5 | 10/12/2006 | Koskiewicz, John | 0.7 | Analyze and respond to fee and budget questions. |
| 5 | 10/12/2006 | Gildersleeve, Ryan | 0.5 | Participate in work session with J. Triana (FTI) regarding modifications to the claim objection exhibits per diligence from Skadden. |
| 5 | 10/12/2006 | Concannon, Joseph | 1.9 | Analyze a listing of unliquidated claims to identify claims that should be reflected in the CMS system as fully liquidated. |
| 5 | 10/12/2006 | Concannon, Joseph | 1.7 | Review a new listing of AP files requiring estimation to determine which files have been added and deleted. |
| 5 | 10/12/2006 | Behnke, Thomas | 0.4 | Meet with D. Li (FTI) to establish procedures for reviewing the classification of the accounts payable claims. |
| 5 | 10/12/2006 | Behnke, Thomas | 0.5 | Analyze union claims for R. Reese's (Skadden) request. |
| 5 | 10/12/2006 | Behnke, Thomas | 0.5 | Discuss with D. Unrue (Delphi) legal claim estimates and high priority claims. |
| 5 | 10/12/2006 | Behnke, Thomas | 0.7 | Discuss with R. Reese, A. Herriott (both Skadden), D. Unrue (Delphi) and C. Wu (FTI) the due diligence process pertaining to legal claims. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/12/2006 | Behnke, Thomas | 1.8 | Analyze and identify claims that require review as partially unliquidated. |
| 5 | 10/12/2006 | Behnke, Thomas | 0.6 | Participate in a work session with E. McKeighan (FTI) to review claims pulled from objection exhibits. |
| 5 | 10/12/2006 | Behnke, Thomas | 0.2 | Meet with C. Wu (FTI) to review the background of the claims estimation process. |
| 5 | 10/12/2006 | Behnke, Thomas | 1.0 | Analyze changes in the prior to cut-off claims data to be used for an upcoming estimation strategy meeting. |
| 5 | 10/12/2006 | Behnke, Thomas | 0.7 | Review and analyze an extract of schedules for XXX. |
| 5 | 10/12/2006 | Behnke, Thomas | 0.6 | Participate in a call with J. Stevning and J. Triana (both FTI) regarding adjustments to the second omnibus objection exhibits. |
| 5 | 10/12/2006 | Behnke, Thomas | 0.7 | Discuss with J. Triana (FTI) changes and verification of the second omnibus objection exhibits. |
| 5 | 10/12/2006 | Behnke, Thomas | 0.5 | Draft four month claims resolution detailed workplan. |
| 5 | 10/12/2006 | Behnke, Thomas | 0.8 | Update AP claims for the estimation team. |
| 5 | 10/12/2006 | Behnke, Thomas | 1.8 | Analyze due diligence changes to the second omnibus objection exhibit. |
| 5 | 10/12/2006 | Behnke, Thomas | 0.9 | Review the estimated allowed draft report and identify issues relating to claims where the reconciliation amount is not correct. |
| 5 | 10/12/2006 | Behnke, Thomas | 0.9 | Discuss with D. Unrue (Delphi) the claims estimation, the second omnibus objection review and preparation for an upcoming progress meeting. |
| 5 | 10/12/2006 | Behnke, Thomas | 0.8 | Update the project task lists and planning calendar and review the updated claims data reports. |
| 5 | 10/12/2006 | Behnke, Thomas | 1.9 | Participate in work session with D. Unrue, J. DeLuca, D. Evans, C. Michaels (all Delphi), A. Herriott and R. Reese (both Skadden) regarding second omnibus due diligence changes. |
| 3 | 10/12/2006 | Weber, Eric | 0.8 | Prepare approved supplier files for wire processing (create PDF's, communicate with lead negotiators to get advanced payment forms and signed settlement agreements and send applicable documentation to wire processing room for payment). |
| 3 | 10/12/2006 | Weber, Eric | 1.4 | Prepare a First Day Order Open Case Summary per the request of R. Emanuel (Delphi) to be presented to Delphi's executive purchasing team. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 10/12/2006 | Weber, Eric | 1.3 | Revise the XXX settlement agreement, appendices, payment approval form and payment request form pursuant to amended terms of the supplier's settlement arrangement. |
| 3 | 10/12/2006 | Fletemeyer, Ryan | 1.1 | Compare the third quarter 2006 ordinary course professional report to the second quarter 2006 ordinary course professional report to monitor fees. |
| 3 | 10/12/2006 | Fletemeyer, Ryan | 0.3 | Discuss the Delphi tax group's third quarter 2006 ordinary course professional reporting with M. Rozycki (Delphi). |
| 3 | 10/12/2006 | Fletemeyer, Ryan | 0.4 | Discuss third quarter 2006 ordinary course professional reporting with J. Jjingo (Skadden). |
| 3 | 10/12/2006 | Fletemeyer, Ryan | 0.8 | Discuss Delphi accounting group's third quarter 2006 ordinary course professional reporting with J. Nolan (Delphi). |
| 4 | 10/12/2006 | Weber, Eric | 1.6 | Discuss Powertrain savings included in Project Vantage with R. Fletemeyer (FTI), P. Codelka (Delphi), L. Spinney (Delphi), D. Moldenhauer (Delphi) and B. Stack (Delphi). |
| 4 | 10/12/2006 | Weber, Eric | 0.8 | Correspond with P. Codelka (Delphi) via e-mail and phone conversations to obtain additional support and explanations for various cost savings components utilized in the Project Vantage financial model. |
| 4 | 10/12/2006 | Weber, Eric | 0.8 | Participate in a work session with R. Fletemeyer (FTI) to discuss outstanding project Vantage due diligence items and cash analysis assumptions. |
| 4 | 10/12/2006 | Fletemeyer, Ryan | 0.7 | Revise the lease consolidation project cash flow summary based on updated rent and operating costs figures provided by K. Girgen (Delphi). |
| 4 | 10/12/2006 | Fletemeyer, Ryan | 1.6 | Discuss Powertrain savings included in project Vantage with M. Weber (FTI), P. Codelka (Delphi), L. Spinney (Delphi), D. Moldenhauer (Delphi) and B. Stack (Delphi). |
| 4 | 10/12/2006 | Fletemeyer, Ryan | 0.8 | Participate in work session with E. Weber (FTI) to discuss outstanding project Vantage due diligence items and cash analysis assumptions. |
| 12 | 10/12/2006 | Wu, Christine | 0.6 | Review and revise the summary of findings and XXX slides for the Substantive Consolidation preliminary findings analysis. |
| 12 | 10/12/2006 | Wu, Christine | 0.7 | Review, analyze and reconcile the XXX schedule within the preliminary Substantive Consolidation presentation. |
| 12 | 10/12/2006 | Wu, Christine | 0.9 | Review, analyze and reconcile Debtor entity XXX as outlined in the preliminary Substantive Consolidation presentation, per the Companies' XXX. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 10/12/2006 | Wada, Jarod | 1.9 | Review the latest model for the Hypothetical Liquidation analysis to examine the progress of key open items. |
| 12 | 10/12/2006 | Wada, Jarod | 0.7 | Discuss with S. Karamanos (FTI) the most recent results and outputs of the Hypothetical Liquidation analysis. |
| 12 | 10/12/2006 | Wada, Jarod | 0.5 | Discuss with A. Frankum and S. Karamanos (both FTI) the progress of outstanding issues pertaining to the Hypothetical Liquidation analysis. |
| 12 | 10/12/2006 | Swanson, David | 1.6 | Analyze the liquidation model to ensure selected intercompany calculations within the model are functioning properly. |
| 12 | 10/12/2006 | Swanson, David | 1.5 | Update the XXX testing with new XXX provided by Delphi, for the preliminary Substantive Consolidation analysis. |
| 12 | 10/12/2006 | Swanson, David | 1.7 | Revise and review the XXX set-off rights portion of the liquidation model to ensure inputs agree to the supporting documentation. |
| 12 | 10/12/2006 | Swanson, David | 1.9 | Analyze and revise the Hypothetical Liquidation XXX workpaper review sheets with comments from S. Karamanos (FTI). |
| 12 | 10/12/2006 | Swanson, David | 0.4 | Revise and analyze the preliminary Substantive Consolidation presentation exhibit schedules with comments from D. Li (FTI). |
| 12 | 10/12/2006 | Swanson, David | 1.8 | Revise the Hypothetical Liquidation analysis workpapers to include disclaimer information. |
| 12 | 10/12/2006 | Li, Danny | 0.4 | Discuss with G. Mills (Delphi) and M. Gaschler (Delphi) to obtain XXX, for the Substantive Consolidation analysis. |
| 12 | 10/12/2006 | Li, Danny | 0.6 | Review a draft presentation of the preliminary Substantive Consolidation analysis to identify key open items. |
| 12 | 10/12/2006 | Li, Danny | 0.7 | Revise the XXX analysis and update the preliminary Substantive Consolidation presentation accordingly. |
| 12 | 10/12/2006 | Karamanos, Stacy | 0.6 | Update the restricted cash in the Hypothetical Liquidation analysis and the assumptions documentation to reflect new assumptions related to the XXX and XXX. |
| 12 | 10/12/2006 | Karamanos, Stacy | 0.5 | Discuss with A. Frankum and J. Wada (both FTI) the progress of outstanding issues pertaining to the Hypothetical Liquidation analysis. |
| 12 | 10/12/2006 | Karamanos, Stacy | 1.0 | Update the Hypothetical Liquidation analysis per comments from J. Wada's (FTI) review. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 10/12/2006 | Karamanos, Stacy | 0.7 | Discuss with J. Wada (FTI) the most recent results and outputs of the Hypothetical Liquidation analysis. |
| 12 | 10/12/2006 | Frankum, Adrian | 0.1 | Discuss with S. Salrin (Delphi) regarding information needed to complete the liquidation analysis. |
| 12 | 10/12/2006 | Frankum, Adrian | 0.8 | Participate in call with G. Panagakis (Skadden) regarding open items relating to the Substantive Consolidation and next steps. |
| 12 | 10/12/2006 | Frankum, Adrian | 1.3 | Analyze the balance sheets of entities with intercompany transactions as requested by counsel. |
| 12 | 10/12/2006 | Frankum, Adrian | 0.2 | Review XXX letter for use in obtaining permission to use information for purposes of the liquidation analysis. |
| 12 | 10/12/2006 | Frankum, Adrian | 0.5 | Discuss with J. Wada and S. Karamanos (both FTI) the progress of outstanding issues pertaining to the Hypothetical Liquidation analysis. |
| 12 | 10/12/2006 | Frankum, Adrian | 1.1 | Analyze the progress of outstanding issues pertaining to the Hypothetical Liquidation analysis and prepare a list of further key items. |
| 5 | 10/12/2006 | Wu, Christine | 0.5 | Prepare a claim breakdown summary for claims 317, 820 and 233 for distribution to suppliers and attorneys. |
| 5 | 10/12/2006 | Wu, Christine | 0.9 | Review the amended supplier summary for claim 417 and discuss with B. Clay (Delphi). |
| 5 | 10/12/2006 | Wu, Christine | 0.2 | Review the reclamation claims estimation report. |
| 5 | 10/12/2006 | Wu, Christine | 0.6 | Review the escalated claim record and discuss the progress with assigned case managers. |
| 5 | 10/12/2006 | Wu, Christine | 0.9 | Discuss with various case managers an analysis of supplier disputes and prepare the amended supplier summaries. |
| 5 | 10/12/2006 | Wu, Christine | 0.6 | Review, update and reconcile the reclamations amended claim record with the reclamations database. |
| 5 | 10/12/2006 | McDonagh, Timothy | 0.9 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations. |
| 5 | 10/12/2006 | McDonagh, Timothy | 0.7 | Review various amended supplier summaries to ensure the inclusion of all relevant information. |
| 11 | 10/12/2006 | Weber, Eric | 2.1 | Begin preparing a power point presentation detailing costs, savings, assumptions and methodologies used in the Project Vantage financial model for presentation to Mesirow. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 10/12/2006 | Weber, Eric | 1.5 | Continue preparing a power point presentation detailing costs, savings, assumptions and methodologies used in the Project Vantage financial model for presentation to Mesirow. |
| 11 | 10/12/2006 | Li, Danny | 0.6 | Analyze Mesirow's outstanding Substantive Consolidation employment data request with R. Fletemeyer (FTI). |
| 11 | 10/12/2006 | Fletemeyer, Ryan | 0.6 | Discuss Mesirow's Substantive Consolidation employment data request with D. Li (FTI). |
| 11 | 10/12/2006 | Guglielmo, James | 0.5 | Discuss the ad hoc trade committee's data requests with J. Vitale (Delphi) and R. Fletemeyer (FTI). |
| 11 | 10/12/2006 | Guglielmo, James | 1.0 | Participate in work session with R. Fletemeyer (FTI) to discuss the ad hoc trade committee's data requests and available data. |
| 11 | 10/12/2006 | Fletemeyer, Ryan | 1.3 | Prepare a file with intercompany data, trial balance data and tax information requested by the ad hoc trade committee for J. Vitale (Delphi). |
| 11 | 10/12/2006 | Fletemeyer, Ryan | 1.0 | Participate in work session with J. Guglielmo (FTI) to discuss the ad hoc trade committee's data requests and available data. |
| 11 | 10/12/2006 | Fletemeyer, Ryan | 0.5 | Discuss the ad hoc trade committee's requests with J. Vitale (Delphi) and J. Guglielmo (FTI). |
| 3 | 10/12/2006 | Wehrle, David | 1.7 | Review the expiring contract report and divisional contract extension progress and respond with questions to B. Haykinson and C. Stychno (Delphi). |
| 3 | 10/12/2006 | Wehrle, David | 0.3 | Discuss the proposal to schedule payments for all new cases to year-end with G. Shah (Delphi). |
| 3 | 10/12/2006 | Wehrle, David | 0.4 | Discuss the XXX and XXX contract assumption cases with G. Shah (Delphi). |
| 3 | 10/12/2006 | Wehrle, David | 0.2 | Discuss staffing needs and case manager assignments with G. Shah (Delphi). |
| 3 | 10/12/2006 | Wehrle, David | 0.6 | Update the weekly contract assumption performance and motion tracker report and send to R. Emanuel (Delphi). |
| 3 | 10/12/2006 | Weber, Eric | 0.4 | Begin investigating the lead buyer responsible for handling supplier XXX CAP requests in order to initiate the case. |
| 17 | 10/12/2006 | Abbott, Jason | 2.1 | Review information request list provided by XXX and provide answers and source data to each request. |
| 17 | 10/12/2006 | Abbott, Jason | 1.0 | Prepare files for Columbus and CMM manufacturing support and send to C. Daniels (Delphi) and S. Brown (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 10/12/2006 | Abbott, Jason | 0.6 | Prepare documents for Columbus and CMM plant financials and send to Rothschild. |
| 19 | 10/12/2006 | Band, Alexandra | 0.5 | Correspond with N. Berner (UBS) regarding his questions pertaining to viewing documents through RIV. |
| 4 | 10/12/2006 | Park, Ji Yon | 0.3 | Implement updates to Oct 06 - Jan 07 four month budget and send to J. Guglielmo (FTI) for review in order to comply with the Fee Review Committee requirement. |
| 4 | 10/12/2006 | Park, Ji Yon | 1.0 | Prepare detailed Oct 06 - Jan 07 four month budget for Business Plan Support tasks per request by A. Frankum (FTI) in order to comply with the Fee Review Committee requirement. |
| 4 | 10/12/2006 | Park, Ji Yon | 1.1 | Update Oct 06 - Jan 07 four month budget per submissions by various senior FTI professionals in order to comply with the Fee Review Committee requirements. |
| 4 | 10/12/2006 | Guglielmo, James | 0.3 | Prepare additional edits to the 4 month FTI budget for LCC. |
| 4 | 10/12/2006 | Guglielmo, James | 0.8 | Review the full 4 month budget for LCC. |
| 7 | 10/12/2006 | Park, Ji Yon | 0.8 | Review updated Exhibits A, B and C for August Fee Statement in order to ensure all edits are implemented. |
| 7 | 10/12/2006 | Park, Ji Yon | 0.6 | Participate in call with J. Guglielmo (FTI) to discuss additional updates to be incorporated into Exhibits D and F for August Fee Statement. |
| 7 | 10/12/2006 | Park, Ji Yon | 0.5 | Implement additional updates to Oct 06 - Jan 07 four month budget per comments by J. Guglielmo (FTI) in compliance with the Fee Review Committee requirement. |
| 7 | 10/12/2006 | Park, Ji Yon | 1.6 | Incorporate R. Eisenberg's (FTI) comments into Exhibit D of the August Fee Statement and review. |
| 7 | 10/12/2006 | Park, Ji Yon | 1.7 | Incorporate J. Guglielmo's (FTI) comments into Exhibit D of the August Fee Statement and review. |
| 7 | 10/12/2006 | Park, Ji Yon | 0.4 | Review responses from various professionals regarding updates or clarification on Exhibit C narratives for August Fee Statement and implement updates accordingly. |
| 7 | 10/12/2006 | Park, Ji Yon | 1.1 | Review the newly generated exhibits for the August Fee Statement and verify that the numbers reconcile across exhibits. |
| 7 | 10/12/2006 | Johnston, Cheryl | 1.9 | Continue to analyze and format for clarity the September expense detail. |
| 7 | 10/12/2006 | Johnston, Cheryl | 0.7 | Review September expense detail related to lodging and correspond with specific professionals regarding selected entries. |

**Page 126 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/12/2006 | Johnston, Cheryl | 0.9 | Review September expense detail to determine the expenses to be excluded. |
| 7 | 10/12/2006 | Johnston, Cheryl | 0.9 | Update September expense detail. |
| 7 | 10/12/2006 | Johnston, Cheryl | 0.5 | Review and correspond with professionals regarding specific airfare expenses. |
| 7 | 10/12/2006 | Johnston, Cheryl | 0.6 | Review responses received from various professionals regarding expense detail and incorporate updates into the master expense file. |
| 7 | 10/12/2006 | Guglielmo, James | 2.1 | Analyze the detailed FTI fee and expense exhibits for August. |
| 99 | 10/12/2006 | Wehrle, David | 2.0 | Travel from Detroit, MI to Cleveland, OH. |
| 99 | 10/12/2006 | Lewandowski, Douglas | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 10/12/2006 | Koskiewicz, John | 3.0 | Travel from Detroit, MI to Dallas, TX. |
| 99 | 10/12/2006 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 10/12/2006 | Abbott, Jason | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 3 | 10/13/2006 | Guglielmo, James | 0.5 | Review the source data and replies from Delphi treasury regarding the 13 week cash flow forecast comments. |
| 3 | 10/13/2006 | Guglielmo, James | 0.2 | Discuss the latest draft of the 13-week cash flow forecast with J. Arle (Delphi). |
| 3 | 10/13/2006 | Concannon, Joseph | 0.9 | Discuss questions and comments on the October 16, 2006 13 week cash flow forecast with J. Hudson (Delphi). |
| 16 | 10/13/2006 | McDonagh, Timothy | 0.5 | Continue reviewing calculations on stockholder equity and the transfer of equity between continuing and non-continuing businesses. |
| 16 | 10/13/2006 | Emrikian, Armen | 1.0 | Update the detailed product business unit model calendar based on the items completed in the current week. |
| 16 | 10/13/2006 | Dana, Steven | 0.8 | Review the P&L geography file in order to test the compatibility of suggested options within the product business unit module. |
| 16 | 10/13/2006 | Pokrassa, Michael | 1.2 | Prepare updates to the consolidation module for cash flow forecasts from the treasury group. |
| 16 | 10/13/2006 | Pokrassa, Michael | 0.2 | Correspond with T. Letchworth (Delphi) regarding restructuring cash costs. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/13/2006 | Pokrassa, Michael | 1.7 | Prepare updates to the consolidation module for splits between the continuing and non-continuing and Debtor / non-Debtor forecasts. |
| 16 | 10/13/2006 | Pokrassa, Michael | 0.2 | Review correspondence regarding incorporation of other asset and liability account detail with regard to wind-down and asset sales. |
| 16 | 10/13/2006 | Pokrassa, Michael | 0.9 | Prepare updates to a draft templates for P&L uploads to the consolidation module with regard to continuing and non-continuing forecasts. |
| 16 | 10/13/2006 | Pokrassa, Michael | 0.8 | Analyze detailed other asset accounts and correspond with B. Hewes (Delphi). |
| 16 | 10/13/2006 | Pokrassa, Michael | 0.4 | Participate in a call with B. Hewes (Delphi) regarding treasury balance sheet forecasts and the consolidation forecasts. |
| 16 | 10/13/2006 | Pokrassa, Michael | 2.7 | Prepare updates to the consolidation module for treasury 2006 forecasted balance sheet and cash flow statements. |
| 16 | 10/13/2006 | Pokrassa, Michael | 0.6 | Analyze pension and OPEB forecasts for the 8+4 and inputs into the consolidation module. |
| 16 | 10/13/2006 | Pokrassa, Michael | 0.4 | Review the various liability walk detail for the 8+4 forecast and the 2007 to 2012 budget business plan. |
| 16 | 10/13/2006 | Pokrassa, Michael | 0.4 | Review the listing of accounts within the other asset line item and discuss with B. Hewes (Delphi). |
| 16 | 10/13/2006 | Pokrassa, Michael | 0.3 | Prepare updates to the detailed other asset file with explanations of line items and prepare for correspondence with S. Pflieger (Delphi). |
| 16 | 10/13/2006 | McDonagh, Timothy | 0.4 | Update the regional module with updated liability walks. |
| 16 | 10/13/2006 | Emrikian, Armen | 0.5 | Correspond with S. Dana (FTI) regarding the design of the U.S. hourly labor template. |
| 16 | 10/13/2006 | Emrikian, Armen | 0.5 | Upload potential overlays and related responsibilities to the detailed product business unit model timeline. |
| 16 | 10/13/2006 | Emrikian, Armen | 1.5 | Prepare a description of the origin of information of multiple balance sheet asset and liability accounts per the Company's request. |
| 16 | 10/13/2006 | Emrikian, Armen | 0.5 | Prepare a list of key informational items needed in the next week and send to J. Pritchett (Delphi). |
| 16 | 10/13/2006 | Emrikian, Armen | 1.0 | Modify the U.S. hourly labor template design based on refined knowledge of one-time P&L expenses. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/13/2006 | Emrikian, Armen | 0.6 | Prepare a table illustrating P&L geography of one-time P&L expense and legacy pension, OPEB and workers comp. expenses. |
| 16 | 10/13/2006 | Emrikian, Armen | 0.6 | Participate in a call with T. Letchworth and B. Murray (Delphi) to confirm the P&L geography of one-time P&L expenses. |
| 16 | 10/13/2006 | Dana, Steven | 1.9 | Explore options for the treatment of labor within the various labor input templates. |
| 16 | 10/13/2006 | Dana, Steven | 0.5 | Correspond with A. Emrikian regarding the design of the U.S. hourly labor template. |
| 16 | 10/13/2006 | Karamanos, Stacy | 2.6 | Review the Framework agreement DTM presentation/status, 5+7 back up file, term sheet and Rothschild scenario models per discussions with J. Pritchett (Delphi). |
| 16 | 10/13/2006 | Karamanos, Stacy | 0.7 | Discuss with J. Pritchett (Delphi) the Framework agreement and related analyses. |
| 10 | 10/13/2006 | Guglielmo, James | 1.1 | Meet with K. Butler, D. Kidd and B. Quick (all Delphi) to discuss the Warren deal with IUE local. |
| 10 | 10/13/2006 | Guglielmo, James | 0.4 | Review the sensitivity analysis on CHP labor rates at the Warren site with R. Fletemeyer (FTI). |
| 10 | 10/13/2006 | Fletemeyer, Ryan | 0.4 | Review the sensitivity analysis on CHP labor rates at the Warren site with J. Guglielmo (FTI). |
| 5 | 10/13/2006 | Wu, Christine | 0.3 | Prepare a template for the legal claim estimation schedule. |
| 5 | 10/13/2006 | Wu, Christine | 0.8 | Update the legal claim estimation schedule with information from claims 6603, 2226, 1089, 495, 1144, 3068, 4858 and 3026. |
| 5 | 10/13/2006 | Wehrle, David | 0.8 | Review updates to the unliquidated and partially unliquidated trade claims list including reclassification of selected claims to liquidated status and follow-up with D. Unrue (Delphi). |
| 5 | 10/13/2006 | Wehrle, David | 0.3 | Identify and record XXX claims erroneously filed for tracking and removal from estimation. |
| 5 | 10/13/2006 | Triana, Jennifer | 0.1 | Update and remove the "Analyst Done" field from selected claims to accommodate new developments impacting the claim, per request by Callaway analyst. |
| 5 | 10/13/2006 | Triana, Jennifer | 0.1 | Update and remove the "Analyst Done", "Reviewer Done" and "Approver Done" fields for selected pre-petition liability claims to accommodate new developments impacting the claims, per request by C. Michels (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/13/2006 | Triana, Jennifer | 2.5 | Review docketing errors in order to ensure Callaway Analysts correctly identified claims with amounts and/or class issues for the purpose of quickly correcting docketing issues from selected claims on the second omnibus objection exhibits. |
| 5 | 10/13/2006 | Triana, Jennifer | 0.7 | Continue to review docketing errors in order to ensure that Callaway Analysts correctly identified claims with amounts and/or class issues for the purpose of quickly correcting docketing issues from selected claims on the second omnibus objection exhibits |
| 5 | 10/13/2006 | Triana, Jennifer | 0.1 | Complete a DACOR download for XXX per request by D. Bosquet (Delphi) for the purpose of Delphi's Accounts Payable application. |
| 5 | 10/13/2006 | Summers, Joseph | 0.5 | Participate in a call with M. Hartley (Delphi) regarding DACOR data files. |
| 5 | 10/13/2006 | McKeighan, Erin | 0.2 | Update Report 4 to reflect changes made to Event 34 (estimation flag). |
| 5 | 10/13/2006 | McKeighan, Erin | 0.2 | Update the Nature of Claim field to Trade for claim #15051. |
| 5 | 10/13/2006 | McKeighan, Erin | 0.2 | Open claims for C. Michels (Delphi) so that she can continue to reconcile within CMS. |
| 5 | 10/13/2006 | McKeighan, Erin | 0.1 | Review XXX schedules per request from J. Guglielmo (FTI). |
| 5 | 10/13/2006 | McKeighan, Erin | 0.8 | Update the management summary report per T. Behnke 's (FTI) comments. |
| 5 | 10/13/2006 | McKeighan, Erin | 0.3 | Deactivate claim to claim matches for claims appearing on exhibits other than the duplicate exhibit. |
| 5 | 10/13/2006 | Li, Danny | 2.1 | Obtain and review accounts payable claims to identify the basis for the secured and priority claims. |
| 5 | 10/13/2006 | Lewandowski, Douglas | 1.5 | Update the management summary report to ensure no relevant inputs have been excluded. |
| 5 | 10/13/2006 | Koskiewicz, John | 0.7 | Participate in a call with T. Behnke (FTI) regarding the progress of estimations and claim projects. |
| 5 | 10/13/2006 | Concannon, Joseph | 1.1 | Update the list of outstanding unliquidated and unestimated AP claims needing review for purposes of the estimation project. |
| 5 | 10/13/2006 | Concannon, Joseph | 2.1 | Summarize the results of the review of the claims that initially were docketed as unliquidated despite appearing liquidated on the face of the claim to determine whether or not additional estimation was necessary. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/13/2006 | Behnke, Thomas | 0.5 | Prepare updates to the issues list, task list and planning calendars in preparation for the claims update meeting. |
| 5 | 10/13/2006 | Behnke, Thomas | 0.3 | Perform a follow-up analysis on various outstanding claim issues for the legal estimation team. |
| 5 | 10/13/2006 | Behnke, Thomas | 1.0 | Participate in a meeting with D. Unrue, K. Craft, J. DeLuca (all Delphi), J. Lyons, R. Reese and A. Herriott (all Skadden) regarding claims progress updates. |
| 5 | 10/13/2006 | Behnke, Thomas | 1.1 | Analyze the current claim extract and isolate data exceptions prior to updating the estimation analysis. |
| 5 | 10/13/2006 | Behnke, Thomas | 1.5 | Prepare an analysis of current claim extracts in preparation for categorizing data for summary reports for the estimation progress update. |
| 5 | 10/13/2006 | Behnke, Thomas | 0.4 | Follow-up on outstanding issues and inquiries relating to the XXX data extract. |
| 5 | 10/13/2006 | Behnke, Thomas | 0.5 | Discuss with D. Unrue, J. DeLuca (both Delphi), R. Reese and A. Herriott (both Skadden) the progress of claims preparations. |
| 5 | 10/13/2006 | Behnke, Thomas | 0.4 | Analyze and review outstanding claims issues and inquiries. |
| 5 | 10/13/2006 | Behnke, Thomas | 0.7 | Participate in a call with J. Koskiewicz (FTI) regarding the progress of estimations and claim projects. |
| 3 | 10/13/2006 | Weber, Eric | 1.2 | Work with M. Olson (Delphi) to obtain updates for all outstanding open essential supplier cases and log updates on the First Day Order Open Case Summary tracker. |
| 3 | 10/13/2006 | Weber, Eric | 0.6 | Advise and update R. Emanuel (Delphi) on the progress of all remaining open first day order cases. |
| 3 | 10/13/2006 | Weber, Eric | 0.5 | Work with C. Ramos (Delphi) to obtain additional details regarding the XXX hostage supplier situation in order to devise a plan to ensure the supplier's continued shipments. |
| 3 | 10/13/2006 | Weber, Eric | 0.5 | Revise the First Day Order Open Case summary to be presented to Delphi's executive purchasing team. |
| 4 | 10/13/2006 | Weber, Eric | 1.5 | Audit additional capital, operating, and consolidation charges in the Project Vantage financial model in order to determine the reasonableness assumptions and data being used to build the model. |
| 4 | 10/13/2006 | Weber, Eric | 1.3 | Analyze and review supporting documentation and calculations from K. Girgen (Delphi) used to arrive at the lease costs and savings data in the Project Vantage financial model. |

**Page 131 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 10/13/2006 | Guglielmo, James | 0.8 | Review the Delphi lease summary and draft a renewal notice on DAS Overseas Corp Moscow office lease. |
| 4 | 10/13/2006 | Fletemeyer, Ryan | 1.4 | Review and edit the PowerPoint slides prepared by E. Weber (FTI) detailing the base rent and operating cost savings included in the lease consolidation analysis. |
| 4 | 10/13/2006 | Fletemeyer, Ryan | 1.7 | Review and edit the PowerPoint slides prepared by E. Weber (FTI) detailing the one-time capital and non-capital expenditures assumed in the lease consolidation analysis. |
| 4 | 10/13/2006 | Fletemeyer, Ryan | 0.4 | Discuss project Vantage sale leaseback agreement with C. Comerford (Delphi). |
| 4 | 10/13/2006 | Fletemeyer, Ryan | 0.8 | Prepare PowerPoint slides detailing the lease damages and tax assumptions included in the lease consolidation analysis. |
| 12 | 10/13/2006 | Wu, Christine | 0.6 | Review XXX and XXX schedules to determine possible grouping of Debtor entities and XXX and update the preliminary Substantive Consolidation presentation accordingly. |
| 12 | 10/13/2006 | Swanson, David | 1.8 | Review and revise the foreign ownership schedule, relating to the Hypothetical Liquidation analysis, with comments from S. Karamanos (FTI). |
| 12 | 10/13/2006 | Swanson, David | 1.9 | Modify the XXX schedule in the preliminary Substantive Consolidation presentation, to include new XXX by Delphi. |
| 12 | 10/13/2006 | Pokrassa, Michael | 0.2 | Prepare the updates to the asset account summary schedules with regard to requests from XXX. |
| 12 | 10/13/2006 | Karamanos, Stacy | 0.9 | Review and update the Hypothetical Liquidation analysis supporting documentation folders with the most recent versions of the related analyses. |
| 12 | 10/13/2006 | Karamanos, Stacy | 1.3 | Review the valuation of Debtor XXX for the purposes of the Hypothetical Liquidation analysis. |
| 5 | 10/13/2006 | Wu, Christine | 1.0 | Review the amended supplier summary for claim 417 and discuss with B. Clay (Delphi). |
| 5 | 10/13/2006 | Wu, Christine | 0.8 | Review the amended supplier summary for claim 433 and discuss with T. Hinton (Delphi). |
| 5 | 10/13/2006 | Wu, Christine | 0.7 | Review the amended supplier summary for claim 469 and discuss with K. Donaldson (Delphi). |
| 5 | 10/13/2006 | Wu, Christine | 0.3 | Review and update the reclamations amended claim record. |
| 5 | 10/13/2006 | McDonagh, Timothy | 0.6 | Prepare a file for Packard detailing the information needed to perform the inventory test for claim 521. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/13/2006 | McDonagh, Timothy | 0.1 | Prepare a list of closed reclamation claims. |
| 5 | 10/13/2006 | McDonagh, Timothy | 1.0 | Prepare a reclamation report for R. Emanuel's (Delphi) meeting with GSM personnel. |
| 5 | 10/13/2006 | McDonagh, Timothy | 0.3 | Update the contact record with information on closed and escalated claims. |
| 5 | 10/13/2006 | McDonagh, Timothy | 0.4 | Prepare the Reclamation Executive Report as of 10/5. |
| 5 | 10/13/2006 | McDonagh, Timothy | 0.8 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations. |
| 5 | 10/13/2006 | McDonagh, Timothy | 0.2 | Discuss claims 14 and 39 with K. Donaldson (Delphi). |
| 5 | 10/13/2006 | McDonagh, Timothy | 0.4 | Prepare the weekly report for Delphi supplier activities. |
| 5 | 10/13/2006 | McDonagh, Timothy | 0.4 | Meet with B. Clay (Delphi) to discuss amendment of supplier summary for claim 738 and issues relating to the inventory test. |
| 11 | 10/13/2006 | Li, Danny | 0.6 | Analyze Mesirow's Substantive Consolidation employment data requests. |
| 11 | 10/13/2006 | Fletemeyer, Ryan | 0.5 | Analyze the 10/6/06 weekly vendor motion tracker and distribute to A. Parks (Mesirow). |
| 11 | 10/13/2006 | Fletemeyer, Ryan | 0.4 | Review Delphi responses to Mesirow's transformation model cost of goods sold questions and send to B. Pickering (Mesirow). |
| 11 | 10/13/2006 | Guglielmo, James | 0.3 | Analyze XXX accounts payable amounts owed by Delphi entities for Capstone request. |
| 11 | 10/13/2006 | Fletemeyer, Ryan | 0.9 | Prepare a schedule outlining General Motors receivables, payables and contract information requested by the ad hoc committee for J. Vitale (Delphi). |
| 3 | 10/13/2006 | Wehrle, David | 0.3 | Correspond with K. Craft and J. Stegner (both Delphi) regarding the cash flow analysis of trade payment terms. |
| 3 | 10/13/2006 | Wehrle, David | 0.4 | Discuss the plan of emergence requirements and impacts on tracking and system issues with C. Stychno (Delphi). |
| 3 | 10/13/2006 | Wehrle, David | 0.6 | Discuss issues with S. Ward (Delphi) related to cross-division contracts assignment clauses and the impact on prepetition claims. |
| 3 | 10/13/2006 | Wehrle, David | 1.1 | Analyze the contract extension report and correspondence related to the DPSS division contracts and expiration dates and respond to questions from C. Stychno (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 10/13/2006 | Weber, Eric | 0.5 | Work with K. Sager (Delphi) to obtain details surrounding XXX's CAP requests and progress of existing supply arrangement. |
| 17 | 10/13/2006 | Bartko, Edward | 2.4 | Participate in a call with A. Ridings (Delphi), A Vandenberg (Delphi), S. Olsen (Delphi), C. Daniels (Delphi), J. Abbott (FTI), S. Brown (Delphi) and employees from XXX (potential buyer of ICS) and Rothschild to discuss issues arising from their due dilig |
| 17 | 10/13/2006 | Abbott, Jason | 2.4 | Participate in a call with A. Ridings (Delphi), A Vandenberg (Delphi), S. Olsen (Delphi), C. Daniels (Delphi), E. Bartko (FTI), S. Brown (Delphi) and employees from XXX (potential buyer of ICS) and Rothschild to discuss issues arising from their due dilig |
| 7 | 10/13/2006 | Schondelmeier, Kathryn | 1.5 | Continue to review and revise time detail for professionals S to W. |
| 7 | 10/13/2006 | Park, Ji Yon | 1.5 | Implement updates to Oct 06 - Jan 07 four month budget with the standard task codes provided by the Fee Review Committee. |
| 7 | 10/13/2006 | Park, Ji Yon | 0.5 | Review responses from various professionals regarding clarification on August time detail and incorporate into master billing file. |
| 7 | 10/13/2006 | Park, Ji Yon | 1.2 | Continue to review time detail for second half of September for professional names D through F. |
| 7 | 10/13/2006 | Park, Ji Yon | 1.1 | Implement final updates to Exhibit D of August Fee Statement and send the latest master billing file to C. Johnston (FTI) for production of related exhibits. |
| 7 | 10/13/2006 | Johnston, Cheryl | 1.1 | Review recently entered expenses based on a newly generated expense schedule and incorporate into the September master billing file. |
| 7 | 10/13/2006 | Johnston, Cheryl | 0.7 | Download and format the August expense master billing file and review and update entries to ensure specific expenses are noted as non-billable. |
| 7 | 10/13/2006 | Johnston, Cheryl | 0.4 | Generate Exhibit F for the August fee statement and review. |
| 7 | 10/13/2006 | Johnston, Cheryl | 0.4 | Generate a draft of Exhibit B for the August Fee Statement and review. |
| 7 | 10/13/2006 | Johnston, Cheryl | 0.3 | Generate Exhibit E for the August fee statement and review. |
| 7 | 10/13/2006 | Johnston, Cheryl | 0.7 | Generate updated fee analyses for all four Delphi matter codes. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/13/2006 | Johnston, Cheryl | 0.5 | Consolidate all time detail and generate consolidated pivot tables summarizing hours and fees. |
| 7 | 10/13/2006 | Johnston, Cheryl | 0.6 | Compile summary data for each code and incorporate numbers and dates from the fee and expense schedules. |
| 7 | 10/13/2006 | Johnston, Cheryl | 0.5 | Generate a draft of Exhibit D for the August Fee Statement and review. |
| 7 | 10/13/2006 | Johnston, Cheryl | 0.3 | Review expenses in Delphi matters and transfer to proper codes as necessary. |
| 7 | 10/13/2006 | Johnston, Cheryl | 0.6 | Download the updated August time detail file and implement further updates to conform to the required format and upload into an Access database. |
| 7 | 10/13/2006 | Johnston, Cheryl | 0.4 | Generate query to verify proper data linkage. |
| 7 | 10/13/2006 | Johnston, Cheryl | 0.8 | Prepare Exhibit C for the September Fee Statement and update to conform to required format. |
| 99 | 10/13/2006 | Wu, Christine | 3.0 | Travel from Detroit, MI to New York, NY. |
| 99 | 10/13/2006 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 10/13/2006 | Wada, Jarod | 4.0 | Travel from Detroit, MI, to Las Vegas, NV (in lieu of home). |
| 99 | 10/13/2006 | Triana, Jennifer | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 10/13/2006 | Swanson, David | 3.0 | Travel from Detroit, MI to Newark NJ. |
| 99 | 10/13/2006 | Molina, Robert | 3.0 | Travel from Detroit, MI to Dallas, TX. |
| 99 | 10/13/2006 | McKeighan, Erin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 10/13/2006 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 99 | 10/13/2006 | Li, Danny | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 99 | 10/13/2006 | Karamanos, Stacy | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 10/13/2006 | Guglielmo, James | 3.0 | Travel from Detroit, MI to Atlanta, GA. |
| 99 | 10/13/2006 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to Miami, FL (in lieu of home). |
| 99 | 10/13/2006 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 99 | 10/13/2006 | Dana, Steven | 3.0 | Travel from Detroit, MI to New York, NY. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 10/13/2006 | Concannon, Joseph | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 99 | 10/13/2006 | Behnke, Thomas | 4.0 | Travel from Detroit, MI to Houston, TX. |
| 99 | 10/13/2006 | Abbott, Jason | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 10 | 10/14/2006 | Guglielmo, James | 0.3 | Discuss the IUE Warren update with Randall Eisenberg (FTI). |
| 10 | 10/14/2006 | Eisenberg, Randall | 0.3 | Discuss the IUE Warren update with J. Guglielmo (FTI). |
| 5 | 10/14/2006 | Behnke, Thomas | 1.2 | Prepare an analysis of Oct. 13 claims data and finalize the claims summary in preparation for a claims progress and estimation strategy meeting. |
| 5 | 10/14/2006 | Behnke, Thomas | 1.4 | Prepare an estimation summary by nature of claim group and analyze claims not requiring extraction. |
| 5 | 10/14/2006 | Behnke, Thomas | 1.0 | Prepare a schedule outlining high variance trade payables. |
| 5 | 10/14/2006 | Behnke, Thomas | 0.7 | Finalize the estimation analysis and draft a summary note in preparation of the claims summary meeting. |
| 5 | 10/14/2006 | Behnke, Thomas | 0.6 | Review a draft presentation of the claims breakdown by high priority. |
| 4 | 10/14/2006 | Fletemeyer, Ryan | 1.8 | Prepare a support schedule showing one-time capital expenditures by accounting group and by year, for project Vantage lease consolidation. |
| 12 | 10/14/2006 | Eisenberg, Randall | 0.3 | Discuss with L. Szlezinger (Mesirow) regarding framework negotiations. |
| 5 | 10/15/2006 | Behnke, Thomas | 0.6 | Update the project task list in preparation for the claims estimation strategy meeting. |
| 4 | 10/15/2006 | Fletemeyer, Ryan | 1.6 | Prepare a support schedule showing one-time non-capital expenditures by group and by year for project Vantage lease consolidation. |
| 12 | 10/15/2006 | Eisenberg, Randall | 0.4 | Communicate with senior management regarding framework negotiation strategies. |
| 11 | 10/15/2006 | Fletemeyer, Ryan | 0.7 | Prepare power point slides detailing the depreciation and fixed asset write-off assumptions included in the lease consolidation analysis for discussion with Mesirow. |
| 17 | 10/15/2006 | Abbott, Jason | 1.7 | Review the questions proposed by XXX and prepare a list of responses and send to Delphi team. |
| 99 | 10/15/2006 | Behnke, Thomas | 4.0 | Travel from Houston, TX to Detroit, MI. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 10/16/2006 | Concannon, Joseph | 0.2 | Analyze the 10/6/06 Motion Tracking file prior to sending to D. Kirsch (Alvarez and Marsal). |
| 11 | 10/16/2006 | Concannon, Joseph | 0.2 | Analyze the files related to the XXX setoff prior to sending to Alvarez and Marsal and JP Morgan. |
| 3 | 10/16/2006 | Concannon, Joseph | 0.2 | Analyze the final 10/16/06 13 Week Cash Flow forecast that was sent to the banks to ensure all relevant information was included. |
| 16 | 10/16/2006 | Pokrassa, Michael | 0.5 | Meet with T. McDonagh (FTI) regarding construction of the performance schedules. |
| 16 | 10/16/2006 | Pokrassa, Michael | 0.4 | Meet with T. McDonagh (FTI) regarding construction of certain performance metric schedules. |
| 16 | 10/16/2006 | McDonagh, Timothy | 0.5 | Review a one time items schedule in the product business unit model. |
| 16 | 10/16/2006 | McDonagh, Timothy | 0.4 | Meet with M. Pokrassa (FTI) regarding construction of certain performance metric schedules. |
| 16 | 10/16/2006 | McDonagh, Timothy | 0.7 | Create a schedule that analyzes performance metrics in the product business unit model. |
| 16 | 10/16/2006 | McDonagh, Timothy | 0.5 | Meet with M. Pokrassa (FTI) regarding construction of the performance schedules. |
| 16 | 10/16/2006 | McDonagh, Timothy | 1.6 | Develop a code for an excel macro to prepare product business unit and divisional outputs from the product business unit P&L module. |
| 16 | 10/16/2006 | Emrikian, Armen | 0.5 | Review the fresh start balance sheet module in the consolidation module to ensure no relevant information has been excluded. |
| 16 | 10/16/2006 | Emrikian, Armen | 0.5 | Review the continuing / non-continuing balance sheet split calculations to examine specific areas for functional improvement. |
| 16 | 10/16/2006 | Pokrassa, Michael | 1.6 | Prepare updates to the consolidation module for continuing and non-continuing assumptions. |
| 16 | 10/16/2006 | Pokrassa, Michael | 0.4 | Perform a review of the file splitting the balance sheet lines for Debtor/non-Debtor and continuing/non-continuing to analyze outputs. |
| 16 | 10/16/2006 | Pokrassa, Michael | 0.4 | Review of detail with regard to other asset accounts and analyze inputs on the summary slide. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/16/2006 | Pokrassa, Michael | 0.3 | Review the SG&A forecasts with regard to the Booze Allen Hamilton study and assumptions utilized in prior versions of the enterprise models. |
| 16 | 10/16/2006 | Pokrassa, Michael | 0.4 | Meet with B. Hewes (Delphi) regarding the actual quarterly cash flow statements for 2006 |
| 16 | 10/16/2006 | Pokrassa, Michael | 1.4 | Analyze the treasury forecast with respect to debt and interest assumptions. |
| 16 | 10/16/2006 | Pokrassa, Michael | 0.4 | Meet with S. Dameron Clark (Delphi) regarding pension and OPEB forecasts |
| 16 | 10/16/2006 | Pokrassa, Michael | 1.5 | Prepare updates to the consolidation module for Debtor and non-Debtor assumptions. |
| 16 | 10/16/2006 | Pokrassa, Michael | 1.1 | Prepare updates to the consolidation module for pension and OPEB inputs. |
| 16 | 10/16/2006 | McDonagh, Timothy | 0.2 | Analyze the 2006 continuing/non-continuing split of other assets to determine composition by sub accounts. |
| 16 | 10/16/2006 | Emrikian, Armen | 0.5 | Update the hourly labor template with the headquarters cost overlay sections. |
| 16 | 10/16/2006 | Emrikian, Armen | 1.0 | Develop the input template for hourly legacy pension / OPEB expenses. |
| 16 | 10/16/2006 | Emrikian, Armen | 0.5 | Review the instructions page for the budget business plan overlay templates. |
| 16 | 10/16/2006 | Emrikian, Armen | 0.5 | Review the preliminary 8+4 divisional balance sheet to ensure all relevant inputs have been implemented. |
| 16 | 10/16/2006 | Emrikian, Armen | 0.5 | Meet with T. Letchworth, S . Pflieger, M. Bierlein, and K. LoPrete (all Delphi) to discuss the 8+4 forecast. |
| 16 | 10/16/2006 | Emrikian, Armen | 1.0 | Prepare 2006 forecast vs. budget adjustments for pension / OPEB for the 2006 input module. |
| 16 | 10/16/2006 | Emrikian, Armen | 2.0 | Review the budget business plan instructions and continue to develop the due diligence list. |
| 16 | 10/16/2006 | Emrikian, Armen | 1.0 | Develop a baseline inputs section of the hourly labor template. |
| 16 | 10/16/2006 | Krieg, Brett | 1.9 | Prepare a data submission schedule and tracking document for the divisional submissions. |
| 16 | 10/16/2006 | Krieg, Brett | 0.8 | Discuss with Delphi M&A personnel, model progress to date and the current timeline going forward. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/16/2006 | Krieg, Brett | 0.4 | Work with C. Darby (Delphi) on preparing the divisional submissions tracking document. |
| 16 | 10/16/2006 | Krieg, Brett | 0.6 | Discuss with C. Darby (Delphi) and B. Bosse (Delphi) key items pertaining to the background of the budget process. |
| 16 | 10/16/2006 | Karamanos, Stacy | 1.8 | Review the updated projections for SG&A savings as it relates to the October 2 business plan back-up file per request of J. Pritchett (Delphi). |
| 16 | 10/16/2006 | Karamanos, Stacy | 0.2 | Discuss the updated projections for SG&A savings with B. Frey (Delphi) per request of J. Pritchett (Delphi). |
| 16 | 10/16/2006 | Karamanos, Stacy | 1.6 | Review the red lined pension/OPEB GM-Delphi agreement draft per request of J. Pritchett (Delphi). |
| 16 | 10/16/2006 | Karamanos, Stacy | 0.8 | Analyze the pension benefit guarantee information sent by S. Biegert (Delphi) for background information to support the planning process. |
| 10 | 10/16/2006 | Eisenberg, Randall | 0.3 | Discuss with A. Chatterjee (Delphi) the IUE-Warren negotiations. |
| 5 | 10/16/2006 | Wehrle, David | 0.2 | Review accounts payable claims to be reclassified to customer claims with J. DeLuca (Delphi). |
| 5 | 10/16/2006 | Wehrle, David | 1.4 | Review analyses of unliquidated and partially unliquidated accounts payable proofs of claim for appropriate classification and estimation. |
| 5 | 10/16/2006 | Wehrle, David | 0.5 | Discuss the updated list of unliquidated and partially unliquidated accounts payable claims pending estimation and plans to resolve with D. Unrue (Delphi). |
| 5 | 10/16/2006 | Triana, Jennifer | 2.4 | Update the CMSi Duplicate report, which displays all duplicate claims with the same or different Debtor, to include the nature of claim, claim status and claim status comment, per request by T. Behnke (FTI). |
| 5 | 10/16/2006 | Triana, Jennifer | 2.5 | Review the Modify and Allow exhibit, for the purpose of ensuring data matches with all modified claims documented on the Reconciliation Status by Nature of Claim group report. |
| 5 | 10/16/2006 | Triana, Jennifer | 0.2 | Discuss with C. Michels (Delphi) and D. Evans (Delphi) the revised version of a detailed claim report, which will prompt Delphi managers to enter their initials in order to eliminate data storage issues. |
| 5 | 10/16/2006 | Triana, Jennifer | 0.1 | Update and remove the "Analyst Done" field from selected claims to accommodate new developments, per request by Callaway analyst. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/16/2006 | Triana, Jennifer | 0.5 | Analyze 10 proof of claim forms to verify docketing errors pertaining to incorrect amounts, per S. Betance (KCC). |
| 5 | 10/16/2006 | Triana, Jennifer | 0.3 | Review and inform Callaway analysts of incorrect docketing errors made by the analysts for the purpose of ensuring these errors are not documented again during the next KCC new claim review process. |
| 5 | 10/16/2006 | Molina, Robert | 2.3 | Update the master claim file with 23 new partially unliquidated A/P claims and check for docketing errors. |
| 5 | 10/16/2006 | Molina, Robert | 2.1 | Update the master claim file with 50 new partially unliquidated A/P claims and check for docketing errors. |
| 5 | 10/16/2006 | Molina, Robert | 1.1 | Continue to update the master claim file with 50 new partially unliquidated A/P claims and check for docketing errors. |
| 5 | 10/16/2006 | McKeighan, Erin | 0.2 | Update claim # 14319 to correctly reflect the proof of claim form. |
| 5 | 10/16/2006 | McKeighan, Erin | 0.3 | Review details on the equity claims provided by T. Behnke (FTI). |
| 5 | 10/16/2006 | Li, Danny | 1.8 | Continue to review the 50 largest accounts payable claims to identify the claimant's basis for seeking the secured and/or priority class. |
| 5 | 10/16/2006 | Li, Danny | 2.0 | Review the 50 largest accounts payable claims to identify the claimant's basis for seeking the secured and/or priority class. |
| 5 | 10/16/2006 | Eisenberg, Randall | 1.7 | Participate in a work session regarding claims progress and strategy with D. Unrue, K. Craft, S. Corcoran, D. Sherbin (all Delphi), J. Butler, J. Lyons, R. Reese (all Skadden) and T. Behnke (FTI). |
| 5 | 10/16/2006 | Eisenberg, Randall | 0.8 | Work with T. Behnke (FTI) to review the claims progress update presentation. |
| 5 | 10/16/2006 | Concannon, Joseph | 2.4 | Update the overall AP claims estimation summary based on the review of the 50 AP claims files that still require estimation. |
| 5 | 10/16/2006 | Concannon, Joseph | 2.3 | Analyze the 50 AP claims files that still require estimation based on the summary file generated on October 16, 2006. |
| 5 | 10/16/2006 | Concannon, Joseph | 2.2 | Revise the AP claims files to determine the claims that still require estimation based on the summary file generated on October 16, 2006. |
| 5 | 10/16/2006 | Behnke, Thomas | 0.8 | Continue an analysis of claims data in preparation for the progress update meeting. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/16/2006 | Behnke, Thomas | 0.5 | Discuss with D. Unrue (Delphi), J. Lyons and R. Reese (both Skadden) regarding the deemed timely motion and the third omnibus objection. |
| 5 | 10/16/2006 | Behnke, Thomas | 0.6 | Analyze and provide follow-up on various claim matters including changes to the estimation charts and a review of the current duplicate file. |
| 5 | 10/16/2006 | Behnke, Thomas | 1.7 | Participate in a work session regarding claims progress and strategy with D. Unrue, K. Craft, S. Corcoran, D. Sherbin (all Delphi), J. Butler, J. Lyons, R. Reese (all Skadden) and R. Eisenberg (FTI). |
| 5 | 10/16/2006 | Behnke, Thomas | 1.3 | Work with D. Unrue (Delphi), J. Lyons and R. Reese (both Skadden) to analyze claim progress strategy. |
| 5 | 10/16/2006 | Behnke, Thomas | 0.8 | Work with R. Reese (Skadden) to review the claims progress update presentation. |
| 5 | 10/16/2006 | Behnke, Thomas | 0.8 | Work with R. Eisenberg (FTI) to review the claims progress update presentation. |
| 5 | 10/16/2006 | Behnke, Thomas | 1.4 | Analyze claims for inclusion in the third omnibus objection. |
| 5 | 10/16/2006 | Behnke, Thomas | 0.3 | Discuss with D. Unrue (Delphi) the claims estimation process. |
| 5 | 10/16/2006 | Behnke, Thomas | 0.8 | Review the claims strategy update presentation, comment and verify claims data. |
| 5 | 10/16/2006 | Behnke, Thomas | 1.4 | Finalize revisions to the claims summary in preparation for the claims strategy update meeting. |
| 5 | 10/16/2006 | Behnke, Thomas | 0.9 | Finalize and review the claim reports for the claims strategy meeting. |
| 5 | 10/16/2006 | Behnke, Thomas | 1.3 | Review and analyze the potential duplicate claim report to ensure no relevant inputs have been excluded. |
| 3 | 10/16/2006 | Weber, Eric | 1.5 | Prepare non-conforming supplier validation documentation (settlement agreement, payment approval form, payment request form) for supplier XXX. |
| 3 | 10/16/2006 | Weber, Eric | 0.8 | Present findings of foreign and non-conforming supplier cases to the Foreign Supplier Approval Committee. |
| 3 | 10/16/2006 | Weber, Eric | 0.4 | Analyze payment terms data compiled by T. Sheneman (Delphi) in order to ensure data per DGSM's records agrees to the data being circulated to the creditors' committee. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 10/16/2006 | Weber, Eric | 0.6 | Update and manage the Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, updates to pending cases as a result of |
| 4 | 10/16/2006 | Weber, Eric | 0.8 | Work with K. Girgen (Delphi) and J. Beaudoen (Delphi) to analyze existing lease terms related to the potential new lease associated with Project Vantage. |
| 4 | 10/16/2006 | Weber, Eric | 0.8 | Audit additional capital, operating and consolidation charges in the Project Vantage financial model in order to examine the assumptions and data being used to build the model. |
| 4 | 10/16/2006 | Weber, Eric | 1.0 | Work with L. Spinney (Delphi) to understand and investigate Powertrain operating cost savings components as they relate to the Project Vantage financial model. |
| 4 | 10/16/2006 | Weber, Eric | 1.1 | Work with R. Fletemeyer (FTI) to discuss outstanding items and key issues pertaining to the lease consolidation project. |
| 4 | 10/16/2006 | Guglielmo, James | 0.4 | Review the lease consolidation supporting workpapers. |
| 4 | 10/16/2006 | Fletemeyer, Ryan | 1.2 | Analyze and modify the lease consolidation assumption slides prepared by E. Weber (FTI). |
| 4 | 10/16/2006 | Fletemeyer, Ryan | 0.6 | Analyze the Moscow de minimus lease notice and documents provided by C. Danz (Skadden). |
| 4 | 10/16/2006 | Fletemeyer, Ryan | 1.1 | Work with E. Weber (FTI) to discuss outstanding items and key issues pertaining to the lease consolidation project. |
| 16 | 10/16/2006 | Fletemeyer, Ryan | 0.6 | Discuss the Delphi weekly case calendar and legal filings with Skadden. |
| 16 | 10/16/2006 | Eisenberg, Randall | 2.9 | Participate in the DTM meeting. |
| 16 | 10/16/2006 | Eisenberg, Randall | 0.7 | Prepare for the upcoming DTM meeting. |
| 12 | 10/16/2006 | Wu, Christine | 1.5 | Analyze the XXX transactions per the XXX schedule and XXX to determine the type of transaction, amount transferred and XXX exchanged, for Substantive Consolidation purposes. |
| 12 | 10/16/2006 | Wu, Christine | 1.6 | Analyze the XXX per the XXX schedule and XXX to determine and categorize the entities involved, for Substantive Consolidation purposes. |
| 12 | 10/16/2006 | Weber, Eric | 0.4 | Review supplier activity and contract renewal efforts with R. Eisenberg (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 10/16/2006 | Li, Danny | 0.6 | Review XXX and prepare a list of outstanding XXX still required for the preliminary Substantive Consolidation presentation. |
| 12 | 10/16/2006 | Krieg, Brett | 1.3 | Review the XXX and XXX supporting analyses and compare to the liquidation analysis model inputs. |
| 12 | 10/16/2006 | Eisenberg, Randall | 0.4 | Review supplier activity and contract renewal efforts with E. Weber (FTI). |
| 12 | 10/16/2006 | Eisenberg, Randall | 0.3 | Meet with J. Sheehan (Delphi) regarding recent framework discussions. |
| 5 | 10/16/2006 | Wu, Christine | 0.5 | Discuss with various case managers the responses to supplier inquiries and next steps for assigned claims. |
| 5 | 10/16/2006 | Wu, Christine | 0.6 | Discuss with various case managers the reconciliation of testing data and preparation of the amended supplier summary. |
| 5 | 10/16/2006 | Wu, Christine | 0.5 | Review and analyze claim 638 and discuss with M. Maxwell (Delphi) the amended supplier summary and analysis of measurements. |
| 5 | 10/16/2006 | Wu, Christine | 0.5 | Discuss with J. Wharton (Skadden) the inventory testing method and claim breakdown for claim 233 and response to attorneys for claim 233, 317 and 820. |
| 5 | 10/16/2006 | McDonagh, Timothy | 0.5 | Review inventory results for claims 57, 58, and 59 and discuss issues relating to beginning balances with F. Syed (Delphi). |
| 5 | 10/16/2006 | McDonagh, Timothy | 1.0 | Assist the case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations. |
| 11 | 10/16/2006 | Guglielmo, James | 1.1 | Review various lease renewal support and notices for requests with Mesirow. |
| 11 | 10/16/2006 | Fletemeyer, Ryan | 0.4 | Discuss Mesirow's Lift Stay Order reporting questions with K. Ramlo (Skadden). |
| 11 | 10/16/2006 | Fletemeyer, Ryan | 0.5 | Discuss the Delphi and XXX settlement agreement to be noticed to the UCC with J. Wharton (Skadden). |
| 11 | 10/16/2006 | Fletemeyer, Ryan | 0.4 | Discuss Mesirow's salaries by legal entity request with J. Vitale (Delphi) and M. Grace (Delphi). |
| 11 | 10/16/2006 | Guglielmo, James | 1.3 | Analyze and review the relevant data and documents for the Capstone requests. |
| 11 | 10/16/2006 | Guglielmo, James | 0.6 | Participate in a call with R. Eisenberg (FTI), S. Cunningham and V. Depiro (both Capstone) on the initial Capstone request list. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 10/16/2006 | Eisenberg, Randall | 0.6 | Participate in a call with J. Guglielmo (FTI), S. Cunningham and V. Depiro (both Capstone) on the initial Capstone request list. |
| 11 | 10/16/2006 | Eisenberg, Randall | 0.5 | Discuss with S. Cunningham and V. Palero regarding the ad hoc trade committee information request. |
| 19 | 10/16/2006 | Fletemeyer, Ryan | 0.6 | Review the details of the Delphi and XXX draft settlement agreement notice. |
| 3 | 10/16/2006 | Wehrle, David | 0.5 | Discuss the supplier payment terms and ability to extend with J. Stegner (Delphi). |
| 3 | 10/16/2006 | Wehrle, David | 0.6 | Review XXX contract assumption case with N. Jordan (Delphi) and prepare correspondence for confirmation of withdrawal. |
| 3 | 10/16/2006 | Wehrle, David | 1.5 | Review contract extension report and request clarification of statistics from B. Haykinson (Delphi). |
| 3 | 10/16/2006 | Wehrle, David | 1.2 | Analyze supplier payment terms data from S. Wisniewski (Delphi) and respond with observations. |
| 17 | 10/16/2006 | Smalstig, David | 2.1 | Analyze correspondence from the previous 2 weeks relating to conference calls with potential investors and prepare answers to questions for the next round of conference calls. |
| 17 | 10/16/2006 | Smalstig, David | 1.1 | Participate in a call with XXX team (prospective buyer), A. Vandenberg (Delphi), S. Brown (Delphi), A. Ridings (Rothschild), Colin Savage (Rothschild) and D. Smalstig (FTI) to review questions proposed by XXX team. |
| 17 | 10/16/2006 | Janecek, Darin | 1.1 | Review the list of due diligence questions submitted by XXX (potential buyer) and prepare responses. |
| 17 | 10/16/2006 | Janecek, Darin | 0.6 | Discuss with J. Abbott (FTI) regarding meeting with XXX (potential buyer) and the list of questions submitted by Ross. |
| 17 | 10/16/2006 | Abbott, Jason | 1.1 | Participate in a call with XXX team (prospective buyer), A. Vandenberg (Delphi), S. Brown (Delphi), A. Ridings (Rothschild), Colin Savage (Rothschild), E. Bartko (FTI) and D. Smalstig (FTI) to review questions proposed by XXX team. |
| 17 | 10/16/2006 | Abbott, Jason | 0.7 | Participate in a call with A. Vandenbergh (Delphi), S. Brown (Delphi), W. Cannon (Rothschild), Colin Savage (Rothschild) and other members of the Delphi team, to review the progress of potential buyers. |
| 17 | 10/16/2006 | Abbott, Jason | 0.6 | Discuss with D. Janecek (FTI) regarding meeting with XXX (potential buyer) and the list of questions submitted by Ross. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/16/2006 | Swanson, David | 2.4 | Review time detail for the first week of October for professional names D through F. |
| 7 | 10/16/2006 | Swanson, David | 2.6 | Review time detail for the second week of October for professional names A through C. |
| 7 | 10/16/2006 | Park, Ji Yon | 0.8 | Prepare a workplan outlining the fee statement process including a suggested timeline, detail of necessary tasks and other pertinent information. |
| 7 | 10/16/2006 | Park, Ji Yon | 1.8 | Compile and distribute all final exhibits of the August Fee Statement to all the necessary constituents. |
| 7 | 10/16/2006 | Park, Ji Yon | 0.9 | Implement final updates to various exhibits of the August Fee Statement. |
| 7 | 10/16/2006 | Park, Ji Yon | 2.7 | Review time detail for second half of September for professional names J through N. |
| 7 | 10/16/2006 | Park, Ji Yon | 2.8 | Review time detail for second half of September for professional names O through T. |
| 7 | 10/16/2006 | Kuby, Kevin | 1.0 | Prepare updates related to the Exhibit C narratives. |
| 7 | 10/16/2006 | Johnston, Cheryl | 1.9 | Download the October time detail files; consolidate and update to conform to the required format. |
| 7 | 10/16/2006 | Johnston, Cheryl | 0.5 | Download the updated August time detail file and format for upload into the billing database. |
| 7 | 10/16/2006 | Johnston, Cheryl | 0.4 | Review and update staff table to resolve issues related to data linkage. |
| 7 | 10/16/2006 | Johnston, Cheryl | 0.3 | Prepare a query to review unlinked data and update as necessary. |
| 7 | 10/16/2006 | Johnston, Cheryl | 0.5 | Compile summary data for each code and incorporate numbers and dates from the fee and expense schedules. |
| 7 | 10/16/2006 | Johnston, Cheryl | 0.4 | Generate the August Exhibit B. |
| 7 | 10/16/2006 | Johnston, Cheryl | 0.4 | Generate the August Exhibit F. |
| 7 | 10/16/2006 | Johnston, Cheryl | 0.3 | Generate the August Exhibit E. |
| 7 | 10/16/2006 | Johnston, Cheryl | 0.3 | Update the August Exhibit A. |
| 7 | 10/16/2006 | Johnston, Cheryl | 0.4 | Generate August Exhibit D. |
| 7 | 10/16/2006 | Johnston, Cheryl | 0.6 | Generate fee analyses for all four Delphi task codes. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/16/2006 | Johnston, Cheryl | 0.4 | Review the fee and expense schedules and transfer fees and expenses between the Delphi matters as necessary. |
| 7 | 10/16/2006 | Johnston, Cheryl | 0.6 | Review and number the unique identifying criteria in the sort field to allow proper sorting for Exhibit B. |
| 7 | 10/16/2006 | Guglielmo, James | 1.4 | Review the final August fee exhibits. |
| 7 | 10/16/2006 | Guglielmo, James | 0.8 | Analyze the final comments from R. Eisenberg (FTI) on the FTI August Fee statement exhibits. |
| 99 | 10/16/2006 | Wu, Christine | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 10/16/2006 | Wehrle, David | 2.0 | Travel from Cleveland, OH to Detroit, MI. |
| 99 | 10/16/2006 | Weber, Eric | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 10/16/2006 | Triana, Jennifer | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 10/16/2006 | Pokrassa, Michael | 3.0 | Travel from New York, NY to Detroit, MI |
| 99 | 10/16/2006 | Molina, Robert | 3.0 | Travel from Dallas, TX to Detroit, MI. |
| 99 | 10/16/2006 | McKeighan, Erin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 10/16/2006 | McDonagh, Timothy | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 99 | 10/16/2006 | Li, Danny | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 99 | 10/16/2006 | Krieg, Brett | 3.0 | Travel from Dallas, TX to Detroit, MI. |
| 99 | 10/16/2006 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 10/16/2006 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 99 | 10/16/2006 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 99 | 10/16/2006 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 10/16/2006 | Eisenberg, Randall | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 10/16/2006 | Dana, Steven | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 10/16/2006 | Concannon, Joseph | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 99 | 10/16/2006 | Abbott, Jason | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 10/16/2006 | Abbott, Jason | 2.0 | Travel from Chicago, IL to Detroit, MI. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 10/17/2006 | Guglielmo, James | 0.3 | Investigate any unpaid invoices from Alvarez and Marsal and prepare next steps. |
| 16 | 10/17/2006 | Pokrassa, Michael | 0.3 | Meet with T. McDonagh (FTI) regarding the construction of various schedules in the consolidation module. |
| 16 | 10/17/2006 | Pokrassa, Michael | 0.7 | Meet with T. McDonagh (FTI) regarding the amortization and discount assumptions and forecasting aspects of the consolidation module. |
| 16 | 10/17/2006 | Pokrassa, Michael | 0.5 | Meet with T. McDonagh (FTI) regarding the set-up of the consolidation module. |
| 16 | 10/17/2006 | McDonagh, Timothy | 0.5 | Meet with M. Pokrassa (FTI) regarding the set-up of the consolidation module. |
| 16 | 10/17/2006 | McDonagh, Timothy | 0.7 | Meet with M. Pokrassa (FTI) regarding the amortization and discount assumptions and forecasting aspects of the consolidation module. |
| 16 | 10/17/2006 | McDonagh, Timothy | 0.3 | Meet with M. Pokrassa (FTI) regarding the construction of various schedules in the consolidation module. |
| 16 | 10/17/2006 | McDonagh, Timothy | 0.5 | Review issues relating to the order in which you must run scenarios in the product business unit model. |
| 16 | 10/17/2006 | Dana, Steven | 1.4 | Revise the C/NC module to conform to the current accounting of certain one-time and closed plant expenses. |
| 16 | 10/17/2006 | Pokrassa, Michael | 0.7 | Incorporate a template regarding liability forecasts into the consolidation module. |
| 16 | 10/17/2006 | Pokrassa, Michael | 0.5 | Prepare updates to the consolidation module for various debt and interest assumptions. |
| 16 | 10/17/2006 | Pokrassa, Michael | 0.3 | Meet with Delphi M&A and N. Torroco (Rothschild) regarding interest forecasts. |
| 16 | 10/17/2006 | Pokrassa, Michael | 0.6 | Update the consolidation module with modifications to the pension and OPEB forecasts to the splits between continuing and non-continuing modules. |
| 16 | 10/17/2006 | Pokrassa, Michael | 0.4 | Prepare updates to the consolidation module with regard to preparing checks in the input files and treasury forecasts. |
| 16 | 10/17/2006 | Pokrassa, Michael | 0.9 | Meet with T. Letchworth (Delphi), S. Pflieger (Delphi) and S. Dameron-Clark (Delphi) regarding various issues pertaining to the consolidation module. |
| 16 | 10/17/2006 | Pokrassa, Michael | 0.5 | Prepare updates to the consolidation module for various asset walks and amortization fees. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/17/2006 | Pokrassa, Michael | 0.3 | Prepare updates to the consolidation module for pension and OPEB scenarios and splits of expenses between recurring and non-recurring items. |
| 16 | 10/17/2006 | Pokrassa, Michael | 0.5 | Update the draft P&L templates that feed the consolidation module in preparation for the 8+4 inputs. |
| 16 | 10/17/2006 | Pokrassa, Michael | 0.4 | Meet with B. Hewes (Delphi) regarding matching of treasury forecasts in the consolidation module. |
| 16 | 10/17/2006 | Pokrassa, Michael | 0.2 | Participate in a call with B. Hewes (Delphi) regarding pension and OPEB forecasts |
| 16 | 10/17/2006 | Pokrassa, Michael | 0.3 | Participate in a call with B. Hewes (Delphi) regarding debt and interest forecasts. |
| 16 | 10/17/2006 | Pokrassa, Michael | 1.3 | Prepare updates to the consolidation module for various liability walks. |
| 16 | 10/17/2006 | Pokrassa, Michael | 0.4 | Meet with Delphi M&A regarding the balance sheet forecast and potential split of accounts. |
| 16 | 10/17/2006 | McDonagh, Timothy | 0.6 | Upload links between labor items in the Debtor/Non-Debtor P&L module to the product business unit P&L module. |
| 16 | 10/17/2006 | McDonagh, Timothy | 0.6 | Upload links between labor items in the Regional P&L module to the product business unit P&L module. |
| 16 | 10/17/2006 | McDonagh, Timothy | 0.5 | Upload additional call-outs to the product business unit P&L module. |
| 16 | 10/17/2006 | McDonagh, Timothy | 0.5 | Upload additional call-outs to the Regional P&L module. |
| 16 | 10/17/2006 | McDonagh, Timothy | 0.5 | Upload additional call-outs to the Debtor/Non-Debtor P&L module. |
| 16 | 10/17/2006 | McDonagh, Timothy | 1.2 | Upload the amortization of loan fees and discounts to the product business unit model. |
| 16 | 10/17/2006 | McDonagh, Timothy | 0.8 | Revise formatting of the pension and OPEB model and organize supporting documentation. |
| 16 | 10/17/2006 | McDonagh, Timothy | 0.3 | Compile and review documentation for the budget liability walks. |
| 16 | 10/17/2006 | McDonagh, Timothy | 0.4 | Review timing issues with the calculation of the Debtor/Non Debtor splits for working capital in the product business unit model. |
| 16 | 10/17/2006 | Emrikian, Armen | 1.5 | Develop the headquarters input section of the hourly labor template. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/17/2006 | Emrikian, Armen | 1.0 | Modify the summary expense schedule of the hourly labor template to improve on function efficiency. |
| 16 | 10/17/2006 | Emrikian, Armen | 1.5 | Modify the structure of product business unit input pages in the hourly labor template. |
| 16 | 10/17/2006 | Emrikian, Armen | 1.5 | Develop an input template of P&L pension and OPEB expenses for the product business unit P&L module. |
| 16 | 10/17/2006 | Emrikian, Armen | 0.7 | Meet with S. Dana (FTI) to discuss labor templates and integration of such templates into the product business unit, Regional and Debtor/Non-Debtor Modules. |
| 16 | 10/17/2006 | Emrikian, Armen | 1.5 | Update the business plan due diligence list with COGS and SG&A elements. |
| 16 | 10/17/2006 | Dana, Steven | 0.7 | Meet with A. Emrikian (FTI) to discuss labor templates and integration of such templates into the product business unit, Regional and Debtor/Non-Debtor Modules. |
| 16 | 10/17/2006 | Dana, Steven | 0.9 | Integrate the 2006 8+4 labor input template into the 2006 8+4 P&L Module. |
| 16 | 10/17/2006 | Dana, Steven | 0.4 | Update the 2006 8+4 Consolidation Module input template to conform to structure and to facilitate transition of data between files. |
| 16 | 10/17/2006 | Dana, Steven | 0.9 | Review the labor input templates to test compatibility with the product business unit module. |
| 16 | 10/17/2006 | Dana, Steven | 0.7 | Analyze the reconciling differences between the 2006 8+4 Forecast. |
| 16 | 10/17/2006 | Dana, Steven | 1.1 | Prepare a reconciling tool for analysis of 2006 8+4 Forecast submissions into the Continuing & Non-Continuing P&L Module. |
| 16 | 10/17/2006 | Dana, Steven | 0.2 | Analyze the bridge between budgeted 2006 8+4 inputs and the post-call-out 2006 8+4 P&L outputs. |
| 16 | 10/17/2006 | Dana, Steven | 0.8 | Review and Integrate the DPSS division's 2006 8+4 Forecast into the Continuing & Non-Continuing P&L Module. |
| 16 | 10/17/2006 | Dana, Steven | 1.1 | Review and Integrate the HQ division's 2006 8+4 Forecast into the Continuing & Non-Continuing P&L Module. |
| 16 | 10/17/2006 | Dana, Steven | 1.1 | Review and Integrate the Electronics & Safety division's 2006 8+4 Forecast into the Continuing & Non-Continuing P&L Module. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/17/2006 | Krieg, Brett | 1.6 | Revise the submission tracking document per C. Darby's (Delphi) feedback. |
| 16 | 10/17/2006 | Krieg, Brett | 0.9 | Analyze the M&A back-up material for the 5+7 plan. |
| 16 | 10/17/2006 | Krieg, Brett | 0.8 | Analyze the M&A back-up material for the consensual plan. |
| 16 | 10/17/2006 | Krieg, Brett | 1.4 | Research the original instructions on budgeting allocated costs and the current view of total cost allocations for incentive compensation and miscellaneous allocations. |
| 16 | 10/17/2006 | Krieg, Brett | 0.9 | Review the original instructions to divisions on budgeting allocated costs and headquarters' current view of total cost allocations for incentive compensation. |
| 16 | 10/17/2006 | Krieg, Brett | 1.3 | Review the original instructions to divisions on budgeting allocated costs and headquarters' current view of total cost allocations for miscellaneous allocations. |
| 16 | 10/17/2006 | Krieg, Brett | 1.1 | Discuss with C. Darby (Delphi) the progress of the submission tracking document and plan future assignments. |
| 16 | 10/17/2006 | Karamanos, Stacy | 0.7 | Review internal Company data for interest rates related to their inclusion in the 2007 budget business plan. |
| 16 | 10/17/2006 | Karamanos, Stacy | 1.7 | Review contents of other assets and other liabilities and set up a forecasting plan for certain balance sheet items. |
| 10 | 10/17/2006 | Guglielmo, James | 0.7 | Discuss the Warren, Ohio wage and return on investment analysis with R. Fletemeyer (FTI), K. Loprete (Delphi) and M. Bierlein (Delphi). |
| 10 | 10/17/2006 | Guglielmo, James | 0.9 | Review additional backup on commodity and other copper prices in support for Packard estimates for Chanin. |
| 10 | 10/17/2006 | Guglielmo, James | 1.8 | Review the Packard Warren follow up responses on materials and manufacturing for Chanin. |
| 10 | 10/17/2006 | Guglielmo, James | 0.8 | Work with R. Fletemeyer (FTI) to analyze Warren, Ohio material and manufacturing cost break-outs requested by Chanin. |
| 10 | 10/17/2006 | Fletemeyer, Ryan | 0.7 | Discuss Warren, Ohio material cost break-outs for 2005, 2006, and 2008 with A. Makroglou (Delphi). |
| 10 | 10/17/2006 | Fletemeyer, Ryan | 0.8 | Work with J. Guglielmo (FTI) to analyze Warren, Ohio material and manufacturing cost break-outs requested by Chanin. |
| 10 | 10/17/2006 | Fletemeyer, Ryan | 0.7 | Discuss the Warren, Ohio wage and return on investment analysis with J. Guglielmo (FTI), K. Loprete (Delphi) and M. Bierlein (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 10/17/2006 | Fletemeyer, Ryan | 0.4 | Discuss Chanin follow-up requests with M. Bierlein (Delphi). |
| 10 | 10/17/2006 | Eisenberg, Randall | 0.3 | Discuss with J. Spencer (Delphi) the IUE-Warren negotiations. |
| 10 | 10/17/2006 | Eisenberg, Randall | 0.5 | Meet with J. Butler (Skadden) regarding the IUE-Warren negotiations. |
| 10 | 10/17/2006 | Eisenberg, Randall | 0.6 | Review the labor rate analysis for the IUE-Warren facility. |
| 10 | 10/17/2006 | Eisenberg, Randall | 0.4 | Discuss with D. Kidd (Delphi) the IUE-Warren negotiations. |
| 5 | 10/17/2006 | Wu, Christine | 0.8 | Review and analyze the estimation forms for legal claims: 550, 1279, 3139 and 4288. |
| 5 | 10/17/2006 | Wu, Christine | 0.6 | Review and analyze estimation forms for legal claims: 11051 and 14810. |
| 5 | 10/17/2006 | Wu, Christine | 0.2 | Discuss with B. Frantangelo (Delphi) coordination of legal claim estimation response review process. |
| 5 | 10/17/2006 | Wu, Christine | 0.8 | Review and analyze estimation forms for legal claims: 5319, 5374, 6609 and 9456. |
| 5 | 10/17/2006 | Wehrle, David | 0.7 | Analyze reclassified proofs of claim both adding and removing selected proofs from accounts payable. |
| 5 | 10/17/2006 | Wehrle, David | 0.9 | Review the accounts payable claim estimation file and methods used in the estimation for pending motions. |
| 5 | 10/17/2006 | Wehrle, David | 0.3 | Estimate staffing required to review approximately 6,000 accounts payable cases for estimating purposes with D. Unrue (Delphi). |
| 5 | 10/17/2006 | Wehrle, David | 0.7 | Discuss the secured claims review process with Y. Elissa (Delphi) and information required to analyze a tooling lien holder claim. |
| 5 | 10/17/2006 | Wehrle, David | 0.4 | Prepare instructions for the tracking of claims mistakenly filed against Delphi prior to their withdrawal. |
| 5 | 10/17/2006 | Triana, Jennifer | 0.4 | Continue to review docketing errors in order to ensure Callaway Analysts correctly identified claims with amounts and/or class issues for the purpose of correcting docketing issues on the second omnibus objection exhibits. |
| 5 | 10/17/2006 | Triana, Jennifer | 0.8 | Update the duplicate claim report to include the filed claim date. |
| 5 | 10/17/2006 | Triana, Jennifer | 0.2 | Update and remove the "Approver Done" field from selected equity claims to accommodate new developments, per request by J. Deluca (Delphi). |

**Page 151 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/17/2006 | Triana, Jennifer | 0.5 | Update the duplicate claim report to include the reason why selected claims have been removed from the omnibus objection exhibits, per request by T. Behnke (FTI). |
| 5 | 10/17/2006 | Triana, Jennifer | 2.0 | Continue to update the CMSi Duplicate report to display multiple Nature of Claims on one line in order to eliminate duplicate claims, per request by T. Behnke (FTI). |
| 5 | 10/17/2006 | Triana, Jennifer | 0.5 | Work with T. Behnke (FTI), R. Gildersleeve (FTI) and E. McKeighan (FTI) regarding the omnibus objection tasks and reporting. |
| 5 | 10/17/2006 | Triana, Jennifer | 0.9 | Verify if all duplicate and amended claim changes for the first omnibus objection exhibit have been updated and corrected in CMSi, per R. Reese and L. Diaz (both Skadden) request. |
| 5 | 10/17/2006 | Triana, Jennifer | 0.5 | Update and remove the "Analyst Done" and "Reviewer Done" fields from selected claims to accommodate new developments impacting the claim, per request by J. Deluca (Delphi). |
| 5 | 10/17/2006 | Triana, Jennifer | 0.2 | Update and remove the XXX claim from the Duplicate and Amended second omnibus objection exhibit, per request from T. Behnke (FTI). |
| 5 | 10/17/2006 | Triana, Jennifer | 0.3 | Update the Nature of Claim and disagree reason for XXX claim from Equity Plus to Equity, per request by J. Deluca (Delphi). |
| 5 | 10/17/2006 | Triana, Jennifer | 0.9 | Work with R. Gildersleeve (FTI) regarding the objection reporting and recording of proposed objection filings in the CMS database. |
| 5 | 10/17/2006 | Triana, Jennifer | 0.1 | Update and remove the "Approver Done" field from selected equity claims to accommodate new developments, per request by J. Deluca (Delphi). |
| 5 | 10/17/2006 | Triana, Jennifer | 2.0 | Review the docketing error report in order to ensure all amounts and class issues have been resolved from KCC. |
| 5 | 10/17/2006 | Triana, Jennifer | 0.2 | Discuss with T. Behnke, R. Gildersleeve and E. McKeighan (all FTI) claims priorities, progress and issues. |
| 5 | 10/17/2006 | Triana, Jennifer | 0.3 | Update and assign 6 Equity claims to the Legal - Equity Plus Nature of Claim group, per request by D. Unrue (Delphi). |
| 5 | 10/17/2006 | Triana, Jennifer | 0.2 | Research issues as to why the XXX claim is displayed on corrected docketing error reports when the amount error has not been corrected by KCC, per request by C. Michels (Delphi). |
| 5 | 10/17/2006 | Triana, Jennifer | 1.0 | Load the new KCC claim data transfers into the CMSi application which contains all claims filed for Delphi bankruptcy as of 09/25/06. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/17/2006 | Summers, Joseph | 0.5 | Participate in a call with M. Hartley and D. Brewer (both Delphi) regarding pre-petition balance file and DACOR invoices. |
| 5 | 10/17/2006 | Summers, Joseph | 0.8 | Analyze the timely claims population and run through an HR matching program to identify the type of employee (hourly, salary, retiree). |
| 5 | 10/17/2006 | Molina, Robert | 2.8 | Analyze the first 50 Trade claims with amounts specified as secured, priority, or administrative and determine whether these are properly categorized and if the amounts match supporting documentation. |
| 5 | 10/17/2006 | Molina, Robert | 2.6 | Analyze the second 50 Trade claims with amounts specified as secured, priority, or administrative and determine whether these are properly categorized and if the amounts match supporting documentation. |
| 5 | 10/17/2006 | Molina, Robert | 2.4 | Analyze the third 50 Trade claims with amounts specified as secured, priority, or administrative and determine whether these are properly categorized and if the amounts match supporting documentation. |
| 5 | 10/17/2006 | Molina, Robert | 0.9 | Continue to analyze the third 50 Trade claims with amounts specified as secured, priority, or administrative and determine whether these are properly categorized and if the amounts match supporting documentation. |
| 5 | 10/17/2006 | McKeighan, Erin | 0.6 | Run procedures to update CMS to reflect a KCC claims data load. |
| 5 | 10/17/2006 | McKeighan, Erin | 0.5 | Work with T. Behnke (FTI), R. Gildersleeve (FTI) and J. Triana (FTI) regarding the omnibus objection tasks and reporting. |
| 5 | 10/17/2006 | McKeighan, Erin | 0.2 | Discuss with T. Behnke, R. Gildersleeve and J. Triana (all FTI) claims priorities, progress and issues. |
| 5 | 10/17/2006 | McKeighan, Erin | 0.4 | Move claim #15891 from the no amount due exhibit to the equity exhibit due to the recently received proof of claim. |
| 5 | 10/17/2006 | McKeighan, Erin | 2.0 | Change formatting on a file received from KCC to prepare for a claims data load. |
| 5 | 10/17/2006 | McKeighan, Erin | 0.2 | Open selected claims for C. Michels (Delphi). |
| 5 | 10/17/2006 | McKeighan, Erin | 1.9 | Review different Debtors for the second omnibus objection to confirm the claims should be placed on the objection. |
| 5 | 10/17/2006 | McKeighan, Erin | 0.5 | Open different Debtor claims in CMS to allow analysts to make changes to the claim information. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/17/2006 | McKeighan, Erin | 0.5 | Generate a report of deemed timely claims for comparison to claims on the second and third omnibus objections. |
| 5 | 10/17/2006 | McKeighan, Erin | 1.2 | Create a report of issues related to different Debtors by reviewer for Delphi managers. |
| 5 | 10/17/2006 | McKeighan, Erin | 0.2 | Verify the status and docketing of claim #2247 per analyst request. |
| 5 | 10/17/2006 | McKeighan, Erin | 0.4 | Prepare a draft of duplicate claims to the second omnibus objection. |
| 5 | 10/17/2006 | McKeighan, Erin | 0.4 | Prepare a draft of the Equity claims to the second omnibus objection. |
| 5 | 10/17/2006 | McKeighan, Erin | 0.2 | Update a report of issues related to different Debtors per a meeting between T. Behnke (FTI) and D. Unrue (Delphi). |
| 5 | 10/17/2006 | McKeighan, Erin | 0.7 | Perform the triage process on modified claims. |
| 5 | 10/17/2006 | Li, Danny | 0.2 | Participate in a call with T. Behnke (FTI) regarding modification to the estimation planning document. |
| 5 | 10/17/2006 | Li, Danny | 2.1 | Review unliquidated accounts payable claims to identify the claimant's basis for seeking the secured and priority claims class. |
| 5 | 10/17/2006 | Li, Danny | 1.5 | Review lease property and breach of contract claims to identify the claimant's basis for seeking the secured and priority claims class. |
| 5 | 10/17/2006 | Li, Danny | 0.8 | Prepare a template for the review and analysis of the secured and priority trade claims. |
| 5 | 10/17/2006 | Gildersleeve, Ryan | 0.5 | Work with T. Behnke (FTI), E. McKeighan (FTI) and J. Triana (FTI) regarding the omnibus objection tasks and reporting. |
| 5 | 10/17/2006 | Gildersleeve, Ryan | 2.6 | Prepare the first omnibus objection order exhibit A for duplicate claims per A. Herriott (Skadden). |
| 5 | 10/17/2006 | Gildersleeve, Ryan | 1.1 | Move no amount due claims from the second omnibus objection to the third omnibus objection. |
| 5 | 10/17/2006 | Gildersleeve, Ryan | 0.7 | Modify CMSi report #4 to include the number of omnibus objections drafted and filed. |
| 5 | 10/17/2006 | Gildersleeve, Ryan | 2.3 | Prepare the revised first omnibus order exhibit B for equity claims per A. Herriott (Skadden). |
| 5 | 10/17/2006 | Gildersleeve, Ryan | 0.2 | Discuss with T. Behnke, J. Triana and E. McKeighan (all FTI) claims priorities, progress and issues. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/17/2006 | Gildersleeve, Ryan | 0.9 | Work with J. Triana (FTI) regarding the objection reporting and recording of proposed objection filings in the CMS database. |
| 5 | 10/17/2006 | Eisenberg, Randall | 0.3 | Discuss with J. Sheehan (Delphi) claims motions and potential investors. |
| 5 | 10/17/2006 | Eisenberg, Randall | 2.8 | Participate in a claims strategy meeting with K. Craft, S. Corcoran, D. Unrue (all Delphi), J. Butler, J. Lyons, R. Reese (all Skadden) and T. Behnke (FTI). |
| 5 | 10/17/2006 | Eisenberg, Randall | 0.5 | Participate in a work session with T. Behnke (FTI) to discuss claim objection and staffing. |
| 5 | 10/17/2006 | Eisenberg, Randall | 0.3 | Participate in a call with T. Behnke (FTI) regarding the work plan and timing for estimation review and completion. |
| 5 | 10/17/2006 | Eisenberg, Randall | 0.2 | Review a plan to analyze certain claims as provided by D. Unrue (Delphi). |
| 5 | 10/17/2006 | Eisenberg, Randall | 1.1 | Review the claims strategy and preparation for the second and third omnibus objections. |
| 5 | 10/17/2006 | Concannon, Joseph | 0.8 | Review and document the claims files received by Delphi but are related to XXX to make sure estimates for these claims were not included in the overall amount. |
| 5 | 10/17/2006 | Concannon, Joseph | 0.4 | Analyze the mechanics of the file where all claims review data is stored to improve function efficiency. |
| 5 | 10/17/2006 | Concannon, Joseph | 1.4 | Prepare a summary schedule of the 356 claims identified for estimation to outline the estimate, comments, and claim classification. |
| 5 | 10/17/2006 | Behnke, Thomas | 0.5 | Discuss with R. Reese (Skadden) regarding objection processing, deemed timely motion and claim estimates. |
| 5 | 10/17/2006 | Behnke, Thomas | 0.5 | Work with R. Gildersleeve (FTI), E. McKeighan (FTI) and J. Triana (FTI) regarding the omnibus objection tasks and reporting. |
| 5 | 10/17/2006 | Behnke, Thomas | 0.8 | Continue analysis of duplicates where Debtors differ and finalize analysis of exceptions for discussion with Company. |
| 5 | 10/17/2006 | Behnke, Thomas | 0.8 | Review and analyze duplicate claims where the surviving claim was filed late and discuss with D. Unrue (Delphi). |
| 5 | 10/17/2006 | Behnke, Thomas | 0.4 | Discuss with D. Unrue (Delphi) regarding the work plan for project priorities. |
| 5 | 10/17/2006 | Behnke, Thomas | 0.3 | Meet with D. Unrue (Delphi) to discuss open issues and current project priorities. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/17/2006 | Behnke, Thomas | 0.5 | Participate in a work session to analyze exceptions where Debtors differ on duplicate claims with D. Unrue, J. DeLuca, C. Michels and D. Evans (all Delphi). |
| 5 | 10/17/2006 | Behnke, Thomas | 0.6 | Analyze duplicate claims to determine which claims need to be drafted on the second omnibus objection. |
| 5 | 10/17/2006 | Behnke, Thomas | 0.3 | Follow-up on changes to the second omnibus objection. |
| 5 | 10/17/2006 | Behnke, Thomas | 1.3 | Analyze duplicate claims for due diligence issues. |
| 5 | 10/17/2006 | Behnke, Thomas | 1.3 | Participate in a work session regarding the deemed timely claim motion with D. Unrue (Delphi), A. Hogan, J. Lyons and R. Reese (all Skadden). |
| 5 | 10/17/2006 | Behnke, Thomas | 0.3 | Research review of claims to move onto objections or into different categories and discuss requests with D. Unrue and J. DeLuca (both Delphi). |
| 5 | 10/17/2006 | Behnke, Thomas | 0.4 | Discuss with D. Evans, J. DeLuca and C. Michels (all Delphi) regarding different Debtor duplicates. |
| 5 | 10/17/2006 | Behnke, Thomas | 0.4 | Participate in a follow-up discussion with R. Reese and J. Lyons (both Skadden) regarding the deemed timely motion. |
| 5 | 10/17/2006 | Behnke, Thomas | 0.3 | Prepare a note and review of the progress of accounts payable estimates. |
| 5 | 10/17/2006 | Behnke, Thomas | 0.2 | Participate in a call with D. Li (FTI) regarding modification to the estimation planning document. |
| 5 | 10/17/2006 | Behnke, Thomas | 0.2 | Review the potential matching file for claims on the deemed timely motion. |
| 5 | 10/17/2006 | Behnke, Thomas | 0.4 | Follow-up on various requests and analysis regarding claims related matters. |
| 5 | 10/17/2006 | Behnke, Thomas | 0.3 | Participate in a call with R. Eisenberg (FTI) regarding the work plan and timing for estimation review and completion. |
| 5 | 10/17/2006 | Behnke, Thomas | 0.3 | Prepare a detailed work plan of project priorities. |
| 5 | 10/17/2006 | Behnke, Thomas | 0.4 | Follow-up on an inquiry pertaining to the first omnibus objection. |
| 5 | 10/17/2006 | Behnke, Thomas | 0.6 | Follow-up on remaining equity claims outstanding issues. |
| 5 | 10/17/2006 | Behnke, Thomas | 2.8 | Participate in a claims strategy meeting with R. Eisenberg (FTI), K. Craft, S. Corcoran, D. Unrue (all Delphi), J. Butler, J. Lyons and R. Reese (all Skadden). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/17/2006 | Behnke, Thomas | 0.5 | Participate in a work session with R. Eisenberg (FTI) to discuss claim objection and staffing. |
| 5 | 10/17/2006 | Behnke, Thomas | 0.5 | Prepare a work plan summarizing immediate priorities for the first, second and third omnibus objections. |
| 5 | 10/17/2006 | Behnke, Thomas | 0.2 | Discuss with R. Gildersleeve, J. Triana and E. McKeighan (all FTI) claims priorities, progress and issues. |
| 3 | 10/17/2006 | Wehrle, David | 0.5 | Participate in lien holder motion review meeting with Y. Elissa and J. Stegner (both Delphi) and J. Lyons (Skadden). |
| 3 | 10/17/2006 | Weber, Eric | 0.4 | Discuss with and present facts of various supplier cases to G. Shah (Delphi) for his approval of each case following presentation of said cases to the Foreign Creditor Approval Committee. |
| 3 | 10/17/2006 | Weber, Eric | 0.6 | Furnish lead negotiators with settlement agreements and advanced payment forms for cases approved by the foreign creditor approval committee in order to ensure a timely remittance of the suppliers' settlement payments. |
| 3 | 10/17/2006 | Weber, Eric | 0.8 | Participate in, and record results of, correspondence with various lead negotiators regarding the progress of, and next steps to, handling pending first day order cases on the first day order open case summary file. |
| 3 | 10/17/2006 | Weber, Eric | 0.5 | Revise the non-conforming settlement agreement for supplier XXX to comply with the parameters of the essential supplier order. |
| 3 | 10/17/2006 | Weber, Eric | 0.9 | Discuss with M. Hall (Delphi), B. Haykinson (Delphi) and A. Perry (Delphi) in order to obtain updates for the various First Day Orders and record updates (i.e. changes in approval/rejection status, payments, reconciled balances, etc.) on the First Day Mot |
| 4 | 10/17/2006 | Weber, Eric | 1.5 | Reconcile backup documentation supporting the proposed rental rate (cap rate), commission practices and market rental rate to the Project Vantage financial model. |
| 4 | 10/17/2006 | Weber, Eric | 2.9 | Continue preparing a hard copy binder to include all supporting documentation (schedules, lease records, cost reports, etc.) to support review and analysis of the Project Vantage financial model. |
| 4 | 10/17/2006 | Weber, Eric | 1.1 | Work with L. Spinney (Delphi) , P. Codelka (Delphi) and R. Fletemeyer (FTI) to finalize an understanding and analysis surrounding various components of the Project Vantage financial model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 10/17/2006 | Guglielmo, James | 1.0 | Discuss the lease consolidation project and analysis with A. Verma (Delphi), P. Codelka (Delphi) and R. Fletemeyer (FTI). |
| 4 | 10/17/2006 | Fletemeyer, Ryan | 1.4 | Edit the cash flow analyses and lease consolidation assumption slides with additional input from L. Spinney (Delphi) and P. Codelka (Delphi). |
| 4 | 10/17/2006 | Fletemeyer, Ryan | 1.0 | Discuss the lease consolidation project and analysis with A. Verma (Delphi), P. Codelka (Delphi) and J. Guglielmo (FTI). |
| 4 | 10/17/2006 | Fletemeyer, Ryan | 1.1 | Work with L. Spinney (Delphi) , P. Codelka (Delphi) and E. Weber (FTI) to finalize an understanding and analysis surrounding various components of the Project Vantage financial model. |
| 12 | 10/17/2006 | Wu, Christine | 1.8 | Prepare a consolidated schedule of XXX by transaction and entity type, for possible inclusion in the preliminary Substantive Consolidation presentation. |
| 12 | 10/17/2006 | Robinson, Josh | 0.8 | Correspond with D. Fidler (Delphi) to discuss clarification of the XXX file. |
| 12 | 10/17/2006 | Li, Danny | 0.4 | Discuss with M. Gaschler (Delphi) the XXX of Delphi Medical System Corporation and update the preliminary Substantive Consolidation presentation accordingly. |
| 12 | 10/17/2006 | Lewandowski, Douglas | 0.3 | Download the wire reconciliation files from M. Hartley (Callaway) for the preference claim estimate. |
| 12 | 10/17/2006 | Lewandowski, Douglas | 1.0 | Update the  wire reconciliation files to merge into one master file per J. Robinson (FTI). |
| 12 | 10/17/2006 | Emrikian, Armen | 2.0 | Prepare a working capital sensitivity analysis for the non-continuing businesses. |
| 12 | 10/17/2006 | Emrikian, Armen | 1.0 | Meet with K. LoPrete and S. Pflieger (Delphi) to discuss working capital sensitivity pertaining to non-continuing businesses for framework negotiations. |
| 5 | 10/17/2006 | Wu, Christine | 0.3 | Discuss with F. Syed (Delphi) research on receipt data for claim 432. |
| 5 | 10/17/2006 | Wu, Christine | 0.6 | Discuss with various case managers responses to supplier inquiries and next steps for assigned claims. |
| 5 | 10/17/2006 | Wu, Christine | 0.3 | Discuss with R. Emanuel (Delphi) the reclamations team management issues. |
| 5 | 10/17/2006 | Wu, Christine | 0.1 | Discuss with R. Emanuel (Delphi) and J. Wharton (Skadden) the claim 69 negotiation settlement. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/17/2006 | Wu, Christine | 0.6 | Review, update and reconcile the amended reclamations claim log. |
| 5 | 10/17/2006 | Wu, Christine | 0.6 | Review and analyze consumption data and backup documentation provided by supplier for claim 432. |
| 5 | 10/17/2006 | Wu, Christine | 0.8 | Review and update the escalated reclamations claim log. |
| 5 | 10/17/2006 | McDonagh, Timothy | 0.6 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations. |
| 5 | 10/17/2006 | McDonagh, Timothy | 0.4 | Prepare claim progress and escalated claims schedules for the weekly reclamation presentation. |
| 5 | 10/17/2006 | McDonagh, Timothy | 0.4 | Meet with F. Syed (Delphi) to discuss the progress of reclamation testing activities. |
| 5 | 10/17/2006 | McDonagh, Timothy | 0.2 | Meet with K. Donaldson (Delphi) to discuss issues relating to claim 725. |
| 11 | 10/17/2006 | Wu, Christine | 0.7 | Prepare a presentation for the 10/17/06 weekly reclamations review meeting with the UCC. |
| 11 | 10/17/2006 | Weber, Eric | 0.6 | Prepare a summary report of First Day Motions, stratification analysis, approved claims greater than $2 million and open claims greater than $1 million for presentation to the creditors' committee and Delphi management. |
| 11 | 10/17/2006 | McDonagh, Timothy | 0.3 | Update the claim progress chart for the weekly reclamation meeting with the UCC. |
| 11 | 10/17/2006 | Guglielmo, James | 1.6 | Investigate the Mesirow request for available salaried level OPEB data. |
| 11 | 10/17/2006 | Fletemeyer, Ryan | 0.5 | Review Mesirow salaried OPEB questions and analyze the OPEB documents previously provided to Mesirow. |
| 11 | 10/17/2006 | Guglielmo, James | 1.2 | Review files and documents to be provided to Capstone and develop responses for available public documents containing relevant data. |
| 11 | 10/17/2006 | Guglielmo, James | 0.4 | Review the engineering candidates strategy with R. Eisenberg (FTI). |
| 11 | 10/17/2006 | Eisenberg, Randall | 0.4 | Review the engineering candidates strategy with J. Guglielmo (FTI). |
| 19 | 10/17/2006 | Fletemeyer, Ryan | 0.7 | Discuss XXX and XXX setoffs with B. Kearney (Delphi) and B. Turner (Delphi). |
| 19 | 10/17/2006 | Fletemeyer, Ryan | 0.9 | Review the XXX setoff accounts payable reconciliation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 10/17/2006 | Fletemeyer, Ryan | 1.3 | Review the final XXX setoff reconciliation and send data requests to C. Comerford (Delphi) and B. Turner (Delphi). |
| 3 | 10/17/2006 | Wehrle, David | 0.4 | Discuss preparation of supplier communications prior to emergence with J. Stegner (Delphi) and coordination with XXX. |
| 3 | 10/17/2006 | Wehrle, David | 0.1 | Correspond with A. Laurie (Sitrick) regarding J. Stegner's (Delphi) request for supplier communication materials. |
| 3 | 10/17/2006 | Wehrle, David | 1.5 | Review selected open contract assumption cases with G. Shah (Delphi) and discuss a contingency plan for increased caseload and staffing needs. |
| 3 | 10/17/2006 | Wehrle, David | 0.8 | Review payment terms data with S. Wisniewski (Delphi) and analysis of potential cash impact of terms and consideration of discounts. |
| 3 | 10/17/2006 | Wehrle, David | 0.7 | Correspond with C. Stychno (Delphi) regarding segregation of new contracts from the extended prepetition contracts in a weekly contract extension report. |
| 17 | 10/17/2006 | Smalstig, David | 2.2 | Review the financial model to validate as appropriate and send to third parties and list the required additional files needed to be included as workbook tabs to complete the model. |
| 17 | 10/17/2006 | Smalstig, David | 0.4 | Discuss with J. Abbott (FTI) Delphi's request to provide a financial pro forma model to potential buyers and actions required to finalize any comments within the model. |
| 17 | 10/17/2006 | Abbott, Jason | 0.4 | Discuss with D. Smalstig (FTI) Delphi's request to provide a financial pro forma model to potential buyers and actions required to finalize any comments within the model. |
| 4 | 10/17/2006 | Park, Ji Yon | 0.4 | Update the Oct 06 - Jan 07 four month budget with actual August fees in compliance with the Fee Review Committee requirement. |
| 4 | 10/17/2006 | Guglielmo, James | 0.5 | Meet with R. Eisenberg (FTI) regarding the 4 month budget preparation. |
| 4 | 10/17/2006 | Eisenberg, Randall | 0.5 | Meet with J. Guglielmo (FTI) regarding the 4 month budget preparation. |
| 4 | 10/17/2006 | Eisenberg, Randall | 0.9 | Review draft budget as requested by the Fee Review Committee. |
| 7 | 10/17/2006 | Swanson, David | 0.6 | Meet with L. Park (FTI) to discuss review of the first week of October time detail and next steps related to preparation of the October Fee Statement. |
| 7 | 10/17/2006 | Swanson, David | 2.9 | Review time detail for the first week of October for professional names G through J. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/17/2006 | Swanson, David | 1.9 | Review time detail for the first week of October for professional names K through L. |
| 7 | 10/17/2006 | Park, Ji Yon | 0.6 | Meet with D. Swanson (FTI) to discuss review of the first week of October time detail and next steps related to preparation of the October Fee Statement. |
| 7 | 10/17/2006 | Park, Ji Yon | 1.9 | Review additional time detail submitted for second half of September and incorporate into the September master billing file. |
| 7 | 10/17/2006 | Park, Ji Yon | 0.4 | Prepare an excel extract of FTI - Lexecon September time detail and send to M. Zumbach (FTI) for review. |
| 7 | 10/17/2006 | Park, Ji Yon | 0.9 | Prepare an excel report of August fees and expenses to be submitted to T. Krause (Delphi). |
| 7 | 10/17/2006 | Johnston, Cheryl | 0.6 | Generate queries for billed expense and fee data for August, update to conform to the proper format and send to L. Park (FTI) in preparation for SIMS submission. |
| 7 | 10/17/2006 | Johnston, Cheryl | 0.4 | Generate updated Lexecon fee schedules, update to conform to the proper format and send to L. Park (FTI). |
| 7 | 10/17/2006 | Johnston, Cheryl | 0.5 | Review the September time detail and correspond with professionals regarding missing time detail. |
| 7 | 10/17/2006 | Johnston, Cheryl | 0.5 | Download and format an updated preliminary September time detail file to incorporate into the billing database. |
| 7 | 10/17/2006 | Johnston, Cheryl | 0.5 | Populate selected fields in the September preliminary time detail file for linking purposes in the billing database. |
| 7 | 10/17/2006 | Johnston, Cheryl | 0.4 | Generate the preliminary September Exhibit C query. |
| 7 | 10/17/2006 | Johnston, Cheryl | 0.5 | Review unlinked entries and correspond with L. Park (FTI) regarding the same. |
| 7 | 10/17/2006 | Johnston, Cheryl | 0.5 | Download an updated September preliminary time detail file (task codes update) and format for upload into an Access database. |
| 7 | 10/17/2006 | Johnston, Cheryl | 0.4 | Update and review the September Exhibit C query. |
| 7 | 10/17/2006 | Johnston, Cheryl | 0.6 | Update the summary of hours and fees under the respective task code narratives for Exhibit C for the preliminary September Fee Statement. |
| 7 | 10/17/2006 | Johnston, Cheryl | 0.3 | Review the September hours and fees totals to identify any discrepancies. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/17/2006 | Guglielmo, James | 1.2 | Review the FTI time detail for first half of September. |
| 99 | 10/17/2006 | Stevning, Johnny | 3.5 | Travel from Denver, CO to Detroit, MI. |
| 99 | 10/17/2006 | Gildersleeve, Ryan | 2.0 | Travel from Indianapolis, IN to Detroit, MI. |
| 99 | 10/17/2006 | Eisenberg, Randall | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 10/18/2006 | Pokrassa, Michael | 0.5 | Meet with T. McDonagh (FTI) regarding the consolidation module balance sheet and cash flow items. |
| 16 | 10/18/2006 | Pokrassa, Michael | 0.5 | Prepare automated check sequences in the consolidation module. |
| 16 | 10/18/2006 | McDonagh, Timothy | 0.7 | Analyze the transfer of stockholder equity balances from non-Debtor to Debtor to check for imbalances. |
| 16 | 10/18/2006 | McDonagh, Timothy | 0.5 | Meet with M. Pokrassa (FTI) regarding the consolidation module balance sheet and cash flow items. |
| 16 | 10/18/2006 | Frankum, Adrian | 2.1 | Review the current draft of the regional Budget Business Plan module and provide commentary. |
| 16 | 10/18/2006 | Pokrassa, Michael | 1.2 | Prepare updates to the consolidation module for the continuing/non-continuing output schedules based on draft of the 2006 data. |
| 16 | 10/18/2006 | Pokrassa, Michael | 1.3 | Prepare updates to the consolidation module for the Debtor/non-Debtor output schedules based on a draft of the 2006 data. |
| 16 | 10/18/2006 | Pokrassa, Michael | 0.7 | Prepare a draft of the consolidated, continuing/non-continuing and Debtor/non-Debtor output schedules based on a draft of the 2006 data. |
| 16 | 10/18/2006 | Pokrassa, Michael | 0.4 | Review the updated Delphi treasury consolidated cash flow and balance sheet forecasts. |
| 16 | 10/18/2006 | Pokrassa, Michael | 0.8 | Prepare updates to the consolidation module for splits between the continuing/non-continuing and Debtor/non-Debtor forecasts. |
| 16 | 10/18/2006 | Pokrassa, Michael | 0.3 | Meet with S. Dana (Delphi) and T. McDonagh (FTI) regarding P&L inputs to the consolidation module. |
| 16 | 10/18/2006 | Pokrassa, Michael | 0.8 | Discuss with B. Hewes (Delphi) the balance sheet and cash flow forecasts for 2006. |
| 16 | 10/18/2006 | Pokrassa, Michael | 0.7 | Prepare updates to the module for assumptions with regard to the consolidated debt and interest. |
| 16 | 10/18/2006 | Pokrassa, Michael | 0.2 | Review one-time expenses on the P&L, predominately with regard to pension and OPEB costs. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|:---:|:---:|:---|:---:|:---|
| 16 | 10/18/2006 | Pokrassa, Michael | 0.3 | Review the pension and OPEB forecast submissions for ongoing and non-recurring expenses. |
| 16 | 10/18/2006 | Pokrassa, Michael | 0.6 | Review the Delphi treasury consolidated cash flow and balance sheet forecasts and prepare comments for B. Hewes (Delphi). |
| 16 | 10/18/2006 | Pokrassa, Michael | 0.4 | Review the P&L template and modify to feed into the consolidation module. |
| 16 | 10/18/2006 | Pokrassa, Michael | 0.3 | Meet with T. Letchworth (Delphi) and S. Pflieger (Delphi) regarding assumptions in the consolidation module. |
| 16 | 10/18/2006 | McDonagh, Timothy | 2.7 | Review the balance sheet and cash flow statement for 2006 in the product business unit model upon input of the 8+4 data. |
| 16 | 10/18/2006 | McDonagh, Timothy | 0.3 | Meet with S. Dana (Delphi) and M. Pokrassa (FTI) regarding P&L inputs to the consolidation module. |
| 16 | 10/18/2006 | McDonagh, Timothy | 1.4 | Review the balance sheet support schedules in the product business unit model upon input of the 8+4 data. |
| 16 | 10/18/2006 | McDonagh, Timothy | 0.3 | Review intercompany eliminations for the divisional 8+4 submissions to ensure all divisional inputs are included. |
| 16 | 10/18/2006 | McDonagh, Timothy | 0.8 | Analyze and consolidate the intercompany eliminations data and intercompany sales data from the divisional 8+4 submissions. |
| 16 | 10/18/2006 | McDonagh, Timothy | 0.5 | Meet with S. Dana (FTI) to discuss the update of the eliminations file with the eliminations information provided through the divisional submissions. |
| 16 | 10/18/2006 | McDonagh, Timothy | 0.2 | Analyze consolidation of intercompany eliminations data from the divisional 8+4 submissions. |
| 16 | 10/18/2006 | McDonagh, Timothy | 0.5 | Perform a detailed review and tie out of the Pension and OPEB balances between the pension model and the treasury model. |
| 16 | 10/18/2006 | McDonagh, Timothy | 1.3 | Analyze pension, OPEB and stockholder equity schedules in the product business unit model upon input of the 8+4 data. |
| 16 | 10/18/2006 | Frankum, Adrian | 0.8 | Participate in a call with S. Salrin (Delphi) to discuss budget business plan planning. |
| 16 | 10/18/2006 | Frankum, Adrian | 0.5 | Discuss business plan effects and progress updates with R. Eisenberg (FTI). |
| 16 | 10/18/2006 | Emrikian, Armen | 0.5 | Update the weekly business plan detailed workplan. |
| 16 | 10/18/2006 | Emrikian, Armen | 1.0 | Review and analyze the balance sheet calculation outputs in the consolidation module. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/18/2006 | Emrikian, Armen | 1.5 | Develop a salaried pension / OPEB template to incorporate budget business plan inputs and to calculate 2006 forecast adjustments. |
| 16 | 10/18/2006 | Emrikian, Armen | 1.0 | Review the working capital sensitivity template and draft suggested changes and send to S. Pflieger (Delphi). |
| 16 | 10/18/2006 | Emrikian, Armen | 0.5 | Review the 2006 consolidating eliminations in the consolidation module to ensure all inputs have been implemented. |
| 16 | 10/18/2006 | Emrikian, Armen | 1.0 | Analyze a draft of the 2006 P&L outputs from the consolidation module. |
| 16 | 10/18/2006 | Emrikian, Armen | 0.5 | Analyze a draft of the 2006 continuing / non-continuing P&Ls. |
| 16 | 10/18/2006 | Eisenberg, Randall | 0.5 | Discuss business plan effects and progress updates with A. Frankum (FTI). |
| 16 | 10/18/2006 | Dana, Steven | 0.5 | Meet with T. McDonagh (FTI) to discuss the update of the eliminations file with the eliminations information provided through the divisional submissions. |
| 16 | 10/18/2006 | Dana, Steven | 1.2 | Investigate performance differences between the AHG and Powertrain divisional submission and the consolidated 8+4 income statement provided by T. Letchworth (Delphi). |
| 16 | 10/18/2006 | Dana, Steven | 1.3 | Prepare consolidated 2006 8+4 Continuing/Non-Continuing Module outputs for A. Emrikian's (FTI) review. |
| 16 | 10/18/2006 | Dana, Steven | 1.5 | Analyze the total divisional submissions test file compared to the consolidated 8+4 income statement provided by T. Letchworth (Delphi). |
| 16 | 10/18/2006 | Dana, Steven | 0.9 | Review and Integrate the Thermal division's 2006 8+4 Forecast into the Continuing & Non-Continuing P&L Module. |
| 16 | 10/18/2006 | Dana, Steven | 0.9 | Integrate the AHG division 2006 8+4 submission into the 2006 8+4 Continuing/Non-Continuing Module. |
| 16 | 10/18/2006 | Dana, Steven | 0.3 | Meet with T. McDonagh (Delphi) and M. Pokrassa (FTI) regarding P&L inputs to the consolidation module. |
| 16 | 10/18/2006 | Dana, Steven | 1.4 | Update and link the Continuing Non-Continuing 2006 8+4 Module to the Consolidation Module templates to facilitate efficient uploading of flexible P&L information into the Consolidation Module. |
| 16 | 10/18/2006 | Dana, Steven | 1.3 | Analyze and integrate the Steering division's update to their 2006 8+4 submission into the Continuing/Non-Continuing Model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/18/2006 | Dana, Steven | 0.5 | Meet with T. Letchworth (Delphi) to discuss discrepancies between the Hyperion consolidated P&L and the roll-up of the divisional submissions related to the 2006 8+4 Module. |
| 16 | 10/18/2006 | Dana, Steven | 0.6 | Investigate eliminations issues within the Continuing and Non-Continuing 8+4 2006 Module. |
| 16 | 10/18/2006 | Krieg, Brett | 2.1 | Prepare a Cost Allocation Variance Analysis model. |
| 16 | 10/18/2006 | Krieg, Brett | 0.9 | Revise the submission tracking document due dates per T. Letchworth's (Delphi) feedback. |
| 16 | 10/18/2006 | Krieg, Brett | 0.8 | Update the submission tracking document to recognize a variance between the due date and the submission date. |
| 16 | 10/18/2006 | Krieg, Brett | 1.4 | Revise the Cost Allocation Variance Analysis model per feedback from C. Darby (Delphi) regarding incentive compensation and classification of miscellaneous expenses. |
| 16 | 10/18/2006 | Krieg, Brett | 0.6 | Discuss with C. Darby (Delphi) the progress of the budget submissions. |
| 16 | 10/18/2006 | Krieg, Brett | 1.5 | Research the original instructions on budgeting allocated costs and the current view of total cost allocations for IT and HQ staff. |
| 16 | 10/18/2006 | Krieg, Brett | 0.7 | Discuss with C. Darby (Delphi) the allocated cost variance analysis and the professional fee budget tracking schedule. |
| 16 | 10/18/2006 | Karamanos, Stacy | 0.7 | Follow up with J. Lamb (Delphi) regarding divisional restructuring expenses and cash impacts per T. Letchworth's (Delphi) request. |
| 16 | 10/18/2006 | Karamanos, Stacy | 0.6 | Meet with C. Darby, T. Letchworth, M. Crowley, T. Geary and Powertrain representatives (all Delphi) to discuss progress for the 10/20 submissions per the M&A Planning department. |
| 16 | 10/18/2006 | Karamanos, Stacy | 0.8 | Follow up with T. Geary (Delphi) regarding open items on the Steering continuing/non continuing submission for the 8+4 schedule per T. Letchworth's (Delphi) request. |
| 16 | 10/18/2006 | Karamanos, Stacy | 1.6 | Analyze and segregate the continuing from non-continuing allied sales on the continuing/non-continuing Packard submission for the 8+4 schedule based on sales by trial balance code. |
| 16 | 10/18/2006 | Karamanos, Stacy | 1.3 | Follow up with S. Salrin (Delphi) regarding open items on the continuing/non-continuing Packard submission for the 8+4 schedule per T. Letchworth's (Delphi) request. |
| 16 | 10/18/2006 | Karamanos, Stacy | 0.5 | Review the balance sheet split methodology for the purposes of creating the Budget and Forecasted balance sheet. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 10/18/2006 | Guglielmo, James | 0.5 | Discuss the Warren, Ohio return on investment analysis with A. Makroglou (Delphi) and R. Fletemeyer (FTI). |
| 10 | 10/18/2006 | Guglielmo, James | 0.7 | Participate in a call with A. Makroglou (Delphi) regarding the capital investment return analysis. |
| 10 | 10/18/2006 | Fletemeyer, Ryan | 0.7 | Discuss capital requirements at the Warren plant with A. Makroglou (Delphi). |
| 10 | 10/18/2006 | Fletemeyer, Ryan | 0.5 | Discuss the Warren, Ohio return on investment analysis with A. Makroglou (Delphi) and J. Guglielmo (FTI). |
| 10 | 10/18/2006 | Eisenberg, Randall | 0.4 | Participate in a call with B. Shaw (Rothschild) regarding the IUE and framework negotiations. |
| 5 | 10/18/2006 | Wu, Christine | 1.9 | Review and analyze the Proof of Claim form and supporting detail for fully unliquidated accounts payable claims with foreign currency conversions. |
| 5 | 10/18/2006 | Wu, Christine | 0.8 | Work with D. Wehrle (FTI) to establish criteria to identify and analyze fully unliquidated and partially unliquidated accounts payable claims for the estimation motion. |
| 5 | 10/18/2006 | Wu, Christine | 0.8 | Investigate the fully unliquidated accounts payable claims with a blank Proof of Claim form or claims with no basis. |
| 5 | 10/18/2006 | Wu, Christine | 0.7 | Review the fully unliquidated and partially unliquidated claims for possible duplication. |
| 5 | 10/18/2006 | Wu, Christine | 0.8 | Meet with T. Behnke (FTI), D. Li (FTI), R. Molina (FTI), J. Concannon (FTI) and E. Weber (FTI) to discuss preparation and due diligence for the omnibus claims objections and exhibits. |
| 5 | 10/18/2006 | Wehrle, David | 0.9 | Review the summary report of results of analysis of fully or partially unliquidated accounts payable claims and estimation amounts and methodology. |
| 5 | 10/18/2006 | Wehrle, David | 1.5 | Analyze fully or partially unliquidated accounts payable claims, estimation amounts and methodology for claims classified as unliquidated and deemed to be protective claims. |
| 5 | 10/18/2006 | Wehrle, David | 2.2 | Analyze fully or partially unliquidated accounts payable claims, estimation amounts and methodology for claims classified as unliquidated or partially unliquidated due to no amount shown on the face of the claim but with reference to supporting documentat |
| 5 | 10/18/2006 | Wehrle, David | 1.8 | Analyze fully or partially unliquidated accounts payable claims, estimation amounts and methodology for claims classified as unliquidated due to foreign exchange. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/18/2006 | Wehrle, David | 0.8 | Work with C. Wu (FTI) to establish criteria to analyze fully or partially unliquidated accounts payable claims for estimation purposes. |
| 5 | 10/18/2006 | Weber, Eric | 0.8 | Work with T. Behnke (FTI), D. Li (FTI), R. Molina (FTI), J. Concannon (FTI) and C. Wu (FTI) to review the claims management tasks as they relate to the first and second omnibus. |
| 5 | 10/18/2006 | Weber, Eric | 2.4 | Review the third group of 40 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated, and de |
| 5 | 10/18/2006 | Weber, Eric | 2.7 | Review the first group of 40 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated, and de |
| 5 | 10/18/2006 | Weber, Eric | 2.8 | Review the second group of 40 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated, and d |
| 5 | 10/18/2006 | Triana, Jennifer | 1.5 | Update and review all omnibus objection exhibits to ensure all data is correctly displayed. |
| 5 | 10/18/2006 | Triana, Jennifer | 2.0 | Update and remove "Analyst Done", "Reviewer Done" and "Approver Done" fields from selected claims and Deactivate matches, per request by D. Evans (Delphi). |
| 5 | 10/18/2006 | Triana, Jennifer | 0.6 | Participate in a work session with R. Gildersleeve (FTI) regarding the timely filed claim motion exhibit. |
| 5 | 10/18/2006 | Triana, Jennifer | 0.2 | Update the duplicate clams report to not include claims which have been ordered, per request by T. Behnke (FTI). |
| 5 | 10/18/2006 | Triana, Jennifer | 0.3 | Update and draft selected claims filed by XXX to be included on the second omnibus objection exhibit which lists all duplicate and amended claims, per request by T. Behnke (FTI). |
| 5 | 10/18/2006 | Triana, Jennifer | 0.3 | Update and remove "Analyst Done", "Reviewer Done" and "Approver Done" fields for 30 Equity claims to accommodate new developments, per request by J. Deluca (Delphi). |
| 5 | 10/18/2006 | Triana, Jennifer | 2.5 | Update the Timely Motion exhibit to include all claims filed after 07/31/2006 for the purpose of Delphi and Skadden attorneys to review all late claims. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/18/2006 | Triana, Jennifer | 0.3 | Update and remove "Analyst Done", "Reviewer Done" and "Approver Done" fields from selected claims to accommodate new developments, per request by J. Deluca (Delphi). |
| 5 | 10/18/2006 | Triana, Jennifer | 2.2 | Update the exception report to include claims which have different Debtors, per request by R. Gildersleeve (FTI). |
| 5 | 10/18/2006 | Triana, Jennifer | 0.8 | Create an extract for T. Behnke (FTI) which lists all claims, claimant names and amounts for all claims filed between August 1st and August 8th. |
| 5 | 10/18/2006 | Triana, Jennifer | 0.3 | Update and remove "Analyst Done", "Reviewer Done" and "Approver Done" fields for 30 Human Resources claims in order to Deactivate duplicate matches, per request by J. Deluca (Delphi). |
| 5 | 10/18/2006 | Stevning, Johnny | 2.4 | Analyze and review matched claimants for claims beginning with the letter K - T. |
| 5 | 10/18/2006 | Stevning, Johnny | 2.3 | Analyze and review matched claimants for claims beginning with the letter C - J. |
| 5 | 10/18/2006 | Stevning, Johnny | 1.9 | Analyze and review matched claimants for claims beginning with the letter A - B. |
| 5 | 10/18/2006 | Molina, Robert | 2.4 | Review the second group of 40 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated and de |
| 5 | 10/18/2006 | Molina, Robert | 0.6 | Consolidate the claims documents from J Concannon (FTI), E Weber (FTI) and myself into a working master file. |
| 5 | 10/18/2006 | Molina, Robert | 2.8 | Review the first group of 40 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated and det |
| 5 | 10/18/2006 | Molina, Robert | 2.1 | Review the third group of 40 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated and det |
| 5 | 10/18/2006 | Molina, Robert | 0.8 | Work with T. Behnke (FTI), D. Li (FTI), E. Weber (FTI), J. Concannon (FTI) and C. Wu (FTI) to go over claims management tasks as they relate to the first and second omnibus objections. |

**Page 168 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/18/2006 | Molina, Robert | 2.6 | Review the fourth group of 40 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated and de |
| 5 | 10/18/2006 | McKeighan, Erin | 0.4 | Review claims that were withdrawn in the KCC load to confirm they are not being objected to on the second or third omnibus objection. |
| 5 | 10/18/2006 | McKeighan, Erin | 0.5 | Analyze duplicate claims drafted on the third omnibus objection for removal. |
| 5 | 10/18/2006 | McKeighan, Erin | 0.7 | Review and remove claims that were drafted to either the second or third omnibus objections. |
| 5 | 10/18/2006 | McKeighan, Erin | 1.9 | Prepare a list of claims to pulled by each analyst for Skadden review. |
| 5 | 10/18/2006 | McKeighan, Erin | 0.6 | Upload the New Claims received from KCC. |
| 5 | 10/18/2006 | McKeighan, Erin | 0.2 | Confirm that Equity claims sent from D. Unrue (Delphi) have been drafted to an objection exhibit. |
| 5 | 10/18/2006 | McKeighan, Erin | 0.5 | Search CMS for claims drafted to the second omnibus objection Exhibit A that are missing from the random population. |
| 5 | 10/18/2006 | McKeighan, Erin | 0.3 | Remove claims from the second omnibus objection per L. Diaz's (Skadden) request. |
| 5 | 10/18/2006 | McKeighan, Erin | 0.5 | Upload T. Behnke's (FTI) comments to the different Debtor with no parent match file. |
| 5 | 10/18/2006 | McKeighan, Erin | 0.7 | Modify the XXX Claims as approver and reviewer so that they can be uploaded to the objection. |
| 5 | 10/18/2006 | McKeighan, Erin | 1.2 | Create a list of large dollar claims to be finished with the review process by analysts in order to get them on either the second or third omnibus objection. |
| 5 | 10/18/2006 | McKeighan, Erin | 2.0 | Identify the Skadden population of claims in CMS to be reviewed per L. Diaz's (Skadden) request. |
| 5 | 10/18/2006 | McKeighan, Erin | 0.2 | Remove selected claims from the second omnibus objection per T. Behnke's (FTI) request. |
| 5 | 10/18/2006 | McKeighan, Erin | 0.5 | Move claims from the second omnibus objection to the third omnibus objection because their nature of claim changed and they need to be moved to an exhibit on the third omnibus objection. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/18/2006 | McKeighan, Erin | 0.8 | Identify which claims will be surviving and which claims will be objected to, because they are duplicative per Delphi managers reviews. |
| 5 | 10/18/2006 | McKeighan, Erin | 0.8 | Prepare a draft of claims to the third omnibus objection Exhibit B. |
| 5 | 10/18/2006 | McKeighan, Erin | 0.6 | Discuss with T. Behnke (FTI) processing additional claims for the and second and third omnibus. |
| 5 | 10/18/2006 | McKeighan, Erin | 0.9 | Prepare a draft of claims to the second omnibus objection Exhibit A. |
| 5 | 10/18/2006 | Li, Danny | 0.7 | Review and revise the fully liquidated accounts payable claims master file. |
| 5 | 10/18/2006 | Li, Danny | 0.7 | Participate in a work session with T. Behnke and J. Ehrenhofer (both FTI) regarding due diligence of fully liquidated trade claims and duplicate claims. |
| 5 | 10/18/2006 | Li, Danny | 0.5 | Participate in a work session with T. Behnke and J. Ehrenhofer (both FTI) to develop a work plan for the fully liquidated claims review. |
| 5 | 10/18/2006 | Li, Danny | 2.4 | Analyze the fully liquidated accounts payable claims to ensure proper classification and amount. |
| 5 | 10/18/2006 | Li, Danny | 0.9 | Prepare a template for reviewing the fully liquidated accounts payable claims. |
| 5 | 10/18/2006 | Li, Danny | 0.8 | Work with T. Behnke (FTI), R. Molina (FTI), E. Weber (FTI), J. Concannon (FTI) and C. Wu (FTI) to go over claims management tasks as they relate to the first and second omnibus objections. |
| 5 | 10/18/2006 | Li, Danny | 0.3 | Discuss the classification of priority and administrative claims with T. Behnke (FTI) and R. Gildersleeve (FTI). |
| 5 | 10/18/2006 | Li, Danny | 1.1 | Develop guidelines to resolve issues identified by the FTI claims team in reviewing the fully liquidated accounts payable claims. |
| 5 | 10/18/2006 | Li, Danny | 2.2 | Perform a due diligence review on the duplicate claims to be included in the second omnibus objection. |
| 5 | 10/18/2006 | Gildersleeve, Ryan | 1.1 | Prepare claims in CMS for inclusion in the timely filed motion per R. Reese (Skadden). |
| 5 | 10/18/2006 | Gildersleeve, Ryan | 0.3 | Discuss the classification of priority and administrative claims with T. Behnke (FTI) and D. Li (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/18/2006 | Gildersleeve, Ryan | 0.8 | Prepare a draft version of the second omnibus objection for duplicate claims where the Debtors are different. |
| 5 | 10/18/2006 | Gildersleeve, Ryan | 0.8 | Modify equity Exhibit B for the first omnibus objection per A. Herriott (Skadden). |
| 5 | 10/18/2006 | Gildersleeve, Ryan | 0.9 | Prepare duplicate claims where the Debtor had a different sampling population for FTI due diligence. |
| 5 | 10/18/2006 | Gildersleeve, Ryan | 0.7 | Discuss claim reconciliations for inclusion in the second and third omnibus objections with C. Michels (Delphi) and D. Evans (Delphi). |
| 5 | 10/18/2006 | Gildersleeve, Ryan | 0.8 | Modify the XXX claim reconciliations in CMS per J. Deluca (Delphi). |
| 5 | 10/18/2006 | Gildersleeve, Ryan | 0.5 | Prepare a late claim analysis per D. Unrue (Delphi) and J. Lyons (Delphi). |
| 5 | 10/18/2006 | Gildersleeve, Ryan | 0.8 | Participate in a work session with T. Behnke (FTI) and R. Reese (Skadden) to discuss the third omnibus processing assumptions. |
| 5 | 10/18/2006 | Gildersleeve, Ryan | 0.6 | Participate in a work session with J. Triana (FTI) regarding the timely filed claim motion exhibit. |
| 5 | 10/18/2006 | Gildersleeve, Ryan | 1.3 | Prepare an analysis of claim reconciliation revisions related to the first omnibus objection order. |
| 5 | 10/18/2006 | Eisenberg, Randall | 0.5 | Discuss with T. Behnke (FTI) claims motions to be heard at tomorrow's hearing and the agenda for upcoming motions. |
| 5 | 10/18/2006 | Eisenberg, Randall | 0.6 | Participate in a call with T. Behnke (FTI) regarding progress of the AP claim estimate, staffing and deemed timely motion. |
| 5 | 10/18/2006 | Ehrenhofer, Jodi | 1.8 | Review the sample population of duplicate claim matches made by D. Unrue's (Delphi) team. |
| 5 | 10/18/2006 | Ehrenhofer, Jodi | 0.4 | Review a listing of assumptions to determine what notations on a claim form would make it partially unliquidated. |
| 5 | 10/18/2006 | Ehrenhofer, Jodi | 0.7 | Participate in a work session with T. Behnke and D. Li (both FTI) regarding due diligence of fully liquidated trade claims and duplicate claims. |
| 5 | 10/18/2006 | Ehrenhofer, Jodi | 0.5 | Participate in a work session with T. Behnke (FTI) to discuss due diligence and estimation reporting. |
| 5 | 10/18/2006 | Ehrenhofer, Jodi | 0.5 | Participate in a work session with T. Behnke and D. Li (both FTI) to develop a work plan for the fully liquidated claims review. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/18/2006 | Ehrenhofer, Jodi | 0.6 | Discuss with T. Behnke (FTI) the claims estimation workplan and planning for review of the fully liquidated trade claims. |
| 5 | 10/18/2006 | Ehrenhofer, Jodi | 1.2 | Review all duplicate claim to claim matches on omnibus objections where the filed Debtors are different to ensure the living claim in the match has the same Debtor as the schedule it is matched to. |
| 5 | 10/18/2006 | Ehrenhofer, Jodi | 0.3 | Review a timeline for completing the fully liquidated claim review for partially unliquidated claims to ensure timely completion. |
| 5 | 10/18/2006 | Ehrenhofer, Jodi | 1.1 | Review remarks of all fully liquidated claims to ensure proper analysis is being recorded and that partially unliquidated claims are being identified. |
| 5 | 10/18/2006 | Ehrenhofer, Jodi | 2.2 | Review sample population of duplicate claim matches made by J. Deluca's (Delphi) team. |
| 5 | 10/18/2006 | Concannon, Joseph | 2.4 | Review the fourth group of 40 out of the total 5100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, to verify that the claims are fully liquidated and |
| 5 | 10/18/2006 | Concannon, Joseph | 2.1 | Review the first group of 40 out of the total 5100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, to verify that the claims are fully liquidated and t |
| 5 | 10/18/2006 | Concannon, Joseph | 2.2 | Review the second group of 40 out of the total 5100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, to verify that the claims are fully liquidated and |
| 5 | 10/18/2006 | Concannon, Joseph | 2.1 | Review the third group of 40 out of the total 5100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, to verify that the claims are fully liquidated and t |
| 5 | 10/18/2006 | Concannon, Joseph | 0.8 | Meet with T. Behnke (FTI), R. Molina (FTI), D. Li (FTI), E. Webber (FTI) and C. Wu (FTI) to discuss the claims omnibus objection due diligence review. |
| 5 | 10/18/2006 | Concannon, Joseph | 2.3 | Review the fifth group of 40 out of the total 5100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, to verify that the claims are fully liquidated and t |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/18/2006 | Behnke, Thomas | 1.1 | Analyze the claim population to summarize and identify claims needing objection on the second and third omnibus objections. |
| 5 | 10/18/2006 | Behnke, Thomas | 0.3 | Participate in a work session regarding preparation for the timely motion hearing with R. Reese, J. Lyons (both Skadden) and D. Unrue (Delphi). |
| 5 | 10/18/2006 | Behnke, Thomas | 0.6 | Discuss with J. Ehrenhofer (FTI) the claims estimation workplan and planning for review of the fully liquidated trade claims. |
| 5 | 10/18/2006 | Behnke, Thomas | 1.1 | Analyze the duplicate claim file in preparation for due diligence. |
| 5 | 10/18/2006 | Behnke, Thomas | 0.7 | Discuss with D. Unrue (Delphi) various claims tasks and key open items. |
| 5 | 10/18/2006 | Behnke, Thomas | 1.0 | Participate in a call regarding the duplicate claim review with K. Craft, J. DeLuca, D. Unrue (all Delphi) and R. Reese (Skadden). |
| 5 | 10/18/2006 | Behnke, Thomas | 0.6 | Participate in a call with R. Eisenberg (FTI) regarding progress of the AP claim estimate, staffing and deemed timely motion. |
| 5 | 10/18/2006 | Behnke, Thomas | 0.8 | Participate in a work session with R. Gildersleeve (FTI) and R. Reese (Skadden) to discuss the third omnibus processing assumptions. |
| 5 | 10/18/2006 | Behnke, Thomas | 2.3 | Analyze duplicate claim exceptions and identify an action for each open item and discuss with J. DeLuca and C. Michels (both Delphi) regarding specific claims. |
| 5 | 10/18/2006 | Behnke, Thomas | 0.6 | Discuss with E. McKeighan (FTI) processing additional claims for the second and third omnibus objections. |
| 5 | 10/18/2006 | Behnke, Thomas | 0.5 | Review a draft response to the objection regarding deemed timely claims. |
| 5 | 10/18/2006 | Behnke, Thomas | 0.6 | Discuss with J. Lyons and R. Reese (both Skadden) estimation timing and progress. |
| 5 | 10/18/2006 | Behnke, Thomas | 0.5 | Research and follow-up on various claims related correspondence. |
| 5 | 10/18/2006 | Behnke, Thomas | 1.0 | Analyze the duplicate claims note finalized for inclusion on the second omnibus objection. |
| 5 | 10/18/2006 | Behnke, Thomas | 0.4 | Coordinate review and completion of exhibits for the deemed timely motion. |
| 5 | 10/18/2006 | Behnke, Thomas | 0.5 | Participate in a work session with J. Ehrenhofer (FTI) to discuss due diligence and estimation reporting. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/18/2006 | Behnke, Thomas | 0.4 | Discuss with D. Unrue (Delphi) regarding the deemed timely motion. |
| 5 | 10/18/2006 | Behnke, Thomas | 0.7 | Participate in a work session with J. Ehrenhofer and D. Li (both FTI) regarding due diligence of fully liquidated trade claims and duplicate claims. |
| 5 | 10/18/2006 | Behnke, Thomas | 0.5 | Participate in a work session with D. Li and J. Ehrenhofer (both FTI) to develop a work plan for the fully liquidated claims review. |
| 5 | 10/18/2006 | Behnke, Thomas | 0.5 | Discuss with R. Eisenberg (FTI) claims motions to be heard at tomorrow's hearing and the agenda for upcoming motions. |
| 5 | 10/18/2006 | Behnke, Thomas | 0.8 | Coordinate analysis of the deemed timely matching to employee files. |
| 5 | 10/18/2006 | Behnke, Thomas | 0.3 | Discuss the classification of priority and administrative claims with D. Li (FTI) and R. Gildersleeve (FTI). |
| 5 | 10/18/2006 | Behnke, Thomas | 0.8 | Work with D. Li (FTI), R. Molina (FTI), E. Weber (FTI), J. Concannon (FTI) and C. Wu (FTI) to go over claims management tasks as they relate to the first and second omnibus objections. |
| 5 | 10/18/2006 | Behnke, Thomas | 0.6 | Analyze the current claims population for fully liquidated claims to begin preparation of a work plan for review. |
| 3 | 10/18/2006 | Wehrle, David | 0.6 | Correspond with R. Losier (Callaway) and Y. Elissa (Delphi) regarding lien holder order supplier XXX. |
| 3 | 10/18/2006 | Weber, Eric | 0.4 | Obtain additional updates for the various First Day Orders and record updates (i.e. changes in approval/rejection status, payments, reconciled balances, etc.) on the First Day Motions Tracking Schedule. |
| 3 | 10/18/2006 | Weber, Eric | 0.8 | Advise T. Burleson (Delphi) on negotiating settlement terms with foreign supplier XXX as supplier's proposed prepetition balance significantly exceeds Delphi's reported prepetition balance. |
| 3 | 10/18/2006 | Weber, Eric | 0.4 | Review supplier XXX's prepetition balance in order to investigate the source of a debit that occurred in early October of 2006. |
| 12 | 10/18/2006 | Lewandowski, Douglas | 0.6 | Prepare load and SQL scripts for the DACOR payables files based on the client's data dictionary. |
| 12 | 10/18/2006 | Lewandowski, Douglas | 1.2 | Prepare a DACOR payables files for loading into an access database. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 10/18/2006 | Emrikian, Armen | 0.5 | Review the non-continuing working capital sensitivity analysis with S. Salrin, K. LoPrete, and S. Pflieger (Delphi). |
| 12 | 10/18/2006 | Emrikian, Armen | 1.0 | Modify the non-continuing business working capital sensitivity analysis for framework negotiation purposes. |
| 12 | 10/18/2006 | Eisenberg, Randall | 1.7 | Participate in a call with representatives of Delphi an Appaloosa regarding the progress of negotiations and next steps. |
| 12 | 10/18/2006 | Eisenberg, Randall | 0.8 | Prepare for call with Appaloosa and review the Appaloosa term sheet. |
| 12 | 10/18/2006 | Eisenberg, Randall | 0.9 | Participate in a call with representatives of Skadden and Rothschild regarding a debrief on the Appaloosa call and negotiations. |
| 5 | 10/18/2006 | Wu, Christine | 2.9 | Review and analyze the Proof of Claim form and supporting detail for partially unliquidated accounts payable claims. |
| 5 | 10/18/2006 | Wu, Christine | 2.7 | Review and analyze the Proof of Claim form and supporting detail for fully unliquidated accounts payable claims. |
| 5 | 10/18/2006 | McDonagh, Timothy | 0.5 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations. |
| 11 | 10/18/2006 | Wu, Christine | 0.2 | Participate in a call with A. Frankum (FTI) regarding employment data for Mesirow. |
| 11 | 10/18/2006 | Wu, Christine | 0.5 | Review a revised schedule of Debtor employee information for Mesirow's request. |
| 11 | 10/18/2006 | Wu, Christine | 0.4 | Discuss with D. Pettyes (Delphi) Debtor entity employment of employees and issuance of W-2 forms in response to Mesirow's request. |
| 11 | 10/18/2006 | Wu, Christine | 0.2 | Discuss with B. Pickering (Mesirow) reclamations progress and amended claims. |
| 11 | 10/18/2006 | Wu, Christine | 0.2 | Review Debtor employee information for submission to Mesirow and discuss with A. Frankum (FTI). |
| 11 | 10/18/2006 | Guglielmo, James | 0.5 | Review and investigate Mesirow requests on legal entity business descriptions. |
| 11 | 10/18/2006 | Guglielmo, James | 1.1 | Participate in a call with B. Pickering (Mesirow) to discuss the provided booked and unbooked BaaN sales figures. |
| 11 | 10/18/2006 | Guglielmo, James | 0.6 | Discuss BaaN revenue data with Delphi Sales and J. Vitale (Delphi) in preparation for the Mesirow call. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 10/18/2006 | Guglielmo, James | 0.6 | Discuss Mesirow's payroll by legal entity request with R. Fletemeyer (FTI). |
| 11 | 10/18/2006 | Guglielmo, James | 0.9 | Respond to various lease notice inquiries from Mesirow. |
| 11 | 10/18/2006 | Frankum, Adrian | 0.6 | Analyze response to Mesirow employee data request. |
| 11 | 10/18/2006 | Frankum, Adrian | 0.2 | Analyze the employment data for Mesirow and prepare a list of key open items. |
| 11 | 10/18/2006 | Frankum, Adrian | 0.2 | Participate in a call with C. Wu (FTI) regarding employment data for Mesirow. |
| 11 | 10/18/2006 | Frankum, Adrian | 0.5 | Discuss Mesirow's employment data request and avaiable information with R. Fletemeyer (FTI). |
| 11 | 10/18/2006 | Frankum, Adrian | 0.2 | Review the Debtor employee information for submission to Mesirow and discuss with C. Wu (FTI). |
| 11 | 10/18/2006 | Fletemeyer, Ryan | 0.4 | Review the October 2006 13 week cash flow forecast and supplemental attrition data and distribute to A. Parks (Mesirow). |
| 11 | 10/18/2006 | Fletemeyer, Ryan | 0.5 | Discuss Mesirow's employment data request and avaiable information with A. Frankum (FTI). |
| 11 | 10/18/2006 | Fletemeyer, Ryan | 0.8 | Prepare a schedule showing the Debtor entity that issues W2s for salaried and hourly employees for Mesirow's request. |
| 11 | 10/18/2006 | Fletemeyer, Ryan | 0.3 | Review and distribute 10/13/06 weekly cash balance information to A. Parks (Mesirow). |
| 11 | 10/18/2006 | Fletemeyer, Ryan | 0.6 | Discuss Mesirow's payroll by legal entity request with J. Guglielmo (FTI). |
| 11 | 10/18/2006 | Eisenberg, Randall | 2.1 | Review and analyze various case motions and pleadings. |
| 19 | 10/18/2006 | Fletemeyer, Ryan | 0.8 | Analyze the XXX setoff accounts receivable reconciliation and request supporting invoices from B. Turner (Delphi). |
| 19 | 10/18/2006 | Fletemeyer, Ryan | 1.1 | Review additional XXX setoff supporting documents. |
| 19 | 10/18/2006 | Fletemeyer, Ryan | 0.4 | Review the XXX setoff supporting documents. |
| 19 | 10/18/2006 | Fletemeyer, Ryan | 0.6 | Review XXX setoff supporting documents. |
| 19 | 10/18/2006 | Fletemeyer, Ryan | 0.6 | Discuss the second XXX setoff reconciliation and supporting documents with B. Turner (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 10/18/2006 | Fletemeyer, Ryan | 1.0 | Discuss the setoff claim updates on a weekly call with A. Vassallo (Togut), A. Winchell (Togut), B. Turner (Delphi) and C. Comerford (Delphi). |
| 3 | 10/18/2006 | Wehrle, David | 0.6 | Correspondence with G. Shah, B. Babian (both Delphi) and R. Reese (Skadden) verifying timing of payment to XXX under contract assumption order. |
| 3 | 10/18/2006 | Wehrle, David | 0.3 | Review XXX contract assumption case with G. Shah (Delphi). |
| 3 | 10/18/2006 | Weber, Eric | 0.6 | Work session with K. Sager (Delphi) and supplier XXX to advise supplier of the parameters of the CAP motion and their options in working towards a settlement. |
| 3 | 10/18/2006 | Weber, Eric | 0.7 | Work with K. Sager (Delphi) to understand the makeup of XXX's prepetition balance and explain the necessary steps in reconciling the supplier's records to Delphi's records and negotiating a favorable settlement. |
| 17 | 10/18/2006 | Li, Danny | 0.6 | Respond to potential buyer's due diligence inquiries on proforma working capital and balance sheets. |
| 17 | 10/18/2006 | Abbott, Jason | 1.6 | Respond to questions posed by XXX (potential buyer) to Craig Daniels (Delphi) regarding specific balance sheet accounts. |
| 17 | 10/18/2006 | Abbott, Jason | 2.8 | Revise the Project Interior due diligence model to protect each worksheet and hide all non-relevant information, for eventual use by potential buyers. |
| 17 | 10/18/2006 | Abbott, Jason | 2.8 | Create supporting documentation for the Quality of Earnings adjustments and send to S. James (Delphi). |
| 17 | 10/18/2006 | Abbott, Jason | 1.1 | Update the supporting documentation list for the data room and send to Delphi team for inclusion with the updated due diligence model to be sent to potential buyers. |
| 4 | 10/18/2006 | Park, Ji Yon | 0.8 | Prepare fee and expense uploads related to the August Fee Statement for SIMS submission in compliance with the Fee Review Committee. |
| 4 | 10/18/2006 | Park, Ji Yon | 0.7 | Implement updates to the FTI - LCC code mapping in the Oct 06 - Jan 07 four month budget per comments by J. Guglielmo (FTI) in compliance with the Fee Review Committee requirement. |
| 4 | 10/18/2006 | Guglielmo, James | 2.1 | Implement revisions to the FTI 4 month budget for LCC. |
| 7 | 10/18/2006 | Swanson, David | 1.3 | Correspond with various professionals regarding clarification on October time entries. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/18/2006 | Swanson, David | 0.6 | Meet with L. Park (FTI) to discuss the review of October time detail and to address any outstanding questions related to the preparation of the October Fee Statement. |
| 7 | 10/18/2006 | Swanson, David | 1.7 | Review time detail for the first week of October for professional names M through O. |
| 7 | 10/18/2006 | Swanson, David | 2.3 | Review time detail for the first week of October for professional names P through S. |
| 7 | 10/18/2006 | Swanson, David | 0.9 | Review responses from various professionals regarding clarification on October time detail and incorporate into master billing file. |
| 7 | 10/18/2006 | Park, Ji Yon | 0.6 | Meet with D. Swanson (FTI) to discuss the review of October time detail and to address any outstanding questions related to the preparation of the October Fee Statement. |
| 7 | 10/18/2006 | Park, Ji Yon | 0.5 | Review additional time detail submitted for the second half of September and incorporate into the September master billing file. |
| 7 | 10/18/2006 | Park, Ji Yon | 0.4 | Prepare and send a memo to various professionals to request Exhibit C narrative updates to be incorporated into the September Fee Statement. |
| 7 | 10/18/2006 | Johnston, Cheryl | 0.3 | Extract time detail entries for task codes 104 and 105, review and send to A. Emrikian (FTI). |
| 7 | 10/18/2006 | Johnston, Cheryl | 0.4 | Correspond with specific professionals to verify whether airfares were booked as non-refundable airfares. |
| 7 | 10/18/2006 | Johnston, Cheryl | 0.4 | Download the recently received time detail for the first week of October, update to conform to the proper format and send to D. Swanson (FTI). |
| 7 | 10/18/2006 | Johnston, Cheryl | 0.4 | Generate an updated fee analysis for October to capture the hours charged to task codes 104 and 105. |
| 7 | 10/18/2006 | Johnston, Cheryl | 0.9 | Continue to review and format for clarity September expense detail. |
| 7 | 10/18/2006 | Guglielmo, James | 1.8 | Review the first half of September time detail for the fee statement. |
| 99 | 10/18/2006 | Ehrenhofer, Jodi | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 11 | 10/19/2006 | Guglielmo, James | 0.3 | Coordinate requests from Alvarez and Marsal regarding outstanding invoices. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/19/2006 | Pokrassa, Michael | 1.1 | Prepare updates to the cash flow statement in the consolidation module. |
| 16 | 10/19/2006 | McDonagh, Timothy | 0.8 | Update the Debtor/Non-Debtor P&L module with revised P&L formats. |
| 16 | 10/19/2006 | McDonagh, Timothy | 0.4 | Update the steady state P&L call-outs in the Debtor/Non-Debtor P&L module. |
| 16 | 10/19/2006 | McDonagh, Timothy | 0.9 | Revise the method of distributing overlays in the Debtor/Non-Debtor P&L module. |
| 16 | 10/19/2006 | McDonagh, Timothy | 1.1 | Revise the distribution of pension and OPEB expenses for 2008 in the product business unit P&L module. |
| 16 | 10/19/2006 | McDonagh, Timothy | 1.9 | Continue developing a code for an excel macro to prepare product business unit and divisional outputs from the product business unit P&L module. |
| 16 | 10/19/2006 | McDonagh, Timothy | 0.6 | Update the product business unit P&L module with revised P&L formats. |
| 16 | 10/19/2006 | Emrikian, Armen | 1.0 | Review balance sheet calculations in the consolidation module and examine key items. |
| 16 | 10/19/2006 | Dana, Steven | 0.7 | Revise the Debtor/Non-Debtor Module to revise treatment of eliminations. |
| 16 | 10/19/2006 | Pokrassa, Michael | 0.5 | Meet with A. Emrikian (FTI) regarding pension and OPEB costs outside the U.S. hourly and salary plan. |
| 16 | 10/19/2006 | Pokrassa, Michael | 0.4 | Review the product business unit module P&L outputs on a consolidated and continuing/non-continuing basis. |
| 16 | 10/19/2006 | Pokrassa, Michael | 0.5 | Prepare for the Fresh Start meeting regarding the process of developing Fresh Start accounting for the disclosure statement. |
| 16 | 10/19/2006 | Pokrassa, Michael | 0.8 | Meet with B. Frey (Delphi), T. Letchworth (Delphi), A. Frankum (FTI) and A. Emrikian (FTI) regarding the process of developing Fresh Start accounting for the disclosure statement. |
| 16 | 10/19/2006 | Pokrassa, Michael | 0.8 | Meet with K. Loprete, T. Letchworth, M Bierlein (all Delphi), S. Karamanos, A. Emrikian and S. Dana (all FTI) to discuss the progress of the 2006 forecast submissions and draft consolidation module output schedules. |
| 16 | 10/19/2006 | Pokrassa, Michael | 0.5 | Participate in a call with T. Letchworth (Delphi), K. LoPrete (Delphi), B. Fry (Delphi), J. Pritchett (Delphi), A. Frankum (FTI) and A. Emrikian (FTI) to discuss overlays, timing issues associated with the budget business plan and the 8+4 submissions. |

**Page 179 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/19/2006 | Pokrassa, Michael | 1.4 | Prepare a detailed walk schedule with regard to other cash flow items in 2006 and subsequently from 2007 to 2012. |
| 16 | 10/19/2006 | Pokrassa, Michael | 1.6 | Prepare updates to the consolidation module for pension and OPEB costs outside the U.S. hourly and salary plan. |
| 16 | 10/19/2006 | Pokrassa, Michael | 0.5 | Review the 2006 draft output information from the consolidation module. |
| 16 | 10/19/2006 | Pokrassa, Michael | 0.8 | Review and prepare updates to the consolidation module for the tax asset roll forward and the impact on cash flow. |
| 16 | 10/19/2006 | McDonagh, Timothy | 0.9 | Perform a detailed review and tie-out of the 2006 cash flow statement from the product business unit model to the treasury model. |
| 16 | 10/19/2006 | McDonagh, Timothy | 0.3 | Compile and review documentation for the 8+4 submissions. |
| 16 | 10/19/2006 | McDonagh, Timothy | 1.1 | Input the 2006 treasury data into the P&L product business unit model and review financials to check for imbalances. |
| 16 | 10/19/2006 | McDonagh, Timothy | 0.4 | Update the template for uploading data from the Debtor/Non-Debtor P&L module to the product business unit model. |
| 16 | 10/19/2006 | Karamanos, Stacy | 0.8 | Meet with K . Loprete, T. Letchworth , M Bierlein (all Delphi), M. Pokrassa, A. Emrikian and S. Dana (all FTI) to discuss the progress of the 2006 forecast submissions and draft consolidation module output schedules. |
| 16 | 10/19/2006 | Frankum, Adrian | 0.5 | Participate in a call with T. Letchworth (Delphi), K. LoPrete (Delphi), B. Fry (Delphi), J. Pritchett (Delphi), A. Emrikian (FTI) and M. Pokrassa (FTI) to discuss overlays, timing issues associated with the budget business plan and the 8+4 submissions. |
| 16 | 10/19/2006 | Frankum, Adrian | 0.8 | Meet with B. Frey (Delphi), T. Letchworth (Delphi), M. Pokrassa (FTI) and A. Emrikian (FTI) regarding the process of developing Fresh Start accounting for the disclosure statement. |
| 16 | 10/19/2006 | Frankum, Adrian | 0.9 | Participate in a call with S. Salrin (Delphi) to work through planning of budget business plan process, including taxes, fresh start and internal due diligence. |
| 16 | 10/19/2006 | Frankum, Adrian | 1.0 | Prepare for an upcoming fresh start call with Delphi. |
| 16 | 10/19/2006 | Emrikian, Armen | 0.5 | Meet with M. Pokrassa (FTI) regarding pension and OPEB costs outside the U.S. hourly and salary plan. |
| 16 | 10/19/2006 | Emrikian, Armen | 1.0 | Review the underlying assumptions regarding the non-continuing financials in the working capital sensitivity analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/19/2006 | Emrikian, Armen | 0.5 | Participate in a call with T. Letchworth (Delphi), K. LoPrete (Delphi), B. Fry (Delphi), J. Pritchett (Delphi), A. Frankum (FTI) and M. Pokrassa (FTI) to discuss overlays, timing issues associated with the budget business plan and the 8+4 submissions. |
| 16 | 10/19/2006 | Emrikian, Armen | 0.8 | Meet with K . Loprete, T. Letchworth , M Bierlein (all Delphi), M. Pokrassa, S. Karamanos and S. Dana (all FTI) to discuss the progress of the 2006 forecast submissions and draft consolidation module output schedules. |
| 16 | 10/19/2006 | Emrikian, Armen | 0.8 | Meet with B. Frey (Delphi), T. Letchworth (Delphi), A. Frankum (FTI) and M. Pokrassa (FTI) regarding the process of developing Fresh Start accounting for the disclosure statement. |
| 16 | 10/19/2006 | Emrikian, Armen | 0.5 | Discuss the format of the headquarter budget business plan submissions with B. Bosse (Delphi). |
| 16 | 10/19/2006 | Emrikian, Armen | 0.5 | Update legacy workers compensation expenses for the budget business plan. |
| 16 | 10/19/2006 | Emrikian, Armen | 0.5 | Work with S. Dana (FTI) to investigate the variances in depreciation and capital expenditures. |
| 16 | 10/19/2006 | Emrikian, Armen | 0.7 | Develop a draft structure of the pension / OPEB expense template to compare baseline and scenario overlays. |
| 16 | 10/19/2006 | Dana, Steven | 0.5 | Work with A. Emrikian (FTI) to investigate the variances in depreciation and capital expenditures. |
| 16 | 10/19/2006 | Dana, Steven | 0.9 | Prepare an analysis of capital expenditures by quarter by division based on the divisional submissions and compare these amounts to the capital expenditures by quarter from the Capital Planning model. |
| 16 | 10/19/2006 | Dana, Steven | 0.8 | Prepare quarterly split calculations within the labor template. |
| 16 | 10/19/2006 | Dana, Steven | 0.9 | Modify the Debtor/Non-Debtor Module to prepare for an upload of budgeted data. |
| 16 | 10/19/2006 | Dana, Steven | 0.9 | Populate the restructuring walk with the restructuring cash and restructuring expense amounts from the 2006 8+4 C/NC Module. |
| 16 | 10/19/2006 | Dana, Steven | 2.6 | Prepare reconciliation template that reconciles 2006 8+4 total divisional P&L to 2006 full-year P&L from the product business unit P&L Module. |
| 16 | 10/19/2006 | Dana, Steven | 0.8 | Meet with K . Loprete, T. Letchworth , M Bierlein (all Delphi), A. Emrikian, S. Karamanos and M. Pokrassa (all FTI) to discuss the progress of the 2006 forecast submissions and draft consolidation module output schedules. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/19/2006 | Krieg, Brett | 0.9 | Update the submission tracking work-sheet to split into two categories, submissions due from divisions and submissions due from headquarters. |
| 16 | 10/19/2006 | Krieg, Brett | 1.4 | Revise the budget submission tracking worksheet per feedback from C. Darby (Delphi). |
| 16 | 10/19/2006 | Krieg, Brett | 0.8 | Revise the memo on the budget submission tracking process, per C. Darby's (Delphi) feedback and distribute the submission tracking document to the Strategic planning group. |
| 16 | 10/19/2006 | Krieg, Brett | 1.5 | Prepare a professional fee matrix to track the amount and location of professional fees budgeted in both the 2006 actual and forecast and the 2007 budget business plan. |
| 16 | 10/19/2006 | Krieg, Brett | 1.1 | Discuss with C. Darby (Delphi) the progress of the professional fee budget, corporate allocation analysis, budget business plan submission tracking and the Restructuring budget. |
| 16 | 10/19/2006 | Krieg, Brett | 1.2 | Prepare a memo on the budget submission tracking process. |
| 16 | 10/19/2006 | Karamanos, Stacy | 0.1 | Follow up with B. Frey (Delphi) regarding the original SGA figures in the FTT presentation. |
| 16 | 10/19/2006 | Karamanos, Stacy | 0.1 | Follow up with XXX regarding the original SGA figures in the FTT presentation. |
| 16 | 10/19/2006 | Karamanos, Stacy | 0.6 | Meet with T. Letchworth, S. Pflieger and M. Crowley (all Delphi) to assign a tie out of the budget business plan 2007 submissions from the divisions as well as to discuss the expected divisional working capital submissions. |
| 16 | 10/19/2006 | Karamanos, Stacy | 0.5 | Review a chart of accounts for the purposes of researching methods for balance sheet forecasting (i.e. warranty, etc). |
| 16 | 10/19/2006 | Karamanos, Stacy | 0.3 | Update the XXX deal backup books to reflect updated information per J. Pritchett's request (Delphi). |
| 16 | 10/19/2006 | Karamanos, Stacy | 0.4 | Discuss with J. Pritchett (Delphi) key open items and the plan for forecasting the Balance Sheet. |
| 10 | 10/19/2006 | Guglielmo, James | 0.6 | Discuss the Packard-Warren wage rate analyses and competitor comparables with J. Spencer (Delphi), N. Hotchkin (Delphi), R. Eisenberg (FTI) and R. Fletemeyer (FTI). |
| 10 | 10/19/2006 | Guglielmo, James | 0.5 | Participate in a meeting with R. Eisenberg (FTI), K. Butler and D. Kidd (both Delphi) on key Warren issues. |
| 10 | 10/19/2006 | Guglielmo, James | 0.7 | Discuss the Packard-Warren wage rate analyses with R. Eisenberg (FTI) and R. Fletemeyer (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 10/19/2006 | Guglielmo, James | 1.2 | Discuss the Packard-Warren return on investment summary with A. Makroglou (Delphi) and R. Fletemeyer (FTI). |
| 10 | 10/19/2006 | Guglielmo, James | 0.4 | Coordinate review and approval of follow up notes and detail on the Warren plant financials for Chanin. |
| 10 | 10/19/2006 | Guglielmo, James | 0.5 | Participate in a call with N. Hotchkin (Delphi) regarding performance comparatives versus Delphi Packard. |
| 10 | 10/19/2006 | Guglielmo, James | 0.5 | Participate in a call with A. Makroglou (Delphi) to discuss US versus North America Packard business projections. |
| 10 | 10/19/2006 | Fletemeyer, Ryan | 1.2 | Discuss the Packard-Warren return on investment summary with A. Makroglou (Delphi) and J. Guglielmo (FTI). |
| 10 | 10/19/2006 | Fletemeyer, Ryan | 0.8 | Prepare a summary showing the Packard-Warren earnings before interest, taxes and depreciation based on different wage rate assumptions. |
| 10 | 10/19/2006 | Fletemeyer, Ryan | 0.5 | Discuss wage rates included in the Warren wage rate analysis with A. Makroglou (Delphi). |
| 10 | 10/19/2006 | Fletemeyer, Ryan | 0.7 | Discuss the Packard-Warren wage rate analyses with R. Eisenberg (FTI) and J. Guglielmo (FTI). |
| 10 | 10/19/2006 | Fletemeyer, Ryan | 0.6 | Discuss the Packard-Warren wage rate analyses and competitor comparables with J. Spencer (Delphi), N. Hotchkin (Delphi), R. Eisenberg (FTI) and J. Guglielmo (FTI). |
| 10 | 10/19/2006 | Eisenberg, Randall | 0.7 | Discuss the Packard-Warren wage rate analyses with J. Guglielmo (FTI) and R. Fletemeyer (FTI). |
| 10 | 10/19/2006 | Eisenberg, Randall | 0.7 | Review the IUE-Warren analysis for union negotiations. |
| 10 | 10/19/2006 | Eisenberg, Randall | 0.5 | Participate in a meeting with J. Guglielmo (FTI), K. Butler and D. Kidd (both Delphi) on key Warren issues. |
| 10 | 10/19/2006 | Eisenberg, Randall | 0.6 | Discuss the Packard-Warren wage rate analyses and competitor comparables with J. Spencer (Delphi), N. Hotchkin (Delphi), J. Guglielmo (FTI) and R. Fletemeyer (FTI). |
| 5 | 10/19/2006 | Wu, Christine | 2.6 | Prepare a draft workplan for the claims estimation process. |
| 5 | 10/19/2006 | Wu, Christine | 1.2 | Participate in a call with R. Eisenberg (FTI) and D. Wehrle (FTI) to review fully unliquidated and partially unliquidated accounts payable estimation schedules. |
| 5 | 10/19/2006 | Wu, Christine | 0.5 | Work with D. Wehrle (FIT) to revise the summary and detail of the fully unliquidated and partially unliquidated accounts payable estimation schedules. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/19/2006 | Wu, Christine | 0.3 | Prepare a schedule of assumptions used in the fully unliquidated and partially unliquidated accounts payable estimation process. |
| 5 | 10/19/2006 | Wu, Christine | 1.1 | Review and revise the fully unliquidated and partially unliquidated accounts payable estimation schedules . |
| 5 | 10/19/2006 | Wu, Christine | 0.8 | Work with T. Behnke (FTI), D. Li (FTI) and J. Ehrenhofer (FTI) to discuss the fully liquidated accounts payable claims and claims estimation process. |
| 5 | 10/19/2006 | Wu, Christine | 0.6 | Review and revise the fully unliquidated and partially unliquidated accounts payable estimation schedules' comments and bases of estimation. |
| 5 | 10/19/2006 | Wehrle, David | 1.2 | Participate in a call with R. Eisenberg (FTI) and C. Wu (FTI) to review fully unliquidated and partially unliquidated accounts payable estimation schedules. |
| 5 | 10/19/2006 | Wehrle, David | 0.4 | Clarify consideration of pre- and post-petition interest with R. Reese (Skadden). |
| 5 | 10/19/2006 | Wehrle, David | 0.8 | Analyze the breakdown of fully or partially unliquidated accounts payable claims by category and note methodology used for estimation. |
| 5 | 10/19/2006 | Wehrle, David | 0.5 | Review the categorization of the AP claim 2707 with an attached lawsuit. |
| 5 | 10/19/2006 | Weber, Eric | 2.1 | Review the fifth group of 40 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated, and de |
| 5 | 10/19/2006 | Weber, Eric | 2.2 | Review the fourth group of 40 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated, and d |
| 5 | 10/19/2006 | Weber, Eric | 1.8 | Review the eighth group of 40 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated, and d |
| 5 | 10/19/2006 | Weber, Eric | 1.9 | Review the seventh group of 40 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated, and |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/19/2006 | Weber, Eric | 2.1 | Review the sixth group of 40 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated, and de |
| 5 | 10/19/2006 | Triana, Jennifer | 2.7 | Update and draft 150 claims to the second omnibus objection exhibit, which lists all duplicate and amended claims, per request by C. Michels (Delphi). |
| 5 | 10/19/2006 | Triana, Jennifer | 0.3 | Analyze all claims which contain multiple nature of claims to determine if they contain the appropriate nature of claim. |
| 5 | 10/19/2006 | Triana, Jennifer | 2.5 | Update and allow exhibit, which lists all claims to be modified compared to claims as docketed, to include input parameters based on claim count and claim amount. |
| 5 | 10/19/2006 | Triana, Jennifer | 0.4 | Update and remove "Analyst Done", "Reviewer Done" and "Approver Done" fields from selected claims to deactivate incorrect duplicate matches, per request by J. Deluca (Delphi). |
| 5 | 10/19/2006 | Triana, Jennifer | 0.2 | Update the Celestica claim to include a docketing error regarding an incorrect amount. |
| 5 | 10/19/2006 | Triana, Jennifer | 0.1 | Update and remove "Analyst Done", "Reviewer Done" and "Approver Done" fields to accommodate new developments, per request by J. Deluca (Delphi). |
| 5 | 10/19/2006 | Triana, Jennifer | 2.3 | Update and draft 75 claims to the second omnibus objection exhibit, which lists all duplicate and amended claims, per request by J. Deluca (Delphi). |
| 5 | 10/19/2006 | Triana, Jennifer | 2.5 | Update and draft 100 claims to the second omnibus objection exhibit, which lists all duplicate and amended claims, per request by D. Evans (Delphi). |
| 5 | 10/19/2006 | Triana, Jennifer | 0.1 | Complete the DACOR download request for Terry Machine Co, per request from B. Kearney (Delphi) for Delphi's Accounts Payable system. |
| 5 | 10/19/2006 | Triana, Jennifer | 0.1 | Update and remove "Analyst Done", "Reviewer Done" and "Approver Done" fields for selected claims in order to update the nature of claim to Wage, per request by J. Deluca (Delphi). |
| 5 | 10/19/2006 | Triana, Jennifer | 0.3 | Update the duplicate claim report to include claim status and omnibus objection number. |
| 5 | 10/19/2006 | Triana, Jennifer | 1.0 | Discuss with T. Behnke (FTI), C. Michels (Delphi), J. Deluca (Delphi) and D. Evans (Delphi) the progress of all duplicate and amended claims which need to be drafted on the second omnibus objection exhibit. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/19/2006 | Stevning, Johnny | 2.6 | Analyze and review matched claimants for claims beginning with the letter U - Z. |
| 5 | 10/19/2006 | Stevning, Johnny | 0.5 | Discuss with L. Diaz (Skadden), J. DeLuca (Delphi) and T. Behnke (FTI) due diligence of duplicates and exhibits breakdown. |
| 5 | 10/19/2006 | Molina, Robert | 0.4 | Consolidate claim documents from J Concannon (FTI) and E Weber (FTI) into one working master file. |
| 5 | 10/19/2006 | Molina, Robert | 2.1 | Review the fifth group of 40 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated and det |
| 5 | 10/19/2006 | Molina, Robert | 2.6 | Review the eighth group of 40 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated and de |
| 5 | 10/19/2006 | Molina, Robert | 2.3 | Review the sixth group of 40 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated and det |
| 5 | 10/19/2006 | Molina, Robert | 2.4 | Review the seventh group of 40 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated and d |
| 5 | 10/19/2006 | Molina, Robert | 1.9 | Separate the fully unliquidated A/P claims into groups by dollar amount and prepare histogram charts outlining the number of claims, amount claimed and variance amount. |
| 5 | 10/19/2006 | McKeighan, Erin | 1.3 | Prepare Reports 4 (all claims in the case) and 36 (duplicative claims in case) for XXX claims for Skadden. |
| 5 | 10/19/2006 | McKeighan, Erin | 0.5 | Draft claims 11916, 11915, 14182, 15965, 15956 per T. Behnke's (FTI) request. |
| 5 | 10/19/2006 | McKeighan, Erin | 0.8 | Analyze the report of all claims that were filed after 7/31/2006 that are not currently drafted on the second omnibus objection or the third omnibus objection that could possibly be drafted. |
| 5 | 10/19/2006 | McKeighan, Erin | 0.8 | Create claim to claim and claim to liability matching reports and send to J. DeLuca (Delphi). |
| 5 | 10/19/2006 | McKeighan, Erin | 0.4 | Analyze $0 claims that do not have unliquid flags in the CMS database. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/19/2006 | McKeighan, Erin | 0.5 | Create claim to claim and claim to liability matching reports for new claims loaded on 10/18/06. |
| 5 | 10/19/2006 | McKeighan, Erin | 1.1 | Analyze and cross reference Skadden's list of claims to be looked at during due diligence with claims provided by analysts for review to make sure no claims are missing. |
| 5 | 10/19/2006 | McKeighan, Erin | 0.2 | Assist R. Jakubiec (Callaway) in resolving CMSi issues. |
| 5 | 10/19/2006 | McKeighan, Erin | 0.4 | Insert new claim and schedule matches into the match table in the CMS database. |
| 5 | 10/19/2006 | McKeighan, Erin | 1.6 | Incorporate duplicate claims into the second omnibus objection exhibit A to prepare for the objection. |
| 5 | 10/19/2006 | McKeighan, Erin | 0.3 | Assign new claims to analysts for review. |
| 5 | 10/19/2006 | McKeighan, Erin | 0.1 | Remove the approver done on claim 7652 for R. Jakubiec (Callaway). |
| 5 | 10/19/2006 | McKeighan, Erin | 1.4 | Change all claim to claim matches on all XXX Claims. |
| 5 | 10/19/2006 | McKeighan, Erin | 0.3 | Meet with D. Li (FTI) regarding reviewing the unliquidated claims Nature of Claims to verify they are properly classified. |
| 5 | 10/19/2006 | McKeighan, Erin | 0.2 | Open claims for D. Evans (Delphi). |
| 5 | 10/19/2006 | McKeighan, Erin | 0.6 | Create a report of all claims that were filed after 7/31/2006 that are not currently drafted on the second omnibus objection or the third omnibus objection that could possibly be drafted. |
| 5 | 10/19/2006 | McKeighan, Erin | 0.7 | Discuss with R. Gildersleeve (FTI) claim additions to the second omnibus objection and diligence reports. |
| 5 | 10/19/2006 | McKeighan, Erin | 0.7 | Update the claims withdrawn from the case to have a $0 amount in the CMS database for accurate record keeping purposes. |
| 5 | 10/19/2006 | Li, Danny | 0.3 | Meet with E. McKeighan (FTI) regarding reviewing the unliquidated claims Nature of Claims to verify they are properly classified. |
| 5 | 10/19/2006 | Li, Danny | 0.4 | Prepare a detailed workplan for reviewing fully liquidated accounts payable claims. |
| 5 | 10/19/2006 | Li, Danny | 1.6 | Perform a due diligence review on the duplicate claims to be included in the second omnibus objection. |
| 5 | 10/19/2006 | Li, Danny | 1.4 | Continue the due diligence review of the duplicate claims to be included in the second omnibus objection. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/19/2006 | Li, Danny | 0.7 | Review an analysis of variances between claim amount and scheduled liability amount. |
| 5 | 10/19/2006 | Li, Danny | 0.8 | Work with T. Behnke (FTI), C. Wu (FTI) and J. Ehrenhofer (FTI) to discuss the fully liquidated accounts payable claims and claims estimation process. |
| 5 | 10/19/2006 | Li, Danny | 0.4 | Discuss with T. Behnke (FTI) the estimation of fully liquidated trade claims. |
| 5 | 10/19/2006 | Li, Danny | 0.3 | Review the detailed draft workplan for claims estimation. |
| 5 | 10/19/2006 | Kuby, Kevin | 1.0 | Review documents related to the claims process and estimations. |
| 5 | 10/19/2006 | Gildersleeve, Ryan | 0.7 | Discuss with E. McKeighan (FTI) claim additions to the second omnibus objection and diligence reports. |
| 5 | 10/19/2006 | Gildersleeve, Ryan | 0.5 | Review potential bad duplicate claim to claim matches with J. Ehrenhofer (FTI). |
| 5 | 10/19/2006 | Gildersleeve, Ryan | 0.9 | Review reconciliations of the third omnibus objection for tax and equity claims for J. Deluca (Delphi). |
| 5 | 10/19/2006 | Gildersleeve, Ryan | 0.9 | Update the exhibits to the second omnibus objection per R. Reese (Skadden). |
| 5 | 10/19/2006 | Gildersleeve, Ryan | 0.5 | Discuss with R. Reese, L. Diaz (both Skadden), T. Behnke (FTI) and J. DeLuca (Delphi) duplicate union claims. |
| 5 | 10/19/2006 | Gildersleeve, Ryan | 0.8 | Continue to modify the third omnibus objection claim content per T. Behnke's (FTI) instructions. |
| 5 | 10/19/2006 | Gildersleeve, Ryan | 1.7 | Modify the third omnibus objection claim content per T. Behnke's (FTI) instructions. |
| 5 | 10/19/2006 | Gildersleeve, Ryan | 0.5 | Discuss partial claim transfer processing with S. Bojaj (Callaway). |
| 5 | 10/19/2006 | Gildersleeve, Ryan | 0.9 | Discuss claim reconciliations for the omnibus objections with C. Michels (Delphi) and D. Evans (Delphi). |
| 5 | 10/19/2006 | Gildersleeve, Ryan | 2.5 | Participate in a work session with R. Reese (Skadden), J. DeLuca (Delphi) and T. Behnke (FTI) regarding omnibus objection issues, planning, analysis and timing. |
| 5 | 10/19/2006 | Gildersleeve, Ryan | 1.4 | Discuss the preparation of a detailed summary of the claims drafted on the third omnibus objection with T. Behnke (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/19/2006 | Gildersleeve, Ryan | 1.5 | Participate in a work session with T. Behnke and J. Ehrenhofer (both FTI) regarding the omnibus objection analysis and estimation reporting; joined by J. Stevning (FTI) regarding estimates in CMS. |
| 5 | 10/19/2006 | Eisenberg, Randall | 0.3 | Discuss with K. Crash and D. Unrue (both Delphi) the late filed claims approach based on the omnibus hearing. |
| 5 | 10/19/2006 | Eisenberg, Randall | 1.8 | Prepare for the upcoming omnibus hearing. |
| 5 | 10/19/2006 | Eisenberg, Randall | 1.2 | Participate in a call with C. Wu (FTI) and D. Wehrle (FTI) to review fully unliquidated and partially unliquidated accounts payable estimation schedules. |
| 5 | 10/19/2006 | Eisenberg, Randall | 0.9 | Attend the Omnibus hearing. |
| 5 | 10/19/2006 | Ehrenhofer, Jodi | 0.3 | Review potential bad duplicate claim to claim matches with T. Behnke (FTI). |
| 5 | 10/19/2006 | Ehrenhofer, Jodi | 0.8 | Review all fully liquidated claim to schedules matches for duplication of ASEC schedules of liability. |
| 5 | 10/19/2006 | Ehrenhofer, Jodi | 1.6 | Analyze the total dollars by claim to schedule variance brackets to determine a cut off for claim estimations. |
| 5 | 10/19/2006 | Ehrenhofer, Jodi | 2.3 | Prepare a stratification report of all claim to schedule matches by variance of the difference in dollars. |
| 5 | 10/19/2006 | Ehrenhofer, Jodi | 0.5 | Review potential bad duplicate claim to claim matches with R. Gildersleeve (FTI). |
| 5 | 10/19/2006 | Ehrenhofer, Jodi | 2.3 | Review sample population of duplicate claim matches made by D. Evans's (Delphi) team. |
| 5 | 10/19/2006 | Ehrenhofer, Jodi | 1.5 | Participate in a work session with T. Behnke and R. Gildersleeve (both FTI) regarding the omnibus objection analysis and estimation reporting; joined by J. Stevning (FTI) regarding estimates in CMS. |
| 5 | 10/19/2006 | Ehrenhofer, Jodi | 0.8 | Work with T. Behnke (FTI), D. Li (FTI) and C. Wu (FTI) to discuss the fully liquidated accounts payable claims and claims estimation process. |
| 5 | 10/19/2006 | Concannon, Joseph | 1.8 | Continue to review the fourth group of 40 out of the total 5100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, to verify that the claims are fully liq |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/19/2006 | Concannon, Joseph | 1.3 | Continue to review the second group of 40 out of the total 5100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, to verify that the claims are fully liq |
| 5 | 10/19/2006 | Concannon, Joseph | 1.2 | Continue to review the first group of 40 out of the total 5100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, to verify that the claims are fully liqu |
| 5 | 10/19/2006 | Concannon, Joseph | 1.1 | Continue to review the third group of 40 out of the total 5100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, to verify that the claims are fully liqu |
| 5 | 10/19/2006 | Concannon, Joseph | 2.6 | Review the sixth group of 40 out of the total 5100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, to verify that the claims are fully liquidated and t |
| 5 | 10/19/2006 | Concannon, Joseph | 2.7 | Review the seventh group of 40 out of the total 5100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, to verify that the claims are fully liquidated and |
| 5 | 10/19/2006 | Behnke, Thomas | 0.3 | Discuss with J. DeLuca (Delphi) the treatment of additional duplicate claims. |
| 5 | 10/19/2006 | Behnke, Thomas | 0.3 | Participate in a call with R. Reese (Skadden) regarding the progress meeting and treatment of late claims. |
| 5 | 10/19/2006 | Behnke, Thomas | 0.3 | Participate in a call with R. Reese (Skadden) regarding estimation and objection assumptions. |
| 5 | 10/19/2006 | Behnke, Thomas | 0.3 | Discuss with D. Unrue (Delphi) late claim analysis and the progress meeting. |
| 5 | 10/19/2006 | Behnke, Thomas | 1.0 | Discuss with J. Triana (FTI), C. Michels (Delphi), J. Deluca (Delphi) and D. Evans (Delphi) the progress of all duplicate and amended claims which need to be on the second omnibus objection exhibit. |
| 5 | 10/19/2006 | Behnke, Thomas | 0.3 | Review potential bad duplicate claim to claim matches with J. Ehrenhofer (FTI). |
| 5 | 10/19/2006 | Behnke, Thomas | 0.4 | Discuss with D. Li (FTI) the estimation of fully liquidated trade claims. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/19/2006 | Behnke, Thomas | 2.5 | Participate in a work session with R. Reese (Skadden), J. DeLuca (Delphi) and R. Gildersleeve (FTI) regarding omnibus objection issues, planning, analysis and timing. |
| 5 | 10/19/2006 | Behnke, Thomas | 1.5 | Participate in a work session with J. Ehrenhofer and R. Gildersleeve (both FTI) regarding the omnibus objection analysis and estimation reporting;  joined by J. Stevning (FTI) regarding estimates in CMS. |
| 5 | 10/19/2006 | Behnke, Thomas | 1.0 | Participate in a work session with R. Reese (Skadden) regarding the second and third omnibus objections and the claims estimation; joined by J. Lyons (Skadden). |
| 5 | 10/19/2006 | Behnke, Thomas | 1.4 | Discuss the preparation of a detailed summary of the claims drafted on the third omnibus objection with R. Gildersleeve (FTI). |
| 5 | 10/19/2006 | Behnke, Thomas | 0.3 | Prepare a note regarding timing and logistics of objection files to KCC. |
| 5 | 10/19/2006 | Behnke, Thomas | 0.5 | Discuss with R. Reese, L. Diaz (both Skadden), R. Gildersleeve (FTI) and J. DeLuca (Delphi) duplicate union claims. |
| 5 | 10/19/2006 | Behnke, Thomas | 0.5 | Discuss with L. Diaz (Skadden), J. DeLuca (Delphi) and J. Stevning (FTI) due diligence of duplicates and an exhibits breakdown. |
| 5 | 10/19/2006 | Behnke, Thomas | 2.4 | Analyze the claims population to summarize and identify second and third omnibus claim changes and verify the current progress of certain claims. |
| 5 | 10/19/2006 | Behnke, Thomas | 0.2 | Prepare a detailed work plan of project tasks and outstanding items. |
| 5 | 10/19/2006 | Behnke, Thomas | 0.3 | Analyze open equity claims and discuss with J. DeLuca (Delphi) regarding review. |
| 5 | 10/19/2006 | Behnke, Thomas | 0.1 | Prepare a note to KCC regarding progress of the next objections. |
| 5 | 10/19/2006 | Behnke, Thomas | 0.8 | Work with C. Wu (FTI), D. Li (FTI) and J. Ehrenhofer (FTI) to discuss the fully liquidated accounts payable claims and claims estimation process. |
| 5 | 10/19/2006 | Behnke, Thomas | 0.5 | Participate in a call with R. Reese (Skadden), S. Betance and E. Gershbein (both KCC) regarding timing and logistics for the second and third omnibus objections. |
| 3 | 10/19/2006 | Wehrle, David | 0.5 | Review the XXX financially troubled supplier case with A. Perry (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 10/19/2006 | Wehrle, David | 1.2 | Review open invoices for Delphi Mexico tooling in preparation for discussions of validity, treatment of claims and reimbursement from customers. |
| 3 | 10/19/2006 | Wehrle, David | 0.4 | Review the first day motion tracker report to analyze outstanding items. |
| 3 | 10/19/2006 | Weber, Eric | 1.0 | Investigate the XXX and XXX foreign supplier cases to resolve suppliers' debit balances and recover any potential overpayments. |
| 4 | 10/19/2006 | Weber, Eric | 0.8 | Obtain follow-up explanations regarding operating cost savings detail for the Powertrain division and additional lease data from L. Spinney (Delphi) and K. Girgen (Delphi), respectively. |
| 4 | 10/19/2006 | Frankum, Adrian | 0.3 | Obtain, review and communicate NPV values requested by R. Eisenberg (FTI) for purposes of the IT motion approval. |
| 12 | 10/19/2006 | Robinson, Josh | 0.5 | Participate in a call with M. Hartley (Callaway) regarding the progress and remaining work required for unapplied wires for the preference estimate in the liquidation analysis. |
| 12 | 10/19/2006 | Lewandowski, Douglas | 0.2 | Download the WXYZ and supplement 1 of the wire reconciliation files. |
| 12 | 10/19/2006 | Lewandowski, Douglas | 0.7 | Update the wire reconciliation data and merge into one worksheet for further analysis. |
| 12 | 10/19/2006 | Frankum, Adrian | 0.5 | Participate in a call with B. Shaw (Rothschild) to discuss valuation timing for purposes of the fresh start projections. |
| 12 | 10/19/2006 | Frankum, Adrian | 0.2 | Participate in a call with R. Meisler (Skadden) to discuss timing of disclosure statement. |
| 12 | 10/19/2006 | Eisenberg, Randall | 0.8 | Review and assess the XXX proposal. |
| 5 | 10/19/2006 | McDonagh, Timothy | 0.5 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations. |
| 11 | 10/19/2006 | Guglielmo, James | 0.4 | Prepare legal entity business descriptions for Mesirow's request. |
| 11 | 10/19/2006 | Fletemeyer, Ryan | 0.7 | Discuss Mesirow's Power and Signal recoupment questions and transformation material cost of goods sold questions with B. Pickering (Mesirow). |
| 11 | 10/19/2006 | Fletemeyer, Ryan | 0.8 | Review Delphi's listing of documents to be provided to the Ad Hoc Trade Committee. |
| 19 | 10/19/2006 | Fletemeyer, Ryan | 0.8 | Review the XXX recoupment demand resale contract provided by L. High (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 10/19/2006 | Fletemeyer, Ryan | 0.6 | Discuss the XXX recoupment demand and request supporting documents from L. High (Delphi). |
| 3 | 10/19/2006 | Wehrle, David | 1.1 | Review the XXX contract assumption agreement for payment arrangements between XXX, XXX, and Delphi and discuss with N. Jordan (Delphi). |
| 17 | 10/19/2006 | Smalstig, David | 0.9 | Finalize the working capital sensitivity model for CIS and submit to Delphi for review. |
| 17 | 10/19/2006 | Smalstig, David | 0.6 | Analyze the submission of the pro forma financial model and documentation as provided by J. Abbott (FTI) |
| 17 | 10/19/2006 | Abbott, Jason | 0.7 | Update and send the revised financial model to the Delphi and Rothschild teams for inclusion in the data room. |
| 17 | 10/19/2006 | Abbott, Jason | 2.4 | Prepare the revised working capital analysis for the CIS product line based on revised DSO calculations for the XXX and XXX terms. |
| 7 | 10/19/2006 | Swanson, David | 1.8 | Review time detail for the first week of October for professional names T through U. |
| 7 | 10/19/2006 | Swanson, David | 1.7 | Correspond with various professionals regarding clarification on October time entries. |
| 7 | 10/19/2006 | Swanson, David | 1.6 | Review responses from various professionals regarding clarification on October time detail and incorporate into master billing file. |
| 7 | 10/19/2006 | Swanson, David | 1.0 | Correspond with various professionals regarding clarification on October time entries. |
| 7 | 10/19/2006 | Park, Ji Yon | 1.0 | Perform a final review of the second half of September time detail in order to ensure clarity and to verify all edits have been implemented. |
| 7 | 10/19/2006 | Park, Ji Yon | 0.8 | Review additional time detail submitted for the second half of September and incorporate into the September master billing file. |
| 7 | 10/19/2006 | Park, Ji Yon | 1.8 | Implement updates to the first half of September time detail per discussion with J. Guglielmo (FTI). |
| 7 | 10/19/2006 | Park, Ji Yon | 0.6 | Participate in a call with J. Guglielmo (FTI) to discuss follow-up items in the first half of the September time detail and additional edits to be implemented. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/19/2006 | Park, Ji Yon | 0.9 | Correspond with various professionals regarding clarification of the first half of September time detail to follow up on comments by J. Guglielmo (FTI) and incorporate responses into the September master billing file. |
| 7 | 10/19/2006 | Johnston, Cheryl | 0.6 | Review the recently updated September expense schedule for additional expenses. |
| 7 | 10/19/2006 | Johnston, Cheryl | 0.8 | Determine recently added September expenses and incorporate into master billing file. |
| 7 | 10/19/2006 | Johnston, Cheryl | 0.4 | Correspond with various professionals to clarify expenses recently added to the September file. |
| 7 | 10/19/2006 | Guglielmo, James | 0.6 | Participate in a call with L. Park (FTI) to discuss follow-up items in the first half of the September time detail and additional edits to be implemented. |
| 7 | 10/19/2006 | Guglielmo, James | 0.6 | Review FTI time detail for business plan codes: 04/05, 33 and 24. |
| 7 | 10/19/2006 | Emrikian, Armen | 0.5 | Review the modeling and workplan development time entries for the first half of September. |
| 99 | 10/19/2006 | Wu, Christine | 3.0 | Travel from Detroit, MI to New York, NY. |
| 99 | 10/19/2006 | Wehrle, David | 2.0 | Travel from Detroit, MI to Cleveland, OH. |
| 99 | 10/19/2006 | Pokrassa, Michael | 3.0 | Travel from Detroit, MI to New York, NY |
| 99 | 10/19/2006 | Krieg, Brett | 3.0 | Travel from Detroit, MI to Dallas, TX. |
| 99 | 10/19/2006 | Guglielmo, James | 3.0 | Travel from Detroit, MI to Atlanta, GA. |
| 99 | 10/19/2006 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 99 | 10/19/2006 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 10/19/2006 | Dana, Steven | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 10/20/2006 | Pokrassa, Michael | 0.2 | Review the flow of information in the enterprise module and the reconciliation of total COGS. |
| 16 | 10/20/2006 | Pokrassa, Michael | 0.3 | Review the consolidation module open items and update the outstanding items task list. |
| 16 | 10/20/2006 | McDonagh, Timothy | 0.6 | Create a check sheet in the product business unit P&L module to check the 2006 P&L data versus data from the Continuing/Non-Continuing P&L module. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/20/2006 | McDonagh, Timothy | 0.5 | Develop a code for an excel macro to automatically check the structure of product business unit submissions. |
| 16 | 10/20/2006 | McDonagh, Timothy | 1.1 | Prepare an outline of the structure of an excel macro to automatically check the structure of the product business unit submissions. |
| 16 | 10/20/2006 | McDonagh, Timothy | 0.4 | Work with S. Dana (FTI) to discuss the integration of the submissions check macros into the product business unit P&L model review process. |
| 16 | 10/20/2006 | McDonagh, Timothy | 1.0 | Continue developing a code for an excel macro to prepare product business unit and divisional outputs from the product business unit P&L module. |
| 16 | 10/20/2006 | Frankum, Adrian | 2.5 | Continue the review of the current draft of the regional Budget Business Plan module and provide edits. |
| 16 | 10/20/2006 | Emrikian, Armen | 2.0 | Build various internal checks in the hourly labor template to ensure model outputs agree with source data. |
| 16 | 10/20/2006 | Dana, Steven | 0.6 | Analyze the product business unit P&L Module output macros on the live version of the model and follow up with T. McDonagh (FTI) on coding. |
| 16 | 10/20/2006 | Dana, Steven | 1.7 | Run a prototype of the product business unit P&L module to include 39 overlays to test the live version for functionality given potential data demands. |
| 16 | 10/20/2006 | Dana, Steven | 0.8 | Prepare framework for submissions testing macros to increase compatibility with the product business unit P&L module. |
| 16 | 10/20/2006 | Dana, Steven | 1.0 | Review the revised product business unit P&L module from T. McDonagh (FTI) to ensure the inclusion of all relevant information. |
| 16 | 10/20/2006 | Dana, Steven | 0.4 | Work with T. McDonagh (FTI) to discuss the integration of the submissions check macros into the product business unit P&L model review process. |
| 16 | 10/20/2006 | Pokrassa, Michael | 0.4 | Update the consolidation module to include budgeted liability roll forwards. |
| 16 | 10/20/2006 | Pokrassa, Michael | 0.2 | Review correspondence regarding the product line module product business unit and divisional consolidations. |
| 16 | 10/20/2006 | Pokrassa, Michael | 0.1 | Discuss with T. Letchworth (Delphi) capital expenditure estimates. |
| 16 | 10/20/2006 | Pokrassa, Michael | 0.2 | Review the consolidation module and the capital planning model for capital expenditure estimates. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/20/2006 | Pokrassa, Michael | 0.4 | Prepare updates to the consolidation module for checks to the various input files and feeder schedules. |
| 16 | 10/20/2006 | McDonagh, Timothy | 0.3 | Update links in the regional module with new budget liability walks. |
| 16 | 10/20/2006 | McDonagh, Timothy | 0.3 | Review a reconciliation of 8+4 P&L data to Hyperion as provided by S. Dana (FTI). |
| 16 | 10/20/2006 | Frankum, Adrian | 0.7 | Discuss with S. Gale (Delphi) tax estimates for the Budget Business Plan. |
| 16 | 10/20/2006 | Emrikian, Armen | 2.5 | Build the master compilation schedules which compile all cost elements in the hourly labor template. |
| 16 | 10/20/2006 | Emrikian, Armen | 1.5 | Update the summary expense schedules in the hourly labor template. |
| 16 | 10/20/2006 | Dana, Steven | 0.5 | Review the reconciliation of Hyperion to Continuing and Non-Continuing 8+4 submissions prepared by T. Letchworth (Delphi). |
| 16 | 10/20/2006 | Dana, Steven | 0.6 | Link up the Continuing and Non-Continuing submissions with the consolidation module output template. |
| 16 | 10/20/2006 | Dana, Steven | 1.3 | Update the Continuing and Non-Continuing module with revised divisional submissions. |
| 16 | 10/20/2006 | Dana, Steven | 0.2 | Review memo prepared by C. Darby (Delphi) regarding the product business unit P&L submissions review process. |
| 16 | 10/20/2006 | Dana, Steven | 0.3 | Provide a list of key issues to A. Emrikian (FTI) regarding product business unit P&L module labor template. |
| 16 | 10/20/2006 | Dana, Steven | 0.7 | Review A. Emrikian's (FTI) hourly labor template module for compatibility with product business unit P&L module. |
| 16 | 10/20/2006 | Krieg, Brett | 0.9 | Update the budget submission tracking sheets to account for recent submissions. |
| 16 | 10/20/2006 | Krieg, Brett | 1.2 | Participate in a call with B. Bosse (Delphi), B. Murray (Delphi) and an OAS budget administrator regarding the restructuring classification in the budget business plan submissions. |
| 16 | 10/20/2006 | Krieg, Brett | 0.3 | Participate in a call with B. Bosse (Delphi) to prepare for the restructuring budget call. |
| 16 | 10/20/2006 | Krieg, Brett | 1.7 | Revise the professional fee budget matrix per C. Darby's (Delphi) 10/19/2006 feedback. |
| 16 | 10/20/2006 | Krieg, Brett | 0.8 | Review the restructuring budget back-up material. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/20/2006 | Krieg, Brett | 1.3 | Analyze and update the budget submission tracking document to include an analysis of the variance between the submission date and due date. |
| 16 | 10/20/2006 | Krieg, Brett | 1.9 | Analyze the corporate allocation budget analysis worksheet to properly account for costs related to the SG&A transformation initiatives. |
| 16 | 10/20/2006 | Karamanos, Stacy | 1.2 | Update the Balance Sheet Forecast plan per discussions with J. Pritchett and S. Pflieger (both Delphi). |
| 16 | 10/20/2006 | Karamanos, Stacy | 1.0 | Review the reconciliation process and templates scheduled to be submitted by the divisions on Oct 20 per T. Letchworth (Delphi). |
| 16 | 10/20/2006 | Karamanos, Stacy | 0.8 | Meet with T. Letchworth, S. Pflieger and M. Crowley (all Delphi) to discuss the reconciliation process with regards to the income statement, restructuring, capex and employment schedules. |
| 16 | 10/20/2006 | Karamanos, Stacy | 0.1 | Follow up with B. Frey (Delphi) regarding the original SG&A figures in the FTT pitch. |
| 16 | 10/20/2006 | Karamanos, Stacy | 0.7 | Meet with J. Pritchett, S. Pflieger, T. Letchworth, C. Snell (all Delphi) to discuss Treasury's Involvement in the Balance Sheet Review and Plan. |
| 16 | 10/20/2006 | Karamanos, Stacy | 0.3 | Follow up with N. Torraco (Rothschild) regarding future calculations of the variance between the recapitalization and the transformation plan model given the methodology by which the overlays were applied to the recapitalization model. |
| 16 | 10/20/2006 | Karamanos, Stacy | 0.7 | Meet with S. Pflieger (Delphi) to discuss the background and planning of the Balance Sheet forecast. |
| 16 | 10/20/2006 | Karamanos, Stacy | 1.2 | Prepare an internal Delphi template for checking allied material input expected by the divisions within the working capital template. |
| 10 | 10/20/2006 | Guglielmo, James | 0.3 | Participate in a call with R. Eisenberg (FTI) and B. Shaw (Rothschild) to discuss market comparatives for Packard. |
| 10 | 10/20/2006 | Guglielmo, James | 0.8 | Review the financial comparative analysis as provided by N. Hotchkin (Delphi) for Packard business lines. |
| 10 | 10/20/2006 | Guglielmo, James | 1.2 | Work with R. Fletemeyer (FTI) to discuss edits to the Packard wage rate analysis to be provided to Chanin. |
| 10 | 10/20/2006 | Fletemeyer, Ryan | 0.7 | Modify the Packard wage rate analysis and send to R. Eisenberg (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 10/20/2006 | Fletemeyer, Ryan | 1.2 | Work with J. Guglielmo (FTI) to discuss edits to the Packard wage rate analysis to be provided to Chanin. |
| 10 | 10/20/2006 | Fletemeyer, Ryan | 0.9 | Review and analyze the financial data and benchmarks of Delphi Packard's competitors. |
| 10 | 10/20/2006 | Fletemeyer, Ryan | 0.8 | Prepare a table and graph showing certain performance metrics of Warren's competitors. |
| 10 | 10/20/2006 | Eisenberg, Randall | 0.3 | Participate in a call with J. Guglielmo (FTI) and B. Shaw (Rothschild) to discuss market comparatives for Packard. |
| 5 | 10/20/2006 | Wehrle, David | 0.3 | Reclassification of identified accounts payable natures of claim. |
| 5 | 10/20/2006 | Wehrle, David | 1.8 | Document the process to analyze fully or partially unliquidated accounts payable claims and prepare estimation amounts and explain the methodology used. |
| 5 | 10/20/2006 | Weber, Eric | 1.8 | Review the eleventh group of 40 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated, and |
| 5 | 10/20/2006 | Weber, Eric | 1.7 | Review the tenth group of 40 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated, and de |
| 5 | 10/20/2006 | Weber, Eric | 1.8 | Review the ninth group of 40 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated, and de |
| 5 | 10/20/2006 | Weber, Eric | 1.9 | Review the twelfth group of 40 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated, and |
| 5 | 10/20/2006 | Triana, Jennifer | 1.5 | Update and draft 120 claims to the second omnibus objection exhibit, which lists all duplicate and amended claims, per request by C. Michels (Delphi) and J. Deluca (Delphi). |
| 5 | 10/20/2006 | Triana, Jennifer | 0.8 | Analyze the claim Debtor to the scheduled Debtor to ensure the Debtors match appropriately. |
| 5 | 10/20/2006 | Triana, Jennifer | 0.2 | Update and remove "Analyst Done", "Reviewer Done" and "Approver Done" fields for 80 claims to correct multiple reconciliation issues. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/20/2006 | Triana, Jennifer | 2.0 | Update and draft claims, which were filed late, to the late claims exhibit which lists all duplicate and amended claims filed after 07/31/2006. |
| 5 | 10/20/2006 | Triana, Jennifer | 0.1 | Update and remove "Analyst Done" field from selected claims to accommodate new developments, per request by a Callaway analyst. |
| 5 | 10/20/2006 | Triana, Jennifer | 0.1 | Complete a DACOR download request per B. Kearney (Delphi) for Delphi's Accounts Payable system. |
| 5 | 10/20/2006 | Triana, Jennifer | 0.2 | Discuss removing selected claims from the second omnibus objection exhibit, which lists all duplicate and amended claims, with R. Reese and L. Diaz (both Skadden). |
| 5 | 10/20/2006 | Triana, Jennifer | 1.8 | Update and remove "Analyst Done", "Reviewer Done" and "Approver Done" fields from selected claims to update the nature of claim to Equity and ensure the claims are drafted on the second omnibus objection equity exhibits. |
| 5 | 10/20/2006 | Triana, Jennifer | 0.3 | Discuss with T. Behnke (FTI) additional fields on the duplicate claim report. |
| 5 | 10/20/2006 | Stevning, Johnny | 1.5 | Discuss claim to schedule matching with R. Gildersleeve (FTI) for inclusion in the third omnibus objection exhibit C. |
| 5 | 10/20/2006 | Molina, Robert | 0.4 | Consolidated claim documents from J. Concannon (FTI), E. Weber (FTI) into one working master file. |
| 5 | 10/20/2006 | Molina, Robert | 2.3 | Review the tenth group of 40 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated and det |
| 5 | 10/20/2006 | Molina, Robert | 2.4 | Review the ninth group of 40 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated and det |
| 5 | 10/20/2006 | McKeighan, Erin | 0.2 | Change the nature of claim for claims 2707, 4728, 5422 & 12204 per J. Concannon's (FTI) review of the proofs of claim. |
| 5 | 10/20/2006 | McKeighan, Erin | 1.5 | Review the Fully Liquidated claims 1-40 to confirm they are assigned to the appropriate nature of claim. |
| 5 | 10/20/2006 | McKeighan, Erin | 0.2 | Discuss with D. Evens (Delphi) regarding claims 7246, 1878, which are drafted and not completed by analysts. |
| 5 | 10/20/2006 | McKeighan, Erin | 0.2 | Return claim folders to D. Unrue (Delphi) and J. DeLuca (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/20/2006 | McKeighan, Erin | 0.2 | Review Claim #2707 to verify that it should be moved from nature of claim Trade to nature of claim Legal. |
| 5 | 10/20/2006 | McKeighan, Erin | 0.5 | Draft claims for J. DeLuca (Delphi) to the second omnibus objection Exhibit C. |
| 5 | 10/20/2006 | McKeighan, Erin | 0.2 | Remove claims 7246 and 1878 from the second omnibus objection. |
| 5 | 10/20/2006 | McKeighan, Erin | 1.8 | Review and add claims to the second omnibus objection Exhibit C for D. Evens (Delphi). |
| 5 | 10/20/2006 | McKeighan, Erin | 0.8 | Discuss a draft claimant name report requested for omnibus objection review with R. Gildersleeve (FTI). |
| 5 | 10/20/2006 | McKeighan, Erin | 1.0 | Prepare a report outlining the number of certain creditor claims the are being objected to in each exhibit for the Delphi managers, Skadden and FTI review. |
| 5 | 10/20/2006 | McKeighan, Erin | 1.0 | Finish drafting all of D. Evans (Delphi) claims that are analyst done onto the second omnibus objection Exhibit C. |
| 5 | 10/20/2006 | McKeighan, Erin | 0.6 | Document the progress meeting plans for T. Behnke (FTI) for the purpose of helping meeting participants prepare necessary materials. |
| 5 | 10/20/2006 | Li, Danny | 0.9 | Continue to review and revise the claims estimation detailed workplan with inputs on key open items. |
| 5 | 10/20/2006 | Li, Danny | 1.1 | Participate in a work session with T. Behnke and J. Ehrenhofer (both FTI) to modify and draft a work plan for the claims estimation. |
| 5 | 10/20/2006 | Li, Danny | 0.8 | Coordinate and prepare for a claims estimation conference call. |
| 5 | 10/20/2006 | Li, Danny | 1.8 | Participate in a work session with J. Ehrenhofer (FTI) to finalize the claims estimation workplan and claim to schedule matching variance report. |
| 5 | 10/20/2006 | Li, Danny | 0.5 | Meet with T. Behnke (FTI) and J. Ehrenhofer (FTI) to review an analysis of the fully liquidated accounts payable claims and the claims estimation detailed workplan. |
| 5 | 10/20/2006 | Gildersleeve, Ryan | 0.6 | Participate in a work session with D. Unrue (Delphi), R. Reese (Skadden) and T. Behnke (FTI) regarding claim processing for the omnibus objection filing (joined the work session late). |
| 5 | 10/20/2006 | Gildersleeve, Ryan | 0.4 | Discuss claim docketing and reconciliations pertaining to the second omnibus objection with J. Ehrenhofer (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/20/2006 | Gildersleeve, Ryan | 1.9 | Analyze late filed claims for inclusion in the second and third omnibus objection. |
| 5 | 10/20/2006 | Gildersleeve, Ryan | 1.1 | Update the exhibit order for Exhibit D of the third omnibus objection. |
| 5 | 10/20/2006 | Gildersleeve, Ryan | 0.5 | Discuss objection modifications with T. Behnke (FTI). |
| 5 | 10/20/2006 | Gildersleeve, Ryan | 0.8 | Discuss a draft claimant name report requested for omnibus objection review with E. McKeighan (FTI). |
| 5 | 10/20/2006 | Gildersleeve, Ryan | 1.5 | Discuss claim to schedule matching with J. Stevning (FTI) for inclusion in the third omnibus objection exhibit C. |
| 5 | 10/20/2006 | Gildersleeve, Ryan | 1.8 | Review claims drafted in the third omnibus objection for data exceptions and incorrect exhibit listing. |
| 5 | 10/20/2006 | Gildersleeve, Ryan | 1.5 | Continue to analyze late filed claims for inclusion in the second and third omnibus objection. |
| 5 | 10/20/2006 | Eisenberg, Randall | 0.2 | Discuss with D. Fischel (FTI) the claims estimation process. |
| 5 | 10/20/2006 | Eisenberg, Randall | 1.4 | Review a draft of the claims estimation process, procedures and open issues. |
| 5 | 10/20/2006 | Eisenberg, Randall | 0.8 | Participate in a call with T. Behnke (FTI) regarding the omnibus claim objection, duplicate claims and claim estimation work plan. |
| 5 | 10/20/2006 | Ehrenhofer, Jodi | 0.8 | Review all remarks to fully liquidated claims to identify those that need further review. |
| 5 | 10/20/2006 | Ehrenhofer, Jodi | 0.4 | Discuss with T. Behnke (FTI) duplicate claim due diligence issues. |
| 5 | 10/20/2006 | Ehrenhofer, Jodi | 0.4 | Discuss with T. Behnke (FTI) due diligence claim issues from the second omnibus objection. |
| 5 | 10/20/2006 | Ehrenhofer, Jodi | 0.4 | Discuss claim docketing and reconciliations pertaining to the second omnibus objection with R. Gildersleeve (FTI). |
| 5 | 10/20/2006 | Ehrenhofer, Jodi | 0.5 | Ensure fully liquidated trade claims identified as litigation are being moved in CMS and drafted on objections correctly. |
| 5 | 10/20/2006 | Ehrenhofer, Jodi | 0.8 | Review the claim estimation workplan as prepared by C. Wu (FTI). |
| 5 | 10/20/2006 | Ehrenhofer, Jodi | 0.6 | Review remarks of all fully liquidated claims to ensure proper analysis is being recorded and that partially unliquidated claims are being identified. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/20/2006 | Ehrenhofer, Jodi | 0.9 | Update the stratification report of fully liquidated claims to illustrate brackets in descending dollar difference. |
| 5 | 10/20/2006 | Ehrenhofer, Jodi | 1.8 | Participate in a work session with D. Li (FTI) to finalize the claims estimation workplan and claim to schedule matching variance report. |
| 5 | 10/20/2006 | Ehrenhofer, Jodi | 0.5 | Meet with T. Behnke (FTI) and D. Li (FTI) to review an analysis of the fully liquidated accounts payable claims and the claims estimation detailed workplan. |
| 5 | 10/20/2006 | Ehrenhofer, Jodi | 1.1 | Participate in a work session with T. Behnke and D. Li (both FTI) to modify and draft a work plan for the claims estimation. |
| 5 | 10/20/2006 | Ehrenhofer, Jodi | 0.4 | Advise D. Evans and C. Michels (both Delphi) on claim to claim duplicate matches that need to be broken and removed from the second omnibus objection based on the due diligence review. |
| 5 | 10/20/2006 | Concannon, Joseph | 0.8 | Summarize changes to the Nature of Claim schedule for errors identified throughout the course of the AP estimation review. |
| 5 | 10/20/2006 | Concannon, Joseph | 1.4 | Review the tenth group of 40 out of the total 5100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, to verify that the claims are fully liquidated and t |
| 5 | 10/20/2006 | Concannon, Joseph | 1.6 | Review the eighth group of 40 out of the total 5100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, to verify that the claims are fully liquidated and |
| 5 | 10/20/2006 | Concannon, Joseph | 1.4 | Review the ninth group of 40 out of the total 5100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, to verify that the claims are fully liquidated and t |
| 5 | 10/20/2006 | Behnke, Thomas | 0.5 | Discuss objection modifications with R. Gildersleeve (FTI). |
| 5 | 10/20/2006 | Behnke, Thomas | 0.2 | Follow-up on claims from the third omnibus objection for Debtor issues. |
| 5 | 10/20/2006 | Behnke, Thomas | 1.3 | Develop a detailed work plan and list issues related to the second and third omnibus objection and the claims estimation project. |
| 5 | 10/20/2006 | Behnke, Thomas | 0.3 | Discuss with J. Triana (FTI) additional fields on the duplicate claim report. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/20/2006 | Behnke, Thomas | 1.6 | Review a report of drafted and open duplicate claims to identify the population of possible additional duplicates for objection and the population needing Delphi review. |
| 5 | 10/20/2006 | Behnke, Thomas | 0.5 | Analyze the second and third omnibus objections for due diligence and verify proper objection classification. |
| 5 | 10/20/2006 | Behnke, Thomas | 0.4 | Discuss with J. Ehrenhofer (FTI) due diligence claim issues from the second omnibus objection. |
| 5 | 10/20/2006 | Behnke, Thomas | 0.8 | Discuss with D. Unrue, J. DeLuca, D. Evans and C. Michels (all Delphi) the review of drafted duplicate claims for the second omnibus objection and a further review of additional duplicates. |
| 5 | 10/20/2006 | Behnke, Thomas | 0.4 | Discuss with D. Unrue (Delphi) regarding the progress meeting, claims estimation and omnibus objection issues and progress. |
| 5 | 10/20/2006 | Behnke, Thomas | 0.3 | Review and comment on the estimation work plan. |
| 5 | 10/20/2006 | Behnke, Thomas | 1.1 | Participate in a work session with D. Li and J. Ehrenhofer (both FTI) to modify and draft a work plan for the claims estimation. |
| 5 | 10/20/2006 | Behnke, Thomas | 0.8 | Participate in a call with R. Eisenberg (FTI) regarding the omnibus claim objection, duplicate claims and claim estimation work plan. |
| 5 | 10/20/2006 | Behnke, Thomas | 0.4 | Discuss with J. Ehrenhofer (FTI) duplicate claim due diligence issues. |
| 5 | 10/20/2006 | Behnke, Thomas | 1.3 | Participate in a work session with D. Unrue (Delphi), R. Reese (Skadden) and joined by R. Gildersleeve (FTI) regarding the claims progress, objection estimation and progress meeting with Delphi senior management and counsel. |
| 5 | 10/20/2006 | Behnke, Thomas | 0.5 | Research and follow-up on various requests regarding omnibus objections and the claims estimation. |
| 5 | 10/20/2006 | Behnke, Thomas | 0.5 | Meet with D. Li (FTI) and J. Ehrenhofer (FTI) to review an analysis of the fully liquidated accounts payable claims and the claims estimation detailed workplan. |
| 5 | 10/20/2006 | Behnke, Thomas | 0.2 | Participate in a call with S. Betance (KCC) regarding claims data. |
| 5 | 10/20/2006 | Behnke, Thomas | 0.4 | Research and resolve issues regarding AP claim returns and reclassification and discuss with J. DeLuca (Delphi). |
| 3 | 10/20/2006 | Wehrle, David | 0.5 | Meet with K. Craft, D. Unrue and Y. Elissa (all Delphi) to review tooling invoices at Delphi Mexico and XXX reimbursement. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 10/20/2006 | Wehrle, David | 0.8 | Review documentation regarding the XXX non-conforming supplier payment under the Essential Supplier order and discuss with G. Shah (Delphi). |
| 4 | 10/20/2006 | Fletemeyer, Ryan | 0.4 | Discuss real estate damages included in the lease consolidation analysis with C. Comerford (Delphi). |
| 12 | 10/20/2006 | Lewandowski, Douglas | 0.4 | Analyze the program that merges all of the data for the wire reconciliation to ensure all data is being incorporated effectively for the preference estimate. |
| 12 | 10/20/2006 | Frankum, Adrian | 0.8 | Discuss with B. Shaw (Rothschild) regarding the Budget Business Plan model outputs, timing and appropriate form of initial disclosure statement filing. |
| 12 | 10/20/2006 | Frankum, Adrian | 0.4 | Discuss with R. Meisler (Skadden) the disclosure statement presentation concerns and appropriate methodology. |
| 12 | 10/20/2006 | Eisenberg, Randall | 0.9 | Participate in a call with Delphi senior management, Skadden and Rothschild regarding the latest Cerberus proposal. |
| 5 | 10/20/2006 | McDonagh, Timothy | 0.5 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations. |
| 5 | 10/20/2006 | McDonagh, Timothy | 0.1 | Prepare a list of closed reclamation claims. |
| 5 | 10/20/2006 | McDonagh, Timothy | 0.3 | Prepare the Reclamation Executive Report as of 10/19. |
| 5 | 10/20/2006 | McDonagh, Timothy | 0.2 | Prepare a weekly report for Delphi supplier activities. |
| 11 | 10/20/2006 | Pokrassa, Michael | 0.2 | Participate in a call with M. Thatcher (Mesirow) regarding the flow of information in the enterprise module and the reconciliation of total COGS. |
| 11 | 10/20/2006 | Guglielmo, James | 0.6 | Review the CAP motion and Reclamations report for Mesirow. |
| 11 | 10/20/2006 | Guglielmo, James | 0.7 | Review the Delphi September Borrowing Base certificate for reporting to Mesirow. |
| 11 | 10/20/2006 | Guglielmo, James | 0.5 | Discuss open Mesirow requests on the Delphi due diligence weekly tracker with M. Grace (Delphi). |
| 11 | 10/20/2006 | Fletemeyer, Ryan | 0.4 | Discuss Mesirow's XXX question with B. Kearney (Delphi). |
| 11 | 10/20/2006 | Fletemeyer, Ryan | 0.4 | Review the XXX sales invoice related to the Mesirow setoff questions and send to M. Thatcher (Mesirow). |
| 11 | 10/20/2006 | Fletemeyer, Ryan | 0.4 | Review and distribute the September 2006 borrowing base certificate to B. Pickering (Mesirow). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 10/20/2006 | Fletemeyer, Ryan | 0.6 | Discuss the XXX and XXX setoffs with N. Berger (Togut), C. Comerford (Delphi) and B. Turner (Delphi). |
| 19 | 10/20/2006 | Fletemeyer, Ryan | 0.5 | Review the XXX subsequent new value setoff reconciliation provided to Latham and Watkins. |
| 19 | 10/20/2006 | Fletemeyer, Ryan | 0.3 | Discuss the XXX setoff with D. Geoghan (Togut) and D. Gregory (Delphi). |
| 3 | 10/20/2006 | Wehrle, David | 0.4 | Update the weekly motion tracker and contract assumption performance report. |
| 10 | 10/20/2006 | Warther, Vincent | 0.8 | Review the Lexecon "plaintiff-style damages" analysis supporting documents. |
| 10 | 10/20/2006 | Warther, Vincent | 2.2 | Review the "plaintiff-style damages" analysis. |
| 10 | 10/20/2006 | Wall, Elizabeth | 1.5 | Review the "plaintiff-style damages" analysis. |
| 4 | 10/20/2006 | Frankum, Adrian | 1.2 | Review and edit the September Exhibit C sections for the fee statement. |
| 7 | 10/20/2006 | Swanson, David | 2.3 | Review time detail for the first week of October for professional names G through J. |
| 7 | 10/20/2006 | Park, Ji Yon | 0.8 | Review responses from various professionals regarding further clarification on the first half of September time detail to follow up on comments by J. Guglielmo (FTI) and incorporate into the master billing file. |
| 7 | 10/20/2006 | Park, Ji Yon | 0.7 | Correspond with various professionals regarding clarification of the second half of September time detail and incorporate responses into the master billing file. |
| 7 | 10/20/2006 | Guglielmo, James | 2.1 | Review the first half of the September time detail. |
| 99 | 10/20/2006 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 10/20/2006 | Triana, Jennifer | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 10/20/2006 | Stevning, Johnny | 3.5 | Travel from Detroit, MI to Denver, CO. |
| 99 | 10/20/2006 | Molina, Robert | 3.0 | Travel from Detroit, MI to Dallas, TX. |
| 99 | 10/20/2006 | McKeighan, Erin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 10/20/2006 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 10/20/2006 | Li, Danny | 3.0 | Travel from Detroit, MI to Newark, NJ. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 10/20/2006 | Karamanos, Stacy | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 10/20/2006 | Gildersleeve, Ryan | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 10/20/2006 | Ehrenhofer, Jodi | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 10/20/2006 | Concannon, Joseph | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 99 | 10/20/2006 | Behnke, Thomas | 4.0 | Travel from Detroit, MI to Houston, TX. |
| 5 | 10/21/2006 | Triana, Jennifer | 0.7 | Discuss adding claims to the second and third omnibus objections with R. Gildersleeve (FTI). |
| 5 | 10/21/2006 | Triana, Jennifer | 0.4 | Update the third omnibus objection estimation exhibit to contain 40 legal claims. |
| 5 | 10/21/2006 | Triana, Jennifer | 0.1 | Update the nature of claims for 8 claims to Oem & Other Customer and remove claims from the second omnibus objection equity exhibit. |
| 5 | 10/21/2006 | Triana, Jennifer | 0.1 | Update claims to contain the nature of claim as Employee Litigation, per request by D. Unrue (Delphi). |
| 5 | 10/21/2006 | Triana, Jennifer | 0.1 | Update claims to contain the nature of claim as Accounts Payable, per request by T. Behnke (FTI). |
| 5 | 10/21/2006 | Triana, Jennifer | 0.2 | Update and remove claims from the second omnibus Duplicate and Amended claims objection exhibit, per R. Reese and L. Diaz (both Skadden) request. |
| 5 | 10/21/2006 | Triana, Jennifer | 1.5 | Update and draft duplicate claims to the second omnibus objection exhibit, per request by J. Deluca (Delphi). |
| 5 | 10/21/2006 | Triana, Jennifer | 2.4 | Update the omnibus objection summary report, which summarizes the amount and count of claims by omnibus number, to include the Nature of Claim group. |
| 5 | 10/21/2006 | Triana, Jennifer | 0.5 | Update the omnibus objection summary report to include claims drafted, filed and ordered on the first, second and third omnibus objections. |
| 5 | 10/21/2006 | McKeighan, Erin | 0.3 | Move claims from the second omnibus objection to the third omnibus objection, per R. Gildersleeve's (FTI) directions. |
| 5 | 10/21/2006 | McKeighan, Erin | 1.5 | Continue to prepare a report outlining the number of certain creditor claims the are being objected to in each exhibit for the Delphi managers, Skadden and FTI review. |
| 5 | 10/21/2006 | McKeighan, Erin | 0.8 | Review and draft all of D. Evans (Delphi) claims that are open onto the second omnibus objection Exhibit C. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/21/2006 | McKeighan, Erin | 0.5 | Discuss adding claims to the second and third omnibus objection with R. Gildersleeve (FTI). |
| 5 | 10/21/2006 | McKeighan, Erin | 0.4 | Close and Draft all duplicate claims from claimant XXX per D. Evans (Delphi) request. |
| 5 | 10/21/2006 | McKeighan, Erin | 0.3 | Draft claims to the second omnibus objection Exhibit C per C. Michels (Delphi) review. |
| 5 | 10/21/2006 | McKeighan, Erin | 0.3 | Review claims from the Indiana Department of Revenue to confirm they amend each other and are then withdrawn. |
| 5 | 10/21/2006 | McKeighan, Erin | 1.0 | Prepare verification summaries as a form of checks and balances for the second and third omnibus objections. |
| 5 | 10/21/2006 | McKeighan, Erin | 0.1 | Draft claims 16264 and 16265 to the third omnibus objection. |
| 5 | 10/21/2006 | McKeighan, Erin | 0.1 | Draft claims 1800, 1854, 1953, 1959, 1850 to the third omnibus objection. |
| 5 | 10/21/2006 | McKeighan, Erin | 0.5 | Update the estimated Debtor, nature of claim and docketing errors for new claims received from KCC. |
| 5 | 10/21/2006 | McKeighan, Erin | 2.0 | Review the Fully Liquidated claims 41- 92 to confirm they are assigned to the appropriate nature of claim. |
| 5 | 10/21/2006 | McKeighan, Erin | 0.2 | Update the Nature of Claims and draft claims to the Equity objection exhibit per J. Deluca's (Delphi) request. |
| 5 | 10/21/2006 | McKeighan, Erin | 0.1 | Draft claims to the second omnibus objection Exhibit C per D. Unrue (Delphi) review. |
| 5 | 10/21/2006 | Kuby, Kevin | 2.1 | Participate in a call with R. Eisenberg and T. Behnke (both FTI) regarding the claims estimation progress, procedures and issues. |
| 5 | 10/21/2006 | Gildersleeve, Ryan | 0.2 | Participate in a call with T. Behnke (FTI) regarding progress and issues relating to omnibus objections and planning. |
| 5 | 10/21/2006 | Gildersleeve, Ryan | 0.3 | Participate in a call with D. Unrue (Delphi) regarding the requested claim analysis and objection report. |
| 5 | 10/21/2006 | Gildersleeve, Ryan | 0.2 | Participate in a call with T. Behnke (FTI) regarding reporting on ranges of estimates. |
| 5 | 10/21/2006 | Gildersleeve, Ryan | 1.3 | Prepare a claim reconciliation and objection summary report per D. Unrue's (Delphi) request. |
| 5 | 10/21/2006 | Gildersleeve, Ryan | 0.5 | Discuss adding claims to the second and third omnibus objections with E. McKeighan (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/21/2006 | Gildersleeve, Ryan | 0.7 | Discuss adding claims to the second and third omnibus objections with J. Triana (FTI). |
| 5 | 10/21/2006 | Gildersleeve, Ryan | 1.4 | Prepare a claimant name listing report of claimants drafted on the second and third omnibus objections. |
| 5 | 10/21/2006 | Gildersleeve, Ryan | 1.8 | Review the claims pertaining to, and a draft of, the second and third omnibus objections. |
| 5 | 10/21/2006 | Gildersleeve, Ryan | 0.6 | Prepare due diligence on the duplicate claim objection. |
| 5 | 10/21/2006 | Gildersleeve, Ryan | 0.3 | Participate in a call with T. Behnke (FTI) regarding outstanding second and third omnibus issues. |
| 5 | 10/21/2006 | Eisenberg, Randall | 2.1 | Participate in a call with T. Behnke and K. Kuby (both FTI) regarding the claims estimation progress, procedures and issues. |
| 5 | 10/21/2006 | Ehrenhofer, Jodi | 1.5 | Analyze and query CMSi to find the status of fully liquidated claims and determine counts by claim status including reconciled, ordered disallowed and withdrawn. |
| 5 | 10/21/2006 | Ehrenhofer, Jodi | 0.4 | Review materials and key open items to prepare for the claims estimation workplan call. |
| 5 | 10/21/2006 | Ehrenhofer, Jodi | 2.1 | Review all large negative variance claim to schedule matches to identify any potential bad matches. |
| 5 | 10/21/2006 | Behnke, Thomas | 0.8 | Analyze claims needing estimation for a work plan update. |
| 5 | 10/21/2006 | Behnke, Thomas | 0.5 | Prepare for a meeting regarding the estimation work plan. |
| 5 | 10/21/2006 | Behnke, Thomas | 0.8 | Perform due diligence and an analysis of the claims population for the second and third omnibus. |
| 5 | 10/21/2006 | Behnke, Thomas | 0.5 | Review the claim reports summary for additional preparation for the claims estimation call. |
| 5 | 10/21/2006 | Behnke, Thomas | 2.2 | Perform due diligence on the second and third omnibus objection at a claim level and detail claims for misclassification. |
| 5 | 10/21/2006 | Behnke, Thomas | 2.1 | Participate in a call with R. Eisenberg and K. Kuby (both FTI) regarding the claims estimation progress, procedures and issues. |
| 5 | 10/21/2006 | Behnke, Thomas | 0.2 | Participate in a call with R. Gildersleeve (FTI) regarding progress and issues relating to omnibus objections and planning. |
| 5 | 10/21/2006 | Behnke, Thomas | 1.4 | Perform due diligence on the second and third omnibus objections to identify claims requiring objection and movement between exhibits. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/21/2006 | Behnke, Thomas | 0.2 | Participate in a call with R. Gildersleeve (FTI) regarding reporting on ranges of estimates. |
| 5 | 10/21/2006 | Behnke, Thomas | 0.3 | Participate in a call with D. Unrue (Delphi) regarding tasks and timing of claims data completion for the second and third omnibus objections. |
| 5 | 10/21/2006 | Behnke, Thomas | 0.2 | Review claims where the parent claim is on the third omnibus objection and requires a child claim. |
| 5 | 10/21/2006 | Behnke, Thomas | 2.1 | Prepare a detail drafting of the claims estimation work plan and progress document. |
| 5 | 10/21/2006 | Behnke, Thomas | 0.3 | Participate in a call with R. Gildersleeve (FTI) regarding outstanding second and third omnibus objection issues. |
| 10 | 10/21/2006 | Warther, Vincent | 1.5 | Review the Lexecon "plaintiff-style damages" analysis supporting documents. |
| 10 | 10/21/2006 | Warther, Vincent | 2.5 | Review the "plaintiff-style damages" analysis. |
| 7 | 10/21/2006 | Park, Ji Yon | 0.5 | Prepare a reconciliation schedule for hours submitted by professionals to hours in the fee analysis for the second half of September. |
| 16 | 10/22/2006 | Karamanos, Stacy | 1.7 | Review the Steering submission for the 2007 budget business plan and reconcile schedules at the request of T. Letchworth (Delphi). |
| 5 | 10/22/2006 | Wu, Christine | 1.4 | Participate in a call with R. Eisenberg (FTI), K. Kuby (FTI), T. Behnke (FTI), J. Ehrenhofer (FTI), D. Wehrle (FTI) and D. Li (FTI) to review the claims estimation detailed workplan and progress. |
| 5 | 10/22/2006 | Wehrle, David | 1.4 | Participate in a call with R. Eisenberg (FTI), K. Kuby (FTI), T. Behnke (FTI), J. Ehrenhofer (FTI), C. Wu (FTI) and D. Li (FTI) to review the claims estimation detailed workplan and progress. |
| 5 | 10/22/2006 | McKeighan, Erin | 1.0 | Review all Fully Liquidated claims 93-105 to confirm they are assigned to the appropriate nature of claim. |
| 5 | 10/22/2006 | McKeighan, Erin | 1.0 | Prepare a report of all claimants being objected to on the second omnibus objection and the third omnibus objection for an upcoming progress meeting. |
| 5 | 10/22/2006 | Li, Danny | 0.8 | Review the claims reports and analyses to prepare for a conference call on claims estimation. |
| 5 | 10/22/2006 | Li, Danny | 0.3 | Update the claims estimation detailed workplan based on comments from D. Unrue (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/22/2006 | Li, Danny | 0.9 | Update the claims estimation detailed workplan based on comments from R. Eisenberg (FTI). |
| 5 | 10/22/2006 | Li, Danny | 1.4 | Participate in a call with R. Eisenberg (FTI), K. Kuby (FTI), T. Behnke (FTI), D. Wehrle (FTI), C. Wu (FTI) and J. Ehrenhofer (FTI) to review the claims estimation detailed workplan and progress. |
| 5 | 10/22/2006 | Kuby, Kevin | 1.4 | Participate in a call with R. Eisenberg (FTI), T. Behnke (FTI), D. Li (FTI), D. Wehrle (FTI), C. Wu (FTI) and J. Ehrenhofer (FTI) to review the claims estimation detailed workplan and progress. |
| 5 | 10/22/2006 | Eisenberg, Randall | 0.3 | Review the revised claims estimation progress and procedures and examine outstanding issues and key open items. |
| 5 | 10/22/2006 | Eisenberg, Randall | 1.4 | Participate in a call with T. Behnke (FTI), K. Kuby (FTI), D. Li (FTI), D. Wehrle, C. Wu (FTI) and J. Ehrenhofer (FTI) to review the claims estimation detailed workplan and progress. |
| 5 | 10/22/2006 | Ehrenhofer, Jodi | 0.3 | Review the updated claims estimation workplan to prepare for the claims progress call. |
| 5 | 10/22/2006 | Ehrenhofer, Jodi | 1.1 | Add total matched schedule dollars to the fully liquidated claim to schedule match variance report. |
| 5 | 10/22/2006 | Ehrenhofer, Jodi | 0.2 | Participate in a call with T. Behnke (FTI) to discuss claim estimation reporting. |
| 5 | 10/22/2006 | Ehrenhofer, Jodi | 1.4 | Participate in a call with R. Eisenberg (FTI), K. Kuby (FTI), T. Behnke (FTI), D. Wehrle (FTI), C. Wu (FTI) and D. Li (FTI) to review the claims estimation detailed workplan and progress. |
| 5 | 10/22/2006 | Behnke, Thomas | 0.5 | Reconcile claim counts for manual adjustments to the second and third omnibus objections. |
| 5 | 10/22/2006 | Behnke, Thomas | 0.2 | Participate in a call with J. Ehrenhofer (FTI) to discuss claim estimation reporting. |
| 5 | 10/22/2006 | Behnke, Thomas | 1.2 | Summarize the second and third omnibus objection claim counts and dollars for the claims progress meeting with senior Delphi management, counsel and financial advisors. |
| 5 | 10/22/2006 | Behnke, Thomas | 0.2 | Review and finalize the claims estimation work plan and progress document. |
| 5 | 10/22/2006 | Behnke, Thomas | 0.8 | Continue to perform due diligence on the claims population for omnibus objections two and three and identify required changes. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/22/2006 | Behnke, Thomas | 1.4 | Participate in a call with R. Eisenberg (FTI), K. Kuby (FTI), D. Li (FTI), D. Wehrle (FTI), C. Wu (FTI) and J. Ehrenhofer (FTI) to review the claims estimation detailed workplan and progress. |
| 5 | 10/22/2006 | Behnke, Thomas | 2.1 | Prepare an update of the claims overview for estimation purposes. |
| 5 | 10/22/2006 | Behnke, Thomas | 1.1 | Summarize the claims population for the claims progress meeting with senior Delphi management, counsel and financial advisors. |
| 5 | 10/22/2006 | Behnke, Thomas | 2.5 | Summarize claims data for due diligence purposes and identify claims requiring changes to the second and third omnibus objections. |
| 17 | 10/22/2006 | Abbott, Jason | 1.3 | Update the financial model with a split of the ICS and CIS product lines and send to D. Smalstig (FTI) for review. |
| 7 | 10/22/2006 | Park, Ji Yon | 1.5 | Review and redact supplier names in professionals' time description for the second half of September to ensure they are omitted for confidentiality purposes. |
| 7 | 10/22/2006 | Park, Ji Yon | 0.7 | Review all detail to ensure that each professionals' time description is recorded under the correct task code for the second half of September. |
| 7 | 10/22/2006 | Park, Ji Yon | 0.3 | Review responses from various professionals regarding further clarification on the first half of September time detail to follow up on comments by J. Guglielmo (FTI) and incorporate into the master billing file. |
| 99 | 10/22/2006 | Schondelmeier, Kathryn | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 10/22/2006 | Molina, Robert | 3.0 | Travel from Dallas, TX to Detroit, MI. |
| 99 | 10/22/2006 | McKeighan, Erin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 10/22/2006 | Li, Danny | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 99 | 10/22/2006 | Ehrenhofer, Jodi | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 10/22/2006 | Concannon, Joseph | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 99 | 10/22/2006 | Cartwright, Emily | 2.0 | Travel from Chicago, Il to Detroit, MI. |
| 99 | 10/22/2006 | Bowers, Amanda | 2.0 | Travel from Cleveland, OH to Detroit, MI. |
| 99 | 10/22/2006 | Behnke, Thomas | 4.0 | Travel from Houston, TX to Detroit, MI. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/23/2006 | Pokrassa, Michael | 0.4 | Prepare a detailed listing of items that are prepared or still outstanding in the consolidation module. |
| 16 | 10/23/2006 | Pokrassa, Michael | 2.1 | Prepare updates to the consolidation module for various adjustments to the cash flow statement and balance sheet. |
| 16 | 10/23/2006 | McDonagh, Timothy | 1.1 | Continue developing code for an excel macro to automatically check the structure of Product Business Unit submissions. |
| 16 | 10/23/2006 | McDonagh, Timothy | 1.9 | Analyze the Product Business Unit module structure and organization of input data and various sources of information. |
| 16 | 10/23/2006 | Frankum, Adrian | 0.2 | Meet with T. Letchworth (Delphi) regarding modeling issues. |
| 16 | 10/23/2006 | Dana, Steven | 0.4 | Analyze the Product Business Unit P&L Module output macros on the live version of the model and prepare a follow up with T. McDonagh (FTI) on coding issues. |
| 16 | 10/23/2006 | Pokrassa, Michael | 1.3 | Prepare the updates to the consolidation module for pension and OPEB forecasts. |
| 16 | 10/23/2006 | Pokrassa, Michael | 0.3 | Meet with S. Pflieger (Delphi) regarding other asset and liability forecasts. |
| 16 | 10/23/2006 | Pokrassa, Michael | 0.5 | Meet with J. Pritchett (Delphi), T. Letchworth (Delphi), K. LoPrete (Delphi), A. Frankum (FTI), A. Emrikian (FTI) and S. Dana (FTI) to discuss the timing of Budget Business Plan submissions and balance sheet needs. |
| 16 | 10/23/2006 | Pokrassa, Michael | 0.3 | Meet with S. Dameron-Clark (Delphi) regarding the consolidation module inputs for pension and OPEB. |
| 16 | 10/23/2006 | McDonagh, Timothy | 0.3 | Follow up with S. Dana (FTI) regarding technical issues regarding the submissions testing. |
| 16 | 10/23/2006 | McDonagh, Timothy | 0.9 | Discuss with S. Dana (FTI) the budget business plan submissions. |
| 16 | 10/23/2006 | McDonagh, Timothy | 1.8 | Analyze the 2006 forecasted financials and highlight the impacts on the consolidation module. |
| 16 | 10/23/2006 | Frankum, Adrian | 0.9 | Meet with S. Salrin (Delphi) regarding business planning process, due diligence and related staffing. |
| 16 | 10/23/2006 | Frankum, Adrian | 0.8 | Participate in a budget business plan overview and timing session with A. Emrikian (FTI). |
| 16 | 10/23/2006 | Frankum, Adrian | 1.0 | Meet with A. Emrikian (FTI) to develop a condensed Product Business Unit model calendar in preparation for an upcoming meeting with R. Eisenberg (FTI) and Company. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/23/2006 | Frankum, Adrian | 0.5 | Meet with J. Pritchett (Delphi), T. Letchworth (Delphi), K. LoPrete (Delphi), A. Emrikian (FTI), S. Dana (FTI) and M. Pokrassa (FTI) to discuss the timing of Budget Business Plan submissions and balance sheet needs. |
| 16 | 10/23/2006 | Frankum, Adrian | 0.9 | Review Company internal materials and plan for the Budget Business Plan. |
| 16 | 10/23/2006 | Frankum, Adrian | 0.7 | Review Company Budget Business Plan budget templates and instruction letters for purposes of preparing for due diligence on the plan. |
| 16 | 10/23/2006 | Frankum, Adrian | 1.1 | Meet with A. Emrikian (both FTI) to discuss business plan process planning documents and timeline. |
| 16 | 10/23/2006 | Emrikian, Armen | 1.0 | Meet with A. Frankum (FTI) to develop a condensed Product Business Unit model calendar in preparation for an upcoming meeting with R. Eisenberg (FTI) and Company. |
| 16 | 10/23/2006 | Emrikian, Armen | 0.8 | Participate in a budget business plan overview and timing session with A. Frankum (FTI). |
| 16 | 10/23/2006 | Emrikian, Armen | 1.0 | Analyze the line items which were impacted by overlays in the business plan model. |
| 16 | 10/23/2006 | Emrikian, Armen | 1.1 | Meet with A. Frankum (both FTI) to discuss business plan process planning documents and timeline. |
| 16 | 10/23/2006 | Emrikian, Armen | 0.5 | Meet with J. Pritchett (Delphi), T. Letchworth (Delphi), K. LoPrete (Delphi), A. Frankum (FTI), S. Dana (FTI) and M. Pokrassa (FTI) to discuss the timing of Budget Business Plan submissions and balance sheet needs. |
| 16 | 10/23/2006 | Emrikian, Armen | 0.9 | Review the 2006 input module to the consolidation module and develop follow-up comments. |
| 16 | 10/23/2006 | Eisenberg, Randall | 0.8 | Participate in a budget business plan overview and timing session with A. Frankum and A. Emrikian (both FTI). |
| 16 | 10/23/2006 | Dana, Steven | 0.8 | Review and analyze the hourly labor template prepared by A. Emrikian (FTI). |
| 16 | 10/23/2006 | Dana, Steven | 0.3 | Follow up with T. McDonagh (FTI) regarding technical issues regarding the submissions testing. |
| 16 | 10/23/2006 | Dana, Steven | 0.9 | Discuss with T. McDonagh (FTI) the budget business plan submissions. |
| 16 | 10/23/2006 | Dana, Steven | 0.9 | Update the 2006 8+4 Continuing & Non-Continuing P&L Module with revised Steering Division submissions. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/23/2006 | Dana, Steven | 0.5 | Meet with J. Pritchett (Delphi), T. Letchworth (Delphi), K. LoPrete (Delphi), A. Frankum (FTI), A. Emrikian (FTI) and M. Pokrassa (FTI) to discuss the timing of Budget Business Plan submissions and balance sheet needs. |
| 16 | 10/23/2006 | Dana, Steven | 1.2 | Apply the revised pension and OPEB line-item splits to the Product Business Unit P&L Module. |
| 16 | 10/23/2006 | Dana, Steven | 0.3 | Discuss the legacy pension and OPEB splits with B. Bosse (Delphi). |
| 16 | 10/23/2006 | Dana, Steven | 0.8 | Apply the 2007 - 2012 Budget Business Plan submissions test to the submissions of DPSS and Thermal. |
| 16 | 10/23/2006 | Dana, Steven | 0.7 | Review and analyze the HQ hourly labor template prepared by A. Emrikian (FTI). |
| 16 | 10/23/2006 | Dana, Steven | 0.6 | Provide comments to A. Emrikian (FTI) regarding the hourly labor template. |
| 16 | 10/23/2006 | Dana, Steven | 0.6 | Provide comments to A. Emrikian (FTI) regarding the HQ hourly labor template. |
| 16 | 10/23/2006 | Dana, Steven | 0.5 | Review the Budget Business Plan tracker in order to monitor progress of divisional submissions. |
| 16 | 10/23/2006 | Crisalli, Paul | 0.5 | Analyze the line items which were impacted by overlays in the business plan model. |
| 16 | 10/23/2006 | Krieg, Brett | 0.5 | Review allied sales/purchases data for DPSS. |
| 16 | 10/23/2006 | Krieg, Brett | 0.9 | Work with C. Darby (Delphi) on the progress of Professional fee matrix, Corporate Allocations and submission tracker. |
| 16 | 10/23/2006 | Krieg, Brett | 1.6 | Build an inter-Company sales and purchases comparison matrix. |
| 16 | 10/23/2006 | Krieg, Brett | 0.7 | Review allied sales/purchases data for Packard and Steering. |
| 16 | 10/23/2006 | Krieg, Brett | 1.1 | Work with C. Darby (Delphi) on reviewing budget submissions to ensure the inclusion of all relevant information. |
| 16 | 10/23/2006 | Krieg, Brett | 0.4 | Review allied sales/purchases data for AHG. |
| 16 | 10/23/2006 | Krieg, Brett | 0.5 | Review allied sales/purchases data for E&S. |
| 16 | 10/23/2006 | Krieg, Brett | 0.4 | Review allied sales/purchases data for Thermal. |
| 16 | 10/23/2006 | Krieg, Brett | 0.6 | Review allied sales/purchases data for Powertrain. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/23/2006 | Karamanos, Stacy | 0.6 | Meet with T. Letchworth (Delphi), J. Pritchett (Delphi), S. Pflieger (Delphi), M. Bierlein (Delphi), B. Bosse (Delphi) and B. Murray (Delphi) to discuss the progress of the Budget Business Planning process. |
| 16 | 10/23/2006 | Karamanos, Stacy | 0.7 | Meet with B. Smith, T. Letchworth, B Hewes and S Pflieger (all Delphi) to discuss a plan for forecasting other assets and liabilities for the Budget Business Plan. |
| 16 | 10/23/2006 | Karamanos, Stacy | 0.7 | Follow up with Steering regarding open items on the initial Budget Business Plan submission. |
| 16 | 10/23/2006 | Karamanos, Stacy | 0.5 | Review the Balance Sheet planning matrix with S. Pflieger (Delphi). |
| 16 | 10/23/2006 | Karamanos, Stacy | 2.4 | Review Hyperion detailed data provided by B. Smith (Delphi) and create a preliminary analysis for the purposes of preparing the balance sheet forecast. |
| 16 | 10/23/2006 | Crisalli, Paul | 1.6 | Continue to review the backup-materials for the strategic plan at the Debtors' request. |
| 16 | 10/23/2006 | Crisalli, Paul | 1.3 | Meet with T. Letchworth (Delphi) regarding the Budget and Business Plan process. |
| 16 | 10/23/2006 | Crisalli, Paul | 1.4 | Analyze the framework agreement for plan to plan comparative analysis. |
| 16 | 10/23/2006 | Crisalli, Paul | 2.7 | Analyze and compare the steady state, competitive benchmark and consensual plan financial projections. |
| 16 | 10/23/2006 | Crisalli, Paul | 2.2 | Review the backup-materials for the strategic plan at the Debtors' request. |
| 10 | 10/23/2006 | Guglielmo, James | 0.4 | Discuss the providing of framework presentations to union advisors and the virtual labor room with J. Vitale (Delphi). |
| 10 | 10/23/2006 | Guglielmo, James | 0.9 | Discuss with M. Cashdollar and A. Makroglou (Delphi) the most recent proposal letter given to IUE local at the Warren plant. |
| 10 | 10/23/2006 | Guglielmo, James | 0.3 | Clarify various assumptions of the Packard scenario C labor rate projections with N. Hotchkin (Delphi). |
| 10 | 10/23/2006 | Guglielmo, James | 0.4 | Discuss Warren, OH operating income analysis and wage rates with R. Eisenberg (FTI) and R. Fletemeyer (FTI). |
| 10 | 10/23/2006 | Guglielmo, James | 0.6 | Participate in a call with representatives of Chanin and R. Eisenberg (FTI) regarding the IUE Warren labor rates. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 10/23/2006 | Guglielmo, James | 0.9 | Investigate resources at Delphi to respond to Chanin inquires on UAW plant headcount needs. |
| 10 | 10/23/2006 | Guglielmo, James | 0.6 | Respond to inquiries from S. Adrangi (Chanin) on UAW need-to-run employment projections. |
| 10 | 10/23/2006 | Guglielmo, James | 0.3 | Prepare a memo to Potok and Chanin advisors on contents of framework projection presentations along with sent files. |
| 10 | 10/23/2006 | Guglielmo, James | 0.9 | Prepare an update for J. Spencer and K. Butler (both Delphi) on recent discussions and feedback received from Chanin Capital on IUE issues. |
| 10 | 10/23/2006 | Fletemeyer, Ryan | 0.9 | Review files sent to Chanin and the IUE and coordinate the loading of the documents to the virtual labor room. |
| 10 | 10/23/2006 | Fletemeyer, Ryan | 0.7 | Review and organize a binder with all of the Warren, OH documents provided to Chanin for R. Eisenberg (FTI). |
| 10 | 10/23/2006 | Fletemeyer, Ryan | 0.4 | Discuss the Warren, OH operating income analysis and wage rates with R. Eisenberg (FTI) and J. Guglielmo (FTI). |
| 10 | 10/23/2006 | Eisenberg, Randall | 0.3 | Review and revise a summary of the call with Chanin regarding Warren wage rates. |
| 10 | 10/23/2006 | Eisenberg, Randall | 0.6 | Participate in a call with representatives of Chanin and J. Guglielmo (FTI) regarding the IUE Warren labor rates. |
| 10 | 10/23/2006 | Eisenberg, Randall | 0.4 | Discuss Warren, OH operating income analysis and wage rates with J. Guglielmo (FTI) and R. Fletemeyer (FTI). |
| 5 | 10/23/2006 | Wu, Christine | 1.1 | Update the legal and employment litigation claims estimation schedule with environmental claims and other claim responses received. |
| 5 | 10/23/2006 | Wu, Christine | 0.8 | Meet with K. Kuby (FTI) and R. Reese (Skadden) regarding the litigation claims analysis procedures. |
| 5 | 10/23/2006 | Wu, Christine | 0.9 | Reconcile the legal and employment litigation claims per 10/10/06 file with an updated schedule as of 10/23/06 to determine the population of reclassified claims. |
| 5 | 10/23/2006 | Wu, Christine | 0.4 | Work with K. Kuby and T. Behnke (both FTI) to discuss progress and issues relating to the estimation of legal claims. |
| 5 | 10/23/2006 | Wu, Christine | 0.4 | Meet with K. Kuby and D. Wehrle (both FTI) to review a workplan and responsibilities for the claims estimation project. |
| 5 | 10/23/2006 | Wu, Christine | 0.4 | Review and analyze the legal and employment litigation claims estimation schedule to determine claims without responses, reconciling items and open issues. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/23/2006 | Wu, Christine | 0.6 | Review and analyze the estimation forms and files for claim 8324, 7594, 12032 - 12039, and 12041 - 12053 and update the legal and employment litigation claims estimation schedule. |
| 5 | 10/23/2006 | Wu, Christine | 0.9 | Review the litigation claim folders to reconcile claims without electronic files sent from Delphi Legal. |
| 5 | 10/23/2006 | Wu, Christine | 0.8 | Analyze the updated schedule of partially and fully unliquidated accounts payable claims to determine additional claims for review. |
| 5 | 10/23/2006 | Wu, Christine | 0.6 | Review and analyze the estimation forms and files for claim 1089, 6603, 2226, 1144, 4858, 3068 and 3026 and update the legal and employment litigation claims estimation schedule. |
| 5 | 10/23/2006 | Wu, Christine | 0.8 | Review and analyze the estimation forms and files for claim 9807, 2445, 10732, 2189, 1926, 15149, 13926, 2479, 2141, 11627 and 10488 and update the legal and employment litigation claims estimation schedule. |
| 5 | 10/23/2006 | Wu, Christine | 0.3 | Review and analyze the estimation forms and files for claim 15613, 4889, 10408 , 1458 and 14762 and update the legal and employment litigation claims estimation schedule. |
| 5 | 10/23/2006 | Wu, Christine | 0.4 | Discuss with K. Kuby (FTI) the claims inventory process and other facets of the litigation claims analysis. |
| 5 | 10/23/2006 | Wehrle, David | 1.9 | Analyze differences between the scheduled amounts, claims and estimates and update the fully and partially unliquidated claim file for any needed changes. |
| 5 | 10/23/2006 | Wehrle, David | 1.8 | Review the fully and partially unliquidated claims and determine the estimate amount for use in the motion to be filed by counsel. |
| 5 | 10/23/2006 | Wehrle, David | 0.4 | Meet with C. Wu and K. Kuby (both FTI) to review a workplan and responsibilities for the claims estimation project. |
| 5 | 10/23/2006 | Wehrle, David | 1.4 | Review changes to the fully and partially unliquidated trade payables claim file and identify those needing estimation. |
| 5 | 10/23/2006 | Weber, Eric | 2.1 | Review the thirteenth group of 50 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated an |
| 5 | 10/23/2006 | Weber, Eric | 1.9 | Review the fourteenth group of 50 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated an |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/23/2006 | Weber, Eric | 0.9 | Review the fifteenth group of 20 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated and |
| 5 | 10/23/2006 | Triana, Jennifer | 2.5 | Perform an analysis on all claims deemed filed late (post 7/31/2006) for the purpose of ensuring the claims were assigned to the appropriate late claim exhibits. |
| 5 | 10/23/2006 | Triana, Jennifer | 2.5 | Update, remove and reconcile three protective claims from the third omnibus objection exhibit, per request by T. Behnke (FTI). |
| 5 | 10/23/2006 | Triana, Jennifer | 2.2 | Perform an analysis of all claims with different creditor owners for the purpose of determining if these claims need to be removed from the third omnibus objection exhibit, which lists all estimated claims. |
| 5 | 10/23/2006 | Triana, Jennifer | 0.5 | Update and remove 8 claims from the second and third omnibus objection exhibits due to claims being assigned with multiple owners, per Skadden request. |
| 5 | 10/23/2006 | Triana, Jennifer | 0.2 | Update and remove the "Analyst Done", "Reviewer Done" and "Approver Done" fields to accommodate new developments impacting the claim, per request by J. Deluca (Delphi). |
| 5 | 10/23/2006 | Triana, Jennifer | 2.3 | Review and finalize the omnibus objection summary report, which lists all claims being objected to the court, for the purpose of ensuring all clams have been drafted to the appropriate exhibit. |
| 5 | 10/23/2006 | Triana, Jennifer | 0.7 | Work with R. Gildersleeve (FTI) regarding late claim analysis for the omnibus objection preparation. |
| 5 | 10/23/2006 | Schondelmeier, Kathryn | 2.6 | Review the fifth group of 40 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated and det |
| 5 | 10/23/2006 | Schondelmeier, Kathryn | 2.4 | Review the fourth group of 40 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated and de |
| 5 | 10/23/2006 | Schondelmeier, Kathryn | 2.3 | Review the first group of 40 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated and det |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/23/2006 | Schondelmeier, Kathryn | 2.2 | Review the third group of 40 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated and det |
| 5 | 10/23/2006 | Schondelmeier, Kathryn | 2.5 | Review the second group of 40 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated and de |
| 5 | 10/23/2006 | Molina, Robert | 1.4 | Modify the Fully Liquidated A/P Claim master file, to facilitate a Delphi analysis for claims with dollar variances greater than $100K. |
| 5 | 10/23/2006 | Molina, Robert | 2.2 | Isolate valid fully liquidated claims for which Delphi approval is incomplete and the dollar variance between the claimed amount and the Scheduled Amount is greater than $100K, to add as a portion of the Fully Liquidated A/P Claim master file; add under t |
| 5 | 10/23/2006 | Molina, Robert | 1.9 | Isolate valid fully liquidated claims for which Delphi approval is incomplete and the dollar variance between the claimed amount and the Scheduled Amount is greater than $100K, to add as a portion of the Fully Liquidated A/P Claim master file; add under t |
| 5 | 10/23/2006 | Molina, Robert | 2.3 | Isolate valid fully liquidated claims for which Delphi approval is incomplete and the dollar variance between the claimed amount and the Scheduled Amount is less than $100K, to add as a portion of the Fully Liquidated A/P Claim master file; add under the |
| 5 | 10/23/2006 | Molina, Robert | 2.1 | Isolate valid fully liquidated claims for which Delphi approval is complete, to add as a portion of the Fully Liquidated A/P Claim master file; add under the 'Approval Done' category. |
| 5 | 10/23/2006 | Molina, Robert | 2.2 | Review the ninth group of 40 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated and det |
| 5 | 10/23/2006 | McKeighan, Erin | 0.8 | Review claims 401 - 449 to confirm they are assigned to the appropriate nature of claim. |
| 5 | 10/23/2006 | McKeighan, Erin | 2.0 | Review claims 290 - 350 to confirm they are assigned to the appropriate nature of claim. |
| 5 | 10/23/2006 | McKeighan, Erin | 0.3 | Remove the estimation population flag from claims that have already been estimated. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/23/2006 | McKeighan, Erin | 0.3 | Identify the SERP claims in CMS that require an estimation. |
| 5 | 10/23/2006 | McKeighan, Erin | 2.0 | Review claims 351 - 400 to confirm they are assigned to the appropriate nature of claim. |
| 5 | 10/23/2006 | McKeighan, Erin | 1.5 | Search in CMSi for claim numbers associated with employees who filed SERP claims. |
| 5 | 10/23/2006 | McKeighan, Erin | 2.0 | Review fully liquidated claims 211 - 289 to confirm they are assigned to the appropriate nature of claim. |
| 5 | 10/23/2006 | McKeighan, Erin | 0.5 | Populate the distinct claimant name report with up-to-date information of claims being objected to, on the second and third omnibus objection. |
| 5 | 10/23/2006 | McKeighan, Erin | 0.2 | Discuss the tracking estimation of SERP claims in CMSi with R. Gildersleeve (FTI). |
| 5 | 10/23/2006 | McKeighan, Erin | 1.1 | Review fully liquidated claims 156 - 210 to confirm they are assigned to the appropriate nature of claim. |
| 5 | 10/23/2006 | McKeighan, Erin | 0.1 | Prepare all documents to be used in the progress meeting regarding the second and third omnibus objection. |
| 5 | 10/23/2006 | McKeighan, Erin | 2.0 | Review fully liquidated claims 105 - 155 to confirm they are assigned to the appropriate nature of claim. |
| 5 | 10/23/2006 | Li, Danny | 2.1 | Review the estimates for the fully liquidated accounts payable claims with an absolute variance between claim amount and scheduled amount of less than $100,000. |
| 5 | 10/23/2006 | Li, Danny | 0.6 | Review the CMSi database download to be used for the claims review and estimation purposes. |
| 5 | 10/23/2006 | Li, Danny | 0.6 | Discuss with J. Ehrenhofer (FTI) the fully liquidated claims to be removed from the estimation process based on an analyst reconciliation. |
| 5 | 10/23/2006 | Li, Danny | 0.5 | Work with K. Kuby, T. Behnke and J. Ehrenhofer (all FTI) to discuss estimation tasks relating to accounts payable. |
| 5 | 10/23/2006 | Li, Danny | 1.7 | Review the estimates for the fully reconciled accounts payable claims and analyze inputs. |
| 5 | 10/23/2006 | Li, Danny | 1.4 | Establish and manage the fully liquidated accounts payable claims review and estimation process. |
| 5 | 10/23/2006 | Li, Danny | 1.2 | Prepare claims estimation documents to be reviewed with Delphi management and Skadden. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/23/2006 | Li, Danny | 1.5 | Analyze the fully liquidated accounts payable claims for proper classification, categorization and docketed amount. |
| 5 | 10/23/2006 | Li, Danny | 2.1 | Review a list of fully liquidated accounts payable claims with an absolute variance between claim amount and scheduled amount of greater than $100,000. |
| 5 | 10/23/2006 | Kuby, Kevin | 0.5 | Discuss with D. Unrue (Delphi) regarding the customer claims analysis. |
| 5 | 10/23/2006 | Kuby, Kevin | 0.4 | Meet with C. Wu and D. Wehrle (both FTI) to review a workplan and responsibilities for the claims estimation project. |
| 5 | 10/23/2006 | Kuby, Kevin | 0.8 | Review the claims estimation workplan and supporting documentation. |
| 5 | 10/23/2006 | Kuby, Kevin | 0.4 | Discuss with C. Wu (FTI) the claims inventory process and other facets of the litigation claims analysis. |
| 5 | 10/23/2006 | Kuby, Kevin | 0.8 | Meet with C. Wu (FTI) and R. Reese (Skadden) regarding the litigation claims analysis procedures. |
| 5 | 10/23/2006 | Kuby, Kevin | 2.1 | Participate in a meeting on claims reconciliation and estimations with J. Sheehan, D. Sherbin, S. Corcorean, K. Craft (all Delphi), J. Butler, J. Lyons, K. Marafioti, R. Reese (all Skadden), R. Eisenberg and T. Behnke (both FTI). |
| 5 | 10/23/2006 | Kuby, Kevin | 0.5 | Meet with D. Unrue (Delphi) and T. Behnke (FTI) regarding the claims estimation process. |
| 5 | 10/23/2006 | Kuby, Kevin | 0.6 | Review the AP fully liquidated claims detail and identify outstanding and key open items. |
| 5 | 10/23/2006 | Kuby, Kevin | 0.7 | Review the customer claims detail and identify outstanding and key open items. |
| 5 | 10/23/2006 | Kuby, Kevin | 0.7 | Review the Treasury claims procedures and claims detail and identify outstanding and key open items. |
| 5 | 10/23/2006 | Kuby, Kevin | 0.5 | Review the AP variance analysis and comparison to existing documentation. |
| 5 | 10/23/2006 | Kuby, Kevin | 0.6 | Review of ad-hoc reporting developed by FTI to provide to Delphi to augment the AP analytical processes. |
| 5 | 10/23/2006 | Kuby, Kevin | 0.5 | Work with T. Behnke, J. Ehrenhofer and D. LI (all FTI) to discuss estimation tasks relating to accounts payable. |
| 5 | 10/23/2006 | Kuby, Kevin | 0.6 | Work with J. Lyons, R. Reese (both Skadden), D. Unrue (Delphi) and T. Behnke (FTI) regarding next steps for objections and estimation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/23/2006 | Kuby, Kevin | 0.4 | Work with T. Behnke and C. Wu (both FTI) to discuss progress and issues relating to the estimation of legal claims. |
| 5 | 10/23/2006 | Kuby, Kevin | 0.7 | Review the claims database to analyze outstanding and key open items. |
| 5 | 10/23/2006 | Kuby, Kevin | 1.7 | Begin development of the claims written procedures summary. |
| 5 | 10/23/2006 | Gildersleeve, Ryan | 0.5 | Update the CMS database for unliquidated amount indicators. |
| 5 | 10/23/2006 | Gildersleeve, Ryan | 1.8 | Remove the claims from the second and third omnibus objections per Skadden guidelines. |
| 5 | 10/23/2006 | Gildersleeve, Ryan | 0.3 | Review the objection sweeps report and assumptions with T. Behnke (FTI). |
| 5 | 10/23/2006 | Gildersleeve, Ryan | 0.2 | Discuss the patent infringement claim reconciliation strategies with D. Evans (Delphi). |
| 5 | 10/23/2006 | Gildersleeve, Ryan | 2.9 | Review claims to determine if the claimant asserted amount is partially unliquidated. |
| 5 | 10/23/2006 | Gildersleeve, Ryan | 1.7 | Review the claims on and a draft of the second and third omnibus objection. |
| 5 | 10/23/2006 | Gildersleeve, Ryan | 0.2 | Discuss the tracking estimation of SERP claims in CMSi with E. McKeighan (FTI). |
| 5 | 10/23/2006 | Gildersleeve, Ryan | 0.7 | Work with J. Triana (FTI) regarding late claim analysis for the omnibus objection preparation. |
| 5 | 10/23/2006 | Gildersleeve, Ryan | 0.6 | Respond to the schedule F invoice data inquiry for a claim reconciliation from C. Michels (Delphi). |
| 5 | 10/23/2006 | Eisenberg, Randall | 2.1 | Participate in a meeting on claims reconciliation and estimations with J. Sheehan, D. Sherbin, S. Corcorean, K. Craft (all Delphi), J. Butler, J. Lyons, K. Marafioti, R. Reese (all Skadden), K. Kuby and T. Behnke (both FTI). |
| 5 | 10/23/2006 | Eisenberg, Randall | 0.3 | Discuss with J. Sheehan, B. Dellinger, S. Salrin (all Delphi) and J. Butler (Skadden) regarding the 6m claim financial analysis impact. |
| 5 | 10/23/2006 | Eisenberg, Randall | 0.5 | Review information on the claims estimation in preparation for the claims meeting. |
| 5 | 10/23/2006 | Ehrenhofer, Jodi | 2.4 | Determine the correct scheduled balance by claim where the claim is matched to all duplicate ASEC Debtor schedules. |
| 5 | 10/23/2006 | Ehrenhofer, Jodi | 0.5 | Work with K. Kuby, T. Behnke and D. LI (all FTI) to discuss estimation tasks relating to accounts payable. |

**Page 222 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/23/2006 | Ehrenhofer, Jodi | 2.2 | Identify all claim to schedule matches with negative variances to find the misleading variances based on multiple claims being matched to one schedule. |
| 5 | 10/23/2006 | Ehrenhofer, Jodi | 1.7 | Create a report of all schedules that are matched to more than one claim and do not generate a true negative variance. |
| 5 | 10/23/2006 | Ehrenhofer, Jodi | 0.4 | Review the final claims estimation workplan for fully liquidated accounts payable variance stratification. |
| 5 | 10/23/2006 | Ehrenhofer, Jodi | 0.6 | Discuss with D. Li (FTI) the fully liquidated claims to be removed from the estimation process based on an analyst reconciliation. |
| 5 | 10/23/2006 | Ehrenhofer, Jodi | 1.2 | Identify claim to schedules matches in the estimation master file where the variance between the schedule and the claims is not mathematically correct and determine errors in the master file. |
| 5 | 10/23/2006 | Concannon, Joseph | 1.6 | Review the thirteenth group of 40 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated an |
| 5 | 10/23/2006 | Concannon, Joseph | 1.6 | Prepare a comparison of the AP claims currently identified for estimation to the list of AP claims requiring estimation for the week of October 16. |
| 5 | 10/23/2006 | Concannon, Joseph | 1.8 | Review the twelfth group of 40 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated and d |
| 5 | 10/23/2006 | Concannon, Joseph | 2.4 | Review the eleventh group of 40 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated and |
| 5 | 10/23/2006 | Concannon, Joseph | 1.4 | Summarize the results of the AP claims estimation review for purposes of a meeting with D. Unrue (Delphi). |
| 5 | 10/23/2006 | Concannon, Joseph | 1.7 | Review the fourteenth group of 40 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated an |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/23/2006 | Cartwright, Emily | 2.4 | Review the second group of 45 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated and de |
| 5 | 10/23/2006 | Cartwright, Emily | 1.0 | Revise the 45 aforementioned Proof of Claims from the Fully Liquidated AP Claims schedule, in order for the claims to be reviewed and put into a master binder. |
| 5 | 10/23/2006 | Cartwright, Emily | 2.0 | Review the first group of 45 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated and det |
| 5 | 10/23/2006 | Cartwright, Emily | 0.2 | Review the process for analyzing proof of claims in order to determine if they are fully liquidated or if there are docketing or categorization errors. |
| 5 | 10/23/2006 | Cartwright, Emily | 2.0 | Identify 30 Proof of Claims and back up text from the Fully Liquidated AP Claims schedule that may be fully liquidated, partially liquidated, have docketing errors or have categorization errors, these claims are sent to be reviewed and appropriately enter |
| 5 | 10/23/2006 | Cartwright, Emily | 1.7 | Review the third group of 30 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated and det |
| 5 | 10/23/2006 | Cartwright, Emily | 0.1 | Identify 10 Proof of Claims and back up text from the Fully Liquidated AP Claims schedule, that may be fully liquidated, partially liquidated, have docketing errors or have categorization errors, these claims are sent to be reviewed and appropriately ente |
| 5 | 10/23/2006 | Cartwright, Emily | 1.0 | Identify 15 Proof of Claims and back up text from the Fully Liquidated AP Claims schedule, that may be fully liquidated, partially liquidated, have docketing errors, or have categorization errors, these claims are sent to be reviewed and appropriately ent |
| 5 | 10/23/2006 | Bowers, Amanda | 2.0 | Review the first group of 50 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated and det |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/23/2006 | Bowers, Amanda | 2.5 | Review the second group of 50 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated and de |
| 5 | 10/23/2006 | Bowers, Amanda | 2.6 | Review the third group of 50 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated and det |
| 5 | 10/23/2006 | Bowers, Amanda | 2.2 | Review the fourth group of 50 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated and de |
| 5 | 10/23/2006 | Bowers, Amanda | 2.0 | Review the fifth group of 30 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated and det |
| 5 | 10/23/2006 | Bowers, Amanda | 1.0 | Analyze the process of reviewing AP claims and analyze the claims file and databases for familiarity. |
| 5 | 10/23/2006 | Behnke, Thomas | 0.5 | Work with K. Kuby, D. LI and J. Ehrenhofer (all FTI) to discuss estimation tasks relating to accounts payable. |
| 5 | 10/23/2006 | Behnke, Thomas | 2.2 | Finalize the claims estimation progress document, including reconciliation of counts by category needing estimation. |
| 5 | 10/23/2006 | Behnke, Thomas | 0.5 | Analyze the estimation progress and background. |
| 5 | 10/23/2006 | Behnke, Thomas | 2.1 | Participate in a meeting on claims reconciliation and estimations with J. Sheehan, D. Sherbin, S. Corcorean, K. Craft (all Delphi), J. Butler, J. Lyons, K. Marafioti, R. Reese (all Skadden), R. Eisenberg and K. Kuby (both FTI). |
| 5 | 10/23/2006 | Behnke, Thomas | 0.4 | Review the claims progress update presentation and provide comments. |
| 5 | 10/23/2006 | Behnke, Thomas | 0.3 | Review the objection sweeps report and assumptions with R. Gildersleeve (FTI). |
| 5 | 10/23/2006 | Behnke, Thomas | 1.7 | Finalize the preparation for the claims progress meeting including review and prepare the final draft documents. |
| 5 | 10/23/2006 | Behnke, Thomas | 1.1 | Discuss with K. Kuby (FTI) the strategic approach to estimation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/23/2006 | Behnke, Thomas | 0.6 | Work with J. Lyons, R. Reese (both Skadden), D. Unrue (Delphi) and K. Kuby (FTI) regarding next steps for objections and estimation. |
| 5 | 10/23/2006 | Behnke, Thomas | 0.4 | Work with K. Kuby and C. Wu (both FTI) to discuss progress and issues relating to estimation of legal claims. |
| 5 | 10/23/2006 | Behnke, Thomas | 1.4 | Meet with D. Unrue (Delphi) regarding open estimation and objection tasks. |
| 5 | 10/23/2006 | Behnke, Thomas | 0.5 | Meet with D. Unrue (Delphi) and K. Kuby (FTI) regarding the claims estimation process. |
| 5 | 10/23/2006 | Behnke, Thomas | 0.5 | Review the current progress of open duplicate claims. |
| 5 | 10/23/2006 | Behnke, Thomas | 0.5 | Prepare due diligence on claims on the second and third omnibus objections. |
| 5 | 10/23/2006 | Behnke, Thomas | 0.7 | Review various correspondence regarding objections and estimation for follow-up. |
| 5 | 10/23/2006 | Behnke, Thomas | 0.7 | Modify the exhibit of claims needing estimation by nature of claim group. |
| 3 | 10/23/2006 | Wehrle, David | 0.6 | Participate in a Foreign Supplier order review meeting with J. Stegner (Delphi) and J. Lyons (Skadden). |
| 3 | 10/23/2006 | Wehrle, David | 0.3 | Discuss the weekly update report on open First Day Order cases with R. Emanuel (Delphi). |
| 3 | 10/23/2006 | Wehrle, David | 0.7 | Review invoices and payments to the technology licensor and discuss with G. Shah (Delphi) the proper allocation between pre- and post-petition. |
| 3 | 10/23/2006 | Weber, Eric | 0.3 | Follow up with managers of the Wages, Lien holder, and Essential Supplier first day orders to establish progress updates regarding remaining open cases. |
| 3 | 10/23/2006 | Weber, Eric | 0.4 | Advise T. Burleson (Delphi) on requisite steps to settle the XXX foreign supplier case in order to prevent stopped shipments. |
| 3 | 10/23/2006 | Weber, Eric | 1.1 | Prepare foreign supplier validation documents (payment request form, payment approval form, advanced payment form, etc.) for supplier XXX. |
| 3 | 10/23/2006 | Weber, Eric | 0.6 | Furnish the lead negotiators with settlement agreements and advanced payment forms for cases approved by the foreign creditor approval committee in order to ensure a timely remittance of the suppliers' settlement payments. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 10/23/2006 | Weber, Eric | 0.5 | Present findings of foreign supplier cases to the Foreign Supplier Approval Committee. |
| 3 | 10/23/2006 | Weber, Eric | 0.3 | Hold discussions and present facts of various supplier cases to G. Shah (Delphi) for his approval of each case prior to a presentation of said cases to the Foreign Creditor Approval Committee. |
| 4 | 10/23/2006 | Weber, Eric | 1.2 | Document revised Powertrain operating cost and lease cost savings assumptions obtained through discussions with L. Spinney (Delphi) and K. Girgen (Delphi) and amend the Project Vantage financial model to reflect the new savings balances. |
| 4 | 10/23/2006 | Weber, Eric | 0.8 | Work with L. Spinney (Delphi) to identify components (utilities, tax, facilities, etc.) that make up the total Powertrain savings balances calculated in conjunction with the Project Vantage analysis. |
| 16 | 10/23/2006 | Fletemeyer, Ryan | 0.5 | Discuss the Delphi weekly case calendar and legal filings with Skadden. |
| 12 | 10/23/2006 | Lewandowski, Douglas | 1.8 | Upload the DACOR files into an access database for preference estimate purposes. |
| 12 | 10/23/2006 | Frankum, Adrian | 0.7 | Participate in call with G. Panagakis, K. Marafioti, R. Meisler (all Skadden), B. Shaw (Rothschild) and A. Emrikian (FTI) to discuss disclosure statement timing and filing requirements. |
| 12 | 10/23/2006 | Emrikian, Armen | 0.7 | Participate in call with G. Panagakis, K. Marafioti, R. Meisler (all Skadden), B. Shaw (Rothschild) and A. Frankum (FTI) to discuss disclosure statement timing and filing requirements. |
| 12 | 10/23/2006 | Eisenberg, Randall | 0.4 | Meet with S. Salrin (Delphi) regarding the projections for the Plan of Reorganization. |
| 12 | 10/23/2006 | Eisenberg, Randall | 2.6 | Participate in a senior management strategy meeting with Skadden and Rothschild. |
| 12 | 10/23/2006 | Eisenberg, Randall | 0.8 | Review the framework structure comparisons prepared by Rothschild in preparation for the senior strategy meeting. |
| 5 | 10/23/2006 | Wu, Christine | 0.5 | Discuss with assigned case managers the preparation of amended supplier summaries, responses to supplier inquiries and next steps. |
| 5 | 10/23/2006 | Wu, Christine | 0.5 | Discuss with R. Emanuel (Delphi) assignments for case managers and other reclamations management issues. |
| 5 | 10/23/2006 | McDonagh, Timothy | 0.3 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 10/23/2006 | Guglielmo, James | 1.1 | Review and assist with responses to Mesirow on various lease renewal inquiries. |
| 11 | 10/23/2006 | Fletemeyer, Ryan | 0.6 | Review and respond to the Mesirow de minimus lease renewal questions. |
| 11 | 10/23/2006 | Fletemeyer, Ryan | 0.3 | Discuss the Mesirow return on investment request with K. Matlawski (Mesirow). |
| 11 | 10/23/2006 | Eisenberg, Randall | 0.2 | Correspond with K. Marafioti (Skadden) regarding the Capstone confidentiality agreement. |
| 19 | 10/23/2006 | Fletemeyer, Ryan | 1.8 | Review XXX supporting documentation and create a setoff reconciliation. |
| 19 | 10/23/2006 | Fletemeyer, Ryan | 0.5 | Discuss with XXX the setoff reconciliation with B. Turner (Delphi). |
| 3 | 10/23/2006 | Wehrle, David | 0.2 | Follow-up with T. Sheneman (Delphi) regarding the trade payment terms file needed for the UCC presentation. |
| 3 | 10/23/2006 | Wehrle, David | 0.7 | Discuss XXX and XXX reclamation claims with N. Jordan (Delphi) with respect to impacts on contract assumption negotiations. |
| 17 | 10/23/2006 | Abbott, Jason | 1.6 | Revise the working capital analysis based on input from Delphi to determine payment terms by customer for the CIS product lines. |
| 17 | 10/23/2006 | Abbott, Jason | 0.5 | Update the due diligence model to incorporate a split into separate CIS and ICS workbooks for the Delphi and Rothschild teams. |
| 10 | 10/23/2006 | Warther, Vincent | 0.5 | Meet with E. Wall (FTI) and P. Clayburgh (FTI) regarding Lexecon analysis. |
| 10 | 10/23/2006 | Warther, Vincent | 1.7 | Review complaint to identify alleged false statements and disclosure dates. |
| 10 | 10/23/2006 | Wall, Elizabeth | 0.5 | Meet with V. Warther (FTI) and P. Clayburgh (FTI) regarding the "plaintiff-style damages" analysis. |
| 10 | 10/23/2006 | Wall, Elizabeth | 0.5 | Review complaint to identify Plaintiffs' claims. |
| 10 | 10/23/2006 | Wall, Elizabeth | 1.5 | Identify comparable auto industry companies using a third-party database. |
| 10 | 10/23/2006 | Clayburgh, Peter | 1.6 | Prepare and review Lexecon analyses regarding Delphi stock price movements. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 10/23/2006 | Clayburgh, Peter | 0.5 | Meet with V. Warther (FTI) and E. Wall (FTI) regarding the "plaintiff-style damages" analysis. |
| 19 | 10/23/2006 | Band, Alexandra | 0.5 | Prepare documents provided electronically by R. Fletemeyer (FTI), load into Ringtail and assign coding accordingly. |
| 4 | 10/23/2006 | Guglielmo, James | 0.4 | Review of case administration documents as provided by Skadden. |
| 7 | 10/23/2006 | Wehrle, David | 0.3 | Review task codes for supplier related codes for Exhibit C of the September fee statement and respond with comments. |
| 7 | 10/23/2006 | Park, Ji Yon | 0.3 | Prepare a list of follow up items for second half of the September time detail. |
| 7 | 10/23/2006 | Park, Ji Yon | 2.3 | Review and examine September expenses. |
| 7 | 10/23/2006 | Park, Ji Yon | 1.1 | Review additional time detail recently submitted for the month of September and incorporate into the master billing file. |
| 7 | 10/23/2006 | Johnston, Cheryl | 0.4 | Correspond with professionals regarding clarification of certain expense entries. |
| 7 | 10/23/2006 | Johnston, Cheryl | 0.4 | Analyze the October expense schedule and format for review. |
| 7 | 10/23/2006 | Johnston, Cheryl | 0.8 | Download the reviewed September expense file, review L. Park's (FTI) comments and research questions regarding specific expenses. |
| 7 | 10/23/2006 | Johnston, Cheryl | 1.5 | Finalize the September expenses. |
| 7 | 10/23/2006 | Guglielmo, James | 0.2 | Respond to additional follow up questions on time detail as received from L. Park (FTI). |
| 99 | 10/23/2006 | Wu, Christine | 3.0 | Travel from New York NY to Detroit, MI. |
| 99 | 10/23/2006 | Wehrle, David | 2.0 | Travel from Cleveland, OH to Detroit, MI. |
| 99 | 10/23/2006 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 10/23/2006 | Pokrassa, Michael | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 10/23/2006 | McDonagh, Timothy | 3.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 10/23/2006 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 10/23/2006 | Krieg, Brett | 3.0 | Travel from Tulsa, OK to Detroit, MI. |
| 99 | 10/23/2006 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 10/23/2006 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 99 | 10/23/2006 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 10/23/2006 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 99 | 10/23/2006 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 10/23/2006 | Eisenberg, Randall | 2.0 | Travel Detroit, MI to New York, NY. |
| 99 | 10/23/2006 | Eisenberg, Randall | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 10/23/2006 | Dana, Steven | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 10/23/2006 | Crisalli, Paul | 2.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 10/24/2006 | Pokrassa, Michael | 1.2 | Meet with T. McDonagh (FTI) to review the consolidation module with regard to improved functional possibilities. |
| 16 | 10/24/2006 | Pokrassa, Michael | 1.3 | Meet with T. McDonagh (FTI) to review the consolidation module with regard to the forecast of various intercompany and cash flow assumptions. |
| 16 | 10/24/2006 | Pokrassa, Michael | 1.3 | Meet with T. McDonagh (FTI) to review the consolidation module with regard to the forecast of pension and OPEB. |
| 16 | 10/24/2006 | Pokrassa, Michael | 0.4 | Meet with T. McDonagh (FTI) to review the consolidation module with regard to the treasury forecast. |
| 16 | 10/24/2006 | McDonagh, Timothy | 1.2 | Meet with M. Pokrassa (FTI) to review the consolidation module with regard to improved functional possibilities. |
| 16 | 10/24/2006 | McDonagh, Timothy | 0.5 | Review the transfer of costs between non-continuing and continuing businesses. |
| 16 | 10/24/2006 | McDonagh, Timothy | 0.6 | Review the transfer of cash and stockholder equity in the Product Business Unit model. |
| 16 | 10/24/2006 | McDonagh, Timothy | 0.4 | Review the calculation of non-Debtor working capital balances. |
| 16 | 10/24/2006 | McDonagh, Timothy | 0.5 | Analyze international and miscellaneous pension expenses in the Product Business Unit model to ensure proper functionality. |
| 16 | 10/24/2006 | McDonagh, Timothy | 0.4 | Meet with M. Pokrassa (FTI) to review the consolidation module with regard to the treasury forecast. |
| 16 | 10/24/2006 | McDonagh, Timothy | 1.3 | Meet with M. Pokrassa (FTI) to review the consolidation module with regard to the forecast of various intercompany and cash flow assumptions. |

**Page 230 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/24/2006 | McDonagh, Timothy | 1.3 | Meet with M. Pokrassa (FTI) to review the consolidation module with regard to the forecast of pension and OPEB. |
| 16 | 10/24/2006 | McDonagh, Timothy | 0.4 | Create check in model to tie pension and OPEB expenses from the P&L to the expenses from the pension and OPEB liability walks. |
| 16 | 10/24/2006 | Emrikian, Armen | 1.5 | Review the Company pension / OPEB model and determine the most efficient method to reconcile hourly and salaried pension / OPEB expenses between the Product Business Unit P&L module and the consolidation module. |
| 16 | 10/24/2006 | Emrikian, Armen | 1.0 | Review the structure of the pension / OPEB liability walks in the consolidation module. |
| 16 | 10/24/2006 | Pokrassa, Michael | 0.2 | Prepare a list of possible future changes to the consolidation module which would allow for increased flexibility for A. Emrikian (FTI). |
| 16 | 10/24/2006 | Pokrassa, Michael | 1.3 | Prepare updates to the consolidation module for pension and OPEB forecasts. |
| 16 | 10/24/2006 | Pokrassa, Michael | 2.4 | Prepare updates to the consolidation module for profit and loss statements in the continuing and non-continuing balance sheet and cash flow statements, including consolidations and intercompany eliminations. |
| 16 | 10/24/2006 | McDonagh, Timothy | 0.7 | Review differences between salaried pension expense in the P&L and salaried pension expense in the pension liability walk. |
| 16 | 10/24/2006 | McDonagh, Timothy | 1.1 | Upload international and miscellaneous pension expense into the Product Business Unit model. |
| 16 | 10/24/2006 | McDonagh, Timothy | 0.4 | Analyze implications of maintaining a minimum cash balance at the non-Debtor entity. |
| 16 | 10/24/2006 | McDonagh, Timothy | 0.4 | Review adjustments to the working capital due to one time items in the P&L. |
| 16 | 10/24/2006 | McDonagh, Timothy | 0.3 | Compile and review documentation for worker's compensation and incentive compensation liability walks. |
| 16 | 10/24/2006 | Emrikian, Armen | 0.5 | Analyze the composition of the business plan model operating income bridge. |
| 16 | 10/24/2006 | Emrikian, Armen | 0.7 | Meet with S. Snell, B Hewes and J. Pritchett (all Delphi) to discuss remaining questions regarding exit financing. |
| 16 | 10/24/2006 | Emrikian, Armen | 0.6 | Review a draft of the 2006 working capital drivers analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/24/2006 | Emrikian, Armen | 0.6 | Discuss the needs for the balance sheet other asset other liability analysis with S. Pflieger (Delphi). |
| 16 | 10/24/2006 | Emrikian, Armen | 0.5 | Analyze the P&L geography of budgeted pension / OPEB expenses in the HQ budget. |
| 16 | 10/24/2006 | Emrikian, Armen | 0.5 | Discuss the required support schedules regarding the restructuring expense detail in the consolidation module with J. Pritchett and T. Letchworth (both Delphi). |
| 16 | 10/24/2006 | Emrikian, Armen | 1.0 | Prepare a template to feed hourly headquarters and labor expenses to the hourly labor template. |
| 16 | 10/24/2006 | Emrikian, Armen | 2.0 | Develop a template to feed salaried pension / OPEB expenses to the Product Business Unit module. |
| 16 | 10/24/2006 | Dana, Steven | 0.8 | Upload the thermal division into the Product Business Unit P&L module. |
| 16 | 10/24/2006 | Dana, Steven | 1.2 | Prepare a divisional submission tracking checklist to monitor progress of Budget Business Plan P&L submissions. |
| 16 | 10/24/2006 | Dana, Steven | 0.2 | Review the DPSS division and Thermal division balance sheet submissions. |
| 16 | 10/24/2006 | Dana, Steven | 0.8 | Review the Steering division outputs within the Product Business Unit P&L module to ensure module functionality. |
| 16 | 10/24/2006 | Dana, Steven | 1.1 | Review the DPSS division outputs within the Product Business Unit P&L module to ensure module functionality. |
| 16 | 10/24/2006 | Dana, Steven | 0.9 | Review the thermal division outputs within the Product Business Unit P&L module to ensure module functionality. |
| 16 | 10/24/2006 | Dana, Steven | 0.9 | Upload the DPSS division into the Product Business Unit P&L module. |
| 16 | 10/24/2006 | Dana, Steven | 0.7 | Upload the Continuing & Non-Continuing module and distribute to M. Pokrassa (FTI), T. McDonagh (FTI) and A. Emrikian (FTI). |
| 16 | 10/24/2006 | Dana, Steven | 1.3 | Prepare analytics on the DPSS division to analyze the year over year trends in expense to sales ratios. |
| 16 | 10/24/2006 | Dana, Steven | 1.5 | Prepare analytics on the Powertrain division to analyze the year over year trends in expense to sales ratios. |
| 16 | 10/24/2006 | Dana, Steven | 0.8 | Upload the Steering division into the Product Business Unit P&L module. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/24/2006 | Krieg, Brett | 1.1 | Review the current IT budget and prior instructions to divisions on allocated IT costs. |
| 16 | 10/24/2006 | Krieg, Brett | 0.6 | Work with P. Sturkenboom (Delphi) on the current view of the IT budget. |
| 16 | 10/24/2006 | Krieg, Brett | 0.9 | Revise the incentive compensation section of the Corporate allocation variance analysis per C. Darby's (Delphi) feedback. |
| 16 | 10/24/2006 | Krieg, Brett | 0.9 | Revise the professional fee budget matrix per T. Lewis' (Delphi) feedback. |
| 16 | 10/24/2006 | Krieg, Brett | 1.2 | Revise the miscellaneous section of the Corporate allocation variance analysis per C. Darby's (Delphi) feedback. |
| 16 | 10/24/2006 | Krieg, Brett | 0.5 | Work with T. Lewis (Delphi) and C. Darby (Delphi) on the professional fee matrix. |
| 16 | 10/24/2006 | Krieg, Brett | 0.4 | Discuss with T. Letchworth (Delphi) the progress of the received budget submissions. |
| 16 | 10/24/2006 | Krieg, Brett | 0.4 | Work with J. Nolan (Delphi) on the professional fee budgets. |
| 16 | 10/24/2006 | Krieg, Brett | 0.9 | Work with B. Bosse (Delphi) regarding the process for uploading and consolidating the budget submissions. |
| 16 | 10/24/2006 | Krieg, Brett | 0.8 | Work with C. Darby (Delphi) on Corporate allocation analysis and Budget Business Plan submission tracking. |
| 16 | 10/24/2006 | Krieg, Brett | 0.9 | Update the Budget submission tracking document with all submissions received to-date. |
| 16 | 10/24/2006 | Krieg, Brett | 1.3 | Analyze the Allied sales and material purchases for imbalances. |
| 16 | 10/24/2006 | Krieg, Brett | 1.6 | Revise the IT section of the Corporate allocation variance analysis per C. Darby's (Delphi) feedback. |
| 16 | 10/24/2006 | Krieg, Brett | 1.3 | Revise the HQ Staff section of the Corporate allocation variance analysis per C. Darby's (Delphi) feedback. |
| 16 | 10/24/2006 | Krieg, Brett | 1.2 | Update the corporate allocation analysis with a revised view of SG&A cost transformation. |
| 16 | 10/24/2006 | Karamanos, Stacy | 1.3 | Modify the Warranty expense and allied material check template per the request of S. Pflieger (Delphi) in conjunction with the Balance sheet planning process. |
| 16 | 10/24/2006 | Karamanos, Stacy | 0.9 | Meet with B. Smith (Delphi) to discuss the contents of the balance sheet accounts that comprise other assets and liabilities. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/24/2006 | Karamanos, Stacy | 2.1 | Update the working capital trend model per the request of S. Pflieger (Delphi) in conjunction with the Budget Business Plan process. |
| 16 | 10/24/2006 | Karamanos, Stacy | 1.2 | Meet with S. Pflieger (Delphi) to discuss the working capital trend template and balance sheet forecast plans. |
| 16 | 10/24/2006 | Karamanos, Stacy | 0.5 | Discuss with S. Biegert and J. Pritchett (all Delphi) regarding the XXX Litigation Model plan. |
| 16 | 10/24/2006 | Karamanos, Stacy | 1.9 | Review and incorporate additional Hyperion detail information provided by B. Smith (Delphi) into the balance sheet forecast plan for other assets and liabilities. |
| 16 | 10/24/2006 | Crisalli, Paul | 2.0 | Analyze the transformation overlays for the plan to plan comparative analysis. |
| 16 | 10/24/2006 | Crisalli, Paul | 0.6 | Review the daily Budget Business Plan submission tracker for open items and follow-up questions. |
| 16 | 10/24/2006 | Crisalli, Paul | 0.9 | Analyze the recapitalization model for the business plan analysis. |
| 16 | 10/24/2006 | Crisalli, Paul | 1.5 | Review the progress of union and advisor questions for current open items. |
| 16 | 10/24/2006 | Crisalli, Paul | 1.7 | Review the presentation to potential investors at the Debtors' request. |
| 16 | 10/24/2006 | Crisalli, Paul | 1.4 | Analyze the 5+7 forecast at the Debtors' request. |
| 16 | 10/24/2006 | Crisalli, Paul | 0.8 | Review the core and non-core business line presentation for the business plan review. |
| 16 | 10/24/2006 | Crisalli, Paul | 1.8 | Review the assumptions overview and back-up to transformation overlays for plan to plan comparative analysis. |
| 16 | 10/24/2006 | Crisalli, Paul | 1.2 | Continue to analyze the transformation overlays for the plan to plan comparative analysis. |
| 10 | 10/24/2006 | Guglielmo, James | 0.8 | Participate in a call with H. Bochner (Potok) on framework projections and certain assumptions. |
| 5 | 10/24/2006 | Wu, Christine | 0.5 | Work with K. Kuby (FTI) and T. Behnke (FTI) regarding legal claim estimates. |
| 5 | 10/24/2006 | Wu, Christine | 0.9 | Review and analyze the estimation forms and files for litigation claims and update the legal and employment litigation claims estimation schedule. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/24/2006 | Wu, Christine | 1.3 | Review and analyze estimation forms and files for claim 12195, 10533, 11227, 14175, 8586, 12040, 15756, 8128, 2533, 13776, 13881, 16355, 12347 and 14012 and update the legal and employment litigation claims estimation schedule. |
| 5 | 10/24/2006 | Wu, Christine | 1.2 | Meet with R. Reese (Skadden) to discuss the legal claim estimation responses, open issues and next steps. |
| 5 | 10/24/2006 | Wu, Christine | 0.2 | Review the proof of claim form, legal claim estimation response, research payments and update the legal and human resource litigation estimation schedule for claim 9770. |
| 5 | 10/24/2006 | Wu, Christine | 0.7 | Review and analyze the fully and partially unliquidated accounts payable estimation schedule to identify possible duplications and questions. |
| 5 | 10/24/2006 | Wu, Christine | 1.4 | Review and analyze the estimation forms and files for claim 2237, 2238, 11614, 15150, 374, 9770, 2190, 848, 1603, 10489, 12219, 14028, 14078 and 14935 and update the legal and employment litigation claims estimation schedule. |
| 5 | 10/24/2006 | Wu, Christine | 0.6 | Reconcile the legal and employment litigation claims estimation schedule with an updated master estimation file to identify possible duplicates and additional claims requiring estimation. |
| 5 | 10/24/2006 | Wu, Christine | 0.8 | Review and analyze the estimation forms and files for claim 15176 - 15181, 1797, 14805, 15129 and 10250 and update the legal and employment litigation claims estimation schedule. |
| 5 | 10/24/2006 | Wu, Christine | 1.1 | Review and analyze the estimation forms and files for environmental claims and update the legal and employment litigation claims estimation schedule. |
| 5 | 10/24/2006 | Wu, Christine | 1.4 | Review and analyze the claims estimation process workplan to determine the approach, estimation methodology and open issues. |
| 5 | 10/24/2006 | Wu, Christine | 0.6 | Identify and research the legal claims removed from the estimation population. |
| 5 | 10/24/2006 | Wehrle, David | 0.6 | Prepare a file from the fully or partially unliquidated trade claims list to request from accounts payable system data from the Company as part of an analysis of large claims. |
| 5 | 10/24/2006 | Wehrle, David | 0.7 | Analyze the XXX proof of claim and related set-off issues. |
| 5 | 10/24/2006 | Wehrle, David | 1.9 | Analyze the large foreign exchange claims and search for a match to scheduled amounts. |
| 5 | 10/24/2006 | Wehrle, David | 1.1 | Analyze the issues related to EDS and EDS Mexico proofs of claim including the waiver of minimum revenue requirement and Vega notes. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/24/2006 | Wehrle, David | 0.9 | Analyze the lease rejections and proofs of claim and correspond with C. Danz (Skadden). |
| 5 | 10/24/2006 | Wehrle, David | 2.8 | Analyze the proofs of claim previously categorized as liquidated and moved to fully or partially unliquidated in order to prepare an estimate of the claim amount. |
| 5 | 10/24/2006 | Weber, Eric | 1.7 | Review the twenty-first group of 60 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated |
| 5 | 10/24/2006 | Weber, Eric | 2.0 | Review the sixteenth group of 60 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated and |
| 5 | 10/24/2006 | Weber, Eric | 1.8 | Review the twentieth group of 60 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated and |
| 5 | 10/24/2006 | Weber, Eric | 1.9 | Review the nineteenth group of 60 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated an |
| 5 | 10/24/2006 | Weber, Eric | 1.8 | Review the eighteenth group of 60 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated an |
| 5 | 10/24/2006 | Weber, Eric | 2.1 | Review the seventeenth group of 60 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated a |
| 5 | 10/24/2006 | Weber, Eric | 0.8 | Prepare the daily reporting schedule to track the progress of the claims review and to ensure targets are being achieved to comply with the omnibus deadlines. |
| 5 | 10/24/2006 | Triana, Jennifer | 0.6 | Update CMSi report, which displays all duplicate and amended claims with the same of different Debtor, to exclude all filed and ordered claims. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/24/2006 | Triana, Jennifer | 0.4 | Update and remove the XXX claims from the third omnibus objection exhibit for the purpose of re-assigning claims to the new omnibus objection exhibits. |
| 5 | 10/24/2006 | Triana, Jennifer | 2.5 | Prepare an excel report to display the count of claims and reconciliation progress of all claims, which are fully reconciled and awaiting approval and disposition, per request by D. Unrue (Delphi). |
| 5 | 10/24/2006 | Triana, Jennifer | 2.5 | Create the third omnibus objection Claims Subject to Modification exhibit, which lists all claims with a modified claim amount, per R. Reese's (Skadden) request. |
| 5 | 10/24/2006 | Triana, Jennifer | 1.4 | Perform an analysis regarding the CMSi Modify and Allow exhibit, which lists all claims subject to modification, for the purpose of determining why the claim count does not match the count from the Reconciliation status by Nature of Claim Group report. |
| 5 | 10/24/2006 | Triana, Jennifer | 0.2 | Update the second and third omnibus objection exhibits to contain new exhibit names, per request by R. Reese (Skadden). |
| 5 | 10/24/2006 | Triana, Jennifer | 0.2 | Update and remove selected claims from the third omnibus objection estimation exhibit to the third omnibus Proof Not Provided objection exhibit due to no documentation provided, per request by J. Deluca (Delphi). |
| 5 | 10/24/2006 | Triana, Jennifer | 0.2 | Perform an analysis and determine surviving claims for the XXX duplicate claims. |
| 5 | 10/24/2006 | Triana, Jennifer | 0.5 | Review all XXX claims to determine the correct duplicates, per request by C. Wu (Delphi). |
| 5 | 10/24/2006 | Triana, Jennifer | 0.4 | Create an extract of all disagree reason codes for claims drafted on the third omnibus objection exhibit. |
| 5 | 10/24/2006 | Triana, Jennifer | 0.2 | Update the nature of claim to Employment Litigation for selected claims to correct invalid nature of claim assignments, per request by J. Deluca (Delphi). |
| 5 | 10/24/2006 | Triana, Jennifer | 0.1 | Update and remove the XXX claim from the third omnibus objection exhibit to the second omnibus objection duplicate and amended claim exhibit. |
| 5 | 10/24/2006 | Triana, Jennifer | 0.1 | Complete a DACOR download request for PBR per D. Bosquet (Delphi) for the purpose of Delphi's Accounts Payable application. |
| 5 | 10/24/2006 | Triana, Jennifer | 0.6 | Update and remove 10 claims from the second omnibus objection duplicate and amended claim exhibit for the purpose of re-assigning claims as duplicates. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/24/2006 | Triana, Jennifer | 0.3 | Update and fully reconcile the Visteon Glass claim as "PROTECTIVE CLAIM" and remove the claim from the third omnibus objection exhibit, per request by D. Unrue (Delphi). |
| 5 | 10/24/2006 | Triana, Jennifer | 0.9 | Update and move 15 claims with a disagree reason code of "Proof Not Provided by Claimant" from the third omnibus objection exhibit to the No Amount Due omnibus objection exhibit, per request by R. Gildersleeve (FTI). |
| 5 | 10/24/2006 | Triana, Jennifer | 0.1 | Update and Deactivate the match for the XXX claim for the purpose of correcting an invalid match for the claim. |
| 5 | 10/24/2006 | Schondelmeier, Kathryn | 1.7 | Review the third group of 40 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated and det |
| 5 | 10/24/2006 | Schondelmeier, Kathryn | 2.3 | Review the second group of 40 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated and de |
| 5 | 10/24/2006 | Schondelmeier, Kathryn | 1.9 | Review the fourth group of 40 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated and de |
| 5 | 10/24/2006 | Schondelmeier, Kathryn | 1.8 | Review the sixth group of 40 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated and det |
| 5 | 10/24/2006 | Schondelmeier, Kathryn | 0.5 | Review all AP Foreign Exchange claims and confirm the scheduled amounts listed to the amounts on Schedule F and note any discrepancies. |
| 5 | 10/24/2006 | Schondelmeier, Kathryn | 2.1 | Review the first group of 40 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated and det |
| 5 | 10/24/2006 | Schondelmeier, Kathryn | 2.2 | Review the fifth group of 40 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated and det |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/24/2006 | Molina, Robert | 2.1 | Review the tenth group of 40 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated and det |
| 5 | 10/24/2006 | Molina, Robert | 1.9 | Review the twelfth group of 40 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated and d |
| 5 | 10/24/2006 | Molina, Robert | 2.4 | Review the thirteenth group of 40 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated an |
| 5 | 10/24/2006 | Molina, Robert | 2.3 | Modify the Fully Liquidated A/P Claims master file, per the negative dollar variance analysis performed by J. Ehrenhofer (FTI). |
| 5 | 10/24/2006 | Molina, Robert | 0.8 | Continue to modify the Fully Liquidated A/P Claims master file, per the negative dollar variance analysis performed by J. Ehrenhofer (FTI). |
| 5 | 10/24/2006 | Molina, Robert | 2.2 | Review the eleventh group of 40 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated and |
| 5 | 10/24/2006 | McKeighan, Erin | 0.8 | Upload the Accounts Payable claim estimates into CMS. |
| 5 | 10/24/2006 | McKeighan, Erin | 0.1 | Move selected claims to a different exhibit per R. Reese (Skadden). |
| 5 | 10/24/2006 | McKeighan, Erin | 0.4 | Discuss with R. Gildersleeve (FTI) revisions to the omnibus objection exhibit claim content. |
| 5 | 10/24/2006 | McKeighan, Erin | 0.4 | Prepare proof of claim forms per T. Behnke's (FTI) request for meeting with Skadden. |
| 5 | 10/24/2006 | McKeighan, Erin | 0.2 | Prepare a list of exhibits related to estimated claims for FTI, Delphi and Skadden. |
| 5 | 10/24/2006 | McKeighan, Erin | 0.1 | Move all Warranty claims to the Customer, Nature of Claim group per R. Reese (Skadden). |
| 5 | 10/24/2006 | McKeighan, Erin | 0.2 | Discuss loading claim estimates into CMS for omnibus objection reporting with R. Gildersleeve (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/24/2006 | McKeighan, Erin | 0.4 | Review selected claims assigned to E. Cartwright (FTI) looking for docketing errors, unliquid amounts or miss classifications. |
| 5 | 10/24/2006 | McKeighan, Erin | 0.8 | Continue to analyze selected fully liquid claims looking for docketing errors, unliquid amounts or miss classifications. |
| 5 | 10/24/2006 | McKeighan, Erin | 1.2 | Analyze selected fully liquid claims looking for docketing errors, unliquid amounts or miss classifications. |
| 5 | 10/24/2006 | McKeighan, Erin | 0.3 | Prepare selected claims on the third omnibus objection per T. Behnke (FTI). |
| 5 | 10/24/2006 | McKeighan, Erin | 0.8 | Prepare Proof of Claim forms and support for all claims identified as being incorrectly classified. |
| 5 | 10/24/2006 | McKeighan, Erin | 0.2 | Update the second omnibus objection per discussions with C. Michels (Delphi). |
| 5 | 10/24/2006 | McKeighan, Erin | 0.3 | Discuss with C. Michels (Delphi) regarding claims 11048, 1666, 1665. |
| 5 | 10/24/2006 | McKeighan, Erin | 1.0 | Create a Claims Reconciliation worksheet for analysts. |
| 5 | 10/24/2006 | McKeighan, Erin | 0.5 | Create a report based on a review of the natures of claim for the top dollar value liquid claims and provide to D. Li (FTI). |
| 5 | 10/24/2006 | McKeighan, Erin | 1.3 | Review claims 450- 572 to confirm they are assigned to the appropriate nature of claim. |
| 5 | 10/24/2006 | McKeighan, Erin | 0.3 | Consult with D. Evans (Delphi) regarding claim 14534 per Skadden request for an upcoming meeting. |
| 5 | 10/24/2006 | McKeighan, Erin | 0.9 | Perform due diligence on claims drafted to the second omnibus objection. |
| 5 | 10/24/2006 | McKeighan, Erin | 0.2 | Identify Debtors associated with schedules provided by T. Behnke (FTI) to assist during meetings with Skadden, FTI and Delphi. |
| 5 | 10/24/2006 | McKeighan, Erin | 1.0 | Review claims that T. Behnke (FTI) identified as possible claims for the third omnibus objection to confirm the appropriate exhibit. |
| 5 | 10/24/2006 | Li, Danny | 0.4 | Analyze the negative variance analysis for fully liquidated accounts payable claims. |
| 5 | 10/24/2006 | Li, Danny | 0.5 | Meet with K. Kuby (FTI) to review the fully liquidated accounts payable claims estimation master file. |
| 5 | 10/24/2006 | Li, Danny | 1.1 | Discuss with K. Kuby (FTI) regarding the fully liquidated claims estimation process. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/24/2006 | Li, Danny | 1.0 | Review the negative variance analysis for fully liquidated accounts payable claims to ensure all relevant inputs have been included. |
| 5 | 10/24/2006 | Li, Danny | 1.3 | Review the revised fully liquidated accounts payable claims estimation master file to ensure the proper reflection of the negative variance analysis and other revisions. |
| 5 | 10/24/2006 | Li, Danny | 1.2 | Review first day motion to understand SERP calculations and to prepare for a meeting with Delphi claims team leaders and R. Reese (Skadden). |
| 5 | 10/24/2006 | Li, Danny | 1.1 | Meet with Delphi claims team leaders and R. Reese (Skadden) to discuss the SERP claims estimation and other claims estimation related matters. |
| 5 | 10/24/2006 | Li, Danny | 2.3 | Review the fully liquidated accounts payable claims for potential categorization errors. |
| 5 | 10/24/2006 | Li, Danny | 2.0 | Revolve issues identified in the review of fully liquidated accounts payable claims. |
| 5 | 10/24/2006 | Li, Danny | 1.1 | Meet with the Delphi claims team leaders to discuss the methodology and timeline for the fully liquidated accounts payable claims estimation. |
| 5 | 10/24/2006 | Kuby, Kevin | 1.0 | Meet with T. Behnke, J. Ehrenhofer (both FTI), C. Michaels, D. Evans, D. Unrue and J. Deluca (all Delphi) to discuss outstanding issues pertaining to the claims estimation process. |
| 5 | 10/24/2006 | Kuby, Kevin | 0.6 | Review the duplicate file claim provided by T. Behnke (FTI) for cross-reference purposes for the estimation project. |
| 5 | 10/24/2006 | Kuby, Kevin | 0.5 | Review the facilities consolidation analysis for purposes of a potential lease rejection damage estimation. |
| 5 | 10/24/2006 | Kuby, Kevin | 1.0 | Participate in a work session regarding estimation of SERP claims with D. Pettyes, J. DeLuca, D. Unrue (all Delphi), R. Reese (Skadden) and T. Behnke (FTI). |
| 5 | 10/24/2006 | Kuby, Kevin | 1.1 | Discuss with D. Li (FTI) regarding the fully liquidated claims estimation process. |
| 5 | 10/24/2006 | Kuby, Kevin | 0.8 | Work with T. Behnke, J. Ehrenhofer and R. Gildersleeve (all FTI) to discuss the claim estimation reporting requirements and assumptions. |
| 5 | 10/24/2006 | Kuby, Kevin | 0.5 | Meet with D. Li (FTI) to review the fully liquidated accounts payable claims estimation master file. |

**Page 241 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/24/2006 | Kuby, Kevin | 0.5 | Work with T. Behnke (FTI) and C. Wu (FTI) regarding legal claim estimates. |
| 5 | 10/24/2006 | Kuby, Kevin | 1.0 | Review the latest claims database information to identify large claims for further potential analysis. |
| 5 | 10/24/2006 | Kuby, Kevin | 1.4 | Review the estimation workplan and development of supplemental actions that aren't addressed by the workplan. |
| 5 | 10/24/2006 | Kuby, Kevin | 2.2 | Prepare for a meeting with C. Wu (FTI), D. Li (FTI) and D. Wehrle (FTI) regarding the claims estimation process workplan and approach. |
| 5 | 10/24/2006 | Koskiewicz, John | 0.8 | Participate in a call with D. Sherbin, S. Corcoran, J. Sheehan (all Delphi), A. Hogan (Skadden) and R. Eisenberg (FTI) to discuss estimation of XXX claims. |
| 5 | 10/24/2006 | Gildersleeve, Ryan | 0.4 | Discuss with E. McKeighan (FTI) revisions to the omnibus objection exhibit claim content. |
| 5 | 10/24/2006 | Gildersleeve, Ryan | 0.8 | Work with K. Kuby, T. Behnke and J. Ehrenhofer (all FTI) to discuss the claim estimation reporting requirements and assumptions. |
| 5 | 10/24/2006 | Gildersleeve, Ryan | 0.4 | Analyze the third omnibus claim exhibit for reduced claim amounts as requested by R. Reese (Skadden). |
| 5 | 10/24/2006 | Gildersleeve, Ryan | 0.6 | Work with J. Ehrenhofer (FTI) regarding the tracking claim estimates in CMSi. |
| 5 | 10/24/2006 | Gildersleeve, Ryan | 1.8 | Meet with R. Reese (FTI) and T. Behnke (FTI) regarding the third omnibus objection. |
| 5 | 10/24/2006 | Gildersleeve, Ryan | 0.9 | Prepare a claim estimates file for inclusion in the third omnibus objection. |
| 5 | 10/24/2006 | Gildersleeve, Ryan | 0.2 | Discuss loading claim estimates into CMS for omnibus objection reporting with E. McKeighan (FTI). |
| 5 | 10/24/2006 | Gildersleeve, Ryan | 1.5 | Continue to review trade claims to determine any partially unliquidated status. |
| 5 | 10/24/2006 | Gildersleeve, Ryan | 2.3 | Review trade claims to determine any partially unliquidated status. |
| 5 | 10/24/2006 | Gildersleeve, Ryan | 0.2 | Discuss the requested omnibus objection and reconciliation progress report with D. Unrue (Delphi). |
| 5 | 10/24/2006 | Gildersleeve, Ryan | 2.0 | Modify the claim content of the second and third omnibus objection exhibit per reconciliation and data exceptions. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/24/2006 | Eisenberg, Randall | 0.8 | Participate in a call with D. Sherbin, S. Corcoran, J. Sheehan (all Delphi), A. Hogan (Skadden) and J. Koskiewicz (FTI) to discuss estimation of XXX claims. |
| 5 | 10/24/2006 | Eisenberg, Randall | 0.2 | Discuss with A. Hogan (Skadden) an upcoming call regarding XXX affirmative claims. |
| 5 | 10/24/2006 | Ehrenhofer, Jodi | 1.0 | Meet with T. Behnke, K. Kuby (both FTI), C. Michaels, D. Evans, D. Unrue and J. Deluca (all Delphi) to discuss outstanding issues pertaining to the claims estimation process. |
| 5 | 10/24/2006 | Ehrenhofer, Jodi | 0.8 | Work with T. Behnke, K. Kuby and R. Gildersleeve (all FTI) to discuss the claim estimation reporting requirements and assumptions. |
| 5 | 10/24/2006 | Ehrenhofer, Jodi | 0.6 | Work with R. Gildersleeve (FTI) regarding the tracking of claim estimates in CMSi. |
| 5 | 10/24/2006 | Ehrenhofer, Jodi | 0.6 | Review the fully liquidated accounts payable claims for amount modification and nature of claim changes to filed claims. |
| 5 | 10/24/2006 | Ehrenhofer, Jodi | 1.2 | Review the final claim estimation reports being distributed to the claims reconciliation team to ensure the report includes all relevant information. |
| 5 | 10/24/2006 | Ehrenhofer, Jodi | 0.9 | Review all claims with a positive variance to ensure aggregating by vendor does change the overall disposition of the claims needing estimates. |
| 5 | 10/24/2006 | Ehrenhofer, Jodi | 0.3 | Discuss with T. Behnke (FTI) the large negative claim to schedule variances and how to treat them in the Delphi team estimation files. |
| 5 | 10/24/2006 | Ehrenhofer, Jodi | 1.4 | Identify all specific claim numbers that on an aggregate vendor basis have less than $100K absolute variance, but in a single claim to schedule match have greater than a $100K negative variance. |
| 5 | 10/24/2006 | Ehrenhofer, Jodi | 1.2 | Ensure all claims where the docketed amount is being changed to partially unliquidated have been updated in the estimation process as well as in CMSi. |
| 5 | 10/24/2006 | Concannon, Joseph | 2.3 | Review the nineteenth group of 40 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated an |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/24/2006 | Concannon, Joseph | 2.2 | Review the seventeenth group of 40 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated a |
| 5 | 10/24/2006 | Concannon, Joseph | 2.1 | Review the fifteenth group of 40 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated and |
| 5 | 10/24/2006 | Concannon, Joseph | 2.4 | Review the sixteenth group of 40 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated and |
| 5 | 10/24/2006 | Concannon, Joseph | 1.9 | Review the twentieth group of 40 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated and |
| 5 | 10/24/2006 | Concannon, Joseph | 2.2 | Review the eighteenth group of 40 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated an |
| 5 | 10/24/2006 | Cartwright, Emily | 1.8 | Review the eighth group of 55 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated and de |
| 5 | 10/24/2006 | Cartwright, Emily | 1.6 | Review the ninth group of 45 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated and det |
| 5 | 10/24/2006 | Cartwright, Emily | 1.1 | Review the fifth group of 25 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated and det |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/24/2006 | Cartwright, Emily | 1.6 | Review the sixth group of 55 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated and det |
| 5 | 10/24/2006 | Cartwright, Emily | 2.0 | Review the seventh group of 55 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated and d |
| 5 | 10/24/2006 | Cartwright, Emily | 1.7 | Review the fourth group of 50 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated and de |
| 5 | 10/24/2006 | Cartwright, Emily | 1.2 | Identify 25 Proof of Claims and back up text from the Fully Liquidated AP Claims schedule, that may be fully liquidated, partially liquidated, have docketing errors or have categorization errors from 10/23, these claims are sent to be reviewed and appropr |
| 5 | 10/24/2006 | Bowers, Amanda | 2.3 | Assist in validating the claim amounts for claims greater than $1 million. |
| 5 | 10/24/2006 | Bowers, Amanda | 2.0 | Review the sixth group of 40 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated and det |
| 5 | 10/24/2006 | Bowers, Amanda | 2.6 | Review the seventh group of 50 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated and d |
| 5 | 10/24/2006 | Bowers, Amanda | 2.5 | Review the eighth group of 40 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated and de |
| 5 | 10/24/2006 | Bowers, Amanda | 2.7 | Review the ninth group of 40 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated and det |
| 5 | 10/24/2006 | Behnke, Thomas | 0.3 | Follow-up on the legal claim questions regarding possible duplicates. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/24/2006 | Behnke, Thomas | 1.4 | Continue to prepare due diligence on claims on the second and third omnibus objection and coordinate revisions for the claims staff and review the estimation exhibit. |
| 5 | 10/24/2006 | Behnke, Thomas | 0.4 | Analyze the AP claims on the third omnibus objection for collection of data relating to claim estimates. |
| 5 | 10/24/2006 | Behnke, Thomas | 0.4 | Analyze the omnibus objection legal and HR claims for Skadden review. |
| 5 | 10/24/2006 | Behnke, Thomas | 0.3 | Review changes to the AP claims on the third omnibus objection. |
| 5 | 10/24/2006 | Behnke, Thomas | 1.0 | Meet with K. Kuby, J. Ehrenhofer (both FTI), C. Michaels, D. Evans, D. Unrue and J. Deluca (all Delphi) to discuss outstanding issues pertaining to the claims estimation process. |
| 5 | 10/24/2006 | Behnke, Thomas | 0.4 | Prepare an Analyze the possible duplicate claim changes for staff due diligence. |
| 5 | 10/24/2006 | Behnke, Thomas | 1.0 | Participate in a work session regarding estimation of SERP claims with D. Pettyes, J. DeLuca, D. Unrue (all Delphi), R. Reese (Skadden) and K. Kuby (FTI). |
| 5 | 10/24/2006 | Behnke, Thomas | 0.8 | Work with K. Kuby, J. Ehrenhofer and R. Gildersleeve (all FTI) to discuss the claim estimation reporting requirements and assumptions. |
| 5 | 10/24/2006 | Behnke, Thomas | 0.3 | Discuss with J. Ehrenhofer (FTI) the large negative claim to schedule variances and how to treat them in the Delphi team estimation files. |
| 5 | 10/24/2006 | Behnke, Thomas | 0.6 | Review additional populations of legal claims needing estimates and draft a note with variances. |
| 5 | 10/24/2006 | Behnke, Thomas | 0.4 | Review a report of claims where the schedule match was significantly higher than the claim. |
| 5 | 10/24/2006 | Behnke, Thomas | 1.8 | Meet with R. Reese (FTI) and R. Gildersleeve (FTI) regarding the third omnibus objection. |
| 5 | 10/24/2006 | Behnke, Thomas | 0.4 | Prepare for the claims progress meeting. |
| 5 | 10/24/2006 | Behnke, Thomas | 1.1 | Perform due diligence on claims on the second and third omnibus objection and coordinate changes with the claims staff. |
| 5 | 10/24/2006 | Behnke, Thomas | 0.3 | Discuss with J. DeLuca (Delphi) additional legal claims for review. |
| 5 | 10/24/2006 | Behnke, Thomas | 0.4 | Discuss with D. Unrue (Delphi) preparation for the claims progress meeting. |

**Page 246 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/24/2006 | Behnke, Thomas | 0.8 | Participate in a work session regarding AP and other claim estimates with D. Unrue, J. DeLuca, D. Evans and C. Michels (all Delphi). |
| 5 | 10/24/2006 | Behnke, Thomas | 1.0 | Participate in a work session regarding claims process progress updates with D. Unrue, J. DeLuca, D. Evans and C. Michels (all Delphi). |
| 5 | 10/24/2006 | Behnke, Thomas | 0.6 | Review and prepare the final creditor name file to appear on the second and third omnibus objections. |
| 5 | 10/24/2006 | Behnke, Thomas | 0.5 | Work with K. Kuby and C. Wu (both FTI) regarding legal claim estimates. |
| 5 | 10/24/2006 | Behnke, Thomas | 0.6 | Review and prepare reports of duplicate claims needing review included on the second omnibus objection and prepare listings of claims for an objection form. |
| 3 | 10/24/2006 | Wehrle, David | 0.4 | Correspond with K. Craft (Delphi) regarding the CEP Holdings bankruptcy filing and financially troubled supplier case. |
| 3 | 10/24/2006 | Weber, Eric | 0.3 | Investigate supplier XXX's prepetition balance to determine if the amount reconciles to the supplier's books. |
| 3 | 10/24/2006 | Weber, Eric | 0.3 | Update and manage the Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, updates to pending cases as a result of |
| 4 | 10/24/2006 | Guglielmo, James | 0.5 | Participate in a call with J. Enzor (Delphi) to discuss financial transaction outsourcing project and coordinate a meeting. |
| 12 | 10/24/2006 | Lewandowski, Douglas | 0.9 | Upload the SQL scripts for the DACOR payables data and load data into CMSi for preference estimate purposes. |
| 12 | 10/24/2006 | Lewandowski, Douglas | 0.5 | Revise the program that merges all of the wire reconciliation into one file for preference estimate purposes. |
| 12 | 10/24/2006 | Koskiewicz, John | 1.4 | Analyze liquidation analysis and document open items for presentation. |
| 5 | 10/24/2006 | Wu, Christine | 0.6 | Discuss with assigned case managers the preparation of amended supplier summaries, responses to supplier inquiries and next steps. |
| 5 | 10/24/2006 | McDonagh, Timothy | 0.3 | Discuss issues relating to the data reconciliation for claim 417 with B. Clay (Delphi). |
| 11 | 10/24/2006 | Guglielmo, James | 0.9 | Communicate with K. Matlawski (Mesirow) on a request for ROI studies and OPEB data. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 10/24/2006 | Guglielmo, James | 0.7 | Investigate the Mesirow request for a ROI study prepared by GSM management. |
| 11 | 10/24/2006 | Fletemeyer, Ryan | 0.4 | Discuss outstanding Mesirow requests with M. Grace (Delphi). |
| 11 | 10/24/2006 | Fletemeyer, Ryan | 1.2 | Prepare the XXX recoupment package and distribute to B. Pickering (Mesirow). |
| 11 | 10/24/2006 | Fletemeyer, Ryan | 0.4 | Discuss the XXX Creditors' Committee package with C. Comerford (Delphi). |
| 11 | 10/24/2006 | Guglielmo, James | 0.8 | Coordinate final documents and a memo to be provided to Capstone on data and information requests. |
| 11 | 10/24/2006 | Fletemeyer, Ryan | 0.8 | Review the contents of the Ad hoc Trade Committee due diligence package and prepare a cover note to be included with the package. |
| 19 | 10/24/2006 | Fletemeyer, Ryan | 0.4 | Discuss the XXX setoff commission payable calculation with L. High (Delphi). |
| 19 | 10/24/2006 | Fletemeyer, Ryan | 0.8 | Discuss the first XXX setoff accounts payable contra adjusting entry with B. Turner (Delphi). |
| 19 | 10/24/2006 | Fletemeyer, Ryan | 0.4 | Discuss the XXX and XXX setoff demands with N. Berger (Togut). |
| 19 | 10/24/2006 | Fletemeyer, Ryan | 0.8 | Review the XXX setoff purchase orders and price adjustment detail. |
| 19 | 10/24/2006 | Fletemeyer, Ryan | 1.3 | Analyze the accounts payable contra entry related to the first XXX setoff. |
| 19 | 10/24/2006 | Fletemeyer, Ryan | 1.6 | Analyze the XXX setoff revised accounts payable file. |
| 3 | 10/24/2006 | Wehrle, David | 1.2 | Meet with C. Stychno, K. Arkles, N. Laws, B. Haykinson, B. Vermette (all Delphi) to explain information that may be required to support emergence. |
| 3 | 10/24/2006 | Wehrle, David | 0.4 | Prepare materials for the meeting with Delphi personnel to explain supplier information that may be required to support the emergence. |
| 3 | 10/24/2006 | Wehrle, David | 0.6 | Correspond with N. Jordan (Delphi) regarding the XXX contract assumption case and reclamation claim. |
| 17 | 10/24/2006 | Smalstig, David | 1.3 | Review assumptions to change the financial model to address changes requested by A. Vandenberg (Delphi) relating to forecast information. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 10/24/2006 | Smalstig, David | 0.5 | Discuss with A. Vandenberg (Delphi) working capital, planned conference calls with buyers and changes to the model. |
| 17 | 10/24/2006 | Smalstig, David | 0.9 | Participate in the AHG weekly conference call for the section as relates to the Interiors business line. |
| 10 | 10/24/2006 | Warther, Vincent | 1.5 | Review various issues related to securities class action suit. |
| 10 | 10/24/2006 | Warther, Vincent | 2.3 | Review the Lexecon "plaintiff-style damages" analysis supporting documentation. |
| 10 | 10/24/2006 | Warther, Vincent | 1.3 | Continue to review various issues related to securities class action suit. |
| 10 | 10/24/2006 | Warther, Vincent | 0.5 | Meet with Vinogradsky (FTI) to review upcoming projects and data needs. |
| 10 | 10/24/2006 | Vinogradsky, Eugenia | 0.5 | Meet with V. Warther (FTI) to discuss upcoming projects and immediate data needs. |
| 10 | 10/24/2006 | Hong, Donald | 0.3 | Meet with P. Clayburgh (FTI) regarding assumptions in insider trading analysis. |
| 10 | 10/24/2006 | Clayburgh, Peter | 0.9 | Prepare a summary table outlining event study results. |
| 10 | 10/24/2006 | Clayburgh, Peter | 0.8 | Review insider trading analysis and create a summary table. |
| 10 | 10/24/2006 | Clayburgh, Peter | 0.7 | Prepare an outline of Lexecon "plaintiff-style damages" analysis. |
| 10 | 10/24/2006 | Clayburgh, Peter | 1.0 | Create Delphi stock price and value charts. |
| 10 | 10/24/2006 | Clayburgh, Peter | 2.2 | Review and update "plaintiff-style damages" calculations. |
| 10 | 10/24/2006 | Clayburgh, Peter | 1.0 | Prepare price charts for Delphi debt and preferred securities. |
| 10 | 10/24/2006 | Clayburgh, Peter | 0.9 | Prepare a price chart of Delphi common stock. |
| 10 | 10/24/2006 | Clayburgh, Peter | 0.3 | Meet with D. Hong (FTI) regarding assumptions in insider trading analysis. |
| 7 | 10/24/2006 | Wu, Christine | 0.2 | Prepare a summary of fees for task code 38 and 44 for Exhibit C of the preliminary September 2005 fee statement. |
| 7 | 10/24/2006 | Swanson, David | 1.8 | Review various responses received from professionals regarding their October time detail and implement into the October master billing file. |
| 7 | 10/24/2006 | Swanson, David | 1.7 | Correspond with various professionals regarding clarification on their first week of October time entries. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/24/2006 | Swanson, David | 1.9 | Review all detail to ensure that each professionals' time description is recorded under the correct task code for the first week of October. |
| 7 | 10/24/2006 | Swanson, David | 1.9 | Review and redact supplier names in professionals' time description for the first week of October to ensure they are omitted for confidentiality purposes. |
| 7 | 10/24/2006 | Park, Ji Yon | 0.6 | Review time detail for the month of September related to economic consulting services. |
| 7 | 10/24/2006 | Park, Ji Yon | 1.4 | Review and examine September expenses. |
| 7 | 10/24/2006 | Park, Ji Yon | 0.6 | Create an excel schedule of hours and fees charged under selected task codes in September and send to J. Guglielmo (FTI) for review. |
| 7 | 10/24/2006 | Park, Ji Yon | 0.5 | Participate in call with J. Guglielmo (FTI) to discuss incorporation of Economic Consulting time detail into the September Fee Statement. |
| 7 | 10/24/2006 | Park, Ji Yon | 0.3 | Correspond with various professionals regarding clarification on September expense detail and incorporate responses into the master expense file. |
| 7 | 10/24/2006 | Park, Ji Yon | 1.2 | Correspond with various professionals regarding clarification on their second half of September time detail and incorporate responses into the September master billing file. |
| 7 | 10/24/2006 | Park, Ji Yon | 0.8 | Consolidate all time detail for entire month of September, review and send to J. Guglielmo (FTI) for further review. |
| 7 | 10/24/2006 | Park, Ji Yon | 0.3 | Prepare a reconciliation schedule for hours submitted by professionals to hours in the fee analysis for the entire month of September. |
| 7 | 10/24/2006 | Park, Ji Yon | 0.8 | Review clarification on September expense detail provided by C. Johnston (FTI) and document updates as appropriate in the master expense file. |
| 7 | 10/24/2006 | Park, Ji Yon | 1.9 | Implement updates to the September master billing file for certain task codes, per comments by J. Guglielmo (FTI). |
| 7 | 10/24/2006 | Park, Ji Yon | 1.3 | Implement updates to the September master billing file for the second half of September per comments by J. Guglielmo (FTI). |
| 7 | 10/24/2006 | Johnston, Cheryl | 0.8 | Review the updated fee and expenses analyses for all four matter codes. |
| 7 | 10/24/2006 | Johnston, Cheryl | 0.8 | Consolidate all time detail and generate consolidated pivot tables summarizing hours and fees. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/24/2006 | Johnston, Cheryl | 1.9 | Analyze all October time detail files for the second week of October, consolidate and add detail from the fee analysis. |
| 7 | 10/24/2006 | Johnston, Cheryl | 0.7 | Analyze the Lexecon expense schedule for July through September and follow up on outstanding items. |
| 7 | 10/24/2006 | Johnston, Cheryl | 0.4 | Prepare a summary schedule of hours and fees for select task codes and send to J. Guglielmo (FTI) for review. |
| 7 | 10/24/2006 | Johnston, Cheryl | 0.6 | Generate the Exhibit C query. |
| 7 | 10/24/2006 | Johnston, Cheryl | 0.6 | Download and format the September billing file for upload into an Access database. |
| 7 | 10/24/2006 | Johnston, Cheryl | 0.5 | Review and summarize the support document provided and the file and page information. |
| 7 | 10/24/2006 | Johnston, Cheryl | 0.8 | Compile summary data for each code and incorporate numbers and dates from the fee and expense schedules. |
| 7 | 10/24/2006 | Guglielmo, James | 0.5 | Modify and edit the draft Exhibit C narratives for the September fee statement. |
| 7 | 10/24/2006 | Guglielmo, James | 0.6 | Review of Lexecon time detail for August and September. |
| 7 | 10/24/2006 | Guglielmo, James | 0.5 | Participate in call with L. Park (FTI) to discuss incorporation of Economic Consulting time detail into the September Fee Statement. |
| 7 | 10/24/2006 | Guglielmo, James | 2.6 | Review the second half of September time detail for the FTI team. |
| 99 | 10/24/2006 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 10/24/2006 | Ehrenhofer, Jodi | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 16 | 10/25/2006 | Pokrassa, Michael | 0.7 | Meet with T. McDonagh (FTI) to review the consolidation module with regard to fresh start entries on the Debtor and non-Debtor financials. |
| 16 | 10/25/2006 | Pokrassa, Michael | 1.1 | Meet with T. McDonagh (FTI) to review the consolidation module with regard to financing assumptions on the recapitalization. |
| 16 | 10/25/2006 | Pokrassa, Michael | 0.9 | Prepare adjustments to the consolidation module for financing assumptions with regard to the recapitalization. |
| 16 | 10/25/2006 | Pokrassa, Michael | 1.2 | Prepare adjustments to the consolidation module for fresh start assumptions. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/25/2006 | Pokrassa, Michael | 1.2 | Review the structure of fresh start adjustments in the consolidation module with A. Emrikian (FTI). |
| 16 | 10/25/2006 | Pokrassa, Michael | 0.6 | Meet with T. McDonagh (FTI) to review the consolidation module with regard to fresh start entries on the consolidated Delphi financials. |
| 16 | 10/25/2006 | Pokrassa, Michael | 1.5 | Meet with T. McDonagh (FTI) to review the consolidation module with regard to fresh start entries on the continuing and non-continuing financials. |
| 16 | 10/25/2006 | Pokrassa, Michael | 1.1 | Prepare updates to the consolidation module for debt calculations at emergence. |
| 16 | 10/25/2006 | Pokrassa, Michael | 0.2 | Prepare updates to a listing of open items with regard to the consolidation module. |
| 16 | 10/25/2006 | Pokrassa, Michael | 2.2 | Prepare updates to the consolidation module for the profit and loss statements in the continuing and non-continuing financials and the Debtor and non-Debtor financials. |
| 16 | 10/25/2006 | McDonagh, Timothy | 1.1 | Meet with M. Pokrassa (FTI) to review the consolidation module with regard to financing assumptions pertaining to a recapitalization. |
| 16 | 10/25/2006 | McDonagh, Timothy | 1.5 | Meet with M. Pokrassa (FTI) to review the consolidation module with regard to fresh start entries on the continuing and non-continuing financials. |
| 16 | 10/25/2006 | McDonagh, Timothy | 0.7 | Meet with M. Pokrassa (FTI) to review the consolidation module with regard to fresh start entries on the Debtor and non-Debtor financials. |
| 16 | 10/25/2006 | McDonagh, Timothy | 0.6 | Meet with M. Pokrassa (FTI) to review the consolidation module with regard to fresh start entries on the consolidated Delphi financials. |
| 16 | 10/25/2006 | McDonagh, Timothy | 1.0 | Review Fresh Start entries and the impact of the fresh start entries on the post-emergence financials. |
| 16 | 10/25/2006 | McDonagh, Timothy | 0.7 | Update the model with flexibility of adding a minimum draw on the post-emergence revolver. |
| 16 | 10/25/2006 | McDonagh, Timothy | 0.4 | Revise the fresh start entries to account for additional entries relating to the post-emergence recapitalization. |
| 16 | 10/25/2006 | McDonagh, Timothy | 0.4 | Review the implications of adding a post-emergence hypothetical debt facility to display debt by Debtor/nonDebtor. |
| 16 | 10/25/2006 | Emrikian, Armen | 1.2 | Review the structure of fresh start adjustments in the consolidation module with M. Pokrassa (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/25/2006 | Emrikian, Armen | 1.0 | Revise the structure of fresh start journal entries in the consolidation module. |
| 16 | 10/25/2006 | McDonagh, Timothy | 1.2 | Review OI and Cash bridges in the Product Business Unit model to ensure they include all changes and contemplate changes necessary if having to bridge three scenarios. |
| 16 | 10/25/2006 | McDonagh, Timothy | 0.4 | Upload SERP expenses to salaried expenses in the pension liability walk. |
| 16 | 10/25/2006 | Frankum, Adrian | 1.0 | Meet with S. Salrin (Delphi) to discuss Budget Business Plan timing, staffing needs and due diligence procedures. |
| 16 | 10/25/2006 | Frankum, Adrian | 0.5 | Discuss processing due diligence on draft budget with B. Shaw (Rothschild). |
| 16 | 10/25/2006 | Frankum, Adrian | 1.9 | Analyze comparables and analysts reports for use in the Budget Business Plan due diligence process. |
| 16 | 10/25/2006 | Frankum, Adrian | 1.2 | Analyze the framework analysis for use in developing financial statement projections. |
| 16 | 10/25/2006 | Emrikian, Armen | 1.0 | Finalize the salaried pension / OPEB expense inputs template for the Product Business Unit P&L module. |
| 16 | 10/25/2006 | Emrikian, Armen | 0.5 | Analyze the progress of open items regarding fresh start adjustments to the pension / OPEB liability walks in the consolidation module. |
| 16 | 10/25/2006 | Emrikian, Armen | 0.7 | Review the 2006 working capital drivers analysis and provide comments with S. Pflieger (Delphi). |
| 16 | 10/25/2006 | Emrikian, Armen | 0.5 | Review calculation of the 2006 working capital drivers in the Treasury model. |
| 16 | 10/25/2006 | Emrikian, Armen | 0.7 | Analyze and prepare a list of key content elements of the business plan due diligence. |
| 16 | 10/25/2006 | Dana, Steven | 0.8 | Upload the revised Steering division Product Business Unit submissions into the Product Business Unit P&L module. |
| 16 | 10/25/2006 | Dana, Steven | 1.2 | Prepare analytics on the Steering division to analyze the year over year trends in the expense to sales ratios. |
| 16 | 10/25/2006 | Dana, Steven | 0.7 | Integrate the steady state one-time and legacy hourly labor costs from the hourly labor template into the Product Business Unit P&L module. |
| 16 | 10/25/2006 | Dana, Steven | 0.9 | Review and analyze the salaried labor template prepared by A. Emrikian (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/25/2006 | Dana, Steven | 0.4 | Analyze the budget business plan review process and prepare correspondence for P. Crisalli (FTI). |
| 16 | 10/25/2006 | Dana, Steven | 0.6 | Update the HQ division within the 8+4 continuing and non-continuing P&L module. |
| 16 | 10/25/2006 | Dana, Steven | 0.9 | Integrate the steady state one-time and legacy hourly labor costs from the salaried labor template into the Product Business Unit P&L module. |
| 16 | 10/25/2006 | Dana, Steven | 1.6 | Integrate the steady state recurring hourly labor costs from the hourly labor template into the Product Business Unit P&L module. |
| 16 | 10/25/2006 | Dana, Steven | 0.5 | Update the Divisional Submission Tracking Checklist to facilitate and focus follow-up efforts on the Budget Business Plan submissions process. |
| 16 | 10/25/2006 | Dana, Steven | 0.6 | Review the revised Thermal division Product Business Unit budgeting submission to ensure all relevant divisional information is included. |
| 16 | 10/25/2006 | Dana, Steven | 0.6 | Review the revised DPSS division Product Business Unit budgeting submission to ensure all relevant divisional information is included. |
| 16 | 10/25/2006 | Dana, Steven | 1.9 | Integrate the steady state recurring hourly labor costs from the salaried labor template into the Product Business Unit P&L module. |
| 16 | 10/25/2006 | Krieg, Brett | 1.1 | Update the Allied sales/material analysis with revised divisional submissions. |
| 16 | 10/25/2006 | Krieg, Brett | 0.7 | Work with C. Darby (Delphi), T. Lewis (Delphi) and B. Bosse (Delphi) regarding the other sector budget. |
| 16 | 10/25/2006 | Krieg, Brett | 1.6 | Analyze the restructuring expense divisional submissions in comparison to headquarters' instruction for budgeting restructuring items. |
| 16 | 10/25/2006 | Krieg, Brett | 1.1 | Review the restructuring budget templates and prior year submissions to understand plant closings and other restructuring budget processes. |
| 16 | 10/25/2006 | Krieg, Brett | 1.7 | Revise the HQ staff Corporate allocations worksheet with the revised HQ staff budget per J. Nolan (Delphi). |
| 16 | 10/25/2006 | Krieg, Brett | 0.8 | Update the Corporate allocation analysis summary page. |
| 16 | 10/25/2006 | Krieg, Brett | 0.9 | Work with C. Darby (Delphi) to review the Corporate allocation analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/25/2006 | Krieg, Brett | 0.7 | Work with C. Darby (Delphi) on changes to the Corporate allocation analysis. |
| 16 | 10/25/2006 | Krieg, Brett | 1.1 | Work with C. Darby (Delphi) and B. Bosse (Delphi) regarding the progress of the Corporate allocations analysis and other sector budget questions. |
| 16 | 10/25/2006 | Krieg, Brett | 1.5 | Work with J. Nolan (Delphi) ,C. Darby (Delphi), T. Lewis (Delphi) and B. Frey (Delphi) on the HQ staff budget. |
| 16 | 10/25/2006 | Karamanos, Stacy | 0.7 | Meet with J. Pritchett and S. Biegert (all Delphi) to discuss the detailed plan for modeling the impacts of litigation scenarios as a follow up to meeting with S. Salrin (Delphi). |
| 16 | 10/25/2006 | Karamanos, Stacy | 0.4 | Meet with J. Pritchett regarding updates to the assumptions page in preparation for internal meeting with S. Salrin (Delphi). |
| 16 | 10/25/2006 | Karamanos, Stacy | 0.9 | Meet with S. Pflieger (Delphi) to discuss the working capital reconciliation template and the other assets/liabilities forecast for the budget business plan. |
| 16 | 10/25/2006 | Karamanos, Stacy | 1.3 | Follow up on Steering's submission for the Budget Business Plan and link in a reconciliation file per T. Letchworth (Delphi). |
| 16 | 10/25/2006 | Karamanos, Stacy | 1.2 | Meet with S. Salrin, S. Biegert and J. Pritchett (all Delphi) to discuss the plan for modeling potential impacts of the XXX litigation scenario. |
| 16 | 10/25/2006 | Karamanos, Stacy | 1.6 | Finalize mapping the balance sheet per Hyperion to the categories per the model for internal balance sheet forecast planning purposes. |
| 16 | 10/25/2006 | Karamanos, Stacy | 1.6 | Modify the working capital driver by division comparative file at the request of S. Pflieger (Delphi). |
| 16 | 10/25/2006 | Karamanos, Stacy | 0.6 | Review and modify assumptions in the internal XXX Litigation Model scenario presentation in preparation for a meeting with J. Sheehan, S. Salrin and J. Pritchett (all Delphi). |
| 16 | 10/25/2006 | Karamanos, Stacy | 0.5 | Meet with B. Smith, B. Hewes, T. Letchworth and S. Pflieger (all Delphi) to discuss the plan for forecasting other assets and liabilities, as well as treasury's carve out of the liability walk amounts from the forecast of other liabilities. |
| 16 | 10/25/2006 | Karamanos, Stacy | 1.9 | Create a preliminary estimate of the 365 motion's impact in the litigation scenario per request by S. Salrin (Delphi) for the purposes of the XXX Litigation Model. |
| 16 | 10/25/2006 | Karamanos, Stacy | 0.2 | Discuss with M. Crowley (Delphi) regarding the internal reconciliation process between 8+4 submissions and forecast submissions for the Steering division. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/25/2006 | Crisalli, Paul | 1.8 | Review and provide updates to the Powertrain and AHG reconciliation files for the business plan analysis. |
| 16 | 10/25/2006 | Crisalli, Paul | 1.9 | Review the 2007-2012 Budget Business Plan presentation to OAS Administrators for the business plan analysis. |
| 16 | 10/25/2006 | Crisalli, Paul | 1.3 | Continue to review and provide updates to the Powertrain and AHG reconciliation files for the business plan analysis. |
| 16 | 10/25/2006 | Crisalli, Paul | 1.4 | Review the Budget Business Plan budget letters 1 - 5 for the business plan analysis. |
| 16 | 10/25/2006 | Crisalli, Paul | 1.1 | Review the daily Budget Business Plan budget submission tracker and compare line items to information in tracking binder. |
| 16 | 10/25/2006 | Crisalli, Paul | 1.8 | Review the 8+4 income statement submissions from Powertrain and AHG. |
| 10 | 10/25/2006 | Guglielmo, James | 0.4 | Update M. Bierlein (Delphi) on recent Chanin/IUE discussions with respect to Warren labor rates. |
| 10 | 10/25/2006 | Fletemeyer, Ryan | 0.6 | Analyze the copper pricing data from 2005 to 2006 related to Chanin's material cost of goods sold questions. |
| 10 | 10/25/2006 | Eisenberg, Randall | 1.1 | Review the IUE-Warren analysis. |
| 5 | 10/25/2006 | Wu, Christine | 0.9 | Work with J. Deluca (Delphi) to review the legal and human resource litigation claims, determine possible duplicates and identify outstanding claims and issues. |
| 5 | 10/25/2006 | Wu, Christine | 0.4 | Discuss with J. Deluca (Delphi) additional claims to be sent to the Delphi Legal team for estimation and follow up contacts for the open legal and human resource litigation claim estimation. |
| 5 | 10/25/2006 | Wu, Christine | 0.7 | Meet with J. Derian (Delphi) and R. Reese (Skadden) to review the legal claim estimation bases and case background for claims assigned to J. Derian (Delphi). |
| 5 | 10/25/2006 | Wu, Christine | 2.7 | Review and analyze the estimates for partially and fully unliquidated claims with Proof of Claim Amounts greater than $1,000,000. |
| 5 | 10/25/2006 | Wu, Christine | 1.8 | Review and analyze the estimation forms and files for claim 10100, 16220, 12158, 11185, 12435, 1334, 10571, 15135, 10963, 10968, 15562, 10965 and 13884 and update the legal and employment litigation claims estimation schedule. |
| 5 | 10/25/2006 | Wu, Christine | 0.3 | Review the schedule of reclamations agreed and disputed amounts and note and key open items. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/25/2006 | Wu, Christine | 0.1 | Discuss with B. Frantangelo (Delphi) the estimation basis for claim 10488. |
| 5 | 10/25/2006 | Wu, Christine | 0.4 | Revise the legal and human resource litigation estimation schedule to reflect variance calculations. |
| 5 | 10/25/2006 | Wu, Christine | 0.8 | Review the DACOR schedules to analyze payments for high impact partially and fully unliquidated claims. |
| 5 | 10/25/2006 | Wu, Christine | 0.6 | Review and analyze the legal claims to determine possible Nature of Claim reclassification for certain claims. |
| 5 | 10/25/2006 | Wu, Christine | 0.5 | Review and analyze the estimation forms and files for claim 10731, 11131, 11887, 13771 and 14097 and update the legal and employment litigation claims estimation schedule. |
| 5 | 10/25/2006 | Wu, Christine | 1.2 | Review and analyze the estimation forms and files for indemnification claims and update the legal and employment litigation claims estimation schedule. |
| 5 | 10/25/2006 | Wu, Christine | 0.7 | Revise the legal and human resource litigation estimation schedule to reflect different Debtor duplicate environmental claims. |
| 5 | 10/25/2006 | Wehrle, David | 0.8 | Update and finalize the accounts payable fully and partially unliquidated estimates for a motion to limit the claim amounts. |
| 5 | 10/25/2006 | Wehrle, David | 2.8 | Review claim files for claims in excess of $5 million and compare the support with data from the accounts payable systems and scheduled amounts in order to prepare an estimate. |
| 5 | 10/25/2006 | Wehrle, David | 1.1 | Work with P. Miller and R. Minter (Callaway) to analyze accounts payable balances and activity for the fully or partially unliquidated trade claims filed against Medical Systems and Mechatronics in order to prepare an estimate of claim value. |
| 5 | 10/25/2006 | Wehrle, David | 2.9 | Work with J. Ruhm (Callaway) to analyze accounts payable balances and activity for fully or partially unliquidated trade claims in order to prepare an estimate of claim value. |
| 5 | 10/25/2006 | Wehrle, David | 0.3 | Analyze the foreign exchange trade claim 16186 regarding whether it is liquidated or unliquidated. |
| 5 | 10/25/2006 | Weber, Eric | 1.3 | Revise the daily reporting schedule to track the progress of the claims review and to ensure targets are being achieved to comply with omnibus deadlines. |
| 5 | 10/25/2006 | Weber, Eric | 2.8 | Investigate and analyze the first group of 20 reclamation claims for the appropriate classification and reasonableness of the dollar amount and recorded amount. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/25/2006 | Weber, Eric | 0.6 | Research and obtain support for the payments made to supplier XXX to demonstrate that the supplier's proof of claim is not valid. |
| 5 | 10/25/2006 | Weber, Eric | 0.7 | Investigate the supplier XXX proof of claim to obtain additional details regarding components that make up claim and estimate a more reasonable claim amount. |
| 5 | 10/25/2006 | Weber, Eric | 1.1 | Analyze the lease record associated with supplier XXX's proof of claim to estimate potential amount of claim. |
| 5 | 10/25/2006 | Weber, Eric | 0.9 | Document findings and analysis related to the XXX proof of claim review for inclusion in supplier's claim file. |
| 5 | 10/25/2006 | Triana, Jennifer | 0.9 | Work with R. Gildersleeve (FTI) regarding a claim review and objection due diligence for the second and third omnibus objections. |
| 5 | 10/25/2006 | Triana, Jennifer | 0.4 | Work with T. Behnke (FTI), E. McKeighan (FTI) and R. Gildersleeve (FTI) regarding the final preparation of the second and third omnibus objections. |
| 5 | 10/25/2006 | Triana, Jennifer | 0.1 | Update and remove the "Analyst Done", "Reviewer Done" and "Approver Done" fields from selected claims to accommodate new developments impacting the claims, per request by M. Bechtel (Callaway analyst). |
| 5 | 10/25/2006 | Triana, Jennifer | 1.8 | Update the third omnibus Claims Subject to Modification objection exhibit to include claims from XXX. |
| 5 | 10/25/2006 | Triana, Jennifer | 0.3 | Update the XXX claims to include new estimated amounts, per request by T. Behnke (FTI). |
| 5 | 10/25/2006 | Triana, Jennifer | 1.9 | Continue to create an excel report which displays the count of claims and reconciliation progress of all claims, per request by D. Unrue (Delphi). |
| 5 | 10/25/2006 | Triana, Jennifer | 0.1 | Update 138 claims to include the claim amount estimate, per request by J. Ehrenhofer (FTI). |
| 5 | 10/25/2006 | Triana, Jennifer | 2.5 | Update the third omnibus objection exhibit to contain 10 more claims, per request by T. Behnke (FTI). |
| 5 | 10/25/2006 | Schondelmeier, Kathryn | 1.3 | Review the fifth 15 of 140 claims identified by R. Gildersleeve (FTI) as subject to a modified amount and compare the claim amount to the scheduled amount in the KCC and CMSi databases. |
| 5 | 10/25/2006 | Schondelmeier, Kathryn | 1.1 | Continue to review 63 duplicate (parent and child) claims for timeliness of filing between the duplicates for inclusion in the exhibit. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/25/2006 | Schondelmeier, Kathryn | 1.9 | Review 63 duplicate (parent and child) claims for timeliness of filing between the duplicates for inclusion in the exhibit. |
| 5 | 10/25/2006 | Schondelmeier, Kathryn | 1.2 | Review the third 15 of 140 claims identified by R. Gildersleeve (FTI) as subject to a modified amount and compare the claim amount to the scheduled amount in the KCC and CMSi databases. |
| 5 | 10/25/2006 | Schondelmeier, Kathryn | 1.5 | Review the first 15 of 140 claims identified by R. Gildersleeve (FTI) as subject to a modified amount and compare the claim amount to the scheduled amount in the KCC and CMSi databases. |
| 5 | 10/25/2006 | Schondelmeier, Kathryn | 1.1 | Review the second 15 of 140 claims identified by R. Gildersleeve (FTI) as subject to a modified amount and compare the claim amount to the scheduled amount in the KCC and CMSi databases. |
| 5 | 10/25/2006 | Schondelmeier, Kathryn | 1.0 | Review the sixth 15 of 140 claims identified by R. Gildersleeve (FTI) as subject to a modified amount and compare the claim amount to the scheduled amount in the KCC and CMSi databases. |
| 5 | 10/25/2006 | Schondelmeier, Kathryn | 0.9 | Review the fourth 15 of 140 claims identified by R. Gildersleeve (FTI) as subject to a modified amount and compare the claim amount to the scheduled amount in the KCC and CMSi databases. |
| 5 | 10/25/2006 | Molina, Robert | 0.9 | Consolidate the master list of final reclamation amounts, which have been reconciled with related proofs of claims. |
| 5 | 10/25/2006 | Molina, Robert | 1.6 | Prepare a master list of the final reclamation claim amounts from data received from C. Wu (FTI), to reconcile with related proofs of claims. |
| 5 | 10/25/2006 | Molina, Robert | 1.7 | Perform final consolidation of the master 5,100 liquidated AP claims, highlighting docketing errors and changes in the liquidated status. |
| 5 | 10/25/2006 | Molina, Robert | 1.6 | Perform a comparison of the final reclamation claim amounts to the related proof of claims filed and liabilities scheduled by the Debtor to assess the reasonableness of the estimates for reclamation claims; fourth group of 12. |
| 5 | 10/25/2006 | Molina, Robert | 2.8 | Perform a comparison of the final reclamation claim amounts to the related proof of claims filed and liabilities scheduled by the Debtor to assess the reasonableness of the estimates for reclamation claims; third group of 20. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/25/2006 | Molina, Robert | 2.9 | Perform a comparison of the final reclamation claim amounts to the related proof of claims filed and liabilities scheduled by the Debtor to assess the reasonableness of the estimates for reclamation claims; second group of 20. |
| 5 | 10/25/2006 | Molina, Robert | 2.7 | Perform a comparison of the final reclamation claim amounts to the related proof of claims filed and liabilities scheduled by the Debtor to assess the reasonableness of the estimates for reclamation claims; first group of 20. |
| 5 | 10/25/2006 | McKeighan, Erin | 0.7 | Update XXX claims to reflect the correct claim amounts and amount modifiers so the claims can be placed on the objection. |
| 5 | 10/25/2006 | McKeighan, Erin | 0.8 | Prepare a report of claims on the third omnibus objection still requiring estimates per T. Behnke's (FTI) request. |
| 5 | 10/25/2006 | McKeighan, Erin | 0.7 | Create report of claims on the third omnibus objection Exhibit D with claim amounts and total schedule amounts to use for estimation process. |
| 5 | 10/25/2006 | McKeighan, Erin | 0.3 | Investigate why ordered expunged claims have an allowed dollar amount. |
| 5 | 10/25/2006 | McKeighan, Erin | 0.5 | Prepare a report of all data on claims provided by T. Behnke (FTI) for his review. |
| 5 | 10/25/2006 | McKeighan, Erin | 0.2 | Remove claims 8808, 9672, 6507 and 5399 from the second omnibus objection. |
| 5 | 10/25/2006 | McKeighan, Erin | 0.2 | Update the triage procedures to handle claims received from KCC with a miscellaneous nature of claim. |
| 5 | 10/25/2006 | McKeighan, Erin | 0.4 | Work with T. Behnke (FTI), J. Triana (FTI) and R. Gildersleeve (FTI) regarding the final preparation of the second and third omnibus objections. |
| 5 | 10/25/2006 | McKeighan, Erin | 0.3 | Discuss the XXX claims with D. Evans (Delphi). |
| 5 | 10/25/2006 | McKeighan, Erin | 0.5 | Prepare a draft of XXX claims per discussion with D. Evans (Delphi). |
| 5 | 10/25/2006 | McKeighan, Erin | 0.2 | Review, approve and draft claims for D. Unrue (Delphi). |
| 5 | 10/25/2006 | McKeighan, Erin | 0.6 | Discuss with T. Behnke (FTI) follow-up and analysis to resolve certain duplicate claims and docketing exceptions. |
| 5 | 10/25/2006 | McKeighan, Erin | 0.5 | Update the status and amounts on claim 16186 per C. Michel (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/25/2006 | Li, Danny | 0.7 | Review the XXX contract rejection damage claims and confirm with R. Reese (Skadden) whether any of XXX contracts have been rejected. |
| 5 | 10/25/2006 | Li, Danny | 0.3 | Analyze Skadden's amendment rules and the duplicative/amended claims review template. |
| 5 | 10/25/2006 | Li, Danny | 3.0 | Review estimates for the fully liquidated accounts payable claims for reasonableness and proper documentation. |
| 5 | 10/25/2006 | Li, Danny | 0.6 | Work with R. Gildersleeve (FTI) regarding the diligence of trade claims included on the third omnibus objection. |
| 5 | 10/25/2006 | Li, Danny | 0.3 | Discuss with T. Behnke (FTI) the analysis of reclamation claims included in the accounts payable claims. |
| 5 | 10/25/2006 | Li, Danny | 0.3 | Analyze the fully liquidated accounts payable claims and review the master file. |
| 5 | 10/25/2006 | Li, Danny | 0.3 | Discuss the duplicative claims analysis results with T. Behnke (FTI). |
| 5 | 10/25/2006 | Li, Danny | 0.9 | Meet with D. Evans (Delphi) to review estimates for fully liquidated accounts payable claims. |
| 5 | 10/25/2006 | Li, Danny | 1.2 | Meet with C. Michels (Delphi) to review estimates for fully liquidated accounts payable claims. |
| 5 | 10/25/2006 | Li, Danny | 0.6 | Review the accounts payable claim estimates with C. Michels (Delphi). |
| 5 | 10/25/2006 | Li, Danny | 1.3 | Review the reclamation master file and set-up review template and prepare review methodology for R. Molina (FTI). |
| 5 | 10/25/2006 | Li, Danny | 1.4 | Review and revise the duplicative exception analysis based on Skadden's amendment rules. |
| 5 | 10/25/2006 | Li, Danny | 0.4 | Meet with D. Evans (Delphi) to discuss estimates for real and personal property lease claims. |
| 5 | 10/25/2006 | Li, Danny | 0.8 | Prepare a template for reviewing duplicative and amended claims. |
| 5 | 10/25/2006 | Li, Danny | 0.5 | Work with T. Behnke (FTI) regarding reclamations and a review of possible duplicate claims. |
| 5 | 10/25/2006 | Li, Danny | 0.4 | Analyze the fully liquidated accounts payable claims master file. |
| 5 | 10/25/2006 | Kuby, Kevin | 0.3 | Discuss with R. Eisenberg (FTI) regarding the claims estimation project. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/25/2006 | Kuby, Kevin | 0.8 | Begin a preliminary review of the litigation claims estimation files. |
| 5 | 10/25/2006 | Kuby, Kevin | 1.8 | Begin development of Power Point slides for the Nov. 8th presentation to constituents related to the claims estimation project. |
| 5 | 10/25/2006 | Kuby, Kevin | 0.8 | Continue to review the progress on various fronts related to the claims estimation project. |
| 5 | 10/25/2006 | Kuby, Kevin | 2.3 | Review the progress on various fronts related to the claims estimation project. |
| 5 | 10/25/2006 | Kuby, Kevin | 0.7 | Discuss with T. Behnke (FTI) the estimation project and certain estimation issues. |
| 5 | 10/25/2006 | Kuby, Kevin | 0.5 | Review the narrative related to loss contract activity for the August fee application. |
| 5 | 10/25/2006 | Kuby, Kevin | 0.9 | Work with T. Behnke, D. Li and C. Wu (all FTI) regarding assumptions for the claims estimation charts. |
| 5 | 10/25/2006 | Kuby, Kevin | 0.3 | Discuss with D. Unrue (Delphi) the progress of potential claims estimations and FTI's involvement with litigation claims. |
| 5 | 10/25/2006 | Gildersleeve, Ryan | 0.4 | Prepare correspondence for J. Triana (FTI) regarding a revision of the claim objection exhibit to modify amounts per R. Reese (Skadden). |
| 5 | 10/25/2006 | Gildersleeve, Ryan | 0.6 | Work with D. Li (FTI) regarding the diligence of trade claims included on the third omnibus objection. |
| 5 | 10/25/2006 | Gildersleeve, Ryan | 0.9 | Remove duplicate claims from objection exhibits per D. Li (FTI) and T. Behnke (FTI) and review of late claim progress. |
| 5 | 10/25/2006 | Gildersleeve, Ryan | 0.6 | Modify claim estimates for the third omnibus objection per T. Behnke (FTI). |
| 5 | 10/25/2006 | Gildersleeve, Ryan | 0.5 | Draft XXX claims on the second omnibus objection per R. Reese (Skadden). |
| 5 | 10/25/2006 | Gildersleeve, Ryan | 0.6 | Revise objection headings per A. Herriott (Skadden). |
| 5 | 10/25/2006 | Gildersleeve, Ryan | 0.2 | Modify securities nature of claim description in the CMS database per J. Butler (Skadden). |
| 5 | 10/25/2006 | Gildersleeve, Ryan | 0.3 | Discuss claim reconciliations for duplicate claims with D. Evans (Delphi). |
| 5 | 10/25/2006 | Gildersleeve, Ryan | 1.6 | Modify the claim reconciliations and include on a draft of the omnibus objections. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/25/2006 | Gildersleeve, Ryan | 0.9 | Work with J. Triana (FTI) regarding a claim review and objection due diligence for the second and third omnibus objection. |
| 5 | 10/25/2006 | Gildersleeve, Ryan | 1.3 | Prepare a report of trade claims on the third omnibus objection for schedule matching review and diligence per R. Reese (Skadden). |
| 5 | 10/25/2006 | Gildersleeve, Ryan | 0.4 | Work with T. Behnke (FTI), J. Triana (FTI) and E. McKeighan (FTI) regarding the final preparation of the second and third omnibus objections. |
| 5 | 10/25/2006 | Gildersleeve, Ryan | 0.2 | Work with T. Behnke (FTI) to update triage procedures to handle claims received from KCC with a miscellaneous nature of claim. |
| 5 | 10/25/2006 | Eisenberg, Randall | 0.3 | Participate in a call with T. Behnke (FTI), J. Lyons and R. Reese (both Skadden) regarding objection exhibits for claims seeking modification. |
| 5 | 10/25/2006 | Eisenberg, Randall | 0.5 | Participate in a call with T. Behnke (FTI) regarding the third omnibus objection. |
| 5 | 10/25/2006 | Eisenberg, Randall | 0.4 | Participate in a call with T. Behnke (FTI), R. Reese and J. Lyons (both Skadden) regarding the completion of the third omnibus objection. |
| 5 | 10/25/2006 | Eisenberg, Randall | 0.3 | Discuss with K. Kuby (FTI) regarding the claims estimation project. |
| 5 | 10/25/2006 | Eisenberg, Randall | 0.5 | Prepare for a call on the third omnibus objection with Skadden. |
| 5 | 10/25/2006 | Concannon, Joseph | 2.2 | Review the twenty-first group of 40 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated |
| 5 | 10/25/2006 | Concannon, Joseph | 2.8 | Perform a comparison of final reclamation claim amounts to the related proof of claims filed and liabilities scheduled by the Debtor to assess the reasonableness of the estimates for reclamation claims. |
| 5 | 10/25/2006 | Concannon, Joseph | 2.6 | Review and estimate the twelve largest treasury claims for purposes of the claims estimation project. |
| 5 | 10/25/2006 | Concannon, Joseph | 2.8 | Continue to review and estimate the twelve largest treasury claims for purposes of the claims estimation project. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/25/2006 | Cartwright, Emily | 1.2 | Identify 15 Proof of Claims and back up text from the Fully Liquidated AP Claims schedule, that may be fully liquidated, partially liquidated, have docketing errors, or have categorization errors from 10/24, these claims are sent to be reviewed and approp |
| 5 | 10/25/2006 | Cartwright, Emily | 0.2 | Analyze the 'Fully Liquidated AP Claims' spreadsheet and binder containing claims and note any issues. |
| 5 | 10/25/2006 | Cartwright, Emily | 1.9 | Compare and review claims on the 'Fully Liquidated AP Claims' spreadsheet with claims in the master binder, which contains all the liquidating, docketing and categorization issues. |
| 5 | 10/25/2006 | Cartwright, Emily | 1.8 | Update the Fully Liquidated AP Claims schedule spreadsheet to add reviewer's comments and to check if all issues have been reviewed and addressed. |
| 5 | 10/25/2006 | Cartwright, Emily | 1.8 | Review the tenth group of 45 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated and det |
| 5 | 10/25/2006 | Cartwright, Emily | 0.4 | Prepare the 15 aforementioned Proof of Claims from the Fully Liquidated AP Claims schedule, in order for the claims to be reviewed and put into a master binder. |
| 5 | 10/25/2006 | Bowers, Amanda | 2.0 | Review the next 20 of 140 claims identified by R. Gildersleeve (FTI) as subject to modified amount and compared the claim amount to the scheduled amount in the KCC and CMSi databases. |
| 5 | 10/25/2006 | Bowers, Amanda | 2.0 | Review the next 20 of 140 claims identified by R. Gildersleeve (FTI) as subject to modified amount and compared the claim amount to the scheduled amount in the KCC and CMSi databases. |
| 5 | 10/25/2006 | Bowers, Amanda | 1.0 | Review the first 15 of 140 claims identified by R. Gildersleeve (FTI) as subject to modified amount and compared the claim amount to the scheduled amount in the KCC and CMSi databases. |
| 5 | 10/25/2006 | Bowers, Amanda | 1.8 | Review 35 of 63 duplicate (parent and child) claims for timeliness of filing for inclusion in the exhibit. |
| 5 | 10/25/2006 | Bowers, Amanda | 1.2 | Review 28 of 63 duplicate (parent and child) claims for timeliness of filing for inclusion in the exhibit. |
| 5 | 10/25/2006 | Bowers, Amanda | 2.0 | Review the next 15 of 140 claims identified by R. Gildersleeve (FTI) as subject to modified amount and compared the claim amount to the scheduled amount in the KCC and CMSi databases. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/25/2006 | Behnke, Thomas | 0.3 | Participate in a call with R. Reese (Skadden) regarding omnibus objection exceptions. |
| 5 | 10/25/2006 | Behnke, Thomas | 1.3 | Analyze certain creditors on omnibus objections and identify claimants not meeting selected criteria. |
| 5 | 10/25/2006 | Behnke, Thomas | 0.6 | Prepare a possible duplicate claim report for review. |
| 5 | 10/25/2006 | Behnke, Thomas | 0.4 | Participate in a call with R. Reese (Skadden) and K. Craft (Delphi) regarding certain claims on the omnibus objections. |
| 5 | 10/25/2006 | Behnke, Thomas | 0.5 | Prepare for a review of possible duplicate claims currently on the third omnibus objection that potentially need to move to the second omnibus objection. |
| 5 | 10/25/2006 | Behnke, Thomas | 1.2 | Prepare due diligence and resolution tasks and planning for the second and third omnibus objections and prepare the claims population extract for objection due diligence. |
| 5 | 10/25/2006 | Behnke, Thomas | 0.5 | Work with D. Li (FTI) regarding reclamations and a review of possible duplicate claims. |
| 5 | 10/25/2006 | Behnke, Thomas | 0.8 | Discuss with C. Michels and D. Evans (both FTI) second omnibus objection and possible exceptions. |
| 5 | 10/25/2006 | Behnke, Thomas | 0.4 | Participate in a call with R. Eisenberg (FTI), R. Reese and J. Lyons (both Skadden) regarding the completion of the third omnibus objection. |
| 5 | 10/25/2006 | Behnke, Thomas | 0.9 | Perform due diligence on the second and third omnibus objections. |
| 5 | 10/25/2006 | Behnke, Thomas | 0.3 | Participate in a call with R. Eisenberg (FTI), J. Lyons and R. Reese (both Skadden) regarding objection exhibits for claims seeking modification. |
| 5 | 10/25/2006 | Behnke, Thomas | 0.3 | Participate in a call with S. Betance (KCC) regarding docketing exceptions. |
| 5 | 10/25/2006 | Behnke, Thomas | 0.4 | Participate in a call with D. Unrue (Delphi) regarding progress and due diligence exceptions. |
| 5 | 10/25/2006 | Behnke, Thomas | 0.4 | Work with E. McKeighan (FTI), J. Triana (FTI) and R. Gildersleeve (FTI) regarding the final preparation of the second and third omnibus objections. |
| 5 | 10/25/2006 | Behnke, Thomas | 0.3 | Discuss the duplicative claims analysis results with D. Li (FTI). |
| 5 | 10/25/2006 | Behnke, Thomas | 1.0 | Prepare due diligence on amending claims and identify items not meeting objection criteria. |

**Page 265 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/25/2006 | Behnke, Thomas | 0.2 | Work with R. Gildersleeve (FTI) to update triage procedures to handle claims received from KCC with a miscellaneous nature of claim. |
| 5 | 10/25/2006 | Behnke, Thomas | 0.5 | Finalize due diligence and coordinate changes to objections. |
| 5 | 10/25/2006 | Behnke, Thomas | 0.5 | Review several outstanding correspondences and questions, research and respond. |
| 5 | 10/25/2006 | Behnke, Thomas | 0.3 | Discuss with D. Li (FTI) the analysis of reclamation claims included in the accounts payable claims. |
| 5 | 10/25/2006 | Behnke, Thomas | 0.4 | Discuss with J. DeLuca (Delphi) treasury and legal claims. |
| 5 | 10/25/2006 | Behnke, Thomas | 0.7 | Discuss with K. Kuby (FTI) the staffing estimation project and certain estimation issues. |
| 5 | 10/25/2006 | Behnke, Thomas | 0.6 | Discuss with E. McKeighan (FTI) follow-up and analysis to resolve certain duplicate claims and docketing exceptions. |
| 5 | 10/25/2006 | Behnke, Thomas | 0.5 | Participate in a call with R. Eisenberg (FTI) regarding the third omnibus objection. |
| 3 | 10/25/2006 | Wehrle, David | 0.7 | Participate in a lien holder order review meeting with J. Stegner, K. Craft and Y. Elissa (all Delphi). |
| 3 | 10/25/2006 | Weber, Eric | 0.8 | Advise M. Smith (Delphi) and K. Cope (Delphi) on the legal parameters of settled foreign supplier cases in an effort to prevent suppliers XXX and XXX from pursuing additional settlement amounts. |
| 3 | 10/25/2006 | Weber, Eric | 1.2 | Log updates for the various first day orders (i.e. changes in approval/rejection progress, payments, reconciled balances, etc.) on the First Day Motions Tracking Schedule. |
| 3 | 10/25/2006 | Weber, Eric | 1.8 | Work with M. Olson (Delphi) and M. Hall (Delphi) to obtain a detailed narrative and quantitative updates relating to all active cases within the essential supplier and lien holder motions, respectively. |
| 3 | 10/25/2006 | Weber, Eric | 0.8 | Advise A. Bladecki (Delphi) on pursuing a settlement arrangement with foreign supplier XXX in an effort to recover a deposit currently held by the supplier and return the supplier to normal payment terms. |
| 3 | 10/25/2006 | Guglielmo, James | 0.4 | Review OCP Order and fulfillment of requirements relative to J. Enzor's (Delphi) request. |
| 4 | 10/25/2006 | Weber, Eric | 1.9 | Investigate lease records associated with Project Vantage to determine all the components that could potentially be considered as part of lease rejection charges. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 10/25/2006 | Guglielmo, James | 1.1 | Discuss the financial transaction outsourcing project with J. Enzor (Delphi) and R. Fletemeyer (FTI). |
| 4 | 10/25/2006 | Fletemeyer, Ryan | 1.1 | Discuss the financial transaction outsourcing project with J. Enzor (Delphi) and J. Guglielmo (FTI). |
| 12 | 10/25/2006 | Lewandowski, Douglas | 1.1 | Upload the wire reconciliation data into CMSi for future analysis for preference estimate purposes. |
| 12 | 10/25/2006 | Lewandowski, Douglas | 0.9 | Match the wire reconciliation to the unpayables file. |
| 12 | 10/25/2006 | Frankum, Adrian | 0.8 | Meet with S. Salrin (Delphi) to discuss information needed for the wind-down portion of the liquidation analysis. |
| 12 | 10/25/2006 | Frankum, Adrian | 0.4 | Analyze the liquidation analysis presentation and prepare key items for the Monday discussion. |
| 12 | 10/25/2006 | Frankum, Adrian | 0.4 | Coordinate the liquidation analysis meeting with senior management and Skadden for Monday. |
| 12 | 10/25/2006 | Eisenberg, Randall | 0.4 | Participate in a call with D. Resnick (Rothschild) regarding the framework negotiations. |
| 12 | 10/25/2006 | Eisenberg, Randall | 0.3 | Participate in a call with J. Sheehan (Delphi) regarding the GM claims analysis and capital structure. |
| 12 | 10/25/2006 | Eisenberg, Randall | 0.2 | Participate in a call with J. Butler (Skadden) regarding the GM claims analysis. |
| 5 | 10/25/2006 | Wu, Christine | 0.3 | Review the progress of claim 234 and 470 and discuss with B. Clay (Delphi). |
| 5 | 10/25/2006 | Wu, Christine | 0.2 | Review claim 57 and prepare the amended Statement of Reclamation and supplier summary. |
| 11 | 10/25/2006 | McDonagh, Timothy | 0.5 | Update the claim progress chart for the weekly reclamation meeting with Mesirow. |
| 11 | 10/25/2006 | Guglielmo, James | 0.9 | Investigate the non-Debtor information already provided to Mesirow to assist with new requests. |
| 11 | 10/25/2006 | Guglielmo, James | 0.4 | Participate in a call with L. Szlezinger (Mesirow) and R. Eisenberg (FTI) regarding the additional information requests. |
| 11 | 10/25/2006 | Guglielmo, James | 0.3 | Participate in a call with R. Eisenberg (FTI) to discuss Mesirow open requests on non-Debtor operations. |
| 11 | 10/25/2006 | Guglielmo, James | 0.5 | Investigate information provided to UCC on the AT Kearney cost savings project. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 10/25/2006 | Guglielmo, James | 0.4 | Discuss availability of foreign statutory financials with T. Lewis (Delphi) for Mesirow. |
| 11 | 10/25/2006 | Guglielmo, James | 0.3 | Discuss open requests for UCC advisors with S. Salrin (Delphi). |
| 11 | 10/25/2006 | Fletemeyer, Ryan | 0.7 | Analyze the foreign subsidiary financial data available on the 2005 Delphi consolidated tax return, based on Mesirow's request for additional foreign subsidiary income statement detail. |
| 11 | 10/25/2006 | Fletemeyer, Ryan | 0.5 | Review the new Mesirow data requests sent by L. Szlezinger (Mesirow). |
| 11 | 10/25/2006 | Fletemeyer, Ryan | 0.3 | Review and distribute the 10/20/06 weekly cash balance information to A. Parks (Mesirow). |
| 11 | 10/25/2006 | Fletemeyer, Ryan | 0.6 | Discuss a draft of the Mesirow XXX setoff package with B. Turner (Delphi). |
| 11 | 10/25/2006 | Fletemeyer, Ryan | 1.4 | Prepare a draft of the Mesirow XXX setoff package and send to B. Turner (Delphi) and D. Fidler (Delphi) for review. |
| 11 | 10/25/2006 | Eisenberg, Randall | 0.4 | Participate in a call with L. Szlezinger (Mesirow) and J. Guglielmo (FTI) regarding the additional information requests. |
| 11 | 10/25/2006 | Eisenberg, Randall | 0.3 | Participate in a call with G. Guglielmo (FTI) to discuss Mesirow open requests on non-Debtor operations. |
| 11 | 10/25/2006 | Eisenberg, Randall | 0.5 | Participate in a call with L. Szlezinger (Mesirow) regarding the information requests and updates. |
| 19 | 10/25/2006 | Fletemeyer, Ryan | 1.3 | Review the XXX setoff reconciliation and request supporting documents from B. Turner (Delphi) and C. Comerford (Delphi). |
| 19 | 10/25/2006 | Fletemeyer, Ryan | 0.3 | Discuss sales invoice support needed on the XXX setoff with F. Dunford (Delphi). |
| 19 | 10/25/2006 | Fletemeyer, Ryan | 0.6 | Review the XXX setoff overpayment analysis. |
| 3 | 10/25/2006 | Wehrle, David | 0.5 | Discuss information requirements from Global Supply Management needed to support the emergence with B. Haykinson and C. Stychno (both Delphi). |
| 3 | 10/25/2006 | Wehrle, David | 0.6 | Discuss with G. Shah (Delphi) open contract assumption cases and actions needed to present cases. |
| 3 | 10/25/2006 | Wehrle, David | 0.7 | Review the XXX and XXX contract assumption case with N. Jordan (Delphi) and confirm the amount and treatment of spot buys and reclamation claims. |
| 17 | 10/25/2006 | Smalstig, David | 0.6 | Discuss with J. Abbott (FTI) requested changes to the pro forma financial model by A. Vandenberg (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 10/25/2006 | Smalstig, David | 0.4 | Correspond with A. Vandenberg (Delphi) regarding requested changes in the pro forma financial model. |
| 17 | 10/25/2006 | Smalstig, David | 0.6 | Review correspondence from Rothschild regarding questions presented by potential buyers and coordinate of responses in advance of Friday's conference call. |
| 17 | 10/25/2006 | Abbott, Jason | 0.6 | Discuss with D. Smalstig (FTI) requested changes to the pro forma financial model by A. Vandenberg (Delphi). |
| 17 | 10/25/2006 | Abbott, Jason | 0.6 | Review the questions proposed by XXX (potential purchaser) and send to S. Brown (Delphi) for discussion of open items. |
| 17 | 10/25/2006 | Abbott, Jason | 0.8 | Prepare a Schedule outlining work completed in September for Project Interior. |
| 17 | 10/25/2006 | Abbott, Jason | 2.3 | Prepare a template for revisions to Cottondale pro forma results for 2005 - 2010. |
| 17 | 10/25/2006 | Abbott, Jason | 2.3 | Prepare a template for revisions to Adrian pro forma results for 2005 - 2010. |
| 10 | 10/25/2006 | Warther, Vincent | 1.6 | Analyze the Lexecon "plaintiff-style damages" analysis supporting documentation. |
| 10 | 10/25/2006 | Wall, Elizabeth | 0.5 | Prepared charts for the "plaintiff-style damages analysis." |
| 10 | 10/25/2006 | Vinogradsky, Eugenia | 1.1 | Review facts of case and apply variables to regression model. |
| 10 | 10/25/2006 | Vinogradsky, Eugenia | 1.4 | Prepare a "plaintiff-style damages" model to estimate damages related to common stock. |
| 10 | 10/25/2006 | Vinogradsky, Eugenia | 0.5 | Review "plaintiff-style damages" analysis. |
| 10 | 10/25/2006 | Hong, Donald | 1.0 | Prepare and update the formulas of the insider holdings analysis. |
| 10 | 10/25/2006 | Hong, Donald | 0.7 | Update the insider holdings analysis table for review purposes. |
| 10 | 10/25/2006 | Hong, Donald | 0.9 | Review the complaint and revise amounts and footnotes on insider trading analysis. |
| 10 | 10/25/2006 | Clayburgh, Peter | 2.2 | Calculate and prepare schedule detailing "plaintiff-style damages" for the lead plaintiffs. |
| 10 | 10/25/2006 | Clayburgh, Peter | 0.8 | Continue to calculate and prepare schedule detailing "plaintiff-style damages" for the lead plaintiffs. |
| 10 | 10/25/2006 | Clayburgh, Peter | 2.0 | Calculate sensitivities and prepare schedules detailing "plaintiff-style damages" for lead plaintiffs. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 10/25/2006 | Clayburgh, Peter | 1.3 | Create charts describing industry decline. |
| 4 | 10/25/2006 | Guglielmo, James | 0.4 | Communicate adjustments to the 4 month budget for transaction support and claims codes. |
| 4 | 10/25/2006 | Guglielmo, James | 0.5 | Analyze the staffing coordination needs and prepare correspondence for R. Eisenberg (FTI). |
| 7 | 10/25/2006 | Park, Ji Yon | 0.5 | Review updates to Exhibit C narratives provided by various professionals and incorporate into draft September Exhibit C. |
| 7 | 10/25/2006 | Park, Ji Yon | 1.1 | Finalize updating September master expense file, review to ensure all updates are implemented and send to C. Johnston (FTI) for production of September expense exhibits. |
| 7 | 10/25/2006 | Park, Ji Yon | 1.2 | Participate in a call with J. Guglielmo and C. Johnston (both FTI) to discuss questions on detailed expense entries. |
| 7 | 10/25/2006 | Park, Ji Yon | 0.8 | Update the economic consulting time detail for August and September per edits provided by M. Zumbach (FTI) and time detail schedule for confidentiality review. |
| 7 | 10/25/2006 | Park, Ji Yon | 1.6 | Implement updates to the September master billing file for the second half of September per comments by J. Guglielmo (FTI). |
| 7 | 10/25/2006 | Park, Ji Yon | 1.1 | Review and examine June through September expenses related to economic consulting services. |
| 7 | 10/25/2006 | Park, Ji Yon | 1.9 | Correspond with various professionals to request additional clarification on September fees and expenses and incorporate responses into master fee and expense files. |
| 7 | 10/25/2006 | Park, Ji Yon | 0.6 | Review updates to the August economic consulting time detail as provided by J. Guglielmo (FTI) and incorporate into the fee file. |
| 7 | 10/25/2006 | Park, Ji Yon | 0.7 | Prepare economic consulting time detail for August and September for distribution to Delphi and its counsel to review for confidentiality purposes and send to M. Zumbach (FTI). |
| 7 | 10/25/2006 | Johnston, Cheryl | 0.5 | Modify the expense staff table and query to allow for proper Lexecon expense format. |
| 7 | 10/25/2006 | Johnston, Cheryl | 0.4 | Review tables and queries in the expense database to determine the necessary design updates for Lexecon formatting. |
| 7 | 10/25/2006 | Johnston, Cheryl | 0.5 | Populate the Lexecon DB_name field. |
| 7 | 10/25/2006 | Johnston, Cheryl | 1.2 | Participate in a call with J. Guglielmo and L. Park (both FTI) to discuss questions on detailed expense entries. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/25/2006 | Johnston, Cheryl | 0.4 | Download the updated September master expense file and prepare to generate exhibits for the September Fee Statement. |
| 7 | 10/25/2006 | Johnston, Cheryl | 0.8 | Review and assign a numbering system to the staff table for sorting purposes. |
| 7 | 10/25/2006 | Johnston, Cheryl | 0.5 | Upload the Lexecon staff, bill rates and titles to the staff table. |
| 7 | 10/25/2006 | Johnston, Cheryl | 0.8 | Update expenses (adjust lodging, airfares, meals, etc.) based on discussions with J. Guglielmo and L. Park (both FTI). |
| 7 | 10/25/2006 | Johnston, Cheryl | 0.4 | Update the staff table to include updated bill rates. |
| 7 | 10/25/2006 | Johnston, Cheryl | 0.4 | Upload Lexecon professionals to the staff table in the Access expense database. |
| 7 | 10/25/2006 | Johnston, Cheryl | 0.6 | Review the September master bill file to determine variances in fees as compared to the fee analysis. |
| 7 | 10/25/2006 | Guglielmo, James | 1.4 | Review the FTI September detailed expense files. |
| 7 | 10/25/2006 | Guglielmo, James | 1.2 | Participate in a call with L. Park and C. Johnston (both FTI) to discuss questions on detailed expense entries. |
| 7 | 10/25/2006 | Frankum, Adrian | 1.1 | Review and edit exhibit C items for the September fee statement. |
| 7 | 10/25/2006 | Emrikian, Armen | 0.5 | Review and update the September descriptions for modeling and budget business plan development. |
| 99 | 10/25/2006 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 10/25/2006 | Ehrenhofer, Jodi | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 16 | 10/26/2006 | Pokrassa, Michael | 0.8 | Analyze assumptions in the consolidation module for purposes of balance sheet and cash flow modeling. |
| 16 | 10/26/2006 | Pokrassa, Michael | 0.8 | Prepare updates to the consolidation module cash flow statements. |
| 16 | 10/26/2006 | McDonagh, Timothy | 0.7 | Analyze possible approaches to modeling timing differences in the pension and OPEB expenses and the fresh start time period. |
| 16 | 10/26/2006 | McDonagh, Timothy | 0.7 | Update the model to include changes to the cash flow relating to reclassification of certain depreciation expenses in the Product Business Unit P&L model. |
| 16 | 10/26/2006 | McDonagh, Timothy | 0.9 | Review functional issues in the Product Business Unit model relating to fresh start accounting and its effects on the non-Debtor entities. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/26/2006 | Emrikian, Armen | 0.9 | Review the structure of the pension / OPEB scenario adjustments in the consolidation module and provide comments. |
| 16 | 10/26/2006 | Emrikian, Armen | 1.2 | Review the recapitalization adjustments in the consolidation module. |
| 16 | 10/26/2006 | Pokrassa, Michael | 0.8 | Review pension and OPEB adjustments to the consolidation module specifically with regard to the US hourly and salaried plans. |
| 16 | 10/26/2006 | Pokrassa, Michael | 0.5 | Prepare updates to the consolidation module for checks and balances within the model scenarios and output pages. |
| 16 | 10/26/2006 | Pokrassa, Michael | 0.3 | Meet with B. Hewes (Delphi) regarding the matching of treasury forecasts and the consolidation module. |
| 16 | 10/26/2006 | Pokrassa, Michael | 0.3 | Prepare for a meeting with T. Nolan (Delphi) regarding pension and OPEB forecasting and the interaction between the Delphi retirement group and FTI in order to support the consolidation module. |
| 16 | 10/26/2006 | Pokrassa, Michael | 1.0 | Meet with T. Nolan (Delphi), A. Emrikian (FTI) and T. McDonagh (FTI) to discuss the interplay between the Company's pension / OPEB model and the consolidation module for reconciliation purposes. |
| 16 | 10/26/2006 | Pokrassa, Michael | 1.0 | Participate in a Budget Business Plan progress review meeting with the Debtor M&A Group, A. Frankum (FTI), S. Dana (FTI), S. Karamanos (FTI), M. Pokrassa (FTI), T. McDonagh (FTI) and A. Emrikian (FTI). |
| 16 | 10/26/2006 | Pokrassa, Michael | 1.2 | Prepare updates to the consolidation module for changes in balance sheet accounts and potential cash flow implications. |
| 16 | 10/26/2006 | Pokrassa, Michael | 1.7 | Prepare updates to the consolidation module for various pension and OPEB assumptions and reconciliations between Delphi forecasts, the treasury capital planning model and the consolidation module. |
| 16 | 10/26/2006 | Pokrassa, Michael | 1.0 | Meet with T. McDonagh (FTI) regarding the analysis to support various operating profit and cash flow bridges in the consolidation module. |
| 16 | 10/26/2006 | Pokrassa, Michael | 0.7 | Prepare updates to the consolidation module for the flow of pension, OPEB and certain allocated costs. |
| 16 | 10/26/2006 | Pokrassa, Michael | 0.3 | Meet with T. McDonagh (FTI) regarding the forecasting of fresh start accounting. |
| 16 | 10/26/2006 | McDonagh, Timothy | 1.0 | Meet with M. Pokrassa (FTI) regarding the analysis to support various operating profit and cash flow bridges in the consolidation module. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/26/2006 | McDonagh, Timothy | 0.6 | Analyze outputs from running the updated 8+4 P&L through the Product Business Unit model. |
| 16 | 10/26/2006 | McDonagh, Timothy | 1.0 | Prepare a schedule bridging the differences in the P&L, balance sheet and cash flow statement between the 8+4 and the Treasury capital planning model. |
| 16 | 10/26/2006 | McDonagh, Timothy | 0.6 | Update the cash bridge in the Product Business Unit model with cash changes relating pension and OPEB. |
| 16 | 10/26/2006 | McDonagh, Timothy | 0.3 | Meet with M. Pokrassa (FTI) regarding the forecasting of fresh start accounting. |
| 16 | 10/26/2006 | McDonagh, Timothy | 1.0 | Meet with T. Nolan (Delphi), M. Pokrassa (FTI) and A. Emrikian (FTI) to discuss the interplay between the Company's pension / OPEB model and the consolidation module for reconciliation purposes. |
| 16 | 10/26/2006 | McDonagh, Timothy | 1.0 | Participate in a Budget Business Plan progress review meeting with the Debtor M&A Group, A. Frankum (FTI), S. Dana (FTI), S. Karamanos (FTI), M. Pokrassa (FTI), T. McDonagh (FTI) and A. Emrikian (FTI). |
| 16 | 10/26/2006 | Karamanos, Stacy | 1.0 | Participate in a Budget Business Plan progress review meeting with the Debtor M&A Group, A. Frankum (FTI), S. Dana (FTI), S. Karamanos (FTI), M. Pokrassa (FTI), T. McDonagh (FTI) and A. Emrikian (FTI). |
| 16 | 10/26/2006 | Frankum, Adrian | 1.0 | Participate in a Budget Business Plan progress review meeting with the Debtor M&A Group, A. Emrikian (FTI), S. Dana (FTI), S. Karamanos (FTI), M. Pokrassa (FTI), T. McDonagh (FTI) and A. Emrikian (FTI). |
| 16 | 10/26/2006 | Frankum, Adrian | 1.2 | Develop an analysis of information related to the adoption of fresh start and analyze associated information for use in the Budget Business Plan modeling. |
| 16 | 10/26/2006 | Emrikian, Armen | 0.5 | Discuss the distribution of the divisional submission P&L content checklist with C. Darby (Delphi) and J. Pritchett (Delphi). |
| 16 | 10/26/2006 | Emrikian, Armen | 0.5 | Review the variance of the Treasury model 2006 financials vs. 2006 8+4 continuing / non-continuing submissions. |
| 16 | 10/26/2006 | Emrikian, Armen | 1.0 | Participate in a Budget Business Plan progress review meeting with the Debtor M&A Group, A. Frankum (FTI), S. Dana (FTI), S. Karamanos (FTI), M. Pokrassa (FTI), T. McDonagh (FTI) and A. Emrikian (FTI). |
| 16 | 10/26/2006 | Emrikian, Armen | 0.9 | Review the 2006 divisional working capital driver analysis and compare to consolidated Treasury model drivers. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/26/2006 | Emrikian, Armen | 1.0 | Meet with T. Nolan (Delphi), M. Pokrassa (FTI) and T. McDonagh (FTI) to discuss the interplay between the Company's pension / OPEB model and the consolidation module for reconciliation purposes. |
| 16 | 10/26/2006 | Emrikian, Armen | 0.5 | Continue to review the 2006 divisional working capital driver analysis and compare to consolidated Treasury model drivers. |
| 16 | 10/26/2006 | Eisenberg, Randall | 0.8 | Discuss with S. Salrin (Delphi) the projected scenarios and business plan. |
| 16 | 10/26/2006 | Dana, Steven | 1.6 | Integrate the overlay for recurring hourly labor costs from the salaried labor template into the Product Business Unit P&L module. |
| 16 | 10/26/2006 | Dana, Steven | 0.3 | Prepare a reconciliation between the Product Business Unit and the 8+4 Continuing and Non-Continuing module by Continuing and Non-Continuing within each division. |
| 16 | 10/26/2006 | Dana, Steven | 0.3 | Update the labor inputs to the 2006 8+4 Continuing and Non-Continuing module. |
| 16 | 10/26/2006 | Dana, Steven | 0.4 | Integrate the overlay for one-time and legacy hourly labor costs from the salaried labor template into the Product Business Unit P&L module. |
| 16 | 10/26/2006 | Dana, Steven | 0.5 | Integrate the overlay for one-time and legacy hourly labor costs from the hourly labor template into the Product Business Unit P&L module. |
| 16 | 10/26/2006 | Dana, Steven | 1.5 | Integrate the overlay for recurring hourly labor costs from the hourly labor template into the Product Business Unit P&L module. |
| 16 | 10/26/2006 | Dana, Steven | 0.5 | Revise the Divisional Submission Modeling Checklist per T. Letchworth's (Delphi) comments. |
| 16 | 10/26/2006 | Dana, Steven | 0.6 | Meet with T. Letchworth (Delphi) to discuss the Divisional Submission Modeling Checklist. |
| 16 | 10/26/2006 | Dana, Steven | 0.7 | Revise the consolidation module output based on comments from M. Pokrassa (FTI). |
| 16 | 10/26/2006 | Dana, Steven | 0.4 | Analyze the regional module SG&A adjustment for a non-cash charge of North American costs to RoW regions. |
| 16 | 10/26/2006 | Dana, Steven | 0.9 | Update the 8+4 Continuing and Non-Continuing module with the updated Continuing and Non-Continuing submissions. |
| 16 | 10/26/2006 | Dana, Steven | 1.9 | Prepare a reconciliation between the Hyperion and the 8+4 Continuing and Non-Continuing module by total division. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/26/2006 | Dana, Steven | 1.0 | Participate in a Budget Business Plan progress review meeting with the Debtor M&A Group, A. Frankum (FTI), S. Dana (FTI), S. Karamanos (FTI), M. Pokrassa (FTI), T. McDonagh (FTI) and A. Emrikian (FTI). |
| 16 | 10/26/2006 | Crisalli, Paul | 1.0 | Participate in a New Model / Budget Business Plan progress review meeting with the Debtor Strategic Planning Group, A. Frankum (FTI), S. Dana (FTI), S. Karamanos (FTI), M. Pokrassa (FTI), T. McDonagh (FTI) and A. Emrikian (FTI). |
| 16 | 10/26/2006 | Krieg, Brett | 0.9 | Revise the professional fee matrix with updates from J. Nolan (Delphi). |
| 16 | 10/26/2006 | Krieg, Brett | 1.6 | Update the submission tracking document with new data received. |
| 16 | 10/26/2006 | Krieg, Brett | 0.6 | Work with S. Salrin (Delphi), C. Darby (Delphi), T. Lewis (Delphi) and B. Bosse (Delphi) regarding the HQ Staff. |
| 16 | 10/26/2006 | Krieg, Brett | 1.1 | Discuss with C. Darby (Delphi) and B. Bosse (Delphi) the progress of outstanding budget tasks. |
| 16 | 10/26/2006 | Krieg, Brett | 1.1 | Work with C. Darby (Delphi) regarding the corporate allocations worksheet. |
| 16 | 10/26/2006 | Krieg, Brett | 1.6 | Update the Corporate allocations worksheet to fix the P&L location of IT charges. |
| 16 | 10/26/2006 | Krieg, Brett | 1.4 | Update the Corporate allocations worksheet to fix the P&L location of Incentive Compensation charges. |
| 16 | 10/26/2006 | Krieg, Brett | 1.1 | Work with C. Darby (Delphi), T. Lewis (Delphi) and B. Frey (Delphi) regarding the SG&A budget. |
| 16 | 10/26/2006 | Krieg, Brett | 1.5 | Update the Corporate allocations worksheet to fix the P&L location of HQ staff charges. |
| 16 | 10/26/2006 | Karamanos, Stacy | 0.6 | Discuss with S. Biegert (Delphi) the calculation of revenue and working capital impacts of the XXX Litigation Model as compared to the competitive benchmark. |
| 16 | 10/26/2006 | Karamanos, Stacy | 0.8 | Review initial calculations in the XXX Litigation Model with J. Pritchett and S. Biegert (Delphi). |
| 16 | 10/26/2006 | Karamanos, Stacy | 0.6 | Update the Working Capital Trend analysis to link in the updated Treasury model balances. |
| 16 | 10/26/2006 | Karamanos, Stacy | 0.9 | Review the Steering Budget Business Plan submission and reconcile to the Budget submission per request by T. Letchworth (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/26/2006 | Karamanos, Stacy | 0.3 | Contact L. Marx (Delphi) to gain an understanding of the minority interest accounts and investments in non consolidated subsidiaries. |
| 16 | 10/26/2006 | Karamanos, Stacy | 1.3 | Begin to analyze the other asset accounts by division for the purposes of the balance sheet forecast by division. |
| 16 | 10/26/2006 | Karamanos, Stacy | 0.5 | Analyze the impacts of fresh start accounting on the balance sheet forecast. |
| 16 | 10/26/2006 | Karamanos, Stacy | 0.8 | Review Hyperion information provided by B. Smith (Delphi) for the purposes of the Balance Sheet Forecast. |
| 16 | 10/26/2006 | Karamanos, Stacy | 1.1 | Calculate Pension and OPEB adjustments and incorporate into the XXX Litigation Model. |
| 16 | 10/26/2006 | Karamanos, Stacy | 0.6 | Calculate capex and restructuring adjustments and incorporate into the XXX Litigation Model. |
| 16 | 10/26/2006 | Karamanos, Stacy | 2.4 | Calculate revenue price and volume changes for the XXX Litigation scenario based on initial assumptions discussed in Wednesday's meeting. |
| 16 | 10/26/2006 | Karamanos, Stacy | 0.8 | Review other asset and liability sub account details to determine which balances should be forecasted by division. |
| 16 | 10/26/2006 | Karamanos, Stacy | 1.6 | Review updated balance sheet asset and liability walks provided by treasury and update the Balance sheet reconciliation for 8+4 to reflect updated treasury balance sheet model amounts. |
| 16 | 10/26/2006 | Karamanos, Stacy | 0.5 | Meet with J. Sheehan, K. LoPrete, S. Salrin and J. Pritchett (all Delphi) to review assumptions used in the XXX Litigation Model. |
| 16 | 10/26/2006 | Crisalli, Paul | 1.9 | Research issues related to the implementation of fresh-start reporting. |
| 16 | 10/26/2006 | Crisalli, Paul | 2.4 | Review the material / freight templates, I/S variance walk templates and reconciliation templates for the 2007-2012 Budget Business Plan submissions. |
| 16 | 10/26/2006 | Crisalli, Paul | 1.5 | Continue to review the material / freight templates, I/S variance walk templates and reconciliation templates for the 2007-2012 Budget Business Plan submissions. |
| 16 | 10/26/2006 | Crisalli, Paul | 2.9 | Review the revenue / price / volume templates, manufacturing templates and labor costs templates for the 2007-2012 Budget Business Plan submissions. |
| 10 | 10/26/2006 | Guglielmo, James | 0.6 | Discuss Chanin's material volume and profitability data requests with R. Fletemeyer (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 10/26/2006 | Guglielmo, James | 0.6 | Participate in a call with S. Adrangi (Chanin) regarding clarification of supplementary due diligence on Packard projections. |
| 10 | 10/26/2006 | Guglielmo, James | 0.6 | Investigate the recent copper price history and fundamentals for increases in 2006. |
| 10 | 10/26/2006 | Guglielmo, James | 1.0 | Participate in a call with R. Eisenberg and R. Fletemeyer (both FTI) regarding the IUE-Warren analysis. |
| 10 | 10/26/2006 | Guglielmo, James | 0.4 | Discuss with J. Arle (Delphi) commodity pricing reviews for 2007 budgets. |
| 10 | 10/26/2006 | Fletemeyer, Ryan | 0.5 | Discuss Packard's 2007 copper analysis with A. Makroglou (Delphi) in regards to Chanin's cost of goods sold questions. |
| 10 | 10/26/2006 | Fletemeyer, Ryan | 1.0 | Participate in a call with R. Eisenberg and J. Guglielmo (both FTI) regarding the IUE-Warren analysis. |
| 10 | 10/26/2006 | Fletemeyer, Ryan | 0.8 | Prepare an analysis showing the Packard-Warren, Packard-North America and Total Packard operating income based on new Chanin data request and send to A. Makroglou (Delphi) for validation. |
| 10 | 10/26/2006 | Fletemeyer, Ryan | 0.6 | Discuss Chanin's material receipts and profitability data requests with J. Guglielmo (FTI). |
| 10 | 10/26/2006 | Fletemeyer, Ryan | 0.6 | Discuss the Packard-Warren, Packard-North America and Total Packard operating income template and data with A. Makroglou (Delphi). |
| 10 | 10/26/2006 | Eisenberg, Randall | 1.0 | Participate in a call with J. Guglielmo and R. Fletemeyer (both FTI) regarding the IUE-Warren analysis. |
| 5 | 10/26/2006 | Wu, Christine | 0.7 | Review the legal and employment litigation claims to identify different Debtor duplicates and claims to be reclassified. |
| 5 | 10/26/2006 | Wu, Christine | 1.1 | Identify the different Debtor duplicates and updates in the legal and employment litigation estimation schedule. |
| 5 | 10/26/2006 | Wu, Christine | 1.3 | Review estimates, DACOR balances, scheduled amounts and resulting variances for fully and partially unliquidated accounts payable claims. |
| 5 | 10/26/2006 | Wu, Christine | 0.3 | Review the large dollar variances for legal and employment litigation claims. |
| 5 | 10/26/2006 | Wu, Christine | 0.9 | Identify equity plus claims and update in the legal and employment litigation estimation schedule. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/26/2006 | Wu, Christine | 0.3 | Review and analyze estimation forms and files for claim 11105, 11107 and 2707 and update the legal and employment litigation claims estimation schedule. |
| 5 | 10/26/2006 | Wu, Christine | 0.6 | Reconcile the legal and employment litigation claims with the updated master file and research claims excluded from the population. |
| 5 | 10/26/2006 | Wu, Christine | 1.8 | Review and analyze estimations for partially and fully unliquidated claims with larger variances between the Proof of Claim and Scheduled Amounts. |
| 5 | 10/26/2006 | Wu, Christine | 0.3 | Revise the fully and partially unliquidated accounts payable estimation schedule to include data on agreed reclamation claims. |
| 5 | 10/26/2006 | Wu, Christine | 0.6 | Analyze the legal and employment litigation estimation schedule to determine follow up questions and open issues. |
| 5 | 10/26/2006 | Wu, Christine | 0.5 | Reconcile the employment litigation claims per J. Deluca (Delphi) to identify outstanding claims and assigned parties. |
| 5 | 10/26/2006 | Wu, Christine | 0.6 | Participate in a meeting with K. Kuby, D. Wehrle and D. Li (all FTI) to prepare a claims analysis and report to support the framework negotiations. |
| 5 | 10/26/2006 | Wu, Christine | 1.9 | Review and analyze estimates for partially and fully unliquidated claims with Proof of Claim Amounts greater than $1,000,000. |
| 5 | 10/26/2006 | Wu, Christine | 0.5 | Work with K. Kuby (FTI) to review and discuss litigation claims. |
| 5 | 10/26/2006 | Wu, Christine | 1.0 | Work with R. Reese, A. Herriot (both Skadden), T. Behnke and K. Kuby (both FTI) regarding estimation progress and presentation. |
| 5 | 10/26/2006 | Wu, Christine | 0.4 | Revise notes on the legal and employment litigation claims to standardize comments and reflect an explanation of estimate calculations. |
| 5 | 10/26/2006 | Wehrle, David | 2.9 | Analyze the variances over $1 million between the claimed amount, scheduled amount and the Company's books and records in order to prepare estimates of the claims. |
| 5 | 10/26/2006 | Wehrle, David | 1.6 | Analyze the XXX claims against several Debtors, including a consideration of payments by foreign affiliates under guarantees and verification of payment in order to prepare estimates. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/26/2006 | Wehrle, David | 1.4 | Analyze the XXX claims against several Debtors, including the consideration of prepetition payments and debits and post-petition waivers of portions of the claim in order to prepare estimates. |
| 5 | 10/26/2006 | Wehrle, David | 0.7 | Analyze the XXX claim in excess of $1 million and the set-off, reclamation components and prepetition payments and debits. |
| 5 | 10/26/2006 | Wehrle, David | 2.8 | Analyze the claim files for claims ranging from $1 to $5 million and compare the support with data from the accounts payable systems and scheduled amounts in order to prepare an estimate. |
| 5 | 10/26/2006 | Wehrle, David | 1.8 | Analyze the XXX claim and associated XXX claim regarding the prepetition payments and debits in order to prepare an estimate and discuss efforts to reconcile the account with D. Brewer (Delphi). |
| 5 | 10/26/2006 | Wehrle, David | 1.7 | Prepare an initial draft of a report describing the methodology and assumptions used in an analysis and estimate of fully or partially unliquidated trade claims. |
| 5 | 10/26/2006 | Wehrle, David | 0.9 | Analyze potential lease rejection claims. |
| 5 | 10/26/2006 | Wehrle, David | 0.6 | Participate in a meeting with K. Kuby, D. Li and C. Wu (all FTI) to prepare a claims analysis and report to support the framework negotiations. |
| 5 | 10/26/2006 | Wehrle, David | 0.8 | Analyze the XXX claim in excess of $9 million and the set-off, reclamation components and prepetition payments and debits. |
| 5 | 10/26/2006 | Weber, Eric | 2.7 | Create an initial claims analysis presentation to be used in presenting methodologies used, findings reached and issues encountered in the claims estimation process.. |
| 5 | 10/26/2006 | Weber, Eric | 0.5 | Work with E. Cartwright (FTI) to discuss report modifications necessary to extrapolate claims. |
| 5 | 10/26/2006 | Weber, Eric | 2.9 | Analyze the first group of 15 claim files to determine if the estimated amount calculated by Delphi is reasonable based on the documentation supporting the claim (i.e. DACOR records, contracts, invoice copies, etc.). |
| 5 | 10/26/2006 | Weber, Eric | 2.9 | Prepare a data analysis to examine significant claims variance activity (i.e. between scheduled and proof of claim amounts, between estimated and scheduled amounts and between estimated and proof of claim amounts) in order to assess the reasonableness of |
| 5 | 10/26/2006 | Weber, Eric | 1.4 | Design a standardized reporting template for accumulation of the claims estimation data from each of the six claims categories to ensure efficient and accurate aggregation of data. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/26/2006 | Weber, Eric | 1.6 | Document, in both narrative and graphical format, the approach taken with respect to estimating fully and partially liquidated AP claims. |
| 5 | 10/26/2006 | Weber, Eric | 0.8 | Work with K. Kuby (Delphi), D. Wehrle (Delphi), C. Wu (Delphi) and D. Li (Delphi) to establish a work plan and various reporting templates for the upcoming omnibus hearings. |
| 5 | 10/26/2006 | Weber, Eric | 2.5 | Analyze the second group of 15 claim files to determine if the estimated amount calculated by Delphi is reasonable based on the documentation supporting the claim (i.e. DACOR records, contracts, invoice copies, etc.). |
| 5 | 10/26/2006 | Triana, Jennifer | 2.5 | Update and run all second and third omnibus objection exhibits for review prior to sending to Skadden for approval. |
| 5 | 10/26/2006 | Triana, Jennifer | 0.1 | Update and remove the "Analyst Done", "Reviewer Done" and "Approver Done" fields from selected claims to accommodate new developments impacting the claims, per request by C. Michels (Delphi). |
| 5 | 10/26/2006 | Triana, Jennifer | 1.0 | Perform an analysis identifying reasons why 47 duplicate claims do not have duplicate matches for the purpose of finalizing the second omnibus duplicate and amended claims objection exhibit and ensuring claims are properly identified as duplicates. |
| 5 | 10/26/2006 | Triana, Jennifer | 0.6 | Update and perform duplicate matches for 47 claims for the purpose of resolving duplicate match issues and ensuring all duplicate claims are properly identified. |
| 5 | 10/26/2006 | Triana, Jennifer | 0.3 | Update the CMSi report, which contains all claims received and docketed from KCC, to contain reasons as to why certain claims have been removed from the omnibus objection exhibits, per request by T. Behnke (FTI). |
| 5 | 10/26/2006 | Triana, Jennifer | 0.8 | Perform an analysis of 25 claims to determine why they were removed from the third omnibus objection exhibit. |
| 5 | 10/26/2006 | Triana, Jennifer | 0.4 | Update the third omnibus late claims objection exhibit, which lists all claims filed after 07/31/2006, to contain 6 additional claims. |
| 5 | 10/26/2006 | Triana, Jennifer | 0.8 | Update and finalize the third omnibus Claim Subject to Modification objection exhibit for the purpose of ensuring all appropriate claims are being identified on the exhibit. |
| 5 | 10/26/2006 | Triana, Jennifer | 2.5 | Continue to review all second and third omnibus objection exhibits for the purpose of ensuring all claims are properly identified on the exhibits prior to sending final versions to Skadden. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/26/2006 | Triana, Jennifer | 0.3 | Perform an analysis of 10 Legal claims for the purpose of determining the claim status and if the claims are currently being objected to on any of the omnibus objection exhibits, per request by C. Wu (FTI). |
| 5 | 10/26/2006 | Triana, Jennifer | 0.2 | Update and remove claims from the second omnibus objection duplicate and amended claims exhibit, per K. Craft's (Delphi) request. |
| 5 | 10/26/2006 | Triana, Jennifer | 2.0 | Update and finalize all second and third omnibus objection exhibits for purpose of ensuring all claims are properly identified on the proper objection exhibits. |
| 5 | 10/26/2006 | Triana, Jennifer | 0.6 | Update 10 claims from XXX to not contain amount modifiers and remove claims from the third omnibus objection exhibit, per request by R. Gildersleeve (FTI). |
| 5 | 10/26/2006 | Schondelmeier, Kathryn | 1.7 | Examine the fourth 10 of 462 claims where the absolute value of the variance between the claim amount and scheduled amount is greater than $100K and review the analyst's estimate based on data provided in the claim and make recommendations on the actual p |
| 5 | 10/26/2006 | Schondelmeier, Kathryn | 0.9 | Review 30 out of the total 5,100 liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated and determine whether the |
| 5 | 10/26/2006 | Schondelmeier, Kathryn | 1.8 | Examine the third 10 of 462 claims where the absolute value of the variance between the claim amount and scheduled amount is greater than $100K and review the analyst's estimate based on data provided in the claim and make recommendations on the actual pa |
| 5 | 10/26/2006 | Schondelmeier, Kathryn | 2.1 | Examine the sixth 10 of 462 claims where the absolute value of the variance between the claim amount and scheduled amount is greater than $100K and review the analyst's estimate based on data provided in the claim and make recommendations on the actual pa |
| 5 | 10/26/2006 | Schondelmeier, Kathryn | 2.4 | Examine the first 10 of 462 claims where the absolute value of the variance between the claim amount and scheduled amount is greater than $100K and review the analyst's estimate based on data provided in the claim and make recommendations on the actual pa |
| 5 | 10/26/2006 | Schondelmeier, Kathryn | 1.9 | Examine the fifth 10 of 462 claims where the absolute value of the variance between the claim amount and scheduled amount is greater than $100K and review the analyst's estimate based on data provided in the claim and make recommendations on the actual pa |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/26/2006 | Schondelmeier, Kathryn | 2.2 | Examine the second 10 of 462 claims where the absolute value of the variance between the claim amount and scheduled amount is greater than $100K and review the analyst's estimate based on data provided in the claim and make recommendations on the actual p |
| 5 | 10/26/2006 | Molina, Robert | 2.8 | Perform a comparison of the final reclamation claim amounts to the related proof of claims filed and liabilities scheduled by the Debtor to assess the reasonableness of the estimates for reclamation claims; fifth group of 15. |
| 5 | 10/26/2006 | Molina, Robert | 1.4 | Identify and isolate 30 A/P claim files that appear in the new master A/P claims file received from T. Behnke (FTI) which were not among the 5,100 claim files reviewed for docketing errors/liquidated status and send to A. Bowers (FTI) and K. Schondelmeier |
| 5 | 10/26/2006 | Molina, Robert | 1.1 | Consolidate the master file of 5,100 claim files reviewed for docketing/liquidated status errors. |
| 5 | 10/26/2006 | Molina, Robert | 2.3 | Analyze the Delphi estimates performed on the fully liquidated A/P claims for which approval is incomplete and dollar variances are greater than 100K, to assess reasonableness of the estimate; first group of 15. |
| 5 | 10/26/2006 | Molina, Robert | 2.6 | Analyze the Delphi estimates performed on the fully liquidated A/P claims for which approval is incomplete and dollar variances are greater than 100K, to assess reasonableness of the estimate; second group of 15. |
| 5 | 10/26/2006 | Molina, Robert | 2.2 | Analyze the Delphi estimates performed on the fully liquidated A/P claims for which approval is incomplete and dollar variances are greater than 100K, to assess reasonableness of the estimate; fourth group of 15. |
| 5 | 10/26/2006 | Molina, Robert | 0.9 | Consolidate the master file of the fully liquidated A/P claims for which approval is incomplete and dollar variances are greater than 100K. |
| 5 | 10/26/2006 | Molina, Robert | 2.4 | Analyze the Delphi estimates performed on the fully liquidated A/P claims for which approval is incomplete and dollar variances are greater than 100K, to assess reasonableness of the estimate; third group of 15. |
| 5 | 10/26/2006 | McKeighan, Erin | 0.6 | Work with R. Gildersleeve (FTI) regarding modifications to the claim population on objection exhibits per R. Reese (Skadden). |
| 5 | 10/26/2006 | McKeighan, Erin | 0.4 | Discuss updating the claim modification amounts in CMS with R. Gildersleeve (FTI) regarding the third omnibus objection. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/26/2006 | McKeighan, Erin | 2.5 | Review the Proof of Claim forms for all XXX claims to determine the proper treatment for the claims on the second omnibus objection and the third omnibus objection. |
| 5 | 10/26/2006 | McKeighan, Erin | 0.4 | Deactivate claim to claim matches for Protective claims provided by T. Behnke (FTI). |
| 5 | 10/26/2006 | McKeighan, Erin | 1.0 | Update the claims appearing on the Duplicate exhibit to reflect the correct parent. |
| 5 | 10/26/2006 | McKeighan, Erin | 0.1 | Review claims 11249 and 11251 to determine if they are possible duplicates. |
| 5 | 10/26/2006 | McKeighan, Erin | 0.4 | Remove Indemnification claims from Exhibit 3 per A. Herriott (Skadden). |
| 5 | 10/26/2006 | McKeighan, Erin | 1.0 | Upload to the duplicate exhibit all XXX claims provided by D. Evans (Delphi). |
| 5 | 10/26/2006 | McKeighan, Erin | 0.2 | Identify and analyze comments placed in CMSi by a Callaway analyst on certain Drafted claims. |
| 5 | 10/26/2006 | McKeighan, Erin | 0.3 | Update the distinct claimant name report to include the nature of claim per T. Behnke's (FTI) request. |
| 5 | 10/26/2006 | McKeighan, Erin | 0.2 | Update the distinct claimant on objections report to reflect changes to the exhibits made by A. Herriott (Skadden). |
| 5 | 10/26/2006 | McKeighan, Erin | 0.5 | Upload new estimates into the detail table for claims estimated by managers. |
| 5 | 10/26/2006 | McKeighan, Erin | 0.3 | Update the Exhibit headers per A. Herriott (Skadden). |
| 5 | 10/26/2006 | McKeighan, Erin | 0.2 | Review and confirm all claims on the second omnibus objection and the third omnibus objection Exhibit B are fully approved. |
| 5 | 10/26/2006 | McKeighan, Erin | 0.2 | Generate counts on each Objection Exhibit. |
| 5 | 10/26/2006 | McKeighan, Erin | 0.4 | Remove the customer claims from the third omnibus objection per K. Craft (Delphi). |
| 5 | 10/26/2006 | McKeighan, Erin | 0.3 | Create a report of claims that have been drafted in the population provided by C. Wu (FTI). |
| 5 | 10/26/2006 | McKeighan, Erin | 0.3 | Activate and deactivate selected matches so that CMSi reflects the first omnibus objection. |
| 5 | 10/26/2006 | McKeighan, Erin | 0.5 | Update the distinct claimant report to reflect the most recent objections. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/26/2006 | Li, Danny | 0.8 | Analyze and assess the reasonableness of the estimates for accounts payable claims. |
| 5 | 10/26/2006 | Li, Danny | 1.2 | Continue to review the fully liquidated accounts payable claim estimates for reasonableness and proper documentation. |
| 5 | 10/26/2006 | Li, Danny | 0.5 | Analyze the claims estimation schedule to be included in the claims estimation presentation. |
| 5 | 10/26/2006 | Li, Danny | 0.7 | Review and revise the analysis of reclamation claims included in the accounts payable claims. |
| 5 | 10/26/2006 | Li, Danny | 0.5 | Prepare a list of tasks related to reviewing claim estimates and preparing the claims estimation presentation. |
| 5 | 10/26/2006 | Li, Danny | 0.4 | Meet with J. Deluca (Delphi) to discuss the methodology used in preparing the estimates for SERP claims. |
| 5 | 10/26/2006 | Li, Danny | 1.4 | Analyze and resolve issues identified in reviewing certain accounts payable claims. |
| 5 | 10/26/2006 | Li, Danny | 2.7 | Review estimates for the SERP claims and prepare a schedule for the SERP estimates. |
| 5 | 10/26/2006 | Li, Danny | 0.6 | Participate in a meeting with K. Kuby, D. Wehrle and C. Wu (all FTI) to prepare a claims analysis and report to support the framework negotiations. |
| 5 | 10/26/2006 | Li, Danny | 0.6 | Review the claims estimation summary schedule and note any outstanding items. |
| 5 | 10/26/2006 | Li, Danny | 1.8 | Review the fully liquidated accounts payable claim estimates for reasonableness and proper documentation. |
| 5 | 10/26/2006 | Li, Danny | 1.2 | Prepare a progress update on human resource claim estimates. |
| 5 | 10/26/2006 | Li, Danny | 0.8 | Review the fully liquidated accounts payable claims review results and note any key or exceptional items. |
| 5 | 10/26/2006 | Kuby, Kevin | 0.6 | Participate in a meeting with D. Li, D. Wehrle and C. Wu (all FTI) to prepare a claims analysis and report to support the framework negotiations. |
| 5 | 10/26/2006 | Kuby, Kevin | 0.8 | Discuss with R. Eisenberg and T. Behnke (both FTI) the claim estimation and preparation for the upcoming progress meeting. |
| 5 | 10/26/2006 | Kuby, Kevin | 0.7 | Discuss with J. DeLuca (Delphi) the treasury and tax claims estimations. |
| 5 | 10/26/2006 | Kuby, Kevin | 1.2 | Continue a review of the claims estimation process and assist with the review where appropriate. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/26/2006 | Kuby, Kevin | 2.3 | Review selected claims files related to the fully liquidated claims analysis. |
| 5 | 10/26/2006 | Kuby, Kevin | 2.2 | Review certain unliquidated claims files for the purposes of estimation. |
| 5 | 10/26/2006 | Kuby, Kevin | 2.4 | Continue development of potential slides for the Nov. 8th presentation on estimation results. |
| 5 | 10/26/2006 | Kuby, Kevin | 0.5 | Participate in a work session with C. Wu (FTI) to review and discuss litigation claims. |
| 5 | 10/26/2006 | Kuby, Kevin | 2.1 | Review of the claims estimation process and assist with the review where appropriate. |
| 5 | 10/26/2006 | Kuby, Kevin | 1.0 | Work with R. Reese, A. Herriot (both Skadden), T. Behnke and C. Wu (both FTI) regarding estimation progress and presentation. |
| 5 | 10/26/2006 | Kuby, Kevin | 0.5 | Work with T. Behnke and J. Ehrenhofer (both FTI) regarding further assumptions to be made on the estimation reporting. |
| 5 | 10/26/2006 | Gildersleeve, Ryan | 1.2 | Prepare for review, an exhibit of claims subject to reduction for R. Reese (Skadden) and A. Herriott (Skadden). |
| 5 | 10/26/2006 | Gildersleeve, Ryan | 1.6 | Review the final second omnibus claim objection and prepare a mailing file for KCC noticing. |
| 5 | 10/26/2006 | Gildersleeve, Ryan | 1.4 | Continue to perform final due diligence on the claims population included on the second and third omnibus objections. |
| 5 | 10/26/2006 | Gildersleeve, Ryan | 2.2 | Perform final due diligence on the claims population included on the second and third omnibus objections. |
| 5 | 10/26/2006 | Gildersleeve, Ryan | 2.4 | Analyze claim to schedule matching for claim inclusion on the third omnibus objection motion to reduce claim amounts. |
| 5 | 10/26/2006 | Gildersleeve, Ryan | 1.5 | Continue to analyze claim to schedule matching for claim inclusion on the third omnibus objection motion to reduce claim amounts. |
| 5 | 10/26/2006 | Gildersleeve, Ryan | 0.4 | Discuss updating the claim modification amounts in CMS with E. McKeighan (FTI) regarding the third omnibus objection. |
| 5 | 10/26/2006 | Gildersleeve, Ryan | 0.5 | Participate in a work session to perform due diligence on Exhibit D of the third omnibus objection with T. Behnke (FTI). |
| 5 | 10/26/2006 | Gildersleeve, Ryan | 0.6 | Work with E. McKeighan (FTI) regarding modifications to the claim population on objection exhibits per R. Reese (Skadden). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/26/2006 | Gildersleeve, Ryan | 1.9 | Review the final third omnibus claim objection and prepare a mailing file for KCC noticing. |
| 5 | 10/26/2006 | Eisenberg, Randall | 0.8 | Discuss with T. Behnke and K. Kuby (both FTI) the claim estimation and preparation for the upcoming progress meeting. |
| 5 | 10/26/2006 | Ehrenhofer, Jodi | 0.7 | Discuss the estimation process on subsidiary accounts payable claims with Delphi claims reconciliation analysts. |
| 5 | 10/26/2006 | Ehrenhofer, Jodi | 0.5 | Work with K. Kuby and T. Behnke (both FTI) regarding further assumptions to be made on the estimation reporting. |
| 5 | 10/26/2006 | Ehrenhofer, Jodi | 1.0 | Discuss with T. Behnke (FTI) claims to remove from the estimation summary. |
| 5 | 10/26/2006 | Ehrenhofer, Jodi | 1.3 | Identify all claims on the third omnibus objection where resolution is to disallow the claim and exclude them from the claim estimation process. |
| 5 | 10/26/2006 | Ehrenhofer, Jodi | 1.1 | Prepare a query to group all claims in CMSi by nature of claim used in the claims estimation workplan. |
| 5 | 10/26/2006 | Ehrenhofer, Jodi | 1.4 | Prepare a query to find all claims that have been reconciled by all three levels of approval and do not require estimates in CMSi. |
| 5 | 10/26/2006 | Ehrenhofer, Jodi | 1.2 | Prepare a query to find all flagged duplicate claims in CMSi to be excluded from the claim estimation process. |
| 5 | 10/26/2006 | Ehrenhofer, Jodi | 0.8 | Review all estimates and comments as prepared by FTI to determine the validity of claim estimates and to ensure that claims with support to prove an amount different than the claimed amount are being estimated as such. |
| 5 | 10/26/2006 | Ehrenhofer, Jodi | 2.2 | Review the claim estimates as prepared by C. Michel's (Delphi) for reasonability as it pertained to the claimed and scheduled amount. |
| 5 | 10/26/2006 | Ehrenhofer, Jodi | 1.3 | Review the claim estimates as prepared by D. Evan's (Delphi) for reasonability as it pertained to the claimed and scheduled amount. |
| 5 | 10/26/2006 | Ehrenhofer, Jodi | 1.4 | Review estimations on the subsidiary accounts payable claims for reasonability of outputs. |
| 5 | 10/26/2006 | Ehrenhofer, Jodi | 2.1 | Prepare a query to find all claims in CMSi that require estimation. |
| 5 | 10/26/2006 | Concannon, Joseph | 2.4 | Prepare a power point and Excel summary of the results of the treasury claims estimation review. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/26/2006 | Concannon, Joseph | 2.8 | Review claims files where the variance between the claim amount and scheduled amount is greater than $100K to assess the reasonableness of the estimates for these claims. |
| 5 | 10/26/2006 | Concannon, Joseph | 0.7 | Update the treasury claims estimation summary for additional estimates received. |
| 5 | 10/26/2006 | Concannon, Joseph | 0.8 | Discuss the outstanding treasury claims requiring estimation with T. Krause (Delphi), R. Talib (Delphi) and S. Burger (Delphi). |
| 5 | 10/26/2006 | Cartwright, Emily | 2.3 | Review 15 claims that have a variance greater than 100K in order to determine if the basis for the estimates is valid. |
| 5 | 10/26/2006 | Cartwright, Emily | 0.2 | Review selected Proof of Claims and back up invoices to determine if they are duplicate claims. |
| 5 | 10/26/2006 | Cartwright, Emily | 0.5 | Work with E. Weber (FTI) to discuss report modifications necessary to extrapolate claims. |
| 5 | 10/26/2006 | Cartwright, Emily | 0.4 | Analyze the process in which to review claims and schedules in order to determine if they are appropriate and accurately estimated. |
| 5 | 10/26/2006 | Cartwright, Emily | 1.9 | Review 10 claims that have a variance greater than 100K in order to determine if the basis for the estimates is valid. |
| 5 | 10/26/2006 | Cartwright, Emily | 0.6 | Prepare and categorize claims according to which team reviewed the subset of claims. |
| 5 | 10/26/2006 | Cartwright, Emily | 2.1 | Review 12 claims that have a variance greater than 100K in order to determine if the basis for the estimates is valid. |
| 5 | 10/26/2006 | Bowers, Amanda | 1.0 | Review 15 more liquidated AP claims to ensure the balances are appropriately classified and agree to the balances reported in the Fully Liquidated AP Claims schedule, verify that the claims are fully liquidated and determine whether the AP classification |
| 5 | 10/26/2006 | Bowers, Amanda | 2.1 | Examine the first 15 of 52 claims where the difference between the claim amount and scheduled amount is greater than $100K, review the analyst's estimate based on data provided in the claim and make recommendations on the actual payout amount. |
| 5 | 10/26/2006 | Bowers, Amanda | 1.9 | Examine the next 10 of 52 claims where the difference between the claim amount and scheduled amount is greater than $100K, review the analyst's estimate based on data provided in the claim and make recommendations on the actual payout amount. |
| 5 | 10/26/2006 | Bowers, Amanda | 1.8 | Examine the last 12 of 52 claims where the difference between the claim amount and scheduled amount is greater than $100K, review the analyst's estimate based on data provided in the claim and make recommendations on the actual payout amount. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/26/2006 | Bowers, Amanda | 2.2 | Examine the next 15 of 52 claims where the difference between the claim amount and scheduled amount is greater than $100K, review the analyst's estimate based on data provided in the claim and make recommendations on the actual payout amount. |
| 5 | 10/26/2006 | Behnke, Thomas | 2.8 | Perform due diligence on the claims population to identify issues on the second and third omnibus objections. |
| 5 | 10/26/2006 | Behnke, Thomas | 1.0 | Discuss with J. Ehrenhofer (FTI) claims to remove from the estimation summary. |
| 5 | 10/26/2006 | Behnke, Thomas | 0.6 | Review and respond to correspondence regarding objections and estimations. |
| 5 | 10/26/2006 | Behnke, Thomas | 0.5 | Review a summary of high priority claims and comment on changes required. |
| 5 | 10/26/2006 | Behnke, Thomas | 0.5 | Review a final list of creditors listed on the second and third omnibus objection and calculate for final review. |
| 5 | 10/26/2006 | Behnke, Thomas | 0.4 | Participate in a call with D. Unrue (Delphi) regarding progress of objections and estimation. |
| 5 | 10/26/2006 | Behnke, Thomas | 0.5 | Work with K. Kuby and J. Ehrenhofer (both FTI) regarding further assumptions to be made on the estimation reporting. |
| 5 | 10/26/2006 | Behnke, Thomas | 0.8 | Discuss with R. Eisenberg and K. Kuby (both FTI) the claim estimation and preparation for the upcoming progress meeting. |
| 5 | 10/26/2006 | Behnke, Thomas | 1.0 | Work with R. Reese, A. Herriot (both Skadden), K. Kuby and C. Wu (both FTI) regarding estimation progress and presentation. |
| 5 | 10/26/2006 | Behnke, Thomas | 1.0 | Work with R. Reese and A. Herriot (both Skadden) regarding finalizing the second and third omnibus objections. |
| 5 | 10/26/2006 | Behnke, Thomas | 1.3 | Prepare a draft of final due diligence issues and verification points prior to finalizing objections. |
| 5 | 10/26/2006 | Behnke, Thomas | 0.5 | Participate in a work session to perform due diligence on Exhibit D of the third omnibus objection with R. Gildersleeve (FTI). |
| 5 | 10/26/2006 | Behnke, Thomas | 1.1 | Coordinate revisions and claims to pull from omnibus objections as equated by counsel and Debtor. |
| 5 | 10/26/2006 | Behnke, Thomas | 1.5 | Review the final omnibus exhibits and verify all relevant claims and information has been included. |
| 5 | 10/26/2006 | Behnke, Thomas | 1.5 | Continue to prepare due diligence, analyze, verify and coordinate changes to the omnibus objections. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/26/2006 | Behnke, Thomas | 1.3 | Finalize due diligence on and verification of the claims populations and claims included on objections. |
| 3 | 10/26/2006 | Weber, Eric | 0.5 | Work with Y. Elissa (Delphi) to obtain a detailed narrative and quantitative updates pertaining to the additional active cases within the lien holder motion. |
| 3 | 10/26/2006 | Weber, Eric | 0.4 | Upload additional updates for the various first day orders (i.e. changes in approval/rejection status, payments, reconciled balances, etc.) on the First Day Motions Tracking Schedule. |
| 4 | 10/26/2006 | Frankum, Adrian | 1.7 | Review the first draft of the September MOR. |
| 12 | 10/26/2006 | Frankum, Adrian | 2.7 | Develop a liquidation analysis presentation for Monday's meeting. |
| 12 | 10/26/2006 | Frankum, Adrian | 0.8 | Meet with S. Salrin and D. Pettyes (both Delphi) regarding headcount data for use in the liquidation analysis. |
| 12 | 10/26/2006 | Emrikian, Armen | 0.5 | Review the Budget Business Plan OPEB liability walks to address questions regarding the XXX litigation scenario. |
| 12 | 10/26/2006 | Eisenberg, Randall | 0.6 | Discuss with A. Hogan (Skadden) the GM claim analysis. |
| 12 | 10/26/2006 | Eisenberg, Randall | 0.2 | Discuss with M. Strauss (Jefferies) the framework discussions and sales activity. |
| 5 | 10/26/2006 | Wu, Christine | 0.7 | Prepare a draft presentation of reclamations progress and options. |
| 5 | 10/26/2006 | McDonagh, Timothy | 0.2 | Discuss retesting of claim 14 with F. Syed (Delphi). |
| 5 | 10/26/2006 | McDonagh, Timothy | 0.3 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations. |
| 5 | 10/26/2006 | McDonagh, Timothy | 0.2 | Discuss issues relating to reconciliation for claim 14 with K. Donaldson (Delphi). |
| 5 | 10/26/2006 | McDonagh, Timothy | 0.5 | Update the reclamation progress and options presentation for a meeting among reclamation managers. |
| 5 | 10/26/2006 | Frankum, Adrian | 0.9 | Revise slides for tomorrow's meeting on reclamations. |
| 11 | 10/26/2006 | Guglielmo, James | 1.0 | Discuss the projected revenue assumptions with B. Pickering (Mesirow) and R. Fletemeyer (FTI). |
| 11 | 10/26/2006 | Guglielmo, James | 0.9 | Discuss the sales reports provided to other constituents for new Mesirow requests with J. Vitale (Delphi). |
| 11 | 10/26/2006 | Guglielmo, James | 0.4 | Review DIP compliance tax reporting schedules prior to sending to UCC financial advisors. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 10/26/2006 | Fletemeyer, Ryan | 0.8 | Prepare the Mesirow XXX setoff package and distribute to B. Pickering (Mesirow). |
| 11 | 10/26/2006 | Fletemeyer, Ryan | 1.0 | Discuss the projected revenue assumptions with B. Pickering (Mesirow) and J. Guglielmo (FTI). |
| 11 | 10/26/2006 | Fletemeyer, Ryan | 0.3 | Analyze the General Motors production schedule releases based on questions from B. Pickering (Mesirow). |
| 11 | 10/26/2006 | Fletemeyer, Ryan | 0.4 | Discuss Mesirow's XXX volumes and Delphi's revenue projection questions with J. Pritchett (Delphi). |
| 11 | 10/26/2006 | Fletemeyer, Ryan | 0.4 | Modify the Mesirow XXX setoff package based on comments from D. Fidler (Delphi) and distribute to B. Pickering (Mesirow). |
| 11 | 10/26/2006 | Guglielmo, James | 0.6 | Review the second listing of Capstone due diligence requests. |
| 19 | 10/26/2006 | Fletemeyer, Ryan | 0.4 | Discuss XXX setoff documentation with C. Comerford (Delphi) and K. Velasquez (Delphi). |
| 19 | 10/26/2006 | Fletemeyer, Ryan | 1.4 | Discuss the setoff claim updates on a call with N. Berger (Togut), A. Winchell (Togut), B. Turner (Delphi) and C. Comerford (Delphi). |
| 17 | 10/26/2006 | Abbott, Jason | 0.9 | Participate in a call with A. Vandenbergh (Delphi) to discuss working capital analysis and responses to XXX questions in preparation for Friday's call with XXX (potential purchaser). |
| 17 | 10/26/2006 | Abbott, Jason | 1.1 | Prepare the breakout of "Other Assets" line item on the Balance Sheet and send to Craig Daniels (Delphi). |
| 17 | 10/26/2006 | Abbott, Jason | 2.6 | Calculate and prepare a presentation of revisions to each adjustment for the Adrian plant based on revision to pro forma results as communicated by A. Vandenbergh (Delphi). |
| 17 | 10/26/2006 | Abbott, Jason | 2.6 | Calculate and prepare a presentation of revisions to each adjustment for the Cottondale plant based on revision to pro forma results as communicated by A. Vandenbergh (Delphi). |
| 10 | 10/26/2006 | Vinogradsky, Eugenia | 1.0 | Continue work on the "plaintiff-style damages" summary table. |
| 10 | 10/26/2006 | Clayburgh, Peter | 1.9 | Calculate "plaintiff-style damages" for Delphi debt and preferred securities. |
| 10 | 10/26/2006 | Clayburgh, Peter | 1.3 | Create stock price charts of Delphi and other companies. |
| 10 | 10/26/2006 | Clayburgh, Peter | 0.8 | Prepare and review the "plaintiff-style damages" analysis. |
| 10 | 10/26/2006 | Clayburgh, Peter | 0.9 | Calculate sensitivities and prepare schedule detailing "plaintiff-style damages" for lead plaintiffs. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/26/2006 | Swanson, David | 0.5 | Meet with L. Park (FTI) to discuss key outstanding items on the review of October time detail and to assess current progress. |
| 7 | 10/26/2006 | Swanson, David | 2.0 | Consolidate all time detail for the first week of October, review to ensure all relevant changes have been implemented and submit to A. Frankum (FTI). |
| 7 | 10/26/2006 | Swanson, David | 1.8 | Correspond with various professionals regarding clarification on their second week of October time entries. |
| 7 | 10/26/2006 | Park, Ji Yon | 0.7 | Review the September Fees and Expense Exhibits prepared by C. Johnston (FTI), reconcile figures across all exhibits and forward to J. Guglielmo (FTI). |
| 7 | 10/26/2006 | Park, Ji Yon | 0.6 | Update the September master fee file to incorporate economic consulting computer capability charges and develop related task narratives for September Exhibit C and D. |
| 7 | 10/26/2006 | Park, Ji Yon | 1.8 | Review additional updates to Exhibit C narrative provided by various professionals and incorporate into a draft September Exhibit C. |
| 7 | 10/26/2006 | Park, Ji Yon | 0.5 | Finalize updating the draft of September Exhibit C and send to J. Guglielmo (FTI). |
| 7 | 10/26/2006 | Park, Ji Yon | 0.8 | Incorporate comments by J. Guglielmo (FTI) into a draft September Exhibit C and review. |
| 7 | 10/26/2006 | Park, Ji Yon | 0.5 | Meet with D. Swanson (FTI) to discuss key outstanding items on the review of October time detail and to assess current progress. |
| 7 | 10/26/2006 | Park, Ji Yon | 0.4 | Research the Delphi court docket for various documents related to FTI retention in order to ensure the fee statement is consistent with orders. |
| 7 | 10/26/2006 | Johnston, Cheryl | 1.1 | Create a reconciliation worksheet for the September master billing file and the fee schedule. |
| 7 | 10/26/2006 | Johnston, Cheryl | 0.9 | Generate queries from the September database summarizing hours and fees by task code and incorporate into the reconciliation worksheet. |
| 7 | 10/26/2006 | Johnston, Cheryl | 0.7 | Review various tables, queries and reports to determine necessary design changes in order to incorporate the Lexecon data as requested. |
| 7 | 10/26/2006 | Johnston, Cheryl | 0.2 | Download the updated narratives for Exhibit C. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/26/2006 | Johnston, Cheryl | 0.5 | Incorporate the summary of hours and fees under the respective task code narratives for Exhibit C for the September Fee Statement. |
| 7 | 10/26/2006 | Johnston, Cheryl | 0.8 | Prepare Exhibits B and D for the September Fee Statement and send to L. Park (FTI). |
| 7 | 10/26/2006 | Johnston, Cheryl | 0.5 | Design the new "make table" query for Exhibit B. |
| 7 | 10/26/2006 | Johnston, Cheryl | 1.1 | Download and format the updated September master billing file and incorporate into the Access billing database. |
| 7 | 10/26/2006 | Johnston, Cheryl | 0.5 | Download the updated September master expense file and prepare to generate updated exhibits for the September Fee Statement. |
| 7 | 10/26/2006 | Frankum, Adrian | 0.2 | Review the narrative for task 36 for use in the September fee statement. |
| 99 | 10/26/2006 | Guglielmo, James | 3.0 | Travel from Detroit, MI to Atlanta, GA. |
| 16 | 10/27/2006 | Pokrassa, Michael | 0.5 | Meet with A. Emrikian (FTI) regarding the future changes to the consolidation module, specifically with regard to fresh start accounting. |
| 16 | 10/27/2006 | Pokrassa, Michael | 1.1 | Meet with T. McDonagh (FTI) regarding the consolidation module controls, forecasting of pension and OPEB and the impacts of cash flow adjustments. |
| 16 | 10/27/2006 | Pokrassa, Michael | 0.4 | Prepare a draft schedule regarding forecasting of deferred tax assets and liabilities and potential implications of fresh start accounting. |
| 16 | 10/27/2006 | Pokrassa, Michael | 0.4 | Prepare updates to the consolidation module for refinancing assumptions and updates to fresh start accounting. |
| 16 | 10/27/2006 | McDonagh, Timothy | 1.1 | Meet with M. Pokrassa (FTI) regarding the consolidation modules controls, forecasting of pension and OPEB and the flow of cash flow adjustments. |
| 16 | 10/27/2006 | McDonagh, Timothy | 0.4 | Review the current term sheet and implications on inputs into the Product Business Unit model. |
| 16 | 10/27/2006 | McDonagh, Timothy | 0.8 | Review the method for adding fair market value to the Product Business Unit model and begin modeling. |
| 16 | 10/27/2006 | McDonagh, Timothy | 0.3 | Update the model to correct signs for expenses and contributions from the pension and OPEB liability walks. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/27/2006 | Emrikian, Armen | 0.5 | Meet with M. Pokrassa (FTI) regarding the future changes to the consolidation module, specifically with regard to fresh start accounting. |
| 16 | 10/27/2006 | Emrikian, Armen | 0.5 | Update the weekly Product Business Unit model workplan. |
| 16 | 10/27/2006 | Emrikian, Armen | 0.5 | Review the equity value calculations in the consolidation module. |
| 16 | 10/27/2006 | Dana, Steven | 0.4 | Prepare instructions for D. Swanson (FTI) laying out the key areas of the Delphi modeling process and workplan for analysis. |
| 16 | 10/27/2006 | Pokrassa, Michael | 0.6 | Prepare updates to the consolidation module for restructuring cost adjustments with respect to the Balance sheet and cash flow statement. |
| 16 | 10/27/2006 | Pokrassa, Michael | 0.6 | Prepare updates to the consolidation module for other liability and other asset adjustments with respect to the Balance sheet and cash flow statement. |
| 16 | 10/27/2006 | Pokrassa, Michael | 0.3 | Prepare updates to the consolidation module for 8+4 P&L adjustments. |
| 16 | 10/27/2006 | Pokrassa, Michael | 0.8 | Analyze the treasury's most recent cash flow forecast and applicable updates to the consolidation module. |
| 16 | 10/27/2006 | Pokrassa, Michael | 0.4 | Meet with A. Emrikian (FTI) regarding the forecasting of tax payments and balance sheet amounts. |
| 16 | 10/27/2006 | McDonagh, Timothy | 0.7 | Begin updating the Product Business Unit model with the fresh start and recapitalization data. |
| 16 | 10/27/2006 | Frankum, Adrian | 0.3 | Participate in call with S. Salrin (Delphi) regarding current estimates of pre-petition claims for use in the fresh start analysis. |
| 16 | 10/27/2006 | Frankum, Adrian | 0.3 | Discuss the ability to obtain liabilities subject to compromise on a divisional basis with D. Fidler (Delphi). |
| 16 | 10/27/2006 | Frankum, Adrian | 0.8 | Participate in a call with R. Eisenberg (FTI) to discuss the application of fresh start given the provisions in the framework agreement. |
| 16 | 10/27/2006 | Emrikian, Armen | 0.8 | Develop an initial deferred tax asset and deferred tax liability walk. |
| 16 | 10/27/2006 | Emrikian, Armen | 0.4 | Meet with M. Pokrassa (FTI) regarding the forecasting of tax payments and balance sheet amounts. |
| 16 | 10/27/2006 | Emrikian, Armen | 0.7 | Review the 2006 divisional restructuring expenses and determine options regarding the inclusion of the XXX reimbursement of buyout expenses in the consolidation module. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/27/2006 | Emrikian, Armen | 0.5 | Review the fresh start balance sheet adjustments at the non-continuing businesses. |
| 16 | 10/27/2006 | Eisenberg, Randall | 0.8 | Participate in a call with A. Frankum (FTI) to discuss the application of fresh start given the provisions in the framework agreement. |
| 16 | 10/27/2006 | Dana, Steven | 1.1 | Review the labor overlay revisions to the Product Business Unit module to ensure functionality within the module. |
| 16 | 10/27/2006 | Dana, Steven | 0.9 | Continue to prepare a reconciliation between the Product Business Unit and the 8+4 Continuing and Non-Continuing module by Continuing and Non-Continuing within each division. |
| 16 | 10/27/2006 | Krieg, Brett | 0.7 | Discuss with P. Sturkenboom (Delphi) the IT budget. |
| 16 | 10/27/2006 | Krieg, Brett | 0.9 | Work with C. Darby (Delphi) regarding updates to the allocation tracker. |
| 16 | 10/27/2006 | Krieg, Brett | 1.3 | Work with B. Bosse (Delphi) on accounting for under and overage of corporate allocations. |
| 16 | 10/27/2006 | Krieg, Brett | 1.2 | Work with C. Darby (Delphi) and B. Bosse (Delphi) regarding the progress of outstanding HQ Staff items. |
| 16 | 10/27/2006 | Krieg, Brett | 1.0 | Work with S. Salrin (Delphi), C. Darby (Delphi), T. Lewis (Delphi) and B. Bosse (Delphi) regarding the divisional budget roll-up. |
| 16 | 10/27/2006 | Krieg, Brett | 0.8 | Discuss with C. Darby (Delphi), T. Lewis (Delphi) and B. Bosse (Delphi) the progress of the divisional budget roll-up. |
| 16 | 10/27/2006 | Krieg, Brett | 1.4 | Analyze SG&A costs and corporate allocated charges of Steering and DPSS and prepare questions on line item locations and amounts. |
| 16 | 10/27/2006 | Karamanos, Stacy | 0.9 | Meet with S. Biegert and J. Pritchett (all Delphi) to discuss the XXX Litigation Model. |
| 16 | 10/27/2006 | Karamanos, Stacy | 2.6 | Prepare Other Liabilities rollforwards and reconciliations for balance sheet forecasting purposes. |
| 16 | 10/27/2006 | Karamanos, Stacy | 0.4 | Meet with S. Pflieger and T. Letchworth (Delphi) to discuss the other assets liabilities forecast. |
| 16 | 10/27/2006 | Karamanos, Stacy | 0.6 | Prepare the preliminary memo on open items in the balance sheet. |
| 16 | 10/27/2006 | Karamanos, Stacy | 0.8 | Modify the XXX Litigation Model per request of J. Pritchett (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/27/2006 | Karamanos, Stacy | 0.5 | Review the XXX Litigation model working capital and interest calculations with S. Biegert (Delphi). |
| 16 | 10/27/2006 | Karamanos, Stacy | 1.6 | Prepare Other Assets rollforwards for balance sheet forecasting purposes. |
| 16 | 10/27/2006 | Karamanos, Stacy | 0.6 | Meet with S. Pflieger and T. Letchworth (both Delphi) to discuss the balance sheet forecast progress. |
| 16 | 10/27/2006 | Karamanos, Stacy | 0.6 | Meet with S Pflieger (Delphi) to discuss the other assets liabilities forecast. |
| 16 | 10/27/2006 | Crisalli, Paul | 1.6 | Review the product line instructions and income statement templates for the 2007-2012 Budget Business Plan submissions. |
| 16 | 10/27/2006 | Crisalli, Paul | 2.4 | Review the employment schedule template, exchange rates and commodity rates used for the 2007-2012 Budget Business Plan submissions. |
| 16 | 10/27/2006 | Crisalli, Paul | 2.9 | Review the IT allocation templates, Company car templates, wind-down / sale approval instructions and restructuring templates for the 2007-2012 Budget Business Plan submissions. |
| 10 | 10/27/2006 | Guglielmo, James | 0.5 | Discuss the 2007 and 2008 Delphi copper budget with J. Arle (Delphi), T. Krause (Delphi) and R. Fletemeyer (FTI) related to Chanin Packard cost of goods sold questions. |
| 10 | 10/27/2006 | Guglielmo, James | 0.8 | Review the 2005 and 2006 copper volume purchase data as provided by Packard Finance for Chanin's request. |
| 10 | 10/27/2006 | Fletemeyer, Ryan | 0.6 | Prepare a summary of the 2005 and 2006 historical spot-buy copper prices in support of Packard's copper assumptions. |
| 10 | 10/27/2006 | Fletemeyer, Ryan | 0.5 | Discuss the 2007 and 2008 Delphi copper budget with J. Arle (Delphi), T. Krause (Delphi) and J. Guglielmo (FTI) related to Chanin Packard cost of goods sold questions. |
| 10 | 10/27/2006 | Fletemeyer, Ryan | 0.2 | Discuss Delphi's view on the Packard operating income comparison with A. Makroglou (Delphi). |
| 10 | 10/27/2006 | Fletemeyer, Ryan | 0.6 | Discuss the 2005 Packard copper purchase analysis with A. Makroglou (Delphi). |
| 5 | 10/27/2006 | Wu, Christine | 0.7 | Review and revise slides on methodology, findings and key issues for fully and partially unliquidated accounts payable claims. |
| 5 | 10/27/2006 | Wu, Christine | 0.7 | Review the claims summary and analytics schedule for each estimation nature of claim. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/27/2006 | Wu, Christine | 0.6 | Review the partially and fully unliquidated claims estimation schedule for updated claims reclassified from other natures of claim. |
| 5 | 10/27/2006 | Wu, Christine | 0.5 | Prepare the background section of the preliminary claims estimation presentation. |
| 5 | 10/27/2006 | Wu, Christine | 0.7 | Prepare the claims summary and statistics for legal and employment litigation claims. |
| 5 | 10/27/2006 | Wu, Christine | 0.3 | Discuss with J. Deluca (Delphi) the different Debtor duplicate claims in the legal and employment litigation nature of claim population. |
| 5 | 10/27/2006 | Wu, Christine | 0.4 | Review and analyze the claim estimation forms and files prepared by B. Sax (Delphi) and J. Peterson (Delphi) and update the legal and employment litigation claims estimation schedule. |
| 5 | 10/27/2006 | Wu, Christine | 0.8 | Analyze the partially and fully unliquidated claims to determine the population of claims with reclamation demands. |
| 5 | 10/27/2006 | Wu, Christine | 1.0 | Review the Skadden schedule of environmental claim estimates and reconcile to the legal claim estimation schedule. |
| 5 | 10/27/2006 | Wu, Christine | 1.1 | Prepare slides on the legal claim estimation methodology and key issues for presentation. |
| 5 | 10/27/2006 | Wu, Christine | 0.8 | Review and revise slides on methodology, findings and key issues for fully liquidated accounts payable claims. |
| 5 | 10/27/2006 | Wu, Christine | 1.1 | Prepare a document with the detailed methodology on the legal and employment litigation claims estimation. |
| 5 | 10/27/2006 | Wehrle, David | 1.6 | Analyze the reclamation amounts included in the fully or partially unliquidated claims and the impacts of a removal of the agreed amounts from the claims. |
| 5 | 10/27/2006 | Wehrle, David | 2.6 | Prepare a statistical analysis of fully or partially unliquidated claims estimates and variances from the proof of claim amounts and schedules. |
| 5 | 10/27/2006 | Wehrle, David | 0.7 | Contact the accounts receivable department at XXX regarding support for XXX's proof of claim and provide contact information to W. Locricchio (Callaway) and C. Michels (Delphi). |
| 5 | 10/27/2006 | Wehrle, David | 0.4 | Analyze the progress of the estimation project and prepare a list of potential next steps. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/27/2006 | Wehrle, David | 0.5 | Provide an updated estimate file of the fully or partially unliquidated claims to J. Ehrenhofer (FTI) to update the claims database. |
| 5 | 10/27/2006 | Weber, Eric | 1.3 | Devise graphical approach to presenting the claims estimation status statistics (i.e. claims reviewed vs. unreviewed for each category of claims). |
| 5 | 10/27/2006 | Weber, Eric | 1.4 | Accumulate revised claims estimation data (i.e. estimated amounts, scheduled amounts, variances, etc.) in the claims reporting template. |
| 5 | 10/27/2006 | Weber, Eric | 2.3 | Analyze the third group of 10 claim files to determine if the estimated amount calculated by Delphi is reasonable based on the documentation supporting the claim (i.e. DACOR records, contracts, invoice copies, etc.). |
| 5 | 10/27/2006 | Weber, Eric | 2.6 | Revise the data analysis regarding significant claims variance activity (i.e. between scheduled and proof of claim amounts, between estimated and scheduled amounts, and between estimated and proof of claim amounts) as additional claims reviews are complet |
| 5 | 10/27/2006 | Weber, Eric | 2.9 | Prepare a summary document detailing claim counts, docketed, scheduled and estimated balances, variance activity, etc. for inclusion in the Delphi executive management team presentation regarding claims progress and activity as it relates to the omnibus h |
| 5 | 10/27/2006 | Weber, Eric | 1.3 | Document the approach taken with respect to estimating tax claims. |
| 5 | 10/27/2006 | Weber, Eric | 1.5 | Analyze the claims estimation data to determine the most effective way to present said data in the claims analysis presentation. |
| 5 | 10/27/2006 | Triana, Jennifer | 1.8 | Continue to prepare a report which displays the count and amount of claims and the reconciliation progress of all claims, per request of D. Unrue (Delphi). |
| 5 | 10/27/2006 | Triana, Jennifer | 1.5 | Update the partially or fully unliquidated 148 Accounts Payable claim estimate amounts into CMSi for the purpose of determining unknown claim amounts, per request by J. Ehrenhofer (FTI). |
| 5 | 10/27/2006 | Triana, Jennifer | 0.3 | Discuss the claim report of objections with R. Gildersleeve (FTI) per D. Unrue's (Delphi) reporting request. |
| 5 | 10/27/2006 | Triana, Jennifer | 1.5 | Finalize all changes to the Duplicate and Amended, Equity and No Amount Claimed per Claimant second omnibus objection exhibits per Skadden request. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/27/2006 | Triana, Jennifer | 0.3 | Complete a DACOR download request for Bosch per D. Bosquet's (Delphi) request for the purpose of Delphi's Accounts Payable application. |
| 5 | 10/27/2006 | Triana, Jennifer | 0.7 | Update and remove the "Analyst Done", "Reviewer Done" and "Approver Done" fields from selected claims to accommodate new developments impacting the claims, per request by J. Deluca (Delphi). |
| 5 | 10/27/2006 | Triana, Jennifer | 0.9 | Update and remove selected claims from the third omnibus objection filed exhibit, per request by R. Reese (Skadden). |
| 5 | 10/27/2006 | Schondelmeier, Kathryn | 1.2 | Compile and organize all claims with variances over $100k by claim number. |
| 5 | 10/27/2006 | Schondelmeier, Kathryn | 2.7 | Examine the second 15 of 462 claims where the absolute value of the variance between the claim amount and scheduled amount is greater than $100K and review the analyst's estimate based on data provided in the claim and make recommendations on the actual p |
| 5 | 10/27/2006 | Schondelmeier, Kathryn | 2.5 | Examine the first 15 of 462 claims where the absolute value of the variance between the claim amount and scheduled amount is greater than $100K and review the analyst's estimate based on data provided in the claim and make recommendations on the actual pa |
| 5 | 10/27/2006 | Schondelmeier, Kathryn | 1.5 | Review claims to ensure that the reclamation amount, if present, was properly documented and compare that amount to the Reclamation Claim Report to determine if the amount is the total or valid reclamation amount. |
| 5 | 10/27/2006 | Schondelmeier, Kathryn | 2.3 | Review previously examined claims to ensure that a DACOR run was included in the file and provides substantial support to the analyst's estimated payout amount. |
| 5 | 10/27/2006 | Schondelmeier, Kathryn | 1.3 | Examine the fourth 15 of 462 claims where the absolute value of the variance between the claim amount and scheduled amount is greater than $100K and review the analyst's estimate based on data provided in the claim and make recommendations on the actual p |
| 5 | 10/27/2006 | Schondelmeier, Kathryn | 2.4 | Examine the third 15 of 462 claims where the absolute value of the variance between the claim amount and scheduled amount is greater than $100K and review the analyst's estimate based on data provided in the claim and make recommendations on the actual pa |
| 5 | 10/27/2006 | Molina, Robert | 2.4 | Analyze the Delphi estimates performed on the fully liquidated A/P claims for which approval is incomplete and dollar variances are greater than 100K, to assess reasonableness of the estimate; seventh group of 15. |

**Page 298 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/27/2006 | Molina, Robert | 2.3 | Analyze the Delphi estimates performed on the fully liquidated A/P claims for which approval is incomplete and dollar variances are greater than 100K, to assess reasonableness of the estimate; eighth group of 15. |
| 5 | 10/27/2006 | Molina, Robert | 2.6 | Analyze the Delphi estimates performed on the fully liquidated A/P claims for which approval is incomplete and dollar variances are greater than 100K, to assess reasonableness of the estimate; ninth group of 15. |
| 5 | 10/27/2006 | Molina, Robert | 2.5 | Analyze the Delphi estimates performed on the fully liquidated A/P claims for which approval is incomplete and dollar variances are greater than 100K, to assess reasonableness of the estimate; tenth group of 15. |
| 5 | 10/27/2006 | Molina, Robert | 1.9 | Create a working document summarizing the progress in estimating the fully liquidated A/P claims estimation, including estimation methodologies used and results attained; add to the master document summarizing the total claim process. |
| 5 | 10/27/2006 | Molina, Robert | 1.2 | Continue to create a working document summarizing the progress in estimating the fully liquidated A/P claims estimation, including estimation methodologies used and results attained; add to the master document summarizing the total claim process. |
| 5 | 10/27/2006 | Molina, Robert | 1.1 | Consolidate the master file of fully liquidated A/P claims for which approval is incomplete and dollar variances are greater than 100K. |
| 5 | 10/27/2006 | Molina, Robert | 2.2 | Analyze the Delphi estimates performed on the fully liquidated A/P claims for which approval is incomplete and dollar variances are greater than 100K, to assess reasonableness of the estimate; sixth group of 15. |
| 5 | 10/27/2006 | McKeighan, Erin | 0.2 | Elaborate on why claims were pulled from the third omnibus objection for future clarity. |
| 5 | 10/27/2006 | McKeighan, Erin | 0.8 | Prepare a report for D. Li (FTI) of claims where the reclamation amount was discounted in the estimation process. |
| 5 | 10/27/2006 | McKeighan, Erin | 0.4 | Prepare a report of indemnification claims to have the Nature of Claim Group changed per R. Reese (Skadden). |
| 5 | 10/27/2006 | McKeighan, Erin | 0.3 | Update the natures of claim for Indemnification claims per R. Reese (Skadden). |
| 5 | 10/27/2006 | McKeighan, Erin | 0.4 | Generate claims documentation and remove confidential files. |
| 5 | 10/27/2006 | McKeighan, Erin | 0.2 | Compile estimation notes for T. Behnke (FTI) and K. Kuby (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/27/2006 | Li, Danny | 2.4 | Continue to review the fully liquidated accounts payable claim estimates provided by D. Evans (Delphi) for reasonableness and proper documentation. |
| 5 | 10/27/2006 | Li, Danny | 0.8 | Participate in a work session on estimation reporting with T. Behnke, K. Kuby and J. Ehrenhofer (all FTI). |
| 5 | 10/27/2006 | Li, Danny | 2.2 | Review the fully liquidated accounts payable claim estimates provided by D. Evans (Delphi) for reasonableness and proper documentation. |
| 5 | 10/27/2006 | Li, Danny | 2.4 | Manage the fully liquidated accounts payable claim estimate review process and resolve issues identified by the FTI team. |
| 5 | 10/27/2006 | Li, Danny | 1.9 | Continue to manage the fully liquidated accounts payable claim estimate review process and resolve issues identified by the FTI team. |
| 5 | 10/27/2006 | Li, Danny | 2.4 | Review and resolve issues related to certain accounts payable claim estimates with the Delphi claims team. |
| 5 | 10/27/2006 | Li, Danny | 2.9 | Review the fully liquidated accounts payable claim estimates provided by C. Michels (Delphi) for reasonableness and proper documentation. |
| 5 | 10/27/2006 | Kuby, Kevin | 2.2 | Prepare additional presentation slides for the progress update meeting. |
| 5 | 10/27/2006 | Kuby, Kevin | 1.7 | Continue to review the various fully liquidated claims files and the resultant estimates as developed by the Company to validate their reasonableness and adherence to processes and procedures. |
| 5 | 10/27/2006 | Kuby, Kevin | 1.9 | Review the various fully liquidated claims files and the resultant estimates as developed by the Company to validate their reasonableness and adherence to processes and procedures. |
| 5 | 10/27/2006 | Kuby, Kevin | 1.0 | Participate in a call regarding estimation progress and reporting with D. Unrue (Delphi), R. Reese, A. Herriot (both Skadden) and T. Behnke (FTI). |
| 5 | 10/27/2006 | Kuby, Kevin | 0.8 | Participate in a work session on estimation reporting with T. Behnke, J. Ehrenhofer and D. Li (all FTI). |
| 5 | 10/27/2006 | Gildersleeve, Ryan | 0.4 | Analyze the claim objection exhibit modifications per R. Reese (Skadden) and A. Herriott (Skadden) requests. |
| 5 | 10/27/2006 | Gildersleeve, Ryan | 1.9 | Prepare an accounts payable de minimus claim analysis per D. Unrue (Delphi). |
| 5 | 10/27/2006 | Gildersleeve, Ryan | 1.5 | Continue to prepare an accounts payable de minimus claim analysis per D. Unrue (Delphi). |

**Page 300 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/27/2006 | Gildersleeve, Ryan | 0.3 | Discuss the claim estimation process reporting with J. Ehrenhofer (FTI). |
| 5 | 10/27/2006 | Gildersleeve, Ryan | 0.3 | Discuss claim report of objections with J. Triana (FTI) per D. Unrue's (Delphi) reporting request. |
| 5 | 10/27/2006 | Gildersleeve, Ryan | 0.2 | Assist E. Cartwright (FTI) on claim estimation tracking. |
| 5 | 10/27/2006 | Gildersleeve, Ryan | 0.9 | Modify the CMS database to allow reporting of claims being filed on the second and third omnibus objection. |
| 5 | 10/27/2006 | Eisenberg, Randall | 0.3 | Participate in a call with V. Warther (Lexecon) regarding certain litigation claim estimations. |
| 5 | 10/27/2006 | Ehrenhofer, Jodi | 0.5 | Discuss with T. Behnke (FTI) reporting claim estimates. |
| 5 | 10/27/2006 | Ehrenhofer, Jodi | 1.3 | Update the view in CMSi for the claim estimation to include a calculation of the variance between the claimed and scheduled amount. |
| 5 | 10/27/2006 | Ehrenhofer, Jodi | 0.7 | Prepare a function in CMSi to calculate stratification of claims for estimation based on the claim to schedule variance. |
| 5 | 10/27/2006 | Ehrenhofer, Jodi | 0.9 | Ensure that all estimates for fully and partially unliquidated claims are loaded into CMS correctly. |
| 5 | 10/27/2006 | Ehrenhofer, Jodi | 0.4 | Analyze the methodology for extracting all claim estimates that backed out the reclamation from the claimed amount. |
| 5 | 10/27/2006 | Ehrenhofer, Jodi | 0.5 | Prepare tasks and methodology for E. Cartwright (FTI) on finding all claims that moved from the fully liquidated estimation population to the partially unliquidated population and provide new claims to D. Wehrle (FTI) for estimation. |
| 5 | 10/27/2006 | Ehrenhofer, Jodi | 0.9 | Prepare a sample report of claim estimates by claim number showing the docketed amount and preliminary estimate for liquidated and unliquidated claims in various stages of reconciliation. |
| 5 | 10/27/2006 | Ehrenhofer, Jodi | 0.3 | Discuss the claim estimation process reporting with R. Gildersleeve (FTI). |
| 5 | 10/27/2006 | Ehrenhofer, Jodi | 0.8 | Create a view in CMSi to store all claims requiring estimation. |
| 5 | 10/27/2006 | Ehrenhofer, Jodi | 0.8 | Participate in a work session on estimation reporting with T. Behnke, K. Kuby and D. Li (all FTI). |
| 5 | 10/27/2006 | Ehrenhofer, Jodi | 0.9 | Ensure that claims requiring estimation in CMS tie to claim counts provided by T. Behnke (FTI) for estimation purposes. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/27/2006 | Concannon, Joseph | 2.8 | Continue review of the final group of claims files where the variance between the claim amount and scheduled amount is greater than $100K to assess the reasonableness of the estimates for these claims. |
| 5 | 10/27/2006 | Concannon, Joseph | 2.9 | Begin review of the final group of claims files where the variance between the claim amount and scheduled amount is greater than $100K to assess the reasonableness of the estimates for these claims. |
| 5 | 10/27/2006 | Concannon, Joseph | 2.9 | Complete review of the final group of claims files where the variance between the claim amount and scheduled amount is greater than $100K to assess the reasonableness of the estimates for these claims. |
| 5 | 10/27/2006 | Concannon, Joseph | 2.6 | Revise the power point and Excel summary of the results of treasury claims estimation and review. |
| 5 | 10/27/2006 | Concannon, Joseph | 2.4 | Summarize the review of the final group of claims files where the variance between the claim amount and scheduled amount is greater than $100K to assess the reasonableness of the estimates for these claims. |
| 5 | 10/27/2006 | Concannon, Joseph | 2.9 | Continue review of the first group of claims files where the variance between the claim amount and scheduled amount is greater than $100K to assess the reasonableness of the estimates for these claims. |
| 5 | 10/27/2006 | Cartwright, Emily | 1.0 | Continue to review 8 claims that have a variance greater than 100K in order to determine if the basis for the estimates is valid. |
| 5 | 10/27/2006 | Cartwright, Emily | 1.4 | Review the aforementioned claims that reference a reclamation amount and determine if the amount was the valid agreed upon amount noted on the Reclamation Claim Report Master spreadsheet. |
| 5 | 10/27/2006 | Cartwright, Emily | 1.6 | Review the aforementioned claims without a total matched schedule amount in order to determine if a DACOR run was performed and make a note of the findings on the All Claims spreadsheet. |
| 5 | 10/27/2006 | Cartwright, Emily | 0.2 | Assist R. Gildersleeve (FTI) on claim estimation tracking. |
| 5 | 10/27/2006 | Cartwright, Emily | 0.8 | Review the aforementioned claims without a Total Matched Schedule Amount in order to determine if a DACOR run was performed and make a note of the findings on the All Claims spreadsheet. |
| 5 | 10/27/2006 | Cartwright, Emily | 0.4 | Review the aforementioned claims that reference a reclamation amount and determine if the amount was the valid agreed upon amount noted on the Reclamation Claim Report Master spreadsheet. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/27/2006 | Cartwright, Emily | 0.3 | Identify claims on the All Claims 10-24 spreadsheet that did not have a Total Matched Schedule Amount or referenced a reclamation amount. |
| 5 | 10/27/2006 | Cartwright, Emily | 0.5 | Prepare and categorize claims according to which team reviewed the subset of claims. |
| 5 | 10/27/2006 | Cartwright, Emily | 1.4 | Review the aforementioned claims pulled without a Total Matched Schedule Amount in order to determine if a DACOR run was performed and make a note of the findings on the All Claims spreadsheet. |
| 5 | 10/27/2006 | Cartwright, Emily | 1.0 | Continue to review 8 claims that have a variance greater than 100K in order to determine if the basis for the estimates is valid. |
| 5 | 10/27/2006 | Cartwright, Emily | 0.5 | Identify claims on the All Claims 10-24 spreadsheet that did not have a Total Matched Schedule Amount or referenced a reclamation amount. |
| 5 | 10/27/2006 | Cartwright, Emily | 0.3 | Identify claims on the All Claims 10-24 spreadsheet that E. McKeighen (FTI) previously reviewed that did not have a Total Matched Schedule Amount or referenced a reclamation amount. |
| 5 | 10/27/2006 | Cartwright, Emily | 1.6 | Review the aforementioned claims that reference a reclamation amount and determine if the amount was the valid agreed upon amount noted on the Reclamation Claim Report Master spreadsheet. |
| 5 | 10/27/2006 | Cartwright, Emily | 0.7 | Identify claims on the All Claims 10-24 spreadsheet that did not have a Total Matched Schedule Amount or referenced a reclamation amount. |
| 5 | 10/27/2006 | Cartwright, Emily | 1.2 | Review 8 claims that have a variance greater than 100K in order to determine if the basis for the estimates is valid. |
| 5 | 10/27/2006 | Cartwright, Emily | 0.4 | Analyze the 'All Claims 10-26' spreadsheet to identify and highlight partially liquidated claim numbers. |
| 5 | 10/27/2006 | Cartwright, Emily | 0.6 | Create an excel file from the master 'Fully Liquidated AP Claims' spreadsheet that only contains partially liquidated claims. |
| 5 | 10/27/2006 | Bowers, Amanda | 1.5 | Review 7 more claims where the difference between the claim amount and scheduled amount is greater than $100K, review the analyst's estimate based on data provided in the claim and make recommendations on the actual payout amount. |
| 5 | 10/27/2006 | Bowers, Amanda | 2.0 | Review 10 more claims where the difference between the claim amount and scheduled amount is greater than $100K, review the analyst's estimate based on data provided in the claim and make recommendations on the actual payout amount. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/27/2006 | Bowers, Amanda | 2.0 | Review 8 more claims where the difference between the claim amount and scheduled amount is greater than $100K, review the analyst's estimate based on data provided in the claim and make recommendations on the actual payout amount. |
| 5 | 10/27/2006 | Behnke, Thomas | 0.7 | Review, verify and research into various claim correspondence. |
| 5 | 10/27/2006 | Behnke, Thomas | 0.5 | Discuss with J. Ehrenhofer (FTI) reporting on claim estimates. |
| 5 | 10/27/2006 | Behnke, Thomas | 0.8 | Review the updated claims data register and prepare data for summary reporting and identify the population needing estimation. |
| 5 | 10/27/2006 | Behnke, Thomas | 0.8 | Participate in a work session on estimation reporting with K. Kuby, D. Li and J. Ehrenhofer (all FTI). |
| 5 | 10/27/2006 | Behnke, Thomas | 0.7 | Analyze the current progress of open duplicate claims. |
| 5 | 10/27/2006 | Behnke, Thomas | 1.0 | Review the second and third omnibus objection pleadings and verify claim counts. |
| 5 | 10/27/2006 | Behnke, Thomas | 0.5 | Prepare a list of project priorities and data checks. |
| 5 | 10/27/2006 | Behnke, Thomas | 1.9 | Analyze the current claims data, verify and summarize objection counts and identify the population of claims needing estimation. |
| 5 | 10/27/2006 | Behnke, Thomas | 0.5 | Continue analysis and breakdown of revised claims data. |
| 5 | 10/27/2006 | Behnke, Thomas | 1.4 | Coordinate revisions and verify changes to objection exhibits. |
| 5 | 10/27/2006 | Behnke, Thomas | 1.0 | Participate in a call regarding estimation progress and reporting with D. Unrue (Delphi), R. Reese, A. Herriot (both Skadden) and K. Kuby (FTI). |
| 5 | 10/27/2006 | Behnke, Thomas | 0.4 | Coordinate changes to indemnification claims. |
| 5 | 10/27/2006 | Behnke, Thomas | 0.2 | Participate in a call with A. Herriot (Skadden) regarding comments to objections. |
| 3 | 10/27/2006 | Wehrle, David | 0.8 | Review the first day motion tracker and examine changes by order. |
| 4 | 10/27/2006 | Frankum, Adrian | 0.4 | Review the second draft of the MOR. |
| 12 | 10/27/2006 | Robinson, Josh | 0.7 | Review the preference files and discuss with D. Lewandowski (FTI) to determine the best course of action in determining the net preference estimate. |
| 12 | 10/27/2006 | Robinson, Josh | 0.3 | Participate in a call with A. Frankum (FTI) to discuss the estimate of preference claims for the liquidation analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 10/27/2006 | Robinson, Josh | 0.5 | Discuss with M. Hartley (Delphi) regarding the reconciliation progress of wires to unpaid invoices for preference estimate purposes. |
| 12 | 10/27/2006 | Lewandowski, Douglas | 0.7 | Review the preference files and discuss with J. Robinson (FTI) to determine the best course of action in determining the net preference estimate. |
| 12 | 10/27/2006 | Koskiewicz, John | 1.2 | Review and provide edits to the liquidation analysis presentation. |
| 12 | 10/27/2006 | Frankum, Adrian | 0.6 | Review XXX framework and attrition program files for use in the liquidation analysis. |
| 12 | 10/27/2006 | Frankum, Adrian | 1.1 | Meet with E. Arbiter (Delphi) on XXX of foreign operations for purposes of the liquidation analysis. |
| 12 | 10/27/2006 | Frankum, Adrian | 0.3 | Participate in a call with J. Robinson (FTI) to discuss the estimate of preference claims for the liquidation analysis. |
| 12 | 10/27/2006 | Frankum, Adrian | 1.1 | Analyze XXX data related to the wind-down analysis incorporated into the liquidation analysis. |
| 12 | 10/27/2006 | Frankum, Adrian | 0.6 | Analyze the XXX data for use in the liquidation analysis. |
| 12 | 10/27/2006 | Frankum, Adrian | 0.5 | Prepare notes for Monday's meeting on the liquidation analysis issues. |
| 12 | 10/27/2006 | Frankum, Adrian | 0.5 | Review an analysis of legal enterprise XXX for use in the liquidation analysis. |
| 12 | 10/27/2006 | Emrikian, Armen | 0.5 | Review the competitive benchmark working capital days and provide to Company for litigation analysis purposes. |
| 12 | 10/27/2006 | Eisenberg, Randall | 1.5 | Review the liquidation analysis assumptions and provide comments to the summary prepared for an upcoming progress update meeting. |
| 5 | 10/27/2006 | Wu, Christine | 0.3 | Review the amended supplier summary for claim 883 and discuss with B. Clay (Delphi). |
| 5 | 10/27/2006 | McDonagh, Timothy | 0.1 | Prepare a list of closed reclamation claims. |
| 5 | 10/27/2006 | McDonagh, Timothy | 0.5 | Prepare Reclamation Report as of 10/26/2006. |
| 5 | 10/27/2006 | McDonagh, Timothy | 0.6 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations. |
| 5 | 10/27/2006 | Frankum, Adrian | 0.5 | Meet with J. Sheehan, J. Stegner and R Emanual (all Delphi) on the reclamations process and strategy for the future. |

**Page 305 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/27/2006 | Frankum, Adrian | 0.2 | Review weekly CAP and reclamations report. |
| 11 | 10/27/2006 | Weber, Eric | 0.6 | Prepare a summary report of First Day Motions, stratification analysis, approved claims greater than $2 million and open claims greater than $1 million for presentation to the creditors' committee and Delphi management. |
| 11 | 10/27/2006 | Guglielmo, James | 0.5 | Review a draft of sales volume levels by region by customer for Mesirow's request. |
| 11 | 10/27/2006 | Guglielmo, James | 1.0 | Review and draft footnotes for payroll be legal entity data to be supplied to Mesirow. |
| 11 | 10/27/2006 | Guglielmo, James | 0.8 | Investigate the regional P&L data for a recent Mesirow request. |
| 11 | 10/27/2006 | Guglielmo, James | 0.5 | Investigate the support from framework analysis on foreign debt for Mesirow's request. |
| 11 | 10/27/2006 | Guglielmo, James | 0.7 | Discuss updating intercompany materials previously provided to Mesirow and obtaining responses to their new requests with R. Fletemeyer (FTI). |
| 11 | 10/27/2006 | Guglielmo, James | 0.3 | Discuss Mesirow's requests with R. Eisenberg (FTI) and R. Fletemeyer (FTI) following participation in a call with Mesirow. |
| 11 | 10/27/2006 | Guglielmo, James | 0.4 | Participate in a call with L. Szlezinger, A. Parks (both Mesirow), R. Eisenberg and R. Fletemeyer (both FTI) regarding the UCC's additional requests. |
| 11 | 10/27/2006 | Fletemeyer, Ryan | 0.4 | Discuss Mesirow's intercompany requests with S. Kihn (Delphi). |
| 11 | 10/27/2006 | Fletemeyer, Ryan | 0.4 | Review the response to Mesirow's W2 Substantive Consolidation request and distribute to K. Matlawski (Mesirow). |
| 11 | 10/27/2006 | Fletemeyer, Ryan | 0.6 | Review the 10/20/06 weekly vendor motion tracker and distribute to A. Parks (Mesirow). |
| 11 | 10/27/2006 | Fletemeyer, Ryan | 0.7 | Discuss updating the intercompany materials previously provided to Mesirow and obtaining responses to their new requests with J. Guglielmo (FTI). |
| 11 | 10/27/2006 | Fletemeyer, Ryan | 0.3 | Discuss Mesirow's employment data request with M. Grace (Delphi). |
| 11 | 10/27/2006 | Fletemeyer, Ryan | 0.3 | Discuss Mesirow's requests with R. Eisenberg (FTI) and J. Guglielmo (FTI) following a call with Mesirow. |
| 11 | 10/27/2006 | Fletemeyer, Ryan | 0.4 | Participate in a call with L. Szlezinger, A. Parks (both Mesirow), R. Eisenberg and J. Guglielmo (both FTI) regarding the UCC's additional requests. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 10/27/2006 | Fletemeyer, Ryan | 0.3 | Discuss Mesirow's foreign debt request with T. Krause (Delphi). |
| 11 | 10/27/2006 | Eisenberg, Randall | 0.4 | Participate in a call with L. Szlezinger, A. Parks (both Mesirow), J. Guglielmo and R. Fletemeyer (both FTI) regarding the UCC's additional requests. |
| 11 | 10/27/2006 | Eisenberg, Randall | 0.3 | Discuss Mesirow's requests with J. Guglielmo (FTI) and R. Fletemeyer (FTI) following a call with Mesirow. |
| 11 | 10/27/2006 | Guglielmo, James | 0.6 | Prepare a note to R. Eisenberg (FTI) regarding Capstone new data requests. |
| 3 | 10/27/2006 | Wehrle, David | 0.5 | Update the weekly motion tracker and contract assumptions order performance report and provide to R. Emanuel and G. Shah (both Delphi). |
| 17 | 10/27/2006 | Smalstig, David | 1.8 | Participate in a call with potential buyer (XXX) and Delphi representatives to address questions presented as a result of the FTI due diligence report. |
| 17 | 10/27/2006 | Smalstig, David | 0.9 | Participate in a call with the potential buyer (XXX) and Delphi representatives to address questions presented as result of the FTI due diligence report. |
| 17 | 10/27/2006 | Abbott, Jason | 0.3 | Correspond with A. Vandenbergh (Delphi) regarding the revisions to the pro forma model for Project Interior based on the changes to the Cottondale and Adrian plants. |
| 17 | 10/27/2006 | Abbott, Jason | 1.8 | Participate in a call with XXX team (potential purchaser), Delphi team and Rothschild team to address questions proposed by XXX. |
| 17 | 10/27/2006 | Abbott, Jason | 1.9 | Participate in a call with XXX team (potential purchaser), Delphi team and Rothschild team to address questions proposed by XXX. |
| 17 | 10/27/2006 | Abbott, Jason | 1.1 | Review questions proposed by XXX and prepare answers for the upcoming conference call. |
| 10 | 10/27/2006 | Warther, Vincent | 1.8 | Review various issues related to securities class action suit. |
| 10 | 10/27/2006 | Warther, Vincent | 0.5 | Meet with E. Wall (FTI), E. Vinogradsky (FTI) and P. Clayburgh (FTI) to discuss the progress of the "plaintiff-style damages" analysis and other projects. |
| 10 | 10/27/2006 | Warther, Vincent | 2.1 | Review the Lexecon "plaintiff-style damages" analysis supporting documentation. |
| 10 | 10/27/2006 | Wall, Elizabeth | 0.5 | Meet with V. Warther (FTI), E. Vinogradsky (FTI) and P. Clayburgh (FTI) to discuss the progress of the "plaintiff-style damages" analysis and other projects. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 10/27/2006 | Vinogradsky, Eugenia | 0.9 | Analyze the latest consolidated complaint to determine variables for the table outlining the "plaintiff-style damages". |
| 10 | 10/27/2006 | Vinogradsky, Eugenia | 0.6 | Participate in conference call with J. Dimarco (Delphi) and Delphi counsel to discuss progress of project and data needs. |
| 10 | 10/27/2006 | Vinogradsky, Eugenia | 0.5 | Meet with V. Warther (FTI), E. Wall (FTI) and P. Clayburgh (FTI) to discuss the progress of the "plaintiff-style damages" analysis and other projects. |
| 10 | 10/27/2006 | Clayburgh, Peter | 1.8 | Review the Lexecon analyses and identify outstanding issues. |
| 10 | 10/27/2006 | Clayburgh, Peter | 0.5 | Meet with V. Warther (FTI), E. Vinogradsky (FTI) and E. Wall (FTI) to discuss the progress of the "plaintiff-style damages" analysis and other projects. |
| 4 | 10/27/2006 | Park, Ji Yon | 0.3 | Revise the Oct 06 - Jan 07 four month budget per updated budget for economic consulting services and send to R. Eisenberg (FTI) and J. Guglielmo (FTI) for review. |
| 7 | 10/27/2006 | Swanson, David | 1.2 | Review various responses received from professionals regarding their October time detail and implement into the October master billing file. |
| 7 | 10/27/2006 | Park, Ji Yon | 0.5 | Implement updates to June through September expenses related to economic consulting services per clarification provided by M. Zumbach (FTI). |
| 7 | 10/27/2006 | Park, Ji Yon | 0.8 | Incorporate comments by J. Guglielmo (FTI) into a draft September Exhibit C, review and send to C. Johnston (FTI) for creation of revised Exhibit C. |
| 7 | 10/27/2006 | Park, Ji Yon | 0.6 | Review September Exhibits B through F for and reconcile fees and expense figures across all the exhibits and respective reconciliation schedules and forward to R. Eisenberg (FTI) for review. |
| 7 | 10/27/2006 | Park, Ji Yon | 1.4 | Prepare the September expense reconciliation schedule. |
| 7 | 10/27/2006 | Park, Ji Yon | 0.4 | Review the updated draft of September Exhibit C and revise as appropriate. |
| 7 | 10/27/2006 | Park, Ji Yon | 0.7 | Review the updated drafts of the September expense exhibits prepared by C. Johnston (FTI). |
| 7 | 10/27/2006 | Park, Ji Yon | 0.9 | Implement updates to the September master expense file per comments by J. Guglielmo (FTI) and review. |
| 7 | 10/27/2006 | Park, Ji Yon | 1.1 | Implement updates to the September master fee file per comments by J. Guglielmo (FTI) and review. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/27/2006 | Johnston, Cheryl | 0.8 | Prepare an updated Exhibit B and D for the September Fee Statement and send to L. Park (FTI). |
| 7 | 10/27/2006 | Johnston, Cheryl | 0.9 | Prepare database queries summarizing billed hours and fees by matter number and update the reconciliation worksheet based on query results. |
| 7 | 10/27/2006 | Johnston, Cheryl | 0.3 | Modify Exhibit D per R. Eisenberg's (FTI) comments and generate an updated Exhibit D and send to L. Park (FTI). |
| 7 | 10/27/2006 | Johnston, Cheryl | 0.3 | Research differences in the expense schedule and worksheet data. |
| 7 | 10/27/2006 | Johnston, Cheryl | 0.8 | Generate and review an updated Exhibit C and send to L. Park (FTI). |
| 7 | 10/27/2006 | Johnston, Cheryl | 0.6 | Bring the new fields into the exhibit designs to incorporate updates. |
| 7 | 10/27/2006 | Guglielmo, James | 0.4 | Coordinate an additional narrative for Exhibit C for the fee statement on POR and Framework tasks. |
| 7 | 10/27/2006 | Guglielmo, James | 1.6 | Review a draft of the September fee exhibits. |
| 99 | 10/27/2006 | Wu, Christine | 3.0 | Travel from Detroit, MI to New York, NY. |
| 99 | 10/27/2006 | Wehrle, David | 2.0 | Travel from Detroit, MI to Cleveland, OH. |
| 99 | 10/27/2006 | Triana, Jennifer | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 10/27/2006 | Pokrassa, Michael | 3.0 | Travel from Detroit, MI to New York, NY. |
| 99 | 10/27/2006 | McKeighan, Erin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 10/27/2006 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 99 | 10/27/2006 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 10/27/2006 | Krieg, Brett | 3.0 | Travel from Detroit, MI to Dallas, TX. |
| 99 | 10/27/2006 | Karamanos, Stacy | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 10/27/2006 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York NY. |
| 99 | 10/27/2006 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 99 | 10/27/2006 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 10/27/2006 | Ehrenhofer, Jodi | 2.0 | Travel from Detroit, MI to Chicago, IL. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 10/27/2006 | Dana, Steven | 3.0 | Travel from Detroit, MI to New York, NY. |
| 99 | 10/27/2006 | Crisalli, Paul | 2.5 | Travel from Detroit, MI to New York, NY. |
| 99 | 10/27/2006 | Bowers, Amanda | 2.0 | Travel from Detroit, MI to Cleveland, OH. |
| 99 | 10/27/2006 | Behnke, Thomas | 4.0 | Travel from Detroit, MI to Houston, TX. |
| 16 | 10/28/2006 | McDonagh, Timothy | 0.6 | Review documents on the framework agreement and consider other output sheets for the Product Business Unit model. |
| 16 | 10/28/2006 | McDonagh, Timothy | 0.5 | Review a schedule of one time items and sources of information for inclusion in the Product Business Unit model. |
| 16 | 10/28/2006 | Emrikian, Armen | 0.5 | Review the regional OCF module outputs in response to Company questions regarding the expected timing of outputs. |
| 16 | 10/28/2006 | Krieg, Brett | 1.3 | Analyze SG&A costs and corporate allocated charges of thermal. |
| 10 | 10/28/2006 | Eisenberg, Randall | 0.4 | Correspond with the Packard and Labor Team regarding the IUE - Warren Labor Negotiations. |
| 5 | 10/28/2006 | Wehrle, David | 0.6 | Update the statistical analyses of variances for the amended treatment of reclamation amounts based on instructions from counsel. |
| 5 | 10/28/2006 | Wehrle, David | 0.8 | Analyze the amounts and variance statistics for claims reclassified from fully liquidated to fully or partially unliquidated. |
| 5 | 10/28/2006 | Wehrle, David | 1.1 | Prepare a statistical analysis by nature of claim group for the fully or partially unliquidated accounts payable claim estimates and variances from the proof of claim amounts and schedules. |
| 5 | 10/28/2006 | Weber, Eric | 0.7 | Analyze a group of 4 partially unliquidated claim files to determine if the estimated amount calculated by Delphi is reasonable based on the documentation supporting the claim (i.e. DACOR records, contracts, invoice copies, etc.). |
| 5 | 10/28/2006 | Weber, Eric | 1.6 | Reconcile claim estimate figures for each of the six claims categories to the original "waterfall" claims summary document. |
| 5 | 10/28/2006 | Weber, Eric | 2.9 | Revise the summary document detailing claim counts, docketed, scheduled and estimated balances, variance activity, etc. for inclusion in the Delphi executive management team presentation regarding claims progress and activity as it relates to the omnibus |
| 5 | 10/28/2006 | Weber, Eric | 1.1 | Edit graphical and narrative documentation in the claims analysis presentation to reflect revised methodologies and updated claims statistics and metrics. |

**Page 310 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/28/2006 | Weber, Eric | 0.7 | Accumulate revised claims estimation data (i.e. estimated amounts, scheduled amounts, variances, etc.) in the claims reporting template. |
| 5 | 10/28/2006 | Weber, Eric | 0.9 | Prepare a timeline of claims-significant events for inclusion in the claims analysis presentation. |
| 5 | 10/28/2006 | Weber, Eric | 1.2 | Continue to devise a graphical approach to presenting the claims estimation financial metrics (i.e. estimated claims balances vs. proof of claim balances for each category of claims). |
| 5 | 10/28/2006 | Triana, Jennifer | 2.5 | Finalize the schedule which displays the count, amount \and reconciliation progress of all claims, per request by D. Unrue (Delphi). |
| 5 | 10/28/2006 | Schondelmeier, Kathryn | 2.1 | Review and format the chart outlining the details of all AP, Legal, Tax, HR, Customer, Equity and Treasury claims reviewed and confirm calculations of net and absolute value variances between docketed amount, scheduled amount and estimated amount. |
| 5 | 10/28/2006 | Schondelmeier, Kathryn | 0.9 | Update and format the chart summarizing the progress of a review for of all AP, Legal, Tax, HR, Customer, Equity and Treasury claims. |
| 5 | 10/28/2006 | Molina, Robert | 2.4 | Reconcile the master file of fully liquidated A/P claims for which approval is incomplete and dollar variances are greater than 100K, with documentation from D. Evans (Delphi) and C. Michels (Delphi) on claim estimate files given to FTI for review. |
| 5 | 10/28/2006 | Molina, Robert | 2.7 | Prepare statistics from the master file, containing claim estimated amounts for the three categories of fully liquidated A/P claims (claims for which the approval is complete; claims for which dollar variance is greater than 100K; claims for which dollar |
| 5 | 10/28/2006 | Li, Danny | 1.1 | Prepare the fully and partially unliquidated accounts payable claims section of the claims estimation presentation. |
| 5 | 10/28/2006 | Li, Danny | 0.7 | Prepare the tax claims section of the claims estimation presentation. |
| 5 | 10/28/2006 | Li, Danny | 1.2 | Prepare the human resources claims section of the claims estimation presentation. |
| 5 | 10/28/2006 | Li, Danny | 1.3 | Prepare the legal claims section of the claims estimation presentation. |
| 5 | 10/28/2006 | Li, Danny | 0.8 | Prepare the treasury claims section of the claims estimation presentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/28/2006 | Li, Danny | 1.1 | Prepare the key issues and open items section of the claims estimation presentation. |
| 5 | 10/28/2006 | Li, Danny | 1.2 | Prepare the claim estimate review progress analysis by natures of claim group. |
| 5 | 10/28/2006 | Li, Danny | 1.6 | Prepare the claim estimate summary by natures of claim group. |
| 5 | 10/28/2006 | Li, Danny | 0.7 | Prepare the background section of the claims estimation presentation. |
| 5 | 10/28/2006 | Li, Danny | 1.3 | Prepare the claims estimation progress summary section of the claims estimation presentation. |
| 5 | 10/28/2006 | Li, Danny | 1.2 | Prepare the fully liquidated accounts payable claims section of the claims estimation presentation. |
| 5 | 10/28/2006 | Li, Danny | 1.0 | Meet with K. Kuby (FTI) to review the current draft of the progress update presentation and discuss edits and changes. |
| 5 | 10/28/2006 | Li, Danny | 1.6 | Prepare the variance analysis section of the claims estimation presentation. |
| 5 | 10/28/2006 | Kuby, Kevin | 0.6 | Review the Employee First Day Motions for information related to SERPs. |
| 5 | 10/28/2006 | Kuby, Kevin | 1.1 | Review the supporting documentation related to the tabular data in the estimation presentation. |
| 5 | 10/28/2006 | Kuby, Kevin | 1.0 | Meet with D. Li (FTI) to review the current draft of the progress update presentation and discuss edits and changes. |
| 5 | 10/28/2006 | Kuby, Kevin | 1.6 | Review and edit the current draft of the progress update presentation. |
| 5 | 10/28/2006 | Kuby, Kevin | 2.9 | Review the initial presentation efforts related to findings by the Nature of Claim Group for the estimation project. |
| 5 | 10/28/2006 | Gildersleeve, Ryan | 2.1 | Prepare a claim report summary as requested by D. Unrue (Delphi). |
| 5 | 10/28/2006 | Eisenberg, Randall | 0.5 | Review a draft motion on claims objection procedures. |
| 5 | 10/28/2006 | Eisenberg, Randall | 0.3 | Review correspondence regarding the claims estimation process as it pertains to reclamation claims. |
| 5 | 10/28/2006 | Ehrenhofer, Jodi | 0.5 | Upload estimates to CMSi for all claims that were identified in the negative variance analysis as having less than a $100K variance between the claimed and scheduled amount. |
| 5 | 10/28/2006 | Ehrenhofer, Jodi | 0.7 | Upload all legal estimates by claim number into CMSi. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/28/2006 | Ehrenhofer, Jodi | 0.8 | Update estimates from all fully liquidated accounts payable claims with claim to schedule variances less than $100K in CMSi. |
| 5 | 10/28/2006 | Ehrenhofer, Jodi | 0.6 | Update estimates for all non employee litigation and SERP HR claims in CMSi. |
| 5 | 10/28/2006 | Ehrenhofer, Jodi | 0.5 | Upload all tax estimates by claim number into CMSi. |
| 5 | 10/28/2006 | Ehrenhofer, Jodi | 0.7 | Update all estimates in CMSi for accounts payable claims that have gone through the full approval process. |
| 5 | 10/28/2006 | Ehrenhofer, Jodi | 0.8 | Upload all fully liquidated accounts payable estimates by claim number into CMSi. |
| 5 | 10/28/2006 | Ehrenhofer, Jodi | 0.4 | Ensure no expunged detail rows have estimate in CMSi. |
| 5 | 10/28/2006 | Ehrenhofer, Jodi | 0.6 | Ensure all claims with multiple details in CMSi have estimates on each row. |
| 5 | 10/28/2006 | Ehrenhofer, Jodi | 0.4 | Upload all treasury estimates by claim number into CMSi. |
| 5 | 10/28/2006 | Cartwright, Emily | 1.8 | Continue to review 12 claims that have a variance greater than 100K in order to determine if the basis for the estimates is valid. |
| 5 | 10/28/2006 | Behnke, Thomas | 0.9 | Finalize the claim summary reports and draft a note for distribution. |
| 5 | 10/28/2006 | Behnke, Thomas | 0.8 | Review the draft procedures motion and provide comments. |
| 5 | 10/28/2006 | Behnke, Thomas | 0.8 | Prepare a final verification regarding the claims population needing estimates and draft a note to the estimation team. |
| 5 | 10/28/2006 | Behnke, Thomas | 1.6 | Prepare a further breakdown and analysis of the claims population to include claims filed timely, SPA versus unsecured analysis and unliquidated analysis. |
| 5 | 10/28/2006 | Behnke, Thomas | 1.2 | Finalize the claims update analysis, breakdown the claims population needing estimation and finalize the claim waterfall analysis. |
| 5 | 10/28/2006 | Behnke, Thomas | 0.4 | Review and verify objection customization samples. |
| 5 | 10/28/2006 | Behnke, Thomas | 0.3 | Review and reply to various claims correspondences regarding objection customization. |
| 12 | 10/28/2006 | Frankum, Adrian | 0.6 | Analyze the liquidation analysis presentation and prepare correspondence for R. Eisenberg (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 10/28/2006 | Eisenberg, Randall | 0.6 | Review budget as requested by submission to the fee review Committee. |
| 4 | 10/28/2006 | Eisenberg, Randall | 0.9 | Review draft assumptions for the XXX litigation model and summary. |
| 7 | 10/28/2006 | Swanson, David | 2.5 | Review time detail for the third week of October for professional names A through C. |
| 99 | 10/28/2006 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 10/28/2006 | Schondelmeier, Kathryn | 3.0 | Travel from Detroit, MI to New York, NY. |
| 99 | 10/28/2006 | Molina, Robert | 3.0 | Travel from Detroit, MI to Dallas, TX. |
| 99 | 10/28/2006 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 10/28/2006 | Ehrenhofer, Jodi | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 10/28/2006 | Concannon, Joseph | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 99 | 10/28/2006 | Cartwright, Emily | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 11 | 10/29/2006 | Concannon, Joseph | 0.1 | Analyze the 10/20/06 Motion Tracker Summary prior to sending to D. Kirsch (Alvarez and Marsal). |
| 16 | 10/29/2006 | McDonagh, Timothy | 0.3 | Update the P&L formulas in the Product Business Unit model. |
| 16 | 10/29/2006 | McDonagh, Timothy | 0.4 | Review comments from A. Emrikian (FTI) relating to issues and questions on the Product Business Unit model. |
| 16 | 10/29/2006 | McDonagh, Timothy | 0.4 | Update the Product Business Unit model to include additional fresh start adjustments. |
| 16 | 10/29/2006 | Emrikian, Armen | 2.1 | Perform a detailed review of the cash flow statement formulas in the consolidation module and prepare a list of follow-up items. |
| 16 | 10/29/2006 | Emrikian, Armen | 1.9 | Perform a detailed review of the balance sheet structure and formulas in the consolidation module and develop a list of follow-up items. |
| 16 | 10/29/2006 | McDonagh, Timothy | 1.0 | Continue updating the Product Business Unit model with additional post emergence data. |
| 16 | 10/29/2006 | Frankum, Adrian | 0.7 | Participate in a call with B. Shaw and N. Torroco (both Rothschild) regarding due diligence planning for the BBP. |
| 16 | 10/29/2006 | Krieg, Brett | 1.2 | Analyze SG&A costs and corporate allocated charges of Powertrain, and prepare questions on line item locations and amounts. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|:---:|:---:|:---|:---:|:---|
| 16 | 10/29/2006 | Krieg, Brett | 1.3 | Analyze SG&A costs and corporate allocated charges of Packard, and prepare questions on line item locations and amounts. |
| 16 | 10/29/2006 | Krieg, Brett | 1.3 | Analyze SG&A costs and corporate allocated charges of E&S, and prepare questions on line item locations and amounts. |
| 16 | 10/29/2006 | Karamanos, Stacy | 0.7 | Review the XXX litigation model analysis and make changes per J. Pritchett (Delphi). |
| 16 | 10/29/2006 | Karamanos, Stacy | 1.3 | Update the other liabilities balance sheet forecast rollforward per S. Pflieger (Delphi). |
| 5 | 10/29/2006 | Wu, Christine | 0.8 | Prepare an analysis of legal and employment litigation claims for each major nature of claim group by various variance thresholds. |
| 5 | 10/29/2006 | Wu, Christine | 1.9 | Work with R. Eisenberg (FTI), K. Kuby (FTI), T. Behnke (FTI), D. Li (FTI), D. Wehrle (FTI) and E. Weber (FTI) to review the progress of the claims estimations, to discuss open items and to draft an outline of the presentation. |
| 5 | 10/29/2006 | Wu, Christine | 1.1 | Prepare an analysis of legal claims estimation by major nature of claim categories. |
| 5 | 10/29/2006 | Wu, Christine | 0.5 | Prepare an analysis of employment litigation claims estimation by major nature of claim categories. |
| 5 | 10/29/2006 | Wu, Christine | 0.6 | Review and analyze the claim estimation responses from T. Twomey (Delphi) and update the legal and employment litigation claims estimation schedule. |
| 5 | 10/29/2006 | Wu, Christine | 0.5 | Reconcile the legal and employment litigation estimation schedule to identify reviewed claims, open claims and claims requiring follow up discussions. |
| 5 | 10/29/2006 | Wu, Christine | 0.3 | Prepare a schedule of legal and employment litigation claim estimates for loading into CMSi. |
| 5 | 10/29/2006 | Wu, Christine | 0.8 | Reconcile the legal and employment litigation estimation schedule with an updated master schedule. |
| 5 | 10/29/2006 | Wehrle, David | 1.9 | Work with R. Eisenberg (FTI), K. Kuby (FTI), T. Behnke (FTI), D. Li (FTI), E. Weber (FTI) and C. Wu (FTI) to review the progress of the claims estimations, to discuss open items and to draft an outline of the presentation. |
| 5 | 10/29/2006 | Weber, Eric | 1.9 | Work with R. Eisenberg (FTI), K. Kuby (FTI), T. Behnke (FTI), D. Li (FTI), D. Wehrle (FTI) and C. Wu (FTI) to review the progress of the claims estimations, to discuss open items and to draft an outline of the presentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/29/2006 | Weber, Eric | 1.7 | Revise the summary document detailing claims counts, docketed, scheduled and estimated balances, variance activity, etc. for inclusion in the Delphi executive management team presentation regarding claims progress and activity as it relates to the omnibus |
| 5 | 10/29/2006 | Weber, Eric | 1.2 | Reconcile the claims estimate figures for each of the six claims categories to the first revision of the "waterfall" claims summary document. |
| 5 | 10/29/2006 | Molina, Robert | 1.4 | Update the statistics from the master file containing claim estimated amounts for the three categories of fully liquidated A/P claims (claims for which the approval is complete; claims for which dollar variance is greater than 100K; claims for which dolla |
| 5 | 10/29/2006 | Molina, Robert | 1.1 | Update the master file of fully liquidated A/P claims for which approval is done, to reclass those files for which the estimation received from Delphi is unclear and needs further explanation. |
| 5 | 10/29/2006 | Li, Danny | 0.5 | Discuss with R. Eisenberg (FTI) and K. Kuby (FTI) additional edits to the progress update presentation. |
| 5 | 10/29/2006 | Li, Danny | 1.9 | Work with R. Eisenberg (FTI), T. Behnke (FTI), E. Weber (FTI), K. Kuby (FTI), D. Wehrle (FTI) and C. Wu (FTI) to review the progress of the claims estimations, to discuss open items and to draft an outline of the presentation. |
| 5 | 10/29/2006 | Li, Danny | 1.4 | Revise and finalize the claims estimation presentation outline to be discussed with Skadden. |
| 5 | 10/29/2006 | Li, Danny | 0.9 | Revise the background and claims estimation progress summary section of the claims estimation presentation. |
| 5 | 10/29/2006 | Li, Danny | 1.4 | Prepare a schedule to summarize the yet-to-be-reviewed accounts payable claims. |
| 5 | 10/29/2006 | Li, Danny | 1.3 | Revise the human resources, legal, tax and treasury claims section of the claims estimation presentation. |
| 5 | 10/29/2006 | Li, Danny | 0.9 | Revise the key issues and open items section of the claims estimation presentation. |
| 5 | 10/29/2006 | Li, Danny | 0.8 | Revise the variance analysis section of the claims estimation presentation. |
| 5 | 10/29/2006 | Li, Danny | 1.7 | Prepare a claims estimation presentation outline to be discussed with Skadden. |
| 5 | 10/29/2006 | Li, Danny | 1.2 | Revise the fully liquidated and unliquidated accounts payable claims section of the claims estimation presentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/29/2006 | Kuby, Kevin | 2.5 | Prepare additional presentation slides for the progress update meeting. |
| 5 | 10/29/2006 | Kuby, Kevin | 1.5 | Finalize the preparation of additional presentation slides for the progress update meeting. |
| 5 | 10/29/2006 | Kuby, Kevin | 1.9 | Work with R. Eisenberg (FTI), T. Behnke (FTI), E. Weber (FTI), D. Li (FTI), D. Wehrle (FTI) and C. Wu (FTI) to review the progress of the claims estimations, to discuss open items and to draft an outline of the presentation. |
| 5 | 10/29/2006 | Kuby, Kevin | 2.3 | Continue to prepare additional presentation slides for the progress update meeting. |
| 5 | 10/29/2006 | Kuby, Kevin | 0.5 | Discuss with R. Eisenberg (FTI) and D. Li (FTI) additional edits to the progress update presentation. |
| 5 | 10/29/2006 | Kuby, Kevin | 1.4 | Prepare additional presentation slides for the Nov. 8th estimation meeting with constituents. |
| 5 | 10/29/2006 | Kuby, Kevin | 1.4 | Review the large claim variance methodology and analyze the alternative methodologies. |
| 5 | 10/29/2006 | Kuby, Kevin | 1.3 | Continue to review the additional presentation slides for the claims estimation project. |
| 5 | 10/29/2006 | Kuby, Kevin | 1.6 | Review the additional presentation slides for the claims estimation project. |
| 5 | 10/29/2006 | Kuby, Kevin | 1.8 | Review the progress on the fully liquidated claims analysis for AP NATURE OF CLAIM. |
| 5 | 10/29/2006 | Eisenberg, Randall | 1.9 | Work with T. Behnke (FTI), K. Kuby (FTI), E. Weber (FTI), D. Li (FTI), D. Wehrle (FTI) and C. Wu (FTI) to review the progress of the claims estimations, to discuss open items and to draft an outline of the presentation. |
| 5 | 10/29/2006 | Eisenberg, Randall | 0.5 | Discuss with K. Kuby (FTI) and D. Li (FTI) additional edits to the progress update presentation. |
| 5 | 10/29/2006 | Eisenberg, Randall | 0.5 | Review materials outlining a draft of the claims presentation and progress. |
| 5 | 10/29/2006 | Concannon, Joseph | 1.9 | Compare the claims file generated on 10/28/06 to the treasury and fully and partially unliquidated AP claims identified for estimation to identify any significant changes in the estimation group. |
| 5 | 10/29/2006 | Behnke, Thomas | 0.2 | Follow-up on correspondence regarding the claims estimation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/29/2006 | Behnke, Thomas | 1.9 | Work with R. Eisenberg (FTI), K. Kuby (FTI), E. Weber (FTI), D. Li (FTI), D. Wehrle (FTI) and C. Wu (FTI) to review the progress of the claims estimations, to discuss open items and to draft an outline of the presentation. |
| 12 | 10/29/2006 | Frankum, Adrian | 1.4 | Revise liquidation analysis presentation for R. Eisenberg's (FTI) comments, develop supporting analyses and prepare package in preparation for Monday's meeting with senior management and Skadden. |
| 7 | 10/29/2006 | Swanson, David | 2.0 | Review time detail for the third week of October for professional names G through J. |
| 7 | 10/29/2006 | Swanson, David | 2.0 | Review time detail for the third week of October for professional names D through F. |
| 99 | 10/29/2006 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 99 | 10/29/2006 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 99 | 10/29/2006 | Behnke, Thomas | 4.0 | Travel from Houston, TX to Detroit, MI. |
| 9 | 10/30/2006 | Guglielmo, James | 1.6 | Review a draft version of the September DIP Variance Report. |
| 9 | 10/30/2006 | Guglielmo, James | 0.8 | Prepare responses to comments and questions for Delphi on the DIP Variance Report. |
| 9 | 10/30/2006 | Concannon, Joseph | 1.8 | Review the variance analysis detailing the variances between the 10-24-05 DIP forecast and the actuals from September 2006 and provide comments to B. Hewes (Delphi). |
| 16 | 10/30/2006 | Swanson, David | 1.5 | Quality check the Product Business Unit P&L module in anticipation of the divisional submissions. |
| 16 | 10/30/2006 | Pokrassa, Michael | 0.8 | Prepare additional updates and perform a review of the Debtor and non-Debtor forecast structure in the consolidation module. |
| 16 | 10/30/2006 | Pokrassa, Michael | 1.3 | Prepare additional updates and perform a review of the continuing and non-continuing forecast structure in the consolidation module. |
| 16 | 10/30/2006 | Pokrassa, Michael | 0.2 | Review and correspond with S. Biegert (Delphi) regarding tax assumptions in the enterprise model. |
| 16 | 10/30/2006 | Pokrassa, Michael | 1.1 | Prepare additional updates and perform a review of the consolidated Delphi forecast structure in the consolidation module. |
| 16 | 10/30/2006 | McDonagh, Timothy | 0.6 | Revise the calculation on the term loan with respect to emergence in the Product Business Unit model. |

**Page 318 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/30/2006 | McDonagh, Timothy | 1.1 | Update the working capital and cash flow structure in the Product Business Unit model to account for setoffs and non-cash changes to the working capital balances. |
| 16 | 10/30/2006 | McDonagh, Timothy | 0.4 | Revise the cash flow structure to ensure no cash impact from asset impairment. |
| 16 | 10/30/2006 | McDonagh, Timothy | 0.8 | Revise the interest rate calculations for the exit facilities. |
| 16 | 10/30/2006 | McDonagh, Timothy | 0.5 | Revise the cash bridge in the Product Business Unit model to pick up additional items. |
| 16 | 10/30/2006 | McDonagh, Timothy | 0.6 | Update the Product Business Unit model with changes to the structure of Pension and OPEB calculations. |
| 16 | 10/30/2006 | Emrikian, Armen | 0.5 | Update the detailed weekly modeling workplan. |
| 16 | 10/30/2006 | Swanson, David | 0.8 | Discuss the Debtor and Non-Debtor input module with S. Dana (FTI) in order to transition the role of populating the regional input module. |
| 16 | 10/30/2006 | Swanson, David | 0.8 | Discuss the P&L input templates and divisional submission process with S. Dana (FTI) to review tasks. |
| 16 | 10/30/2006 | Swanson, David | 1.1 | Discuss the regional input module with S. Dana (FTI) in order to transition the role of populating the regional input module. |
| 16 | 10/30/2006 | Pokrassa, Michael | 0.6 | Participate in a meeting on the Budget Business Plan model with A. Frankum (FTI), A. Emrikian (FTI), T. Letchworth (Delphi), J. Pritchett (Delphi), C. Darby (Delphi) and K. LoPrete (Delphi) to discuss data flow and outstanding items for the PBU model. |
| 16 | 10/30/2006 | Pokrassa, Michael | 0.6 | Meet with Delphi M&A and treasury team, including the FTI budget team regarding outstanding issues with regard to the budget processes and forecasting of the 2007 to 2012 balance sheet and cash flow statements. |
| 16 | 10/30/2006 | Pokrassa, Michael | 0.7 | Prepare updates and adjustments to the consolidation module for pension and OPEB forecasts. |
| 16 | 10/30/2006 | Pokrassa, Michael | 0.4 | Review the detailed schedules regarding overseas debt components. |
| 16 | 10/30/2006 | Pokrassa, Michael | 0.5 | Prepare a draft schedule regarding the forecasting of deferred tax assets and liabilities and potential implications of fresh start accounting. |
| 16 | 10/30/2006 | Frankum, Adrian | 0.9 | Meet with S. Salrin (Delphi) regarding work to perform with respect to due diligence of the financial projections. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/30/2006 | Frankum, Adrian | 0.6 | Participate in a meeting on the Budget Business Plan model with A. Emrikian (FTI), M. Pokrassa (FTI), T. Letchworth (Delphi), J. Pritchett (Delphi), C. Darby (Delphi) and K. LoPrete (Delphi) to discuss data flow and outstanding items for the PBU model. |
| 16 | 10/30/2006 | Frankum, Adrian | 0.5 | Discuss fresh start accounting issues with P. Crisalli (FTI) for the purposes of the product line model. |
| 16 | 10/30/2006 | Frankum, Adrian | 0.5 | Work through agenda and proposed process for an upcoming meeting on due diligence with S. Salrin (Delphi). |
| 16 | 10/30/2006 | Frankum, Adrian | 1.2 | Prepare a fresh start analysis. |
| 16 | 10/30/2006 | Frankum, Adrian | 0.8 | Revise the Budget Business Plan planning documentation and timeline for comments from S. Salrin (Delphi). |
| 16 | 10/30/2006 | Frankum, Adrian | 0.8 | Review the fresh start literature for application guidance in light of the framework agreement. |
| 16 | 10/30/2006 | Frankum, Adrian | 1.4 | Review and analyze the filed claims for purposes of the fresh start analysis. |
| 16 | 10/30/2006 | Frankum, Adrian | 0.4 | Discuss with R. Eisenberg (FTI) regarding Fresh Start application. |
| 16 | 10/30/2006 | Emrikian, Armen | 0.5 | Review the pension / OPEB Budget Business Plan expense schedule complied by the Company. |
| 16 | 10/30/2006 | Emrikian, Armen | 0.6 | Participate in a meeting on the Budget Business Plan model with A. Frankum (FTI), M. Pokrassa (FTI), T. Letchworth (Delphi), J. Pritchett (Delphi), C. Darby (Delphi) and K. LoPrete (Delphi) to discuss data flow and outstanding items for the PBU model. |
| 16 | 10/30/2006 | Emrikian, Armen | 0.5 | Analyze the potential emergence scenario and impacts on potential fresh start accounting adjustments. |
| 16 | 10/30/2006 | Emrikian, Armen | 0.6 | Review the 2006 accounting change schedule in advance of next day meetings. |
| 16 | 10/30/2006 | Eisenberg, Randall | 0.4 | Discuss with A. Frankum (FTI) regarding Fresh Start application. |
| 16 | 10/30/2006 | Dana, Steven | 0.8 | Discuss the P&L input templates and divisional submission process with D. Swanson (FTI) to familiarize him with his tasks. |
| 16 | 10/30/2006 | Dana, Steven | 0.9 | Prepare a package of key Delphi Product Business Unit P&L model templates for transition to D. Swanson (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/30/2006 | Dana, Steven | 1.1 | Discuss the Regional Input module with D. Swanson (FTI) in order to transition the role of populating the regional input module. |
| 16 | 10/30/2006 | Dana, Steven | 0.5 | Reconcile the Hyperion to the 2006 financial forecasts submitted by the divisions. |
| 16 | 10/30/2006 | Dana, Steven | 0.8 | Prepare detailed instructions on the upload of the Continuing & Non-Continuing module divisional submission into the Continuing & Non-Continuing P&L module. |
| 16 | 10/30/2006 | Dana, Steven | 0.8 | Discuss the Debtor and Non-Debtor Input module with D. Swanson (FTI) in order to transition the role of populating the regional input module. |
| 16 | 10/30/2006 | Crisalli, Paul | 1.1 | Analyze the fresh-start reporting entries and open issues for fresh-start reporting qualification testing. |
| 16 | 10/30/2006 | Crisalli, Paul | 0.5 | Discuss fresh start accounting issues with A. Frankum (FTI) for the purposes of the product line model. |
| 16 | 10/30/2006 | Krieg, Brett | 0.4 | Work with C. Darby (Delphi) on the progress of deliverables made during the day. |
| 16 | 10/30/2006 | Krieg, Brett | 0.9 | Work with C. Darby (Delphi) and B. Bosse (Delphi) on schedule and deliverables for the week. |
| 16 | 10/30/2006 | Krieg, Brett | 1.4 | Complete the SG&A and corporate allocations templates with a current understanding of DPSS's budget. |
| 16 | 10/30/2006 | Krieg, Brett | 1.3 | Complete the SG&A and corporate allocations templates with a current understanding of Powertrain's budget. |
| 16 | 10/30/2006 | Krieg, Brett | 1.5 | Complete the SG&A and corporate allocations templates with a current understanding of AHG's budget. |
| 16 | 10/30/2006 | Krieg, Brett | 1.2 | Complete the SG&A and corporate allocations templates with a current understanding of E&S's budget. |
| 16 | 10/30/2006 | Krieg, Brett | 0.8 | Review the SG&A and corporate allocations template with C. Darby (Delphi). |
| 16 | 10/30/2006 | Krieg, Brett | 1.3 | Build a SG&A and Corporate allocations template for each division to populate. |
| 16 | 10/30/2006 | Krieg, Brett | 1.3 | Review answers from DPSS on SG&A and corporate allocated costs; respond to DPSS with clarifying questions. |
| 16 | 10/30/2006 | Krieg, Brett | 1.6 | Analyze SG&A costs and corporate allocated charges of AHG, and write-up questions on line item locations and amounts. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/30/2006 | Karamanos, Stacy | 0.9 | Update the presentation deck and model related to the XXX Litigation analysis per S. Salrin (Delphi) and J. Pritchett's (Delphi) request. |
| 16 | 10/30/2006 | Karamanos, Stacy | 0.5 | Prepare backup materials for tie out/reconciliation purposes for the progress meeting regarding the XXX Litigation model with S. Salrin, K. LoPrete and J. Pritchett (all Delphi). |
| 16 | 10/30/2006 | Karamanos, Stacy | 0.1 | Discuss with T. Letchworth (Delphi) the Steering Budget Business Plan submission. |
| 16 | 10/30/2006 | Karamanos, Stacy | 0.2 | Discuss with S. Pflieger (Delphi) on Balance Sheet forecast open items. |
| 16 | 10/30/2006 | Karamanos, Stacy | 0.6 | Incorporate changes into the XXX Litigation analysis decks related to the PBGC and working capital updates. |
| 16 | 10/30/2006 | Karamanos, Stacy | 1.8 | Create a comparative analysis for the detail of balance sheet accounts for trending purposes between 12/05 and 08/06. |
| 16 | 10/30/2006 | Karamanos, Stacy | 0.2 | Discuss with A. Gielda (Delphi) regarding the Steering submission for the Budget Business Plan and the reconciliation process. |
| 16 | 10/30/2006 | Karamanos, Stacy | 0.8 | Meet with S. Salrin, K. LoPrete, S. Biegert and J. Pritchett (all Delphi) to discuss the XXX litigation model analysis. |
| 16 | 10/30/2006 | Karamanos, Stacy | 0.8 | Review the supporting documentation for the XXX Litigation Model. |
| 16 | 10/30/2006 | Karamanos, Stacy | 0.5 | Prepare an analysis for the PBGC claim estimate at the direction of J. Pritchett (Delphi). |
| 16 | 10/30/2006 | Karamanos, Stacy | 0.2 | Discuss with J. Pritchett (Delphi) the PBGC claim estimate used in the XXX Litigation Model. |
| 16 | 10/30/2006 | Crisalli, Paul | 2.7 | Prepare and analyze the sales by product line for the period 2007-2010. |
| 16 | 10/30/2006 | Crisalli, Paul | 0.5 | Prepare materials related to the liquidation analysis for an upcoming meeting. |
| 16 | 10/30/2006 | Crisalli, Paul | 0.4 | Review the daily Budget Business Plan submission tracker for open items and follow-up questions. |
| 16 | 10/30/2006 | Crisalli, Paul | 1.8 | Analyze the Divisional Restructuring Costs requested by C. Darby (Delphi). |
| 10 | 10/30/2006 | Guglielmo, James | 0.5 | Discuss 2007 and 2008 copper prices and Delphi's budgeted copper price with T. Krause (Delphi) and R. Fletemeyer (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 10/30/2006 | Guglielmo, James | 0.4 | Meet with K. Butler (Delphi) and R. Eisenberg (FTI) to discuss IUE negotiations. |
| 10 | 10/30/2006 | Guglielmo, James | 0.3 | Coordinate a conference call for union advisors with Delphi on framework presentations. |
| 10 | 10/30/2006 | Fletemeyer, Ryan | 0.6 | Prepare sensitivities on the hypothetical operating income at Warren. |
| 10 | 10/30/2006 | Fletemeyer, Ryan | 0.5 | Discuss 2007 and 2008 copper prices and Delphi's budgeted copper price with T. Krause (Delphi) and J. Guglielmo (FTI). |
| 10 | 10/30/2006 | Eisenberg, Randall | 0.3 | Participate in a call with A. Chatterjee (Chanin) regarding the IUE-Warren analysis and questions. |
| 10 | 10/30/2006 | Eisenberg, Randall | 0.4 | Meet with K. Butler (Delphi) and J. Guglielmo (FTI) to discuss IUE negotiations. |
| 5 | 10/30/2006 | Wu, Christine | 0.4 | Update the legal claim estimation schedule for estimation responses for claim 15396, 15583, 9827 and 15417. |
| 5 | 10/30/2006 | Wu, Christine | 0.4 | Update the legal and employment litigation claim estimation schedule with updates from J. McDonald (Delphi). |
| 5 | 10/30/2006 | Wu, Christine | 0.2 | Discuss with T. Twomey (Delphi) the basis of estimation for claims: 12339, 12440, 12441 and 2558. |
| 5 | 10/30/2006 | Wu, Christine | 0.9 | Work with K. Kuby, T. Behnke and D. Li (all FTI) regarding assumptions for the claims estimation charts. |
| 5 | 10/30/2006 | Wu, Christine | 0.3 | Participate in a call with T. Behnke (FTI) regarding the claim variance assumptions for legal claims. |
| 5 | 10/30/2006 | Wu, Christine | 0.2 | Discuss with T. Hinton (Delphi) preparation of the amended supplier summary for claim 471. |
| 5 | 10/30/2006 | Wu, Christine | 1.4 | Reconcile the legal claim estimation schedule with the Skadden environmental claim schedule. |
| 5 | 10/30/2006 | Wu, Christine | 1.1 | Reconcile the legal and employment litigation claim estimation schedule with the updated master estimation claim file from T. Behnke (FTI). |
| 5 | 10/30/2006 | Wu, Christine | 0.5 | Update the legal claim estimation schedule for estimation responses for claims: 10252, 15513, 15525, 15526 and 15216. |
| 5 | 10/30/2006 | Wu, Christine | 0.5 | Prepare an analysis of aggregated legal claims with Estimated Amounts greater than $1M. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/30/2006 | Wu, Christine | 1.3 | Prepare analyses of aggregated legal claims with variances between Proof of Claim, Scheduled Amounts and Estimated Amounts greater than $1M. |
| 5 | 10/30/2006 | Wu, Christine | 0.5 | Prepare analyses of employment litigation claims with variances between Proof of Claim, Scheduled Amounts and Estimated Amounts greater than $1M. |
| 5 | 10/30/2006 | Wu, Christine | 0.6 | Discuss with J. Deluca (Delphi) the progress of outstanding legal and employment litigation claims. |
| 5 | 10/30/2006 | Wehrle, David | 1.9 | Analyze the claims using the KCC website for fully or partially unliquidated claims for which the files had not yet been created for estimation. |
| 5 | 10/30/2006 | Wehrle, David | 0.7 | Review the proofs of claim filed by XXX and investigate related set-off issues. |
| 5 | 10/30/2006 | Wehrle, David | 0.3 | Discuss requests for the proof of claim files for fully or partially unliquidated claims with D. Evans and C. Michels (both Delphi). |
| 5 | 10/30/2006 | Wehrle, David | 1.8 | Analyze the proofs of claim in excess of $1 million that were previously classified as fully liquidated claims. |
| 5 | 10/30/2006 | Wehrle, David | 1.6 | Analyze the variances between the claimed amounts, estimates and scheduled amounts for the fully or partially unliquidated claims. |
| 5 | 10/30/2006 | Wehrle, David | 0.7 | Analyze the XXX proof of claim, its estimate and supporting accounts payable data. |
| 5 | 10/30/2006 | Wehrle, David | 0.6 | Analyze the XXX proofs of claim and estimation to support stakeholder negotiations. |
| 5 | 10/30/2006 | Weber, Eric | 0.7 | Reconcile the tax claims estimation, proof of claim and scheduled amounts to the revised Delphi claims schedules. |
| 5 | 10/30/2006 | Weber, Eric | 1.8 | Revise the data analysis regarding significant claims variance activity (i.e. between scheduled and proof of claim amounts, between estimated and scheduled amounts and between estimated and proof of claim amounts) as additional claims reviews are complete |
| 5 | 10/30/2006 | Weber, Eric | 2.8 | Analyze the first group of 20 higher dollar claims files by reviewing case documentation, payment records, contractual support, etc. in order to assess the reasonableness of analysts' estimations. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/30/2006 | Weber, Eric | 2.9 | Analyze the second group of 20 high dollar claims files by reviewing case documentation, payment records, contractual support, etc. in order to assess the reasonableness of analysts' estimations. |
| 5 | 10/30/2006 | Triana, Jennifer | 0.3 | Work with T. Behnke (FTI), R. Gildersleeve (FTI) and J. Ehrenhofer (FTI) regarding claim reports and tasks. |
| 5 | 10/30/2006 | Triana, Jennifer | 2.5 | Update and break all claim to multiple schedule matches for the purpose of analyzing all schedules in order to ensure the correct scheduled amount and Debtors are assigned, per request by J. Ehrenhofer (FTI). |
| 5 | 10/30/2006 | Triana, Jennifer | 1.9 | Perform an analysis regarding the estimate amounts for the purpose of ensuring all expunged details for claims do have an estimate amount, per request by J. Ehrenhofer (FTI). |
| 5 | 10/30/2006 | Triana, Jennifer | 0.3 | Update the CMSi report, which contains all claims identified for objection, to display claims which have been filed, ordered, expunged or withdrawn, per request by T. Behnke (FTI). |
| 5 | 10/30/2006 | Schondelmeier, Kathryn | 0.5 | Review variance analysis for HR SERP claims for those claims with absolute variance between the Proof of Claim and scheduled amount greater than 1 million. |
| 5 | 10/30/2006 | Schondelmeier, Kathryn | 2.1 | Perform a variance analysis on the HR SERP claims, calculating the variance between estimation and Proof of Claim, estimation and scheduled amount and Proof of Claim and scheduled amount. |
| 5 | 10/30/2006 | Schondelmeier, Kathryn | 0.2 | Review variance analysis for HR SERP claims for those claims with estimations greater than 1 million. |
| 5 | 10/30/2006 | Schondelmeier, Kathryn | 0.3 | Review variance analysis for HR SERP claims for those claims with an absolute variance between the estimation and Proof of Claim amount greater than 1 million. |
| 5 | 10/30/2006 | Schondelmeier, Kathryn | 2.4 | Consolidate and review all variance analyses to include fully liquidated AP claims, fully and partially unliquidated AP claims, HR claims, Legal claims, Tax claims and Treasury claims. |
| 5 | 10/30/2006 | Molina, Robert | 0.6 | Discuss the reconciliation of the AP claims estimation file with D. Li (FTI). |
| 5 | 10/30/2006 | Molina, Robert | 2.4 | Update the fully liquidated claims estimation worksheet to reconcile with the latest CMSi data (e.g. matched schedules, Nature of Claim categorization, etc.). |
| 5 | 10/30/2006 | Molina, Robert | 1.6 | Revise the model to account for the adjustment of several claims and update relevant analyses. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/30/2006 | Molina, Robert | 0.4 | Analyze tasks related to the variance analysis and reconciliation of claims by Nature of Claim group to CMSi database. |
| 5 | 10/30/2006 | Molina, Robert | 1.2 | Work with D. Li (FTI) to reconcile the fully liquidated AP claims to the CMS database. |
| 5 | 10/30/2006 | Molina, Robert | 1.9 | Prepare a variance analysis for the fully liquidated A/P claims, isolating the claims with the greatest estimated amount, as well as the greatest variance between the various estimation metrics. |
| 5 | 10/30/2006 | Molina, Robert | 0.7 | Analyze the Delphi estimates performed on the fully liquidated A/P claims for which approval is incomplete and dollar variances are greater than 100K, to assess reasonableness of the estimate. |
| 5 | 10/30/2006 | McKeighan, Erin | 0.2 | Correspond with C. Michels (Delphi) regarding claim #10410. |
| 5 | 10/30/2006 | McKeighan, Erin | 0.3 | Work with R. Gildersleeve (FTI) regarding the de minimus claim analysis. |
| 5 | 10/30/2006 | McKeighan, Erin | 1.8 | Work with E. Cartwright (FTI) to create a de minimus report as of 10/27/2006 for D. Unrue (Delphi). |
| 5 | 10/30/2006 | McKeighan, Erin | 2.1 | Modify claim to schedule matches so that they are even matches for analysis purposes. |
| 5 | 10/30/2006 | McKeighan, Erin | 0.2 | Prepare and post a Management Summary Report to CMSi for user access. |
| 5 | 10/30/2006 | Li, Danny | 0.8 | Meet with C. Michels (Delphi) to review and obtain additional supports for the claim estimates. |
| 5 | 10/30/2006 | Li, Danny | 1.2 | Work with R. Molina (FTI) to reconcile the fully liquidated AP claims to the CMS database. |
| 5 | 10/30/2006 | Li, Danny | 1.2 | Prepare documents for the claims estimation meeting with Management and Skadden. |
| 5 | 10/30/2006 | Li, Danny | 0.4 | Develop a template for the variance analysis by Nature of Claim group. |
| 5 | 10/30/2006 | Li, Danny | 1.1 | Meet with D. Evans (Delphi) to review and obtain additional supports for the claim estimates. |
| 5 | 10/30/2006 | Li, Danny | 0.3 | Discuss matters related to the AP claim estimates review and variance analysis per K. Kuby (FTI). |
| 5 | 10/30/2006 | Li, Danny | 0.6 | Discuss the reconciliation of the AP claims estimation file with R. Molina (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/30/2006 | Li, Danny | 0.9 | Work with K. Kuby, T. Behnke and C. Wu (all FTI) regarding assumptions for the claims estimation charts. |
| 5 | 10/30/2006 | Li, Danny | 1.9 | Review the fully liquidated AP claim estimates for reasonableness and proper support. |
| 5 | 10/30/2006 | Li, Danny | 0.4 | Review the intercompany trade claims for proper categorization. |
| 5 | 10/30/2006 | Li, Danny | 0.4 | Review tasks related to the variance analysis and reconciliation of claims by Nature of Claim group to the CMSi database. |
| 5 | 10/30/2006 | Li, Danny | 1.1 | Review the fully liquidated AP claim estimates for proper supports and reasonableness. |
| 5 | 10/30/2006 | Kuby, Kevin | 0.5 | Work with R. Eisenberg and T. Behnke (both FTI) regarding the outline of the claims estimation presentation. |
| 5 | 10/30/2006 | Kuby, Kevin | 1.2 | Work with R. Reese, J. Lyons (both Skadden) and T. Behnke (FTI) regarding estimation process follow-up. |
| 5 | 10/30/2006 | Kuby, Kevin | 1.9 | Prepare additional slides to address developing issues related to the claims estimation project. |
| 5 | 10/30/2006 | Kuby, Kevin | 2.1 | Review the parameters of the claims variance analysis and output. |
| 5 | 10/30/2006 | Kuby, Kevin | 2.6 | Review of certain unliquidated claims files and highlight outstanding items. |
| 5 | 10/30/2006 | Kuby, Kevin | 2.8 | Begin augmentation and development of the estimation project slides based upon feedback from meetings. |
| 5 | 10/30/2006 | Kuby, Kevin | 1.3 | Participate in a meeting regarding the claims estimation progress with D. Fidler, J. Sheehan, K. Kraft, S. Corcoran, D. Sherbin (all Delphi), J. Butler, R. Reese, J. Lyons (all Skadden), R. Eisenberg and T. Behnke (both FTI). |
| 5 | 10/30/2006 | Kuby, Kevin | 2.5 | Review of certain liquidated claims files and highlight outstanding items. |
| 5 | 10/30/2006 | Gildersleeve, Ryan | 1.8 | Prepare a de minimus claim analysis for reporting to D. Unrue (Delphi). |
| 5 | 10/30/2006 | Gildersleeve, Ryan | 1.4 | Modify the claim reports of analysts work in progress per C. Michels' (Delphi) request. |
| 5 | 10/30/2006 | Gildersleeve, Ryan | 0.3 | Work with T. Behnke (FTI), J. Triana (FTI) and J. Ehrenhofer (FTI) regarding claim reports and tasks. |
| 5 | 10/30/2006 | Gildersleeve, Ryan | 1.1 | Review the overall management claim summary report for accurate claim progress reporting. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/30/2006 | Gildersleeve, Ryan | 0.3 | Work with E. McKeighan (FTI) regarding the de minimus claim analysis. |
| 5 | 10/30/2006 | Eisenberg, Randall | 0.5 | Work with K. Kuby and T. Behnke (both FTI) regarding the outline of the claims estimation presentation. |
| 5 | 10/30/2006 | Eisenberg, Randall | 1.3 | Participate in a meeting regarding the claims estimation progress with D. Fidler, J. Sheehan, K. Kraft, S. Corcoran, D. Sherbin (all Delphi), J. Butler, R. Reese, J. Lyons (all Skadden), T. Behnke and K. Kuby (both FTI). |
| 5 | 10/30/2006 | Ehrenhofer, Jodi | 1.2 | Identify single claim to schedules matches on claims needing estimation in order to remove duplication. |
| 5 | 10/30/2006 | Ehrenhofer, Jodi | 0.3 | Work with T. Behnke (FTI), J. Triana (FTI) and R. Gildersleeve (FTI) regarding claim reports and tasks. |
| 5 | 10/30/2006 | Ehrenhofer, Jodi | 1.1 | Update all estimates for fully liquidated claims in CMSi based on a new variance calculation. |
| 5 | 10/30/2006 | Ehrenhofer, Jodi | 0.7 | Verify the population of SERP claims requiring estimation based on master estimation file. |
| 5 | 10/30/2006 | Ehrenhofer, Jodi | 0.4 | Review a drafted presentation for claim estimation to determine how to present the CMSi estimation reporting. |
| 5 | 10/30/2006 | Ehrenhofer, Jodi | 0.7 | Compare the claim estimates reporting in the drafted presentation to estimates loaded in CMSi for reasonability of inputs. |
| 5 | 10/30/2006 | Ehrenhofer, Jodi | 1.1 | Identify ways to electronically exclude duplicated schedule amounts in the grand total variance calculation for claims estimation reporting. |
| 5 | 10/30/2006 | Ehrenhofer, Jodi | 0.9 | Ensure no expunged records in CMSi have estimates. |
| 5 | 10/30/2006 | Ehrenhofer, Jodi | 0.8 | Ensure all claims requiring estimation with multiple details in CMSi have an estimate for each detail. |
| 5 | 10/30/2006 | Ehrenhofer, Jodi | 0.8 | Update code in CMSi to include the correct claim to schedule variance for all claims requiring estimates. |
| 5 | 10/30/2006 | Concannon, Joseph | 1.9 | Prepare a summary of the results of the treasury claims review detailing estimates and variances greater than $1 million. |
| 5 | 10/30/2006 | Concannon, Joseph | 0.8 | Revise the treasury claims summary for updated estimates. |
| 5 | 10/30/2006 | Cartwright, Emily | 1.8 | Work with E. McKeighan (FTI) to create a de minimus report as of 10/27/2006 for D. Unrue (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/30/2006 | Cartwright, Emily | 2.4 | Prepare a schedule to include a summary of month to date (October 1-29) billable hours for task code 223, as well as estimated hours for October 30-31 per request of R. Eisenberg (FTI) and Jim Guglielmo (FTI) for each FTI employee that has worked on Delph |
| 5 | 10/30/2006 | Bowers, Amanda | 1.0 | Prepare claim files for D. Wehrle (FTI) to review. |
| 5 | 10/30/2006 | Behnke, Thomas | 0.7 | Analyze the claims classified as intercompany and revise charts for excluding customers and intercompany. |
| 5 | 10/30/2006 | Behnke, Thomas | 1.2 | Work with R. Reese, J. Lyons (both Skadden) and K. Kuby (FTI) regarding estimation process follow-up. |
| 5 | 10/30/2006 | Behnke, Thomas | 0.2 | Participate in a call with D. Unrue (Delphi) regarding the claims estimation progress. |
| 5 | 10/30/2006 | Behnke, Thomas | 0.6 | Analyze the reporting on scheduled liabilities and other estimation inquiries. |
| 5 | 10/30/2006 | Behnke, Thomas | 0.5 | Work with K. Kuby and R. Eisenberg (both FTI) regarding the outline of the claims estimation presentation. |
| 5 | 10/30/2006 | Behnke, Thomas | 0.4 | Review and reply to various correspondences regarding the claims estimation. |
| 5 | 10/30/2006 | Behnke, Thomas | 0.3 | Participate in a call with C. Wu (FTI) regarding the claim variance assumptions for legal claims. |
| 5 | 10/30/2006 | Behnke, Thomas | 0.9 | Work with K. Kuby, D. Li and C. Wu (all FTI) regarding assumptions for the claims estimation charts. |
| 5 | 10/30/2006 | Behnke, Thomas | 0.3 | Work with J. Ehrenhofer (FTI), J. Triana (FTI) and R. Gildersleeve (FTI) regarding claim reports and tasks. |
| 5 | 10/30/2006 | Behnke, Thomas | 1.3 | Participate in a meeting regarding the claims estimation progress with D. Fidler, J. Sheehan, K. Kraft, S. Corcoran, D. Sherbin (all Delphi), J. Butler, R. Reese, J. Lyons (all Skadden), R. Eisenberg and K. Kuby (both FTI). |
| 5 | 10/30/2006 | Behnke, Thomas | 2.2 | Prepare for a meeting regarding the claims estimation including a review of a presentation and finalize summary claim reports. |
| 5 | 10/30/2006 | Behnke, Thomas | 1.4 | Revise and modify the claims summary reports and claims waterfall charts. |
| 5 | 10/30/2006 | Behnke, Thomas | 0.4 | Analyze an extract of customer claims for K. Craft (Delphi). |
| 5 | 10/30/2006 | Behnke, Thomas | 0.8 | Follow-up regarding agenda and coordination of claims meeting. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 10/30/2006 | Wehrle, David | 0.3 | Correspond with M. Everett and A. Perry (both Delphi) concerning the financially troubled supplier cases in excess of $1 million. |
| 3 | 10/30/2006 | Weber, Eric | 0.4 | Investigate payment reconciliation issues for suppliers XXX and XXX via discussions with D. McLean (Delphi) and J. Stone (Delphi). |
| 3 | 10/30/2006 | Weber, Eric | 0.8 | Obtain updates to the various First Day Orders and log updates (i.e. changes in approval/rejection status, payments, reconciled balances, etc.) on the First Day Motions Tracking Schedule. |
| 16 | 10/30/2006 | Fletemeyer, Ryan | 0.6 | Discuss the Delphi weekly case calendar and legal filings with Skadden. |
| 16 | 10/30/2006 | Eisenberg, Randall | 0.9 | Participate in the senior management strategy meeting with Skadden & Rothschild. |
| 16 | 10/30/2006 | Eisenberg, Randall | 1.0 | Participate in the DTM meeting. |
| 12 | 10/30/2006 | Lewandowski, Douglas | 1.1 | Match the wire reconciliation payments to the unpaid invoice file. |
| 12 | 10/30/2006 | Lewandowski, Douglas | 0.7 | Combine all of the invoice files into one file for preference estimate purposes. |
| 12 | 10/30/2006 | Koskiewicz, John | 0.7 | Prepare for an upcoming liquidation analysis conference call. |
| 12 | 10/30/2006 | Koskiewicz, John | 1.0 | Participate in a call with J. Sheehan, S. Corcoran (both Delphi), J. Butler (Skadden), R. Eisenberg and A. Frankum (both FTI) to discuss the progress of the liquidation analysis and summary of major assumptions contained in the analysis. |
| 12 | 10/30/2006 | Frankum, Adrian | 1.0 | Participate in a meeting with J. Sheehan, S. Corcoran (both Delphi), J. Butler (Skadden), R. Eisenberg and J. Koskiewicz (both FTI) to discuss the progress of the liquidation analysis and summary of major assumptions contained in the analysis. |
| 12 | 10/30/2006 | Eisenberg, Randall | 1.0 | Participate in a meeting with J. Sheehan, S. Corcoran (both Delphi), J. Butler (Skadden), J. Koskiewicz and A. Frankum (both FTI) to discuss the progress of the liquidation analysis and summary of major assumptions contained in the analysis. |
| 12 | 10/30/2006 | Eisenberg, Randall | 1.0 | Participate in a meeting with J. Sheehan, S. Corcoran (both Delphi), J. Butler (Skadden),  J. Koskiewicz and A. Frankum (both FTI) to discuss the progress of the liquidation analysis and summary of major assumptions contained in the analysis. |
| 12 | 10/30/2006 | Eisenberg, Randall | 0.3 | Meet with J. Sheehan, S. Corcorean, D. Sherbin (all Delphi) and J. Butler (sadden) regarding the affirmative action claim against XXX. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/30/2006 | Wu, Christine | 0.5 | Review the amended supplier summary for claim 79. |
| 5 | 10/30/2006 | Wu, Christine | 0.4 | Review the amended supplier summary for claim 80. |
| 5 | 10/30/2006 | McDonagh, Timothy | 0.4 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations. |
| 11 | 10/30/2006 | Wehrle, David | 0.3 | Correspond with C. Stychno and J. Stegner (both Delphi) concerning the supply management slides for the pending UCC meeting. |
| 11 | 10/30/2006 | Guglielmo, James | 1.0 | Work with R. Fletemeyer (FTI) to discuss new Mesirow requests for Non-Debtors. |
| 11 | 10/30/2006 | Guglielmo, James | 0.8 | Discuss an overseas debt request from Mesirow with N. Torraco (Rothschild). |
| 11 | 10/30/2006 | Guglielmo, James | 0.9 | Assist A. Herriott (Skadden) with the summary of modules for an upcoming UCC presentation. |
| 11 | 10/30/2006 | Fletemeyer, Ryan | 0.6 | Discuss Mesirow's sales by customer and regional operating income requests with T. Lewis (Delphi). |
| 11 | 10/30/2006 | Fletemeyer, Ryan | 0.7 | Compare Delphi sales by region by customer data provided by M. Wild (Delphi) to legal entity sales data by region previously provided to constituents. |
| 11 | 10/30/2006 | Fletemeyer, Ryan | 1.0 | Work with J. Guglielmo (FTI) to discuss new Mesirow requests for Non-Debtors. |
| 11 | 10/30/2006 | Fletemeyer, Ryan | 0.9 | Review European securitization agreement and debt footnotes in Delphi's 10Qs relative to Mesirow's Non-US debt requests. |
| 11 | 10/30/2006 | Fletemeyer, Ryan | 0.4 | Discuss Mesirow's XXX volume and revenue question with B. Pickering (Mesirow). |
| 11 | 10/30/2006 | Fletemeyer, Ryan | 0.2 | Review response to Mesirow's Moscow de minimus lease question and distribute to M. Thatcher (Mesirow). |
| 11 | 10/30/2006 | Fletemeyer, Ryan | 0.6 | Discuss Mesirow's non-US debt requests with R. Talib (Delphi) and D. Puri (Delphi). |
| 11 | 10/30/2006 | Fletemeyer, Ryan | 0.4 | Review a draft of a response to Mesirow's intercompany eliminations question and send comments to M. Grace (Delphi). |
| 19 | 10/30/2006 | Fletemeyer, Ryan | 0.4 | Discuss XXX setoff accounts payable price variance summary with B. Turner (Delphi). |
| 3 | 10/30/2006 | Weber, Eric | 0.7 | Work with K. Sager (Delphi) to understand the reconciliation progress to date regarding supplier XXX's CAP request and advise Sager on negotiating alternatives. |

**Page 331 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 10/30/2006 | Warther, Vincent | 0.6 | Review various issues related to securities class action suit. |
| 10 | 10/30/2006 | Warther, Vincent | 0.9 | Review the "plaintiff-style damages" analysis. |
| 10 | 10/30/2006 | Warther, Vincent | 1.5 | Review the Lexecon "plaintiff-style damages" analysis supporting documentation. |
| 10 | 10/30/2006 | Micah, Angela | 2.2 | Update table of security investments for additional securities. |
| 10 | 10/30/2006 | Micah, Angela | 1.6 | Review table of security investments and check accuracy to source documents. |
| 10 | 10/30/2006 | Micah, Angela | 2.0 | Prepare table of securities to be analyzed. |
| 10 | 10/30/2006 | Micah, Angela | 2.2 | Review client documents to identify securities to be included in securities analysis. |
| 10 | 10/30/2006 | Clayburgh, Peter | 0.3 | Review Lexecon "plaintiff-style" damage analysis and identify outstanding issues. |
| 4 | 10/30/2006 | Guglielmo, James | 0.5 | Review the preliminary 4 month budget for FTI with R. Eisenberg (FTI). |
| 4 | 10/30/2006 | Eisenberg, Randall | 0.5 | Review the preliminary 4 month budget for FTI with J. Guglielmo (FTI). |
| 7 | 10/30/2006 | Swanson, David | 2.5 | Review time detail for the third week of October for professional names K through L. |
| 7 | 10/30/2006 | Swanson, David | 2.6 | Review time detail for the third week of October for professional names M through O. |
| 7 | 10/30/2006 | Park, Ji Yon | 2.0 | Prepare a reconciliation schedule for hours submitted by professionals to hours in the fee analysis for the period June 2006 through September 2006 for economic consulting services. |
| 7 | 10/30/2006 | Johnston, Cheryl | 1.1 | Review recently received October time detail and incorporate into the master billing file. |
| 7 | 10/30/2006 | Johnston, Cheryl | 0.3 | Generate an updated September fee analysis for Lexecon and review and verify billed hours differences. |
| 7 | 10/30/2006 | Johnston, Cheryl | 0.3 | Correspond with various professionals regarding obtaining LCC related expense receipts. |
| 99 | 10/30/2006 | Wu, Christine | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 10/30/2006 | Wehrle, David | 2.0 | Travel from Cleveland, OH to Detroit, MI. |
| 99 | 10/30/2006 | Weber, Eric | 2.0 | Travel from Chicago, IL to Detroit, MI. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 10/30/2006 | Triana, Jennifer | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 10/30/2006 | Swanson, David | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 99 | 10/30/2006 | Schondelmeier, Kathryn | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 10/30/2006 | Molina, Robert | 3.0 | Travel from Dallas, TX to Detroit, MI. |
| 99 | 10/30/2006 | McKeighan, Erin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 10/30/2006 | McDonagh, Timothy | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 99 | 10/30/2006 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 10/30/2006 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 10/30/2006 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit ,MI. |
| 99 | 10/30/2006 | Eisenberg, Randall | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 10/30/2006 | Eisenberg, Randall | 3.0 | Travel from Detroit, MI to New York, NY. |
| 99 | 10/30/2006 | Crisalli, Paul | 2.8 | Travel New York, NY to Detroit, MI. |
| 99 | 10/30/2006 | Concannon, Joseph | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 99 | 10/30/2006 | Cartwright, Emily | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 10/30/2006 | Bowers, Amanda | 2.0 | Travel from Cleveland, OH to Detroit, MI. |
| 11 | 10/31/2006 | Concannon, Joseph | 0.8 | Prepare and review files related to Delphi's submissions for the September 2006 results to the bank under sections 5.01(c) and 5.01(d) of the DIP credit agreement for submission to D. Kirsch (Alvarez and Marsal). |
| 16 | 10/31/2006 | Swanson, David | 0.6 | Revise the continuing non-continuing input module to implement an imbalance check. |
| 16 | 10/31/2006 | Pokrassa, Michael | 1.0 | Meet with T. McDonagh (FTI) regarding various balance sheet and cash flow reconciliations in the consolidation module. |
| 16 | 10/31/2006 | Pokrassa, Michael | 0.8 | Analyze updates to the consolidation module for fresh start accounting. |
| 16 | 10/31/2006 | Pokrassa, Michael | 1.1 | Prepare additional updates and perform a review of the continuing and non-continuing forecast structure in the consolidation module. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/31/2006 | Pokrassa, Michael | 1.2 | Prepare additional updates and perform a review of the Debtor and non-Debtor forecast structure in the consolidation module. |
| 16 | 10/31/2006 | Pokrassa, Michael | 0.8 | Prepare additional updates and perform a review of the consolidated Delphi forecast structure in the consolidation module. |
| 16 | 10/31/2006 | McDonagh, Timothy | 1.0 | Trace and correct imbalances in the continuing/non-continuing balance sheet and updated Product Business Unit model with changes in the transfer of ACI between continuing and non-continuing. |
| 16 | 10/31/2006 | McDonagh, Timothy | 0.4 | Review possibilities for maintaining more than two pension scenarios in the Product Business Unit model. |
| 16 | 10/31/2006 | McDonagh, Timothy | 0.5 | Revise the fresh start schedule in the Product Business Unit model to include additional entries. |
| 16 | 10/31/2006 | McDonagh, Timothy | 0.6 | Address comments from A. Emrikian (FTI) relating to additional flexibility in the cash balance and starting debt balance in the Product Business Unit model. |
| 16 | 10/31/2006 | McDonagh, Timothy | 1.0 | Update the Product Business Unit model with a structure to handle the payment of various priority claims upon emergence. |
| 16 | 10/31/2006 | McDonagh, Timothy | 0.7 | Update the Product Business Unit model to update the DIP amortization upon fresh start. |
| 16 | 10/31/2006 | McDonagh, Timothy | 0.6 | Trace and correct imbalances in the Debtor/non-Debtor scenario in the Product Business Unit model. |
| 16 | 10/31/2006 | McDonagh, Timothy | 1.0 | Meet with M. Pokrassa (FTI) regarding various balance sheet and cash flow reconciliations in the consolidation module. |
| 16 | 10/31/2006 | Emrikian, Armen | 0.5 | Review the construction of the cash flow bridge in the consolidation module to ensure the inclusion of all relevant information. |
| 16 | 10/31/2006 | Emrikian, Armen | 0.5 | Review the working capital calculations at emergence in the consolidation module. |
| 16 | 10/31/2006 | Emrikian, Armen | 0.8 | Review the construction of the operating income bridge in the consolidation module to ensure the inclusion of all relevant information. |
| 16 | 10/31/2006 | Dana, Steven | 0.4 | Eliminate outdated links from the Regional Module to improve functional performance. |
| 16 | 10/31/2006 | Dana, Steven | 0.5 | Update the file structure of the various Product Business Unit P&L module files with improved calculations. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/31/2006 | Dana, Steven | 0.3 | Eliminate outdated links from the Debtor and Non-Debtor Module to improve functional performance. |
| 16 | 10/31/2006 | Dana, Steven | 0.5 | Eliminate outdated links from the Product Business Unit P&L Module to improve functional performance. |
| 16 | 10/31/2006 | Dana, Steven | 0.3 | Eliminate outdated links from the Continuing and Non-Continuing Module to improve functional performance. |
| 16 | 10/31/2006 | Swanson, David | 0.9 | Input divisional submissions from the DPSS division into the Regional module. |
| 16 | 10/31/2006 | Swanson, David | 1.2 | Discuss the population of the eliminations matrix with S. Dana (FTI). |
| 16 | 10/31/2006 | Swanson, David | 0.9 | Input divisional submissions from the Thermal division into the Debtor - Non Debtor module. |
| 16 | 10/31/2006 | Swanson, David | 0.7 | Input divisional submissions from the DPSS division into the Debtor - Non Debtor module. |
| 16 | 10/31/2006 | Swanson, David | 0.8 | Input divisional submissions from the Thermal division into the Regional module. |
| 16 | 10/31/2006 | Pokrassa, Michael | 0.4 | Prepare updates and possible adjustments to the consolidation module for pension and OPEB forecasts. |
| 16 | 10/31/2006 | Pokrassa, Michael | 0.8 | Meet with B Frey, S Dameron Clark, T Nolan (all Delphi), A. Emrikian (FTI) and T. McDonagh (FTI) to discuss pension / OPEB fresh start adjustments in the consolidation module. |
| 16 | 10/31/2006 | Pokrassa, Michael | 1.1 | Meet with B. Fry (Delphi), J. Williams (Delphi), K. LoPrete (Delphi), A. Frankum (FTI) and A. Emrikian (FTI) regarding the calculation of deferred taxes for inclusion in the financial projections. |
| 16 | 10/31/2006 | Pokrassa, Michael | 0.3 | Review non-Debtor and Debtor assumptions in the consolidation module. |
| 16 | 10/31/2006 | Pokrassa, Michael | 0.6 | Meet with A. Frankum (FTI) and P. Crisalli (FTI) regarding analysis of the post petition liabilities to be incorporated into the fresh start analysis. |
| 16 | 10/31/2006 | Pokrassa, Michael | 0.4 | Meet with A. Emrikian (FTI) regarding the assessment of working capital impacts for various fresh start adjustments. |
| 16 | 10/31/2006 | McDonagh, Timothy | 0.5 | Update the other net schedule as it pertains to cash flow. |
| 16 | 10/31/2006 | McDonagh, Timothy | 0.8 | Meet with B Frey, S Dameron Clark, T Nolan (all Delphi), A. Emrikian (FTI) and M. Pokrassa (FTI) to discuss pension / OPEB fresh start adjustments in the consolidation module. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/31/2006 | McDonagh, Timothy | 1.2 | Update the Product Business Unit model for changes to working capital account submissions. |
| 16 | 10/31/2006 | Frankum, Adrian | 0.6 | Participate in a call with R. Eisenberg (FTI), S. Salrin (Delphi), B. Shaw (Rothschild), C. Darby (Delphi) and J. Pritchett (Delphi) regarding the timing and the process related to preparing financial data for the disclosure statement. |
| 16 | 10/31/2006 | Frankum, Adrian | 1.1 | Meet with B. Fry (Delphi), J. Williams (Delphi), K. LoPrete (Delphi), A. Emrikian (FTI) and M. Pokrassa (FTI) regarding the calculation of deferred taxes for inclusion in the financial projections. |
| 16 | 10/31/2006 | Frankum, Adrian | 1.0 | Participate in a call with G. Panagakis (Skadden) regarding the terms of the framework agreement and the treatment of OPEB in the potential POR for use in the Budget Business Plan process. |
| 16 | 10/31/2006 | Frankum, Adrian | 0.7 | Analyze framework agreement documents for use in the Budget Business Plan process. |
| 16 | 10/31/2006 | Frankum, Adrian | 1.7 | Analyze the updates to the regional model and consolidation module to the Product Business Unit model. |
| 16 | 10/31/2006 | Frankum, Adrian | 0.6 | Meet with P. Crisalli (FTI) and M. Pokrassa (FTI) regarding analysis of the post petition liabilities to be incorporated into the fresh start analysis. |
| 16 | 10/31/2006 | Emrikian, Armen | 0.5 | Modify the consolidation module working capital input template to accept divisional working capital submissions. |
| 16 | 10/31/2006 | Emrikian, Armen | 0.4 | Meet with M. Pokrassa (FTI) regarding the assessment of working capital impacts for various fresh start adjustments. |
| 16 | 10/31/2006 | Emrikian, Armen | 1.1 | Meet with B. Fry (Delphi), J. Williams (Delphi), K. LoPrete (Delphi), A. Frankum (FTI) and M. Pokrassa (FTI) regarding the calculation of deferred taxes for inclusion in the financial projections. |
| 16 | 10/31/2006 | Emrikian, Armen | 0.3 | Discuss the treatment of the XXX employee buyout reimbursement with B. Hewes (Delphi). |
| 16 | 10/31/2006 | Emrikian, Armen | 0.7 | Review the initial balance sheet submissions from Steering and Thermal divisions. |
| 16 | 10/31/2006 | Emrikian, Armen | 0.5 | Discuss selected performance calculations with T. Letchworth (Delphi) and draft a summary schedule accordingly. |
| 16 | 10/31/2006 | Emrikian, Armen | 0.8 | Meet with B Frey, S Dameron Clark, T Nolan (all Delphi), M. Pokrassa (FTI) and T. McDonagh (FTI) to discuss pension / OPEB fresh start adjustments in the consolidation module. |

**Page 336 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/31/2006 | Eisenberg, Randall | 0.3 | Participate in a call with S. Salrin (Delphi) regarding Due diligence on the business plan. |
| 16 | 10/31/2006 | Eisenberg, Randall | 0.6 | Participate in a call with A. Frankum (FTI), S. Salrin (Delphi), B. Shaw (Rothschild), C. Darby (Delphi) and J. Pritchett (Delphi) regarding the timing and the process related to preparing financial data for the disclosure statement. |
| 16 | 10/31/2006 | Eisenberg, Randall | 0.3 | Review the fresh start analysis and analyze its applicability. |
| 16 | 10/31/2006 | Dana, Steven | 0.7 | Review the revised 2006 8+4 Continuing and Non-Continuing businesses. |
| 16 | 10/31/2006 | Dana, Steven | 1.2 | Discuss the population of the eliminations matrix with D. Swanson (FTI). |
| 16 | 10/31/2006 | Dana, Steven | 0.5 | Prepare a memo laying out the steps to populate the eliminations matrices. |
| 16 | 10/31/2006 | Dana, Steven | 0.6 | Finalize a template to reconcile between Continuing and Non-continuing and the Product Business Unit based 2006 P&Ls. |
| 16 | 10/31/2006 | Crisalli, Paul | 0.7 | Analyze the fresh-start reporting entries and open issues for fresh-start reporting qualification testing. |
| 16 | 10/31/2006 | Crisalli, Paul | 0.6 | Meet with A. Frankum (FTI) and M. Pokrassa (FTI) regarding analysis of the post petition liabilities to be incorporated into the fresh start analysis. |
| 16 | 10/31/2006 | Krieg, Brett | 1.5 | Revise the SG&A and corporate allocations templates with an updated view of Steering's budget. |
| 16 | 10/31/2006 | Krieg, Brett | 1.3 | Prepare and upload a detailed view to the submission tracking document. |
| 16 | 10/31/2006 | Krieg, Brett | 1.5 | Work with C. Darby (Delphi), B. Bosse (Delphi), J. Arends (Delphi), S. Alves (Delphi), M. Pryzbyz (Delphi) and S. Reinhart (Delphi) on Powertrain's Allied sales and material purchases imbalances. |
| 16 | 10/31/2006 | Krieg, Brett | 0.9 | Work with C. Darby (Delphi), B. Bosse (Delphi) and L. Denny (Delphi) on E&S's critical budget submissions. |
| 16 | 10/31/2006 | Krieg, Brett | 1.0 | Work with C. Darby (Delphi), B. Bosse (Delphi), J. Arends (Delphi) and S. Alves (Delphi) on Powertrain's critical budget submissions. |
| 16 | 10/31/2006 | Krieg, Brett | 1.4 | Revise the SG&A and corporate allocations templates with an updated view of Packard's budget. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/31/2006 | Krieg, Brett | 1.7 | Complete the SG&A and corporate allocations templates with a current understanding of Packard's budget. |
| 16 | 10/31/2006 | Krieg, Brett | 1.6 | Complete the SG&A and corporate allocations templates with a current understanding of Steering's budget. |
| 16 | 10/31/2006 | Krieg, Brett | 1.2 | Revise the SG&A and corporate allocations templates with an updated view of Thermal's budget. |
| 16 | 10/31/2006 | Karamanos, Stacy | 0.5 | Prepare materials for the balance sheet review with R. Reimick and B. Murray (both Delphi) for the purposes of the Balance Sheet Forecast. |
| 16 | 10/31/2006 | Karamanos, Stacy | 0.7 | Meet with B. Murray and S. Pflieger (both Delphi) to discuss the historical balance sheet and other liability drivers for Budget Business Plan forecast purposes. |
| 16 | 10/31/2006 | Karamanos, Stacy | 2.6 | Continue modeling Other Liabilities for compensation related accruals by division, for the estimation of continuing/non-continuing balance sheet forecast purposes. |
| 16 | 10/31/2006 | Karamanos, Stacy | 1.5 | Modify the XXX Litigation Model per J. Pritchett's (Delphi) request. |
| 16 | 10/31/2006 | Karamanos, Stacy | 0.9 | Create an analysis of warranty balances for forecasting purposes. |
| 16 | 10/31/2006 | Karamanos, Stacy | 0.2 | Discuss with J. Pritchett (Delphi) regarding the PBGC claim for XXX Litigation modeling purposes. |
| 16 | 10/31/2006 | Karamanos, Stacy | 0.2 | Update the balance sheet open items list and circulate to S. Pflieger (Delphi) based on afternoon meetings with B. Murray (Delphi). |
| 16 | 10/31/2006 | Karamanos, Stacy | 0.9 | Prepare an analysis for minority interest balances for forecasting purposes. |
| 16 | 10/31/2006 | Karamanos, Stacy | 1.5 | Participate in a presentation by B. Frey, S. Salrin and K. LoPrete (all Delphi) to discuss Delphi initiatives impacting the Budget Business Plan process. |
| 16 | 10/31/2006 | Karamanos, Stacy | 0.2 | Follow up with B. Murray (Delphi) regarding the contents of the Compensation balance on the balance sheet for forecasting purposes. |
| 16 | 10/31/2006 | Crisalli, Paul | 1.4 | Continue to develop a model to bridge the competitive benchmark model to the framework adjusted analysis to the Budget Business Plan submissions. |
| 16 | 10/31/2006 | Crisalli, Paul | 1.7 | Develop a model to bridge the competitive benchmark model to the framework adjusted analysis to the Budget Business Plan submissions. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/31/2006 | Crisalli, Paul | 0.6 | Participate in a call with S. Biegert (Delphi) regarding the plan to plan income statement analysis. |
| 16 | 10/31/2006 | Crisalli, Paul | 0.3 | Review the daily Budget Business Plan submission tracker for open items and follow-up questions. |
| 16 | 10/31/2006 | Crisalli, Paul | 0.4 | Review of plan to plan workplan with J. Pritchett (Delphi). |
| 16 | 10/31/2006 | Crisalli, Paul | 1.1 | Review of Budget Business Plan due diligence request list for open items and follow-up questions. |
| 16 | 10/31/2006 | Crisalli, Paul | 2.2 | Review the competitive Benchmark model, 5+7 adjusting entries and framework adjustments to operating income. |
| 10 | 10/31/2006 | Guglielmo, James | 0.8 | Participate in a call with R. Fletemeyer (FTI) regarding the analysis of the IUE-Warren projected P/L performance and wage rates. |
| 10 | 10/31/2006 | Guglielmo, James | 0.4 | Assist N. Torraco (Rothschild) regarding UAW labor support documents for the virtual data room. |
| 10 | 10/31/2006 | Guglielmo, James | 0.9 | Organize schedules for a Framework update with union advisors and Rothschild. |
| 10 | 10/31/2006 | Guglielmo, James | 0.8 | Discuss Chanin material requests and copper pricing with N. Hotchkin (Delphi), A. Makroglou (Delphi) and R. Fletemeyer (FTI). |
| 10 | 10/31/2006 | Fletemeyer, Ryan | 0.8 | Discuss Chanin material requests and copper pricing with N. Hotchkin (Delphi), A. Makroglou (Delphi) and J. Guglielmo (FTI). |
| 10 | 10/31/2006 | Eisenberg, Randall | 0.8 | Participate in a call with J. Guglielmo (FTI) regarding the analysis of the IUE-Warren projected P/L performance and wage rates. |
| 5 | 10/31/2006 | Wu, Christine | 0.5 | Discuss with T. Behnke (FTI) high impact claims and claims with large variances. |
| 5 | 10/31/2006 | Wu, Christine | 1.0 | Participate in a work session regarding the progress of the claims estimation with D. Unrue (Delphi), J. DeLuca (Delphi), K. Craft (Delphi), J. Lyons (Skadden), R. Reese (Skadden), A. Herriot (Skadden), T. Behnke and K. Kuby (both FTI). |
| 5 | 10/31/2006 | Wu, Christine | 0.5 | Meet with R. Reese (Skadden) to discuss the legal claim estimation responses, open issues and next steps. |
| 5 | 10/31/2006 | Wu, Christine | 0.7 | Review and analyze the legal and employment claim estimation schedule to identify reviewed claims, open claims and claims requiring follow up discussions. |

**Page 339 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/31/2006 | Wu, Christine | 0.3 | Review the proof of claim form, legal claim estimation response, research payments and update legal and human resource litigation estimation schedule for claim 9770. |
| 5 | 10/31/2006 | Wu, Christine | 0.3 | Meet with R. Reese (Skadden) and W. Cosnowski (Delphi) to review legal estimation responses for W. Cosnowski (Delphi). |
| 5 | 10/31/2006 | Wu, Christine | 1.0 | Review and analyze the variance analyses for each estimated Nature of Claim category. |
| 5 | 10/31/2006 | Wu, Christine | 1.9 | Prepare an analysis of estimated claims with large estimates and large variances between the Proof of Claim Amounts, Scheduled Amounts and Estimated Amounts. |
| 5 | 10/31/2006 | Wu, Christine | 0.7 | Update the legal and employment litigation claim estimation schedule for responses from Sedgwick. |
| 5 | 10/31/2006 | Wu, Christine | 1.5 | Review and analyze the fully and partially unliquidated claim files and estimates for claims reclassified from other Natures of Claim. |
| 5 | 10/31/2006 | Wehrle, David | 2.2 | Review the prepetition accounts payable balance details for XXX and note the account adjustments requiring further investigation; review the analysis with P. Dawson, D. Brewer and J. Jarret (all Delphi). |
| 5 | 10/31/2006 | Wehrle, David | 0.8 | Review the XXX personal property leases and schedules for an analysis of the prepetition transactions and multiple proofs of claim. |
| 5 | 10/31/2006 | Wehrle, David | 1.2 | Review the final reconciled settlement amount for the XXX contract assumption case with N. Jordan (Delphi) and respond to questions from K. Craft (Delphi) regarding the estimate of the proof of claim. |
| 5 | 10/31/2006 | Wehrle, David | 0.6 | Analyze the multiple proofs of claim for XXX to identify potential duplicate claims and invoices. |
| 5 | 10/31/2006 | Wehrle, David | 0.7 | Analyze the multiple proofs of claim for XXX to identify potential duplicate claims and invoices. |
| 5 | 10/31/2006 | Wehrle, David | 0.4 | Analyze the multiple proofs of claim for XXX to identify potential duplicate claims and invoices. |
| 5 | 10/31/2006 | Wehrle, David | 0.5 | Review the accounts payable records for XXX and XXX for comparison to the proofs of claim. |
| 5 | 10/31/2006 | Wehrle, David | 0.3 | Document the observations related to the XXX claim amount purchased from XXX. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/31/2006 | Wehrle, David | 0.2 | Document observations related to the XXX proof of claim and the docketed amount. |
| 5 | 10/31/2006 | Wehrle, David | 1.8 | Analyze the impacts of the use of accounts payable balances rather than claim amounts for selected large fully or partially liquidated proofs of claim. |
| 5 | 10/31/2006 | Wehrle, David | 0.3 | Analyze the multiple proofs of claim for XXX and XXX to identify potential duplicate claims and invoices. |
| 5 | 10/31/2006 | Weber, Eric | 1.2 | Work with D. Evans (Delphi) and C. Michels (Delphi) to obtain additional support and understanding of how Delphi analysts arrived at certain high dollar claim estimates and revise estimates where necessary. |
| 5 | 10/31/2006 | Weber, Eric | 2.7 | Analyze the third group of 20 high dollar claims files by reviewing case documentation, payment records, contractual support, etc. in order to assess the reasonableness of the analysts' estimations. |
| 5 | 10/31/2006 | Weber, Eric | 1.5 | Accumulate revised claims estimation data (i.e. estimated amounts, scheduled amounts, variances, etc.) in the claims reporting template. |
| 5 | 10/31/2006 | Weber, Eric | 0.7 | Revise the variance analysis regarding claimed, estimated and scheduled amounts for the entire population of tax claims. |
| 5 | 10/31/2006 | Weber, Eric | 1.1 | Continue to reconcile the claims estimate figures for each of the six claims categories to the first revision of the "waterfall" claims summary document. |
| 5 | 10/31/2006 | Weber, Eric | 2.9 | Analyze the fourth group of 20 high dollar claims files by reviewing case documentation, payment records, contractual support, etc. in order to assess the reasonableness of the analysts' estimations. |
| 5 | 10/31/2006 | Triana, Jennifer | 2.2 | Perform an analysis on the liability and contract schedules D and E to ensure the schedules are assigned to the correct nature of claim groups, per request by J. Ehrenhofer (FTI). |
| 5 | 10/31/2006 | Triana, Jennifer | 2.5 | Continue to perform an analysis on the liability and contract schedules D and E to ensure the schedules are assigned to the correct nature of claim groups, per request by J. Ehrenhofer (FTI). |
| 5 | 10/31/2006 | Triana, Jennifer | 1.2 | Update the claim progress report, which lists all claims by reconciliation status, to contain the appropriate total count and total amount of claims, per request by D. Unrue (Delphi). |
| 5 | 10/31/2006 | Triana, Jennifer | 0.5 | Discuss claim reconciliation progress tracking in CMS with R. Gildersleeve (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/31/2006 | Triana, Jennifer | 1.0 | Analyze data on the Modify and Allow exhibit, which lists all claims that need to be modified, for the purpose of ensuring data results are correct on the exhibit, per request by R. Gildersleeve (FTI). |
| 5 | 10/31/2006 | Triana, Jennifer | 0.1 | Analyze the XXX claim to ensure the claim was docketed as withdrawn, per request by M. Bechtal (Callaway analyst). |
| 5 | 10/31/2006 | Triana, Jennifer | 1.5 | Analyze all docketed claims for to ensure they are assigned to the correct omnibus objection exhibits. |
| 5 | 10/31/2006 | Schondelmeier, Kathryn | 2.4 | Analyze the Delphi estimates performed on a group of 6 fully liquidated A/P claims for which approval is incomplete and dollar variances are greater than 100K, to assess the reasonableness of the estimate. |
| 5 | 10/31/2006 | Schondelmeier, Kathryn | 1.5 | Update the consolidation of the variance analyses including fully liquidated AP claims, fully and partially unliquidated AP claims, HR claims, Legal claims, Tax claims and Treasury claims. |
| 5 | 10/31/2006 | Schondelmeier, Kathryn | 1.3 | Locate and prepare additional documentation relating to the fully and partially unliquidated claims with absolute variances greater than 1 million. |
| 5 | 10/31/2006 | Schondelmeier, Kathryn | 2.2 | Continue to analyze the Delphi estimates performed on a group of 5 fully liquidated A/P claims for which approval is incomplete and dollar variances are great than 100K, to assess reasonableness of the estimate. |
| 5 | 10/31/2006 | Schondelmeier, Kathryn | 2.6 | Analyze the Delphi estimates performed on a group of 8 fully liquidated A/P claims for which approval is incomplete and dollar variances are greater than 100K, to assess reasonableness of the estimate. |
| 5 | 10/31/2006 | Molina, Robert | 1.8 | Identify claims requiring an estimate, but are yet to be resolved and ensure that the estimate has not already been provided by Delphi staff. |
| 5 | 10/31/2006 | Molina, Robert | 1.7 | Reconcile claims to identify if any portion of the claims population requires estimation. |
| 5 | 10/31/2006 | Molina, Robert | 0.4 | Notify relevant Delphi reviewers of claims still missing from the estimation summary. |
| 5 | 10/31/2006 | Molina, Robert | 1.9 | Analyze the Delphi estimates performed on the fully liquidated A/P claims for which approval is incomplete and dollar variances are greater than 100K, to assess reasonableness of the estimate. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/31/2006 | Molina, Robert | 1.3 | Continue to analyze the Delphi estimates performed on the fully liquidated A/P claims for which approval is incomplete and dollar variances are greater than 100K, to assess reasonableness of the estimate. |
| 5 | 10/31/2006 | Molina, Robert | 2.6 | Consolidate all data for the fully liquidated A/P claims and distribute a new master file. |
| 5 | 10/31/2006 | Molina, Robert | 1.6 | Prepare and verify the data analysis to be included in the claims estimation presentation. |
| 5 | 10/31/2006 | Molina, Robert | 2.1 | Update the variance analysis with new fully liquidated A/P data and isolate claims with the greatest estimated amount, as well as the greatest variance between the various estimation metrics. |
| 5 | 10/31/2006 | McKeighan, Erin | 0.8 | Update the Allowed Amount in CMS so all expunged claims have a zero dollar amount for consistent reporting purposes. |
| 5 | 10/31/2006 | McKeighan, Erin | 2.5 | Update the Management Summary Report to reflect the most recent objections per R. Gildersleeve's (FTI) request. |
| 5 | 10/31/2006 | McKeighan, Erin | 0.2 | Update and match ASEC schedules to claims where matches were missing per D. Unrue (Delphi). |
| 5 | 10/31/2006 | McKeighan, Erin | 0.6 | Work with J. Ehrenhofer (FTI) to create an ASEC report for D. Unrue (Delphi). |
| 5 | 10/31/2006 | McKeighan, Erin | 1.7 | Analyze the ASEC schedules to find missing claim to schedule matches. |
| 5 | 10/31/2006 | McKeighan, Erin | 1.0 | Create an ASEC report for D. Unrue (Delphi) for the purpose of reconciling schedule to claim variances. |
| 5 | 10/31/2006 | McKeighan, Erin | 0.4 | Update the ASEC report to ensure it conforms to the correct format for D. Unrue (Delphi). |
| 5 | 10/31/2006 | McKeighan, Erin | 0.2 | Identify claims in CMS where the claim was matched to multiple ASEC schedules for claim to schedule variance reporting. |
| 5 | 10/31/2006 | McKeighan, Erin | 0.3 | Work with J. Ehrenhofer (FTI) to identify claims in CMS where the claim was matched to multiple ASEC schedules for claim to schedule variance reporting. |
| 5 | 10/31/2006 | McKeighan, Erin | 0.9 | Populate the schedules table in CMS with the master code. |
| 5 | 10/31/2006 | McKeighan, Erin | 0.6 | Discuss with T. Behnke and J. Ehrenhofer (both FTI) ASEC schedules and an analysis and review of the summary report. |
| 5 | 10/31/2006 | Li, Danny | 1.5 | Analyze accounts payable claims and estimates for the proper basis and documentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/31/2006 | Li, Danny | 0.7 | Analyze the XXX claim population based on additional information provided by T. Behnke (FTI). |
| 5 | 10/31/2006 | Li, Danny | 1.7 | Reconcile selected claims to ascertain the population that requires estimation. |
| 5 | 10/31/2006 | Li, Danny | 0.3 | Work with T. Behnke (FTI), K. Kuby (FTI), R. Gildersleeve (FTI) and J. Ehrenhofer (FTI) regarding the fully liquidated claim estimation review. |
| 5 | 10/31/2006 | Li, Danny | 2.9 | Review the claim estimates for fully liquidated accounts payable claims and resolve related issues. |
| 5 | 10/31/2006 | Li, Danny | 0.6 | Revise the XXX claim estimates and variance analysis based on the revised estimate provided by J. Deluca (Delphi). |
| 5 | 10/31/2006 | Li, Danny | 1.5 | Prepare and verify the data analysis to be included in the claims estimation presentation. |
| 5 | 10/31/2006 | Li, Danny | 0.8 | Prepare documents for the meeting with Debtor management on the claims estimation. |
| 5 | 10/31/2006 | Kuby, Kevin | 0.3 | Work with T. Behnke (FTI), R. Gildersleeve (FTI), D. Li (FTI) and J. Ehrenhofer (FTI) regarding the fully liquidated claim estimation review. |
| 5 | 10/31/2006 | Kuby, Kevin | 2.2 | Begin preparation of slides for the claims estimation presentation. |
| 5 | 10/31/2006 | Kuby, Kevin | 1.0 | Participate in a work session regarding the progress of the claims estimation with D. Unrue, J. DeLuca, K. Craft (all Delphi), J. Lyons, R. Reese, A. Herriot (all Skadden), T. Behnke and C. Wu (both FTI). |
| 5 | 10/31/2006 | Kuby, Kevin | 1.4 | Continue the preparation of slides for the claims estimation presentation. |
| 5 | 10/31/2006 | Kuby, Kevin | 1.6 | Review the variance analysis output and underlying assumptions. |
| 5 | 10/31/2006 | Kuby, Kevin | 0.5 | Participate in a call with R. Eisenberg and T. Behnke (both FTI) regarding the estimation presentation progress and issues. |
| 5 | 10/31/2006 | Kuby, Kevin | 0.8 | Participate in a call with T. Behnke (FTI) and R. Reese (Skadden) regarding the claims estimation presentation and identification of high impact claims. |
| 5 | 10/31/2006 | Kuby, Kevin | 2.8 | Review the various estimation claims files and highlight outstanding and key open items. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/31/2006 | Kuby, Kevin | 1.1 | Discuss with D. Unrue (Delphi) issues related to the estimation project. |
| 5 | 10/31/2006 | Kuby, Kevin | 2.9 | Prepare a claims estimation analysis to support the claims presentation. |
| 5 | 10/31/2006 | Kuby, Kevin | 0.7 | Review D. Unrue's estimation progress report and highlight key issues. |
| 5 | 10/31/2006 | Gildersleeve, Ryan | 0.3 | Work with T. Behnke (FTI), K. Kuby (FTI), D. Li (FTI) and J. Ehrenhofer (FTI) regarding the fully liquidated claim estimation review. |
| 5 | 10/31/2006 | Gildersleeve, Ryan | 0.4 | Discuss the de minimus claim reconciliation analysis with T. Behnke (FTI). |
| 5 | 10/31/2006 | Gildersleeve, Ryan | 0.5 | Discuss claim reconciliation progress tracking in CMS with J. Triana (FTI). |
| 5 | 10/31/2006 | Gildersleeve, Ryan | 0.7 | Prepare a comparison analysis of the October 27th claim data against current information for UCC report preparation. |
| 5 | 10/31/2006 | Gildersleeve, Ryan | 0.2 | Discuss with T. Behnke (FTI) the claims reconciliation report requests by D. Unrue (Delphi). |
| 5 | 10/31/2006 | Gildersleeve, Ryan | 0.8 | Review a management summary report of all claims for tracking of objections. |
| 5 | 10/31/2006 | Gildersleeve, Ryan | 0.4 | Review claim reconciliation and objections to XXX claims and discuss with C. Michels (Delphi). |
| 5 | 10/31/2006 | Gildersleeve, Ryan | 2.1 | Review the fully liquidated claims for estimation due diligence. |
| 5 | 10/31/2006 | Gildersleeve, Ryan | 1.8 | Begin computer programming to enable reporting on modify and allow objection reconciliations. |
| 5 | 10/31/2006 | Gildersleeve, Ryan | 1.4 | Continue computer programming to enable reporting on modify and allow objection reconciliations. |
| 5 | 10/31/2006 | Gildersleeve, Ryan | 0.5 | Analyze the claim progress report requested by D. Unrue (Delphi). |
| 5 | 10/31/2006 | Gildersleeve, Ryan | 0.6 | Analyze the claim estimations and prepare correspondence with D. Li (FTI) regarding outstanding and key issues. |
| 5 | 10/31/2006 | Gildersleeve, Ryan | 0.6 | Review the claim docketing inquiry from D. Wehrle (FTI). |
| 5 | 10/31/2006 | Eisenberg, Randall | 0.5 | Participate in a call with T. Behnke and K. Kuby (both FTI) regarding the estimation presentation progress and issues. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/31/2006 | Ehrenhofer, Jodi | 0.7 | Ensure all single claim to schedule matches have been loaded into a temporary table in CMSi. |
| 5 | 10/31/2006 | Ehrenhofer, Jodi | 0.7 | Identify any schedules of liability that are matched to both a fully liquidated accounts payable claim and a partially unliquidated accounts payable claim. |
| 5 | 10/31/2006 | Ehrenhofer, Jodi | 0.6 | Discuss with T. Behnke and E. McKeighan (both FTI) ASEC schedules and an analysis and review of the summary report. |
| 5 | 10/31/2006 | Ehrenhofer, Jodi | 0.3 | Work with E. McKeighan (FTI) to identify claims in CMS where the claim was matched to multiple ASEC schedules for claim to schedule variance reporting. |
| 5 | 10/31/2006 | Ehrenhofer, Jodi | 0.3 | Work with T. Behnke (FTI), K. Kuby (FTI), D. Li (FTI) and R. Gildersleeve (FTI) regarding a fully liquidated claim estimation review. |
| 5 | 10/31/2006 | Ehrenhofer, Jodi | 0.8 | Prepare a query to identify all claims matched to all four ASEC Debtors to resolve the negative variance analysis. |
| 5 | 10/31/2006 | Ehrenhofer, Jodi | 0.6 | Work with E. McKeighan (FTI) to create an ASEC report for D. Unrue (Delphi). |
| 5 | 10/31/2006 | Ehrenhofer, Jodi | 2.1 | Prepare a query to determine the total count and total amount of superseded schedules for all claim to schedule matches that require estimation and identify all duplicated schedules matched to more than one claim. |
| 5 | 10/31/2006 | Ehrenhofer, Jodi | 0.5 | Review the report of claims matched to the ASEC Debtor schedules to be broken to ensure the report includes all relevant information. |
| 5 | 10/31/2006 | Ehrenhofer, Jodi | 0.5 | Confirm the population of all SERP claims needing estimation with J. Deluca (Delphi). |
| 5 | 10/31/2006 | Ehrenhofer, Jodi | 0.4 | Update the schedule reporting to include new codes in CMS for executory contracts. |
| 5 | 10/31/2006 | Ehrenhofer, Jodi | 0.7 | Compare the progress of all accounts payable schedules of liability for ASEC Debtors to ensure they are the exact same. |
| 5 | 10/31/2006 | Ehrenhofer, Jodi | 0.8 | Verify all scheduled claims in the temporary table match to a live schedule in CMSi and that there were no data loading errors. |
| 5 | 10/31/2006 | Ehrenhofer, Jodi | 1.6 | Ensure that all ASEC Debtors still have the same count and amount of schedules of liability by nature of claim. |
| 5 | 10/31/2006 | Ehrenhofer, Jodi | 0.4 | Prepare correspondence for E. McKeighan (FTI) on finding all accounts payable schedules of liability in CMS for the four ASEC Debtors. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/31/2006 | Cartwright, Emily | 0.7 | Prepare a query to select the associated claim numbers with the matched schedules found in a previous query. |
| 5 | 10/31/2006 | Cartwright, Emily | 1.0 | Search each claim number in CMSi in order to see if there are different progresses for each claim number associated with each matched schedule. |
| 5 | 10/31/2006 | Cartwright, Emily | 0.8 | Prepare a query that pulls a population from the tmp_jmt_schedules which show the matched schedules that have a fully liquidated and fully unliquidated or partially unliquidated status for the associated claims per request by J. Ehrenhofer (FTI). |
| 5 | 10/31/2006 | Cartwright, Emily | 1.0 | Change the Nature of Claims to intercompany for selected claims per request of T. Behnke (FTI). |
| 5 | 10/31/2006 | Cartwright, Emily | 1.5 | Identify 52 claims in which their estimates need further review per request of D. Li (FTI). |
| 5 | 10/31/2006 | Cartwright, Emily | 2.0 | Perform a further review of 5 claims that have a variance greater than 100K in order to determine if the basis for the estimates is valid. |
| 5 | 10/31/2006 | Cartwright, Emily | 0.9 | Continue to perform a further review of 3 claims that have a variance greater than 100K in order to determine if the basis for the estimates is valid. |
| 5 | 10/31/2006 | Cartwright, Emily | 2.1 | Continue to perform a further review of 6 claims that have a variance greater than 100K in order to determine if the basis for the estimates is valid. |
| 5 | 10/31/2006 | Bowers, Amanda | 2.2 | Assist in locating and identifying selected claim files for review. |
| 5 | 10/31/2006 | Bowers, Amanda | 1.8 | Continue to assist in locating and identifying selected claim files for review. |
| 5 | 10/31/2006 | Behnke, Thomas | 1.5 | Participate in a work session regarding the progress of the claims reconciliation and next objections with D. Unrue, K. Craft (both Delphi), R. Reese, J. Lyons and A. Herriot (all Skadden). |
| 5 | 10/31/2006 | Behnke, Thomas | 0.6 | Discuss with J. Ehrenhofer and E. McKeighan (both FTI) ASEC schedules and an analysis and review of the summary report. |
| 5 | 10/31/2006 | Behnke, Thomas | 0.5 | Discuss with C. Wu (FTI) high impact claims and claims with large variances. |
| 5 | 10/31/2006 | Behnke, Thomas | 0.8 | Participate in a call with K. Kuby (FTI) and R. Reese (Skadden) regarding the claims estimation presentation and identification of high impact claims. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/31/2006 | Behnke, Thomas | 0.4 | Prepare a detailed workplan for claims management tasks for November to January and review October actuals. |
| 5 | 10/31/2006 | Behnke, Thomas | 0.6 | Prepare for the claims strategy meeting. |
| 5 | 10/31/2006 | Behnke, Thomas | 0.4 | Review and Analyze the modification claim exceptions. |
| 5 | 10/31/2006 | Behnke, Thomas | 0.2 | Discuss with R. Gildersleeve (FTI) the claims reconciliation report requests by D. Unrue (Delphi). |
| 5 | 10/31/2006 | Behnke, Thomas | 0.2 | Discuss with D. Unrue (Delphi) the objection progress and high impact claims. |
| 5 | 10/31/2006 | Behnke, Thomas | 1.0 | Participate in a work session regarding the progress of the claims estimation with D. Unrue, J. DeLuca, K. Craft (all Delphi), J. Lyons, R. Reese, A. Herriot (all Skadden), K. Kuby and C. Wu (both FTI). |
| 5 | 10/31/2006 | Behnke, Thomas | 0.3 | Review and analyze the SERP estimates and prepare tasks for D. Li (FTI). |
| 5 | 10/31/2006 | Behnke, Thomas | 0.2 | Discuss with J. DeLuca (Delphi) the SERP estimates. |
| 5 | 10/31/2006 | Behnke, Thomas | 2.1 | Prepare the detail and summary of the current modification claims and prepare a note outlining key items. |
| 5 | 10/31/2006 | Behnke, Thomas | 0.3 | Work with K. Kuby (FTI), D. Li (FTI), R. Gildersleeve (FTI) and J. Ehrenhofer (FTI) regarding the fully liquidated claim estimation review. |
| 5 | 10/31/2006 | Behnke, Thomas | 0.5 | Revise the summary objection exhibits and draft a correspondence. |
| 5 | 10/31/2006 | Behnke, Thomas | 0.4 | Discuss the de minimus claim reconciliation analysis with R. Gildersleeve (FTI). |
| 5 | 10/31/2006 | Behnke, Thomas | 0.8 | Perform a detailed review and due diligence on AP claim estimations. |
| 5 | 10/31/2006 | Behnke, Thomas | 0.3 | Participate in a call with R. Reese (Skadden) regarding the claims summary for the estimation presentation. |
| 5 | 10/31/2006 | Behnke, Thomas | 0.5 | Participate in a call with R. Eisenberg and K. Kuby (both FTI) regarding the estimation presentation progress and issues. |
| 5 | 10/31/2006 | Behnke, Thomas | 0.8 | Analyze the intercompany claims for estimation purposes. |
| 3 | 10/31/2006 | Wehrle, David | 0.2 | Respond to S. Wisniewski (Delphi) regarding payment approval for XXX under the foreign supplier order. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 10/31/2006 | Weber, Eric | 0.6 | Obtain additional updates for the various First Day Orders and log updates (i.e. changes in approval/rejection status, payments, reconciled balances, etc.) on the First Day Motions Tracking Schedule. |
| 4 | 10/31/2006 | Fletemeyer, Ryan | 0.5 | Discuss timing and progress on the lease consolidation project with A. Verma (Delphi). |
| 12 | 10/31/2006 | Wu, Christine | 0.5 | Work with M. Pokrassa (FTI) to review wind-down costs and non-Debtor performance analysis. |
| 12 | 10/31/2006 | Pokrassa, Michael | 0.5 | Work with C. Wu (FTI) to review wind-down costs and non-Debtor performance analysis. |
| 12 | 10/31/2006 | Meyers, Glenn | 2.3 | Review selected claims assessment brief to J. Butler (Skadden). |
| 12 | 10/31/2006 | Meyers, Glenn | 1.4 | Participate in conference call on engagement objectives, with B. Imburgia (FTI), S. Prowse (FTI), A. Hogan (Skadden), and L. Garner (Skadden). |
| 12 | 10/31/2006 | Lewandowski, Douglas | 2.1 | Compile the data from the various preference tables into one table in order to look at all of the available checks/invoices for the preference analysis. |
| 12 | 10/31/2006 | Frankum, Adrian | 1.2 | Participate in a call with R. Eisenberg (FTI), S. Salrin (Delphi), B. Shaw (Rothschild), C. Darby (Delphi) and J. Pritchett (Delphi) regarding the timing and the process related to preparing financial data for the disclosure statement. |
| 12 | 10/31/2006 | Eisenberg, Randall | 0.5 | Participate in a call with A. Hogan (Skadden) regarding the affirmative action claims. |
| 12 | 10/31/2006 | Eisenberg, Randall | 1.2 | Participate in a call with A. Frankum (FTI), S. Salrin (Delphi), B. Shaw (Rothschild), C. Darby (Delphi) and J. Pritchett (Delphi) regarding the timing and the process related to preparing financial data for the disclosure statement. |
| 12 | 10/31/2006 | Eisenberg, Randall | 1.3 | Participate in a call with A. Hogan (Skadden), and B. Imburgia (FTI) regarding the affirmative action claims overview and damage analysis. |
| 5 | 10/31/2006 | Wu, Christine | 0.5 | Discuss with the assigned case managers the preparation of amended supplier summaries, responses to supplier inquiries and next steps. |
| 5 | 10/31/2006 | Wu, Christine | 0.2 | Discuss with M. Maxwell (Delphi) an analysis of testing failures for claim 842. |
| 5 | 10/31/2006 | McDonagh, Timothy | 0.4 | Prepare a schedule of escalated claims and a breakdown of open claims by progress for the weekly meeting of the Reclamations team. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/31/2006 | McDonagh, Timothy | 0.2 | Discuss claim 244 with B. Clay (Delphi). |
| 5 | 10/31/2006 | McDonagh, Timothy | 0.2 | Discuss claim 672 with M. Maxwell (Delphi). |
| 5 | 10/31/2006 | McDonagh, Timothy | 0.3 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations. |
| 11 | 10/31/2006 | Wu, Christine | 0.8 | Prepare presentation for 11/1/06 weekly reclamations review meeting with UCC. |
| 11 | 10/31/2006 | McDonagh, Timothy | 0.4 | Prepare a claim progress chart for the weekly UCC meeting. |
| 11 | 10/31/2006 | Guglielmo, James | 0.2 | Review the final monthly DIP reporting schedules provided to Mesirow and others. |
| 11 | 10/31/2006 | Frankum, Adrian | 0.5 | Review the UCC reclamations presentation for distribution to Mesirow. |
| 11 | 10/31/2006 | Fletemeyer, Ryan | 0.4 | Discuss XXX and XXX setoff questions with M. Thatcher (Mesirow). |
| 11 | 10/31/2006 | Fletemeyer, Ryan | 0.8 | Discuss Mesirow's intercompany sales eliminations request and Delphi's draft response with M. Grace (Delphi) and H. Fayyaz (Delphi). |
| 11 | 10/31/2006 | Fletemeyer, Ryan | 0.4 | Prepare summary of intercompany notes receivable and notes payable for Delphi's Debtor entities as of 6/30/06. |
| 11 | 10/31/2006 | Fletemeyer, Ryan | 0.6 | Discuss 6/30/06 intercompany notes receivable and notes payable balances with R. Talib (Delphi). |
| 11 | 10/31/2006 | Fletemeyer, Ryan | 0.9 | Analyze France and Luxembourg intercompany notes payable accrued interest and foreign currency changes from the petition date to 6/30/06. |
| 11 | 10/31/2006 | Fletemeyer, Ryan | 1.8 | Review monthly debtor in possession reporting package and distribute to B. Pickering (Mesirow). |
| 11 | 10/31/2006 | Fletemeyer, Ryan | 1.0 | Prepare summary of intercompany trade account receivable and trade account payable for Delphi's Debtor entities as of 6/30/06. |
| 19 | 10/31/2006 | Fletemeyer, Ryan | 0.7 | Review XXX setoff overpayment summary prepared by B. Kearney (Delphi). |
| 19 | 10/31/2006 | Fletemeyer, Ryan | 1.4 | Analyze subsequent new value shipments made by XXX related to their setoff demand. |
| 3 | 10/31/2006 | Wehrle, David | 0.5 | Review the preliminary contract assumption documents for XXX and provide comments to G. Shah (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 10/31/2006 | Wehrle, David | 0.6 | Discuss the reconciliation of the prepetition balance for the XXX contract assumption case with N. Jordan (Delphi). |
| 3 | 10/31/2006 | Weber, Eric | 1.2 | Prepare a preference analysis for supplier XXX in conjunction with the supplier's CAP request. |
| 17 | 10/31/2006 | Smalstig, David | 1.1 | Perform an initial review and discussion on model revisions for the pro forma forecast as it relates to the two plants and working capital. |
| 17 | 10/31/2006 | Smalstig, David | 0.7 | Discuss with J. Abbott (FTI) working capital adjustments to be included in the data room. |
| 17 | 10/31/2006 | Abbott, Jason | 0.7 | Discuss with D. Smalstig (FTI) working capital adjustments to be included in the data room. |
| 10 | 10/31/2006 | Warther, Vincent | 0.5 | Review the "plaintiff-style damages" analysis. |
| 10 | 10/31/2006 | Warther, Vincent | 1.5 | Review the Lexecon "plaintiff-style damages" analysis supporting documentation. |
| 10 | 10/31/2006 | Warther, Vincent | 0.4 | Review various issues related to securities class action suit. |
| 10 | 10/31/2006 | Vinogradsky, Eugenia | 0.3 | Research data for ERISA case. |
| 10 | 10/31/2006 | Vinogradsky, Eugenia | 0.3 | Meet with A. Micah (FTI) to discuss security investment analysis. |
| 10 | 10/31/2006 | Micah, Angela | 2.7 | Review of client documents to identify additional securities to be included in securities investment analysis. |
| 10 | 10/31/2006 | Micah, Angela | 0.3 | Meet with Vinogradsky (FTI) to discuss security investment analysis. |
| 10 | 10/31/2006 | Micah, Angela | 2.5 | Review table of security investments. |
| 10 | 10/31/2006 | Micah, Angela | 2.0 | Update table of security investments to include securitiy names and symbols. |
| 10 | 10/31/2006 | Clayburgh, Peter | 0.3 | Continue to review the "plaintiff-style damages" analysis and identify outstanding issues. |
| 19 | 10/31/2006 | Band, Alexandra | 0.3 | Prepare documents provided electronically by C. McWee (Delphi), load into Ringtail and assign coding accordingly. |
| 4 | 10/31/2006 | Park, Ji Yon | 0.4 | Implement updates to the Oct 06- Jan 07 four month budget in compliance with the Fee Review Committee requirement and send to J. Guglielmo (FTI). |
| 4 | 10/31/2006 | Park, Ji Yon | 1.0 | Participate in a call with J. Guglielmo (FTI) to revise and organize the 4 month budget. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 10/31/2006 | Park, Ji Yon | 0.5 | Implement additional updates to the Oct 06- Jan 07 four month budget in compliance with the Fee Review Committee requirement. |
| 4 | 10/31/2006 | Park, Ji Yon | 0.5 | Finalize updating Oct 06- Jan 07 four month budget and prepare a budget schedule for submission to the client per direction by R. Eisenberg (FTI). |
| 4 | 10/31/2006 | Guglielmo, James | 0.4 | Work with T. Behnke (FTI) to discuss hours and the budget for 4 months on Claim codes. |
| 4 | 10/31/2006 | Guglielmo, James | 1.0 | Participate in a call with L. Park (FTI) to revise and organize the 4 month budget. |
| 4 | 10/31/2006 | Guglielmo, James | 0.6 | Analyze updates to the FTI 4-month budget for Fee Committee guidelines and prepare correspondence for L. Park (FTI). |
| 4 | 10/31/2006 | Behnke, Thomas | 0.4 | Work with J. Guglielmo (FTI) to discuss hours and the budget for 4 months on Claim codes. |
| 7 | 10/31/2006 | Swanson, David | 2.2 | Review time detail for the third week of October for professional names P through R. |
| 7 | 10/31/2006 | Swanson, David | 2.3 | Review time detail for the third week of October for professional names S through T. |
| 7 | 10/31/2006 | Swanson, David | 2.3 | Review time detail for the third week of October for professional names U through W. |
| 7 | 10/31/2006 | Johnston, Cheryl | 1.6 | Download and update recently received detail for the third week of October to conform to required format and incorporate into the master billing file. |
| 7 | 10/31/2006 | Johnston, Cheryl | 0.4 | Review time detail in the fee analysis for the third week of October to determine incomplete/and or missing time detail. |
| 7 | 10/31/2006 | Johnston, Cheryl | 0.7 | Compile summary data for each code and incorporate numbers and dates from the fee and expense schedules. |
| 7 | 10/31/2006 | Johnston, Cheryl | 0.7 | Consolidate all time detail and generate consolidated pivot tables summarizing hours and fees. |
| 7 | 10/31/2006 | Johnston, Cheryl | 0.8 | Generate and review updated fee and expense schedules for all four matter codes. |
| 7 | 10/31/2006 | Johnston, Cheryl | 0.4 | Review an updated expense analysis and incorporate recently entered expense data. |
| 7 | 10/31/2006 | Johnston, Cheryl | 0.3 | Generate a pivot table summarizing hours and fees for the third week of October and reconcile to fee analysis for the same time period. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/31/2006 | Eisenberg, Randall | 0.4 | Review and provide comments for the final fee budget to the Fee Review committee. |
| 99 | 10/31/2006 | Guglielmo, James | 3.0 | Travel time from Detroit, MI to Atlanta, GA. |
| **Total** | | | **5,356.9** | |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 11/1/2006 | Guglielmo, James | 0.7 | Review and assist with responses to the Alvarez and Marsal inquiries on MOR reports. |
| 11 | 11/1/2006 | Fletemeyer, Ryan | 0.3 | Review the Alvarez and Marsal Debtor in possession model variance questions. |
| 16 | 11/1/2006 | Pokrassa, Michael | 0.9 | Meet with T. McDonagh (FTI) regarding the structure of Debtor and non-Debtor versions of the consolidation module. |
| 16 | 11/1/2006 | Pokrassa, Michael | 1.1 | Meet with T. McDonagh (FTI) regarding the forecasting of fresh start accounting in the consolidation module. |
| 16 | 11/1/2006 | Pokrassa, Michael | 1.7 | Meet with T. Letchworth (Delphi), S. Pflieger (Delphi), S. Karamanos (FTI), A. Emrikian (FTI) and T. McDonagh (FTI) to discuss balance sheet and cash flow functionality in the consolidation module. |
| 16 | 11/1/2006 | Pokrassa, Michael | 0.7 | Prepare updates to the consolidation module for fresh start accounting and working capital structure. |
| 16 | 11/1/2006 | Pokrassa, Michael | 0.5 | Discuss the fresh start functionality in the consolidation module with A. Frankum (FTI) and A. Emrikian (FTI). |
| 16 | 11/1/2006 | McDonagh, Timothy | 0.3 | Prepare outputs from the PBU model for the model review meeting. |
| 16 | 11/1/2006 | McDonagh, Timothy | 0.5 | Prepare a schedule of debt calculations from the PBU model for the model review meeting. |
| 16 | 11/1/2006 | McDonagh, Timothy | 0.8 | Review the framework for asset sales in the PBU model and modify with revised calculations. |
| 16 | 11/1/2006 | McDonagh, Timothy | 0.5 | Review outputs from the PBU model in preparation for the model review meeting. |
| 16 | 11/1/2006 | McDonagh, Timothy | 0.9 | Meet with M. Pokrassa (FTI) regarding the structure of Debtor and non-Debtor versions of the consolidation module. |
| 16 | 11/1/2006 | McDonagh, Timothy | 1.1 | Meet with M. Pokrassa (FTI) regarding the forecasting of fresh start accounting in the consolidation module. |
| 16 | 11/1/2006 | McDonagh, Timothy | 1.7 | Meet with T. Letchworth (Delphi), S. Pflieger (Delphi), S. Karamanos (FTI), M. Pokrassa (FTI) and A. Emrikian (FTI) to discuss balance sheet and cash flow functionality in the consolidation module. |
| 16 | 11/1/2006 | McDonagh, Timothy | 0.2 | Update the output package to include fresh start schedules. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/1/2006 | McDonagh, Timothy | 0.5 | Discuss changes to the consolidation module with A. Emrikian (FTI). |
| 16 | 11/1/2006 | Karamanos, Stacy | 1.7 | Meet with T. Letchworth (Delphi), S. Pflieger (Delphi), A. Emrikian (FTI), M. Pokrassa (FTI) and T. McDonagh (FTI) to discuss balance sheet and cash flow functionality in the consolidation module. |
| 16 | 11/1/2006 | Frankum, Adrian | 0.5 | Discuss the fresh start functionality in the consolidation module with M. Pokrassa (FTI) and A. Emrikian (FTI). |
| 16 | 11/1/2006 | Emrikian, Armen | 1.7 | Meet with T. Letchworth (Delphi), S. Pflieger (Delphi), S. Karamanos (FTI), M. Pokrassa (FTI) and T. McDonagh (FTI) to discuss balance sheet and cash flow functionality in the consolidation module. |
| 16 | 11/1/2006 | Emrikian, Armen | 0.5 | Discuss changes to the consolidation module with T. McDonagh (FTI). |
| 16 | 11/1/2006 | Emrikian, Armen | 0.5 | Discuss the fresh start functionality in the consolidation module with A. Frankum (FTI) and M. Pokrassa (FTI). |
| 16 | 11/1/2006 | Dana, Steven | 0.5 | Review the changes to the cash flow statement structure in the consolidation module to understand the changes necessary on the Regional Module cash flow statement. |
| 16 | 11/1/2006 | Swanson, David | 0.9 | Discuss the Regional Input module with S. Dana (FTI) in order to transition the role of populating the regional input module. |
| 16 | 11/1/2006 | Swanson, David | 0.5 | Prepare a check list outlining the processes and methodologies used in populating the eliminations matrix and send to S. Dana (FTI). |
| 16 | 11/1/2006 | Swanson, David | 0.8 | Discuss the Debtor and Non-Debtor Input module with S. Dana (FTI) in order to transition the role of populating the module. |
| 16 | 11/1/2006 | Swanson, David | 0.8 | Prepare Debtor and Non-Debtor updates which include recently received divisional figures per request from S. Dana (FTI). |
| 16 | 11/1/2006 | Swanson, David | 1.8 | Begin preparation of a schedule comparing the divisional submissions to the input module in order to ensure the submission data agrees to module data. |
| 16 | 11/1/2006 | Swanson, David | 0.3 | Discuss the Continuing and Non-Continuing analysis update with S. Dana (FTI) in order to prepare for revised divisional submissions. |
| 16 | 11/1/2006 | Swanson, David | 1.2 | Update the eliminations matrix to include recently received divisional figures per request by S. Dana (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/1/2006 | Pokrassa, Michael | 0.3 | Meet with J. Pritchett (Delphi) regarding the outputs from the consolidation module. |
| 16 | 11/1/2006 | Pokrassa, Michael | 0.6 | Analyze wind-down costs and non-Debtor performance metrics and prepare a list of items needing follow-up. |
| 16 | 11/1/2006 | Pokrassa, Michael | 0.2 | Meet with N. Torraco (Rothschild) regarding the outputs from the consolidation module. |
| 16 | 11/1/2006 | Pokrassa, Michael | 0.5 | Prepare updates to the working lists of open items with respect to the consolidation module. |
| 16 | 11/1/2006 | Pokrassa, Michael | 0.8 | Prepare for a review of the consolidation module with the Delphi M&A group. |
| 16 | 11/1/2006 | Pokrassa, Michael | 0.4 | Meet with T. Letchworth (Delphi) regarding the outputs from the consolidation module. |
| 16 | 11/1/2006 | McDonagh, Timothy | 1.8 | Update the cash bridge in the PBU model with changes due to Pension/OPEB contributions. |
| 16 | 11/1/2006 | McDonagh, Timothy | 0.4 | Upload new formats for the incentive compensation walk into the PBU model. |
| 16 | 11/1/2006 | McDonagh, Timothy | 0.4 | Update the OI bridge with adjustments for international and miscellaneous pension expense. |
| 16 | 11/1/2006 | McDonagh, Timothy | 0.3 | Review the updated incentive comp liability walks and upload into the PBU model. |
| 16 | 11/1/2006 | Frankum, Adrian | 3.1 | Meet with P. Crisalli (FTI), J. Pritchett (Delphi), S. Salrin (Delphi), T. Lewis (Delphi), C. Darby (Delphi) and Rothschild to discuss the Budget Business Plan due diligence and time line. |
| 16 | 11/1/2006 | Frankum, Adrian | 0.4 | Meet with C. Darby (Delphi) regarding budget business plan team and resource planning. |
| 16 | 11/1/2006 | Frankum, Adrian | 1.2 | Review and revise sample model outputs to be distributed to Rothschild. |
| 16 | 11/1/2006 | Frankum, Adrian | 0.6 | Discuss the budget business planning process with N. Torroco (Rothschild). |
| 16 | 11/1/2006 | Frankum, Adrian | 1.6 | Analyze and develop the Budget Business Plan and due diligence timeline based on current POR filing assumptions and capabilities at the Company. |
| 16 | 11/1/2006 | Emrikian, Armen | 0.8 | Analyze necessary fresh start accounting entries needed upon modification of pension and OPEB benefits. |
| 16 | 11/1/2006 | Emrikian, Armen | 0.5 | Discuss regional output needs with J. Pritchett (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/1/2006 | Emrikian, Armen | 0.5 | Discuss the treatment of the GM reimbursement of the employee buyout expenses with B. Hewes and B. Bosse (both Delphi). |
| 16 | 11/1/2006 | Emrikian, Armen | 1.0 | Reconcile 2006 liability walks in the consolidation module to those in the Treasury capital planning model. |
| 16 | 11/1/2006 | Emrikian, Armen | 0.5 | Update the Budget Business Plan calendar  for the upcoming PBU model update meeting. |
| 16 | 11/1/2006 | Emrikian, Armen | 0.8 | Meet with B. Shaw, N Torraco (Both Rothschild), J. Pritchett, k. LoPrete (both Delphi) regarding the capital structure and interest assumptions. |
| 16 | 11/1/2006 | Emrikian, Armen | 0.5 | Review the historical regional working capital drivers for potential use in the regional OCF analysis. |
| 16 | 11/1/2006 | Dana, Steven | 0.4 | Participate in a call with T. Letchworth (Delphi) to discuss the updated Continuing and Non-Continuing module divisional update. |
| 16 | 11/1/2006 | Dana, Steven | 0.3 | Review the checklist prepared by D. Swanson (FTI) regarding the PBU submissions. |
| 16 | 11/1/2006 | Dana, Steven | 0.2 | Correspond with A. Emrikian (FTI) regarding the offline roll-up of divisional input P&Ls to total regional P&Ls. |
| 16 | 11/1/2006 | Dana, Steven | 0.3 | Discuss the Continuing and Non-Continuing analysis update with D. Swanson (FTI) in order to prepare for revised divisional submissions. |
| 16 | 11/1/2006 | Dana, Steven | 0.3 | Review the Debtor and Non-Debtor updates prepared by D. Swanson (FTI) to ensure the inclusions of all relevant data points. |
| 16 | 11/1/2006 | Dana, Steven | 0.2 | Prepare correspondence with B. Krieg (FTI) regarding synchronizing the submissions checklist with the divisional submissions. |
| 16 | 11/1/2006 | Dana, Steven | 0.4 | Analyze the accounting change template to determine the optimal method of integration into the PBU P&L model. |
| 16 | 11/1/2006 | Dana, Steven | 0.8 | Discuss the Debtor and Non-Debtor Input module with D. Swanson (FTI) in order to transition the role of populating the regional input module. |
| 16 | 11/1/2006 | Dana, Steven | 0.9 | Discuss the Regional Input module with D. Swanson (FTI) in order to transition the role of populating the regional input module. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/1/2006 | Dana, Steven | 0.6 | Review the Regional Model updated by T. McDonagh (FTI) to ensure the capture of all appropriate data figures. |
| 16 | 11/1/2006 | Dana, Steven | 0.8 | Review the eliminations matrix. |
| 16 | 11/1/2006 | Krieg, Brett | 0.7 | Work with S. Reinhart (Delphi), B. Bosse (Delphi) and C. Darby (Delphi) to analyze critical open budget items for Packard. |
| 16 | 11/1/2006 | Krieg, Brett | 0.9 | Analyze the relationships between the P&L, the HQ Allocations worksheet and the SG&A detail template for Packard. |
| 16 | 11/1/2006 | Krieg, Brett | 1.4 | Analyze the relationships between the P&L, the HQ Allocations worksheet and the SG&A detail template for E&S. |
| 16 | 11/1/2006 | Krieg, Brett | 0.8 | Analyze the relationships between the P&L, the HQ Allocations worksheet and the SG&A detail template for Steering. |
| 16 | 11/1/2006 | Krieg, Brett | 1.3 | Analyze the relationships between the P&L, the HQ Allocations worksheet and the SG&A detail template for Powertrain. |
| 16 | 11/1/2006 | Krieg, Brett | 1.2 | Analyze the allocation variance analysis and prepare comments and questions. |
| 16 | 11/1/2006 | Krieg, Brett | 1.3 | Work with C. Darby, (Delphi) on analyzing the SG&A detailed data. |
| 16 | 11/1/2006 | Krieg, Brett | 1.5 | Discuss with C. Darby, (Delphi) and B. Bosse (Delphi) the progress of open budget items and the work plan for proceeding with the roll-up. |
| 16 | 11/1/2006 | Krieg, Brett | 0.8 | Work with L. Severson (Delphi), B. Bosse (Delphi) and C. Darby (Delphi) to analyze critical open budget items for Thermal. |
| 16 | 11/1/2006 | Karamanos, Stacy | 2.6 | Continue to prepare the balance sheet model to forecast by division for the continuing & non continuing look at the Budget Business Plan. |
| 16 | 11/1/2006 | Karamanos, Stacy | 2.2 | Review the Packard Budget Business Plan analysis and prepare a Budget to Budget Business Plan by PBU reconciliation file and follow up with S. Reinhart (Delphi) on open items. |
| 16 | 11/1/2006 | Karamanos, Stacy | 0.4 | Follow up with S. Reinhart (Delphi) on open items related to the 2007 Budget Business Plan for the Packard division. |
| 16 | 11/1/2006 | Karamanos, Stacy | 0.3 | Discuss with T. Letchworth (Delphi) regarding open items related to the Steering submissions for the Budget Business Plan process. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/1/2006 | Karamanos, Stacy | 0.8 | Review the updated Steering Budget Business Plan submission and identify reconciliation items between the Budget submission and the PBU submission for the 2007 Budget Business Plan. |
| 16 | 11/1/2006 | Karamanos, Stacy | 0.2 | Review the other asset and other liability template to be populated based on the outputs of the balance sheet forecast model. |
| 16 | 11/1/2006 | Karamanos, Stacy | 0.2 | Follow up with A. Gielda, T. Geary and L. Brown (all Delphi) regarding open items in the Steering Budget Business Plan submission. |
| 16 | 11/1/2006 | Karamanos, Stacy | 0.9 | Prepare an analysis that identifies historical warranty trends for the purpose of evaluating the divisional balance sheet submissions for the Budget Business Plan. |
| 16 | 11/1/2006 | Karamanos, Stacy | 0.4 | Prepare a reconciliation analysis for comparing the pre-retirement liability walk to the Hyperion source data. |
| 16 | 11/1/2006 | Karamanos, Stacy | 0.1 | Follow up with B. Murray (Delphi) regarding the pre-retirement liability walk and forecast rollforward. |
| 16 | 11/1/2006 | Karamanos, Stacy | 0.4 | Discuss with S. Pflieger (Delphi) balance sheet open items and the working capital variance calculator. |
| 16 | 11/1/2006 | Karamanos, Stacy | 0.3 | Meet with B. Shaw (Rothschild), N. Torraco (Rothschild), J. Pritchett (Delphi), S. Pflieger (Delphi) and T. Letchworth (Delphi) to discuss plans for the capital structure modeling within the enterprise model. |
| 16 | 11/1/2006 | Crisalli, Paul | 0.4 | Review the plan-to-plan detailed work plan with C. Darby (Delphi) and J. Pritchett (Delphi). |
| 16 | 11/1/2006 | Crisalli, Paul | 3.1 | Meet with A. Frankum (FTI), J. Pritchett (Delphi), S. Salrin (Delphi), T. Lewis (Delphi), C. Darby (Delphi) and Rothschild to discuss the Budget Business Plan due diligence and time line. |
| 16 | 11/1/2006 | Crisalli, Paul | 1.6 | Update and analyze the framework adjustment model and compare the 2007 - 2012 Budget Business Plan submissions. |
| 16 | 11/1/2006 | Crisalli, Paul | 0.4 | Review the submission tracking database and note any outstanding items. |
| 16 | 11/1/2006 | Crisalli, Paul | 1.4 | Continue to develop a common size income statement and trending analysis by division for the Steady State and 2007 - 2012 Budget Business Plan. |
| 16 | 11/1/2006 | Crisalli, Paul | 2.2 | Develop a common size income statement and trending analysis by division for the Steady State and 2007 - 2012 Budget Business Plan. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/1/2006 | Crisalli, Paul | 1.4 | Review the due diligence work plan and information tracker and add comments. |
| 5 | 11/1/2006 | Wu, Christine | 0.5 | Update the legal and employment litigation estimation schedule for estimations per Delphi Legal and Sedgwick comments. |
| 5 | 11/1/2006 | Wu, Christine | 0.7 | Update the legal and employment litigation estimation schedule to reclassify claims to other natures of claim. |
| 5 | 11/1/2006 | Wu, Christine | 0.2 | Review and analyze the estimation forms and files for claim XXX and XXX and update the legal and employment litigation claims estimation schedule. |
| 5 | 11/1/2006 | Wu, Christine | 0.9 | Update the claims summary and statistics analysis by nature of claim for the legal and employment litigation claims. |
| 5 | 11/1/2006 | Wu, Christine | 1.0 | Reconcile the legal and employment litigation estimation schedule with the master claims file. |
| 5 | 11/1/2006 | Wu, Christine | 0.8 | Review the partially and fully unliquidated claim estimation schedule and prepare an updated claims summary and statistic analysis by nature of claim group. |
| 5 | 11/1/2006 | Wu, Christine | 1.7 | Analyze each estimation nature of claim and compile statistics on the proof of claim, estimation and scheduled amount. |
| 5 | 11/1/2006 | Wu, Christine | 0.5 | Meet with D. Unrue (Delphi), R. Reese (Skadden) and K. Kuby (FTI) to review the high impact claims, the claims estimation presentation and the progress of the claims estimation. |
| 5 | 11/1/2006 | Wu, Christine | 0.8 | Review and revise the flowchart illustrating the estimation methodology for the fully and partially unliquidated claims. |
| 5 | 11/1/2006 | Wu, Christine | 1.9 | Prepare scenario analyses for possible thresholds identifying high impact claims. |
| 5 | 11/1/2006 | Wu, Christine | 0.3 | Review documents related to the possible setoff for claim XXX. |
| 5 | 11/1/2006 | Wehrle, David | 1.3 | Review the XXX proof of claim estimate and analyze the impacts on the fully or partially unliquidated estimate. |
| 5 | 11/1/2006 | Wehrle, David | 0.7 | Review the XXX proof of claim estimate and analyze the impacts on the fully or partially unliquidated estimate. |
| 5 | 11/1/2006 | Wehrle, David | 0.9 | Prepare a flowchart illustrating the review process of fully or partially unliquidated accounts payable claims. |
| 5 | 11/1/2006 | Wehrle, David | 0.3 | Review XXX's proof of claim estimate and account balance and analyze the fully or partially unliquidated estimate. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/1/2006 | Wehrle, David | 0.3 | Review XXX's proof of claim estimate and account balance and analyze the fully or partially unliquidated estimate. |
| 5 | 11/1/2006 | Wehrle, David | 0.2 | Review XXX's proof of claim estimate and account balance and analyze the fully or partially unliquidated estimate. |
| 5 | 11/1/2006 | Wehrle, David | 0.7 | Analyze wire payments to XXX and their potential impact on the proof of claim estimate. |
| 5 | 11/1/2006 | Wehrle, David | 1.2 | Analyze claim variances of over $500K between the estimate and claim amount, claim amount and scheduled amount and the estimate and scheduled amount. |
| 5 | 11/1/2006 | Wehrle, David | 1.1 | Update the fully or partially unliquidated claims estimate file and reconcile with the data from the claims database. |
| 5 | 11/1/2006 | Wehrle, David | 0.4 | Review the XXX proof of claim estimate and analyze the impacts on the fully or partially unliquidated estimate. |
| 5 | 11/1/2006 | Weber, Eric | 2.6 | Revise the claims presentation detailing methodologies used, findings reached and issues encountered in each of the claims estimation and review areas (legal, AP, HR, etc.) for presentation to Delphi's claims team prior to the omnibus hearings. |
| 5 | 11/1/2006 | Weber, Eric | 1.1 | Revise the variance analysis regarding claimed, estimated and scheduled amounts for the entire population of tax claims. |
| 5 | 11/1/2006 | Weber, Eric | 2.9 | Organize hard copy documentation (i.e. DACOR support, invoice backup, contract data, etc.) for the large dollar claim files to be reviewed and analyzed by various constituents. |
| 5 | 11/1/2006 | Weber, Eric | 2.7 | Revise the summary document detailing claim counts, docketed, scheduled and estimated balances, variance activity, etc. for inclusion in the Delphi weekly claims management team presentation regarding the claims estimation. |
| 5 | 11/1/2006 | Triana, Jennifer | 2.5 | Continue to update the claim summary report to contain an additional breakout of all fully unliquidated, fully liquidated and partially unliquidated claims, per request by D. Unrue (Delphi). |
| 5 | 11/1/2006 | Triana, Jennifer | 2.5 | Update the claim summary report to contain an additional breakout of all fully unliquidated, fully liquidated and partially unliquidated claims, per request by D. Unrue (Delphi). |
| 5 | 11/1/2006 | Triana, Jennifer | 1.7 | Update 348 claims from the third omnibus objection exhibit to contain the "Motion Filed to Change" field, per request by R. Gildersleeve (FTI). |
| 5 | 11/1/2006 | Triana, Jennifer | 0.3 | Discuss the modified claim summary report with R. Gildersleeve (FTI) as requested by D. Unrue (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/1/2006 | Stevning, Johnny | 0.8 | Research the flashback capability for reporting on static data. |
| 5 | 11/1/2006 | Schondelmeier, Kathryn | 0.8 | Update the figures for A/P Fully Liquidated claims in the summary chart showing the claim review progress, POC and scheduled amounts, estimation amounts and variances, for use in the claims analysis presentation. |
| 5 | 11/1/2006 | Schondelmeier, Kathryn | 0.7 | Review and revise the presentation slide displaying the timeline of the claims estimation process and highlighting integral steps. |
| 5 | 11/1/2006 | Schondelmeier, Kathryn | 0.6 | Prepare an analysis outlining the total estimated versus total POC amounts for each category of claims. |
| 5 | 11/1/2006 | Schondelmeier, Kathryn | 0.6 | Update figures for the A/P Partially and Fully Unliquidated claims in the summary chart showing claim review progress, POC and scheduled amounts, estimation amounts and variances, for use in the claims analysis presentation. |
| 5 | 11/1/2006 | Schondelmeier, Kathryn | 0.5 | Update the figures for Tax and Treasury claims in the summary chart showing claim review progress, POC and scheduled amounts, estimation amounts and variances, for use in the claims analysis presentation. |
| 5 | 11/1/2006 | Schondelmeier, Kathryn | 0.7 | Update the figures for Legal and HR claims in the summary chart showing the claim review progress, POC and scheduled amounts, estimation amounts and variances. |
| 5 | 11/1/2006 | Schondelmeier, Kathryn | 0.5 | Integrate charts with updated estimation figures for each category into the draft of the claims analysis presentation. |
| 5 | 11/1/2006 | Schondelmeier, Kathryn | 0.9 | Analyze the claims estimation data to determine the most effective way to display findings and the current progress of the claims analysis presentation. |
| 5 | 11/1/2006 | Schondelmeier, Kathryn | 1.2 | Update the slides displaying the estimation progress and estimation amounts for each category of claims (A/P Fully Liquidated, A/P Fully and Partially Unliquidated, HR, Legal, Tax and Treasury) to reflect recently updated figures. |
| 5 | 11/1/2006 | Schondelmeier, Kathryn | 1.1 | Update selected graphs in the presentation to reflect updated figures for all six categories of claims. |
| 5 | 11/1/2006 | Schondelmeier, Kathryn | 0.3 | Create a summary chart displaying the totals for all claim categories to be used in the claims analysis presentation. |
| 5 | 11/1/2006 | Schondelmeier, Kathryn | 0.7 | Prepare an analysis outlining the count of claims reviewed and the count of review in process for each category of claims. |
| 5 | 11/1/2006 | Schondelmeier, Kathryn | 0.6 | Prepare an analysis outlining the percentage of total claims reviewed versus the percentage of total claims for which the review is in process. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/1/2006 | Schondelmeier, Kathryn | 1.8 | Create slides to display the estimation progress and estimation amounts for each category of claims; A/P Fully Liquidated, A/P Fully and Partially Unliquidated, HR, Legal, Tax and Treasury. |
| 5 | 11/1/2006 | Molina, Robert | 1.3 | Update the fully liquidated claims estimation worksheet, to reconcile with the latest CMSi data (e.g. matched schedules, nature of claim categorization, etc.). |
| 5 | 11/1/2006 | Molina, Robert | 2.8 | Prepare a data analysis outlining the details of selected claims to be included in the claims estimation presentation. |
| 5 | 11/1/2006 | Molina, Robert | 1.6 | Analyze and investigate the Delphi estimates performed on the fully liquidated A/P claims for which approval is incomplete and dollar variances are greater than 100K to determine the proper basis and documentation. |
| 5 | 11/1/2006 | Molina, Robert | 1.8 | Resolve issues related to claim estimates for XXX, XXX, XXX and XXX. |
| 5 | 11/1/2006 | Molina, Robert | 1.9 | Analyze selected claims to ensure the claims estimation practices conform to a consistent process. |
| 5 | 11/1/2006 | Molina, Robert | 2.3 | Update the variance analysis of fully liquidated A/P claims to account for new thresholds used in isolating relevant claims by the estimated amount. |
| 5 | 11/1/2006 | McKeighan, Erin | 2.5 | Review the claims estimations to ensure reporting practices conform to a consistent process. |
| 5 | 11/1/2006 | McKeighan, Erin | 0.5 | Inactivate ASEC matches per D. Unrue's (Delphi) request in order to create a more accurate variance analysis. |
| 5 | 11/1/2006 | Li, Danny | 1.6 | Resolve issues related to claim estimates for XXX, XXX, XXX and XXX. |
| 5 | 11/1/2006 | Li, Danny | 0.9 | Analyze and reconcile the HR claims count and the amounts on the waterfall schedule. |
| 5 | 11/1/2006 | Li, Danny | 1.6 | Analyze the accounts payable claim estimates to determine the proper basis and documentation. |
| 5 | 11/1/2006 | Li, Danny | 0.6 | Analyze the claims estimation presentation and note any open items or outstanding issues. |
| 5 | 11/1/2006 | Li, Danny | 1.3 | Analyze the fully liquidated accounts payable claim estimates to ensure the estimates agree to source documentation. |
| 5 | 11/1/2006 | Li, Danny | 2.9 | Review the claim estimates for XXX, XXX and other claims to determine the proper basis and documentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/1/2006 | Li, Danny | 2.4 | Resolve all outstanding issues related to the various claim estimates. |
| 5 | 11/1/2006 | Li, Danny | 0.6 | Review the SERP claim estimates and prepare a summary of statistics for presentation. |
| 5 | 11/1/2006 | Li, Danny | 1.1 | Revise the summary statistics for human resource claims to be included in the presentation. |
| 5 | 11/1/2006 | Kuby, Kevin | 1.1 | Analyze key items outlined by D. Wehrle (FTI) regarding the unliquidated claims analysis. |
| 5 | 11/1/2006 | Kuby, Kevin | 0.6 | Participate in a call with A. Band, J. Guglielmo and R. Fletemeyer (all FTI) to discuss the creation of a Claims data room within the Ringtail Virtual Data Room. |
| 5 | 11/1/2006 | Kuby, Kevin | 1.1 | Meet with D. Unrue (Delphi) and R. Reese (Skadden) to review the high impact claims analysis. |
| 5 | 11/1/2006 | Kuby, Kevin | 0.4 | Participate in a data room demonstration with Ringtail personnel and R. Fletemeyer (FTI). |
| 5 | 11/1/2006 | Kuby, Kevin | 1.9 | Develop claims presentation slides that detail the estimation process. |
| 5 | 11/1/2006 | Kuby, Kevin | 1.6 | Continue to develop claims presentation slides that detail the estimation process. |
| 5 | 11/1/2006 | Kuby, Kevin | 2.1 | Develop claims presentation slides that detail the various nature of claim groups. |
| 5 | 11/1/2006 | Kuby, Kevin | 1.5 | Review the claims analysis and analyze a progress update from D. Li (FTI). |
| 5 | 11/1/2006 | Kuby, Kevin | 1.3 | Prepare correspondence regarding the liquidated claims analysis to D. Li (FTI). |
| 5 | 11/1/2006 | Kuby, Kevin | 0.5 | Meet with D. Unrue (Delphi), R. Reese (Skadden) and C. Wu (FTI) to review the high impact claims, the claims estimation presentation and the progress of claims the estimation. |
| 5 | 11/1/2006 | Kuby, Kevin | 1.0 | Prepare correspondence regarding the treasury claims analysis for J. Concannon (FTI). |
| 5 | 11/1/2006 | Kuby, Kevin | 1.6 | Participate in a work session regarding the claims estimation presentation with D. Unrue (Delphi), R. Reese (Skadden) and K. Kuby (FTI). |
| 5 | 11/1/2006 | Kuby, Kevin | 1.1 | Review the progress of various claims analyses and prepare a detailed action plan. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/1/2006 | Kuby, Kevin | 0.8 | Discuss with D. Unrue (Delphi) the claims estimation project. |
| 5 | 11/1/2006 | Kuby, Kevin | 1.4 | Continue to develop claims presentation slides that detail the various nature of claim groups. |
| 5 | 11/1/2006 | Guglielmo, James | 0.3 | Analyze needs for the Delphi claims data page in the virtual data room per request by T. Behnke (FTI). |
| 5 | 11/1/2006 | Guglielmo, James | 0.6 | Participate in a call with K. Kuby, A. Band and R. Fletemeyer (all FTI) to discuss the creation of a Claims data room within the Ringtail Virtual Data Room. |
| 5 | 11/1/2006 | Gildersleeve, Ryan | 2.1 | Review and prepare due diligence on the unliquidated claim estimates with variances greater than $1 million. |
| 5 | 11/1/2006 | Gildersleeve, Ryan | 2.4 | Finalize the due diligence on the unliquidated claim estimates with variances greater than $1 million. |
| 5 | 11/1/2006 | Gildersleeve, Ryan | 0.2 | Analyze the claim estimations of the unliquidated return condition claims and note any open items. |
| 5 | 11/1/2006 | Gildersleeve, Ryan | 2.5 | Review and prepare due diligence on the liquidated claim estimates with variances greater than $1 million. |
| 5 | 11/1/2006 | Gildersleeve, Ryan | 0.4 | Analyze the claim estimations and prepare a list of follow-ups for D. Li (FTI). |
| 5 | 11/1/2006 | Gildersleeve, Ryan | 0.3 | Discuss with T. Behnke (FTI) the UCC claim summary reports. |
| 5 | 11/1/2006 | Gildersleeve, Ryan | 0.3 | Discuss the modified claim summary report with J. Triana (FTI) as requested by D. Unrue (Delphi). |
| 5 | 11/1/2006 | Gildersleeve, Ryan | 1.0 | Work with J. Ehrenhofer (FTI) regarding the claims estimation reporting. |
| 5 | 11/1/2006 | Fletemeyer, Ryan | 0.6 | Participate in a call with K. Kuby, J. Guglielmo and A. Band (all FTI) to discuss the creation of a Claims data room within the Ringtail Virtual Data Room. |
| 5 | 11/1/2006 | Fletemeyer, Ryan | 0.4 | Participate in a data room demonstration with Ringtail personnel and K. Kuby (FTI). |
| 5 | 11/1/2006 | Ehrenhofer, Jodi | 1.0 | Work with R. Gildersleeve (FTI) regarding the claims estimation reporting. |
| 5 | 11/1/2006 | Ehrenhofer, Jodi | 0.9 | Modify all nature of claim group abbreviations in CMSi to conform to a consistent standard, for reporting purposes. |
| 5 | 11/1/2006 | Ehrenhofer, Jodi | 1.4 | Identify the total dollar amount of the duplicated schedules of liability to ensure source data agrees to more than one claim with multiple natures of claim. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/1/2006 | Ehrenhofer, Jodi | 1.8 | Prepare a final report of all total matched schedules of liability by nature of claim group to be used in the variance reporting for claim estimates. |
| 5 | 11/1/2006 | Ehrenhofer, Jodi | 1.6 | Prepare a query to identify all claim to schedule matches by their nature of claim group. |
| 5 | 11/1/2006 | Ehrenhofer, Jodi | 0.8 | Identify the total dollar amount of the duplicated schedules of liability to ensure source data agrees to the fully liquidated and a partially unliquidated claims. |
| 5 | 11/1/2006 | Ehrenhofer, Jodi | 0.7 | Identify all distinct schedules of liability that are matched to a claim that requires estimation. |
| 5 | 11/1/2006 | Ehrenhofer, Jodi | 1.8 | Prepare an exception report to identify any schedules of liability that are matched to multiple claims across multiple natures of claim. |
| 5 | 11/1/2006 | Concannon, Joseph | 1.6 | Create a summary of the results of the treasury claims review and detail estimates and variances greater than $500K. |
| 5 | 11/1/2006 | Concannon, Joseph | 2.7 | Revise the summary of fully and partially unliquidated AP claims to reflect updated estimates. |
| 5 | 11/1/2006 | Cartwright, Emily | 2.1 | Continue to analyze the AP Fully Liquidated claims where the variance between the proof of claim and the schedule of liabilities is greater than $500K and prepare a master comments column to note the progression that led to the estimate. |
| 5 | 11/1/2006 | Cartwright, Emily | 2.2 | Analyze the AP Fully Liquidated claims where the variance between the proof of claim and the schedule of liabilities is greater than $500K and prepare a master comments column to note the progression that led to the estimate. |
| 5 | 11/1/2006 | Cartwright, Emily | 1.1 | Identify and prepare a list of AP Fully Liquidated claims where the variance between the proof of claim and the schedule of liabilities is greater than $500K, for further analysis. |
| 5 | 11/1/2006 | Cartwright, Emily | 1.8 | Continue to analyze the AP Fully Liquidated claims where the variance between the proof of claim and the schedule of liabilities is greater than 1 million dollars and prepare a master comments column to note the progression led to the estimate. |
| 5 | 11/1/2006 | Cartwright, Emily | 2.0 | Analyze the AP Fully Liquidated claims where the variance between the proof of claim and the schedule of liabilities is greater than 1 million dollars and prepare a master comments column to note the progression led to the estimate. |
| 5 | 11/1/2006 | Behnke, Thomas | 0.3 | Discuss with D. Unrue (Delphi) outstanding claims estimation issues. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/1/2006 | Behnke, Thomas | 0.4 | Research and prepare follow-up on various claims related matters and outstanding issues. |
| 5 | 11/1/2006 | Behnke, Thomas | 0.4 | Discuss with D. Unrue (Delphi) open estimation issues. |
| 5 | 11/1/2006 | Behnke, Thomas | 0.4 | Review the claim summary report and prepare a list of revision for J. Triana (FTI). |
| 5 | 11/1/2006 | Behnke, Thomas | 0.3 | Follow-up with J. DeLuca (Delphi) regarding workers compensation claims and their impacts on the estimation. |
| 5 | 11/1/2006 | Behnke, Thomas | 0.3 | Prepare correspondence to K. Kuby (FTI ) regarding the coordination of changes to the estimation population. |
| 5 | 11/1/2006 | Behnke, Thomas | 0.3 | Discuss with R. Gildersleeve (FTI) the UCC claim summary reports. |
| 5 | 11/1/2006 | Behnke, Thomas | 0.6 | Prepare correspondence to J. Ehrenhofer (FTI) regarding schedule data and estimation reporting. |
| 5 | 11/1/2006 | Behnke, Thomas | 1.4 | Prepare an analysis of high impact claims and prepare the meeting agenda and presentation materials for an upcoming estimation meeting. |
| 5 | 11/1/2006 | Behnke, Thomas | 0.8 | Research and analyze specific claim estimations and follow-up on claim inquiries. |
| 5 | 11/1/2006 | Behnke, Thomas | 0.8 | Analyze the claims estimation process and verification and prepare a list of follow-up items. |
| 5 | 11/1/2006 | Behnke, Thomas | 0.3 | Discuss with R. Reese (Skadden) the claims estimation and process issues. |
| 5 | 11/1/2006 | Behnke, Thomas | 0.9 | Analyze and modify the claims estimation master file to revise various claims categories for estimation purposes. |
| 5 | 11/1/2006 | Behnke, Thomas | 1.9 | Analyze and summarize the claims analysis waterfall for the claims estimation presentation. |
| 5 | 11/1/2006 | Behnke, Thomas | 0.6 | Follow-up on various claim estimation issues. |
| 5 | 11/1/2006 | Behnke, Thomas | 0.3 | Prepare correspondence to D. Li (FTI) outlining specific questions regarding the claims estimations. |
| 5 | 11/1/2006 | Behnke, Thomas | 0.7 | Analyze the summary of AP estimations to prepare for a meeting regarding high priority claims. |
| 5 | 11/1/2006 | Behnke, Thomas | 0.8 | Modify the claims summary chart for SERP claims needing estimation. |
| 5 | 11/1/2006 | Behnke, Thomas | 0.4 | Prepare an open task and priorities list for the claims process. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/1/2006 | Behnke, Thomas | 1.6 | Participate in a work session regarding the claims estimation presentation with D. Unrue (Delphi), R. Reese (Skadden) and T. Behnke (FTI). |
| 5 | 11/1/2006 | Band, Alexandra | 1.4 | Develop the processes and necessary requirements for the creation of a Claims room within the Ringtail Virtual Data Room. |
| 5 | 11/1/2006 | Band, Alexandra | 0.6 | Participate in a call with K. Kuby, J. Guglielmo and R. Fletemeyer (all FTI) to discuss the creation of a Claims data room within the Ringtail Virtual Data Room. |
| 3 | 11/1/2006 | Wehrle, David | 0.4 | Participate in a Foreign Supplier review meeting with J. Stegner (Delphi) and R. Reese (Skadden). |
| 3 | 11/1/2006 | Wehrle, David | 0.4 | Participate in a lien holder review meeting with J. Stegner, Y. Elissa (both Delphi) and R. Reese (Skadden). |
| 3 | 11/1/2006 | Weber, Eric | 0.5 | Furnish the lead negotiators with settlement agreements and advanced payment forms for cases approved by the foreign creditor approval committee in order to ensure a timely remittance of the suppliers' settlement payments. |
| 3 | 11/1/2006 | Weber, Eric | 0.6 | Present the findings of foreign supplier cases to the foreign supplier approval committee. |
| 3 | 11/1/2006 | Weber, Eric | 0.7 | Revise the foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier XXX. |
| 3 | 11/1/2006 | Weber, Eric | 0.3 | Hold discussions and present facts of various supplier cases to G. Shah (Delphi) for his approval of each case prior to the presentation of said cases to the foreign creditor approval committee. |
| 4 | 11/1/2006 | Fletemeyer, Ryan | 0.6 | Analyze lease damages and Flint operating cost savings in Delphi's lease consolidation savings analysis. |
| 4 | 11/1/2006 | Fletemeyer, Ryan | 0.7 | Discuss Delphi's lease consolidation project with P. Codelka (Delphi). |
| 12 | 11/1/2006 | Meyers, Glenn | 2.1 | Review Delphi Form 10-K for FY 1999 in relation to potential affirmative claims as to validity of assets on Delphi's opening balance sheet and excessive labor costs. |
| 12 | 11/1/2006 | Guglielmo, James | 0.7 | Review Rothschild's materials on the Steering and Interiors sales divestiture process for upcoming calls with various advisors. |
| 12 | 11/1/2006 | Eisenberg, Randall | 1.2 | Review a draft of the XXX scenario analysis and provide comments. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 11/1/2006 | Eisenberg, Randall | 2.6 | Review various term sheets and side-by-side comparisons. |
| 5 | 11/1/2006 | Wu, Christine | 1.0 | Meet with D. Blackburn (Delphi), A. Frankum (FTI) and R. Emanuel (Delphi) to review management and progress of reclamations claims. |
| 5 | 11/1/2006 | McDonagh, Timothy | 0.5 | Assist case managers in preparation for calls with suppliers in disagreement with their Statement of Reclamations. |
| 5 | 11/1/2006 | Frankum, Adrian | 1.0 | Meet with D. Blackburn (Delphi), C. Wu (FTI) and R. Emanuel (Delphi) to review management and progress of reclamations claims. |
| 5 | 11/1/2006 | Frankum, Adrian | 0.8 | Review reclamation claim 672 and provide commentary. |
| 11 | 11/1/2006 | Wu, Christine | 0.2 | Discuss with B. Pickering (Mesirow) amended claims and reclamations progress. |
| 11 | 11/1/2006 | McKeighan, Erin | 0.6 | Update the UCC power point presentation to reflect the current data and formatting changes requested by the UCC. |
| 11 | 11/1/2006 | McKeighan, Erin | 2.2 | Update the UCC power point presentation for claims classified by Debtor to reflect the current data and formatting changes requested by the UCC. |
| 11 | 11/1/2006 | Guglielmo, James | 0.5 | Discuss the sales data by customer and other Mesirow requests with R. Fletemeyer (FTI). |
| 11 | 11/1/2006 | Guglielmo, James | 1.1 | Review and provide responses to Mesirow inquires on MOR and other monthly DIP compliance reports. |
| 11 | 11/1/2006 | Fletemeyer, Ryan | 0.3 | Discuss the progress of the Robert Bosch setoff approval with B. Pickering (Mesirow). |
| 11 | 11/1/2006 | Fletemeyer, Ryan | 0.3 | Review draft response to Mesirow's salaried OPEB request. |
| 11 | 11/1/2006 | Fletemeyer, Ryan | 0.3 | Review and distribute the 10/27/06 weekly cash balance information to A. Parks (Mesirow). |
| 11 | 11/1/2006 | Fletemeyer, Ryan | 0.5 | Discuss the sales data by customer and other Mesirow requests with J. Guglielmo (FTI). |
| 11 | 11/1/2006 | Fletemeyer, Ryan | 0.4 | Discuss Mesirow's salaried OPEB questions with J. Vitale (Delphi). |
| 11 | 11/1/2006 | Fletemeyer, Ryan | 0.3 | Discuss the October Lift-Stay Order report for the UCC with J. Deluca (Delphi). |
| 11 | 11/1/2006 | Fletemeyer, Ryan | 0.5 | Discuss the monthly operating report questions and open items with K. Matlawski (Mesirow). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 11/1/2006 | Wu, Christine | 0.5 | Review and respond to reclamation request from Ad Hoc Trade Committee. |
| 11 | 11/1/2006 | Fletemeyer, Ryan | 0.4 | Review the reclamation data provided to the UCC in relation to the Ad Hoc Trade Committee's reclamation request. |
| 11 | 11/1/2006 | Fletemeyer, Ryan | 0.5 | Discuss documents provided to the Ad Hoc Trade Committee and their second request list with R. Meisler (Skadden). |
| 19 | 11/1/2006 | Fletemeyer, Ryan | 1.2 | Revise the formal setoff summary through November 1, 2006 for recent activity. |
| 19 | 11/1/2006 | Fletemeyer, Ryan | 0.9 | Analyze the XXX accounts receivable detail provided by Delphi Thermal & Interior. |
| 19 | 11/1/2006 | Fletemeyer, Ryan | 0.7 | Discuss the XXX, XXX and XXX setoffs with B. Tuner (Delphi) and B. Kearney (Delphi). |
| 3 | 11/1/2006 | Wehrle, David | 0.5 | Participate in a meeting with J. Stegner, B. Hubbard and M. Rowe (all Delphi) to discuss plans for internal and external communication of the emergence plan. |
| 3 | 11/1/2006 | Wehrle, David | 0.2 | Discuss First Day Orders, contract assumptions and expiring contracts with D. Blackburn (Delphi). |
| 3 | 11/1/2006 | Wehrle, David | 0.6 | Discuss open contract assumption cases with G. Shah (Delphi). |
| 3 | 11/1/2006 | Wehrle, David | 0.4 | Discuss with B. Babian (Delphi) and R. Reese (Skadden) the terms of the XXX contract assumption. |
| 17 | 11/1/2006 | Smalstig, David | 1.5 | Participate in a call with XXX (potential purchaser), Rothschild team, Delphi team and J. Abbott (FTI) to discuss questions regarding the FTI diligence report. |
| 17 | 11/1/2006 | Abbott, Jason | 1.1 | Prepare responses to questions proposed by XXX (potential purchaser) in preparation for Friday's call. |
| 17 | 11/1/2006 | Abbott, Jason | 0.5 | Prepare an analysis breaking out Accounts Payable and Notes Payable as requested by XXX (potential purchaser). |
| 17 | 11/1/2006 | Abbott, Jason | 1.5 | Participate in a call with XXX (potential purchaser), Rothschild team, Delphi team and D. Smalstig (FTI) to discuss questions regarding the FTI diligence report. |
| 10 | 11/1/2006 | Zimmerman, Deborah | 1.0 | Review public filings for security values for V. Warther (FTI). |
| 10 | 11/1/2006 | Warther, Vincent | 1.1 | Meet with E. Vinogradsky (FTI) to discuss the "plaintiff-style damages" analyses. |
| 10 | 11/1/2006 | Warther, Vincent | 2.2 | Review Lexecon work product supporting the "plaintiff-style damages" analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 11/1/2006 | Vinogradsky, Eugenia | 1.1 | Prepare an extended regression analysis for additional variables. |
| 10 | 11/1/2006 | Vinogradsky, Eugenia | 0.4 | Search filings to identify estimates of total funded assets. |
| 10 | 11/1/2006 | Vinogradsky, Eugenia | 1.1 | Meet with V. Warther (FTI) to discuss the "plaintiff-style damages" analyses. |
| 10 | 11/1/2006 | Vinogradsky, Eugenia | 0.5 | Participate in a conference call with State Street and Fidelity to discuss trustee-level data. |
| 10 | 11/1/2006 | Vinogradsky, Eugenia | 0.4 | Compare results of regression analyses and note key items. |
| 10 | 11/1/2006 | Micah, Angela | 2.2 | Review security names in various analyses and compare to third-party sources. |
| 10 | 11/1/2006 | Micah, Angela | 1.7 | Summarize securities holdings data for conversion to SAS readable format. |
| 10 | 11/1/2006 | Micah, Angela | 1.3 | Review and reconcile securities holdings data to source prior to conversion to SAS readable format. |
| 10 | 11/1/2006 | Micah, Angela | 2.2 | Continue to research and identify value and return data from third-party sources. |
| 10 | 11/1/2006 | Micah, Angela | 2.2 | Research and identify value and return data from third-party sources. |
| 10 | 11/1/2006 | Micah, Angela | 2.4 | Research and identify security ticker symbols for trustee security holdings analysis. |
| 10 | 11/1/2006 | Affelt, Amy | 0.5 | Search third-party databases for institutional share holdings data. |
| 19 | 11/1/2006 | Speedieberg, Alan | 0.3 | Create a new user account for K. Kuby (FTI) for the Project_Delphi casebook |
| 4 | 11/1/2006 | Guglielmo, James | 0.3 | Prepare a note to R. Eisenberg (FTI) regarding the November budget submission to the fee committee. |
| 4 | 11/1/2006 | Guglielmo, James | 0.3 | Review the final edits to FTI's 4-month budget to examine the progress of key open items in the November detail. |
| 7 | 11/1/2006 | Swanson, David | 1.8 | Review responses from various professionals regarding clarification on their October week two time detail and incorporate into master billing file. |
| 7 | 11/1/2006 | Johnston, Cheryl | 0.9 | Review responses from various professionals regarding their August time detail. |
| 7 | 11/1/2006 | Johnston, Cheryl | 0.8 | Review recently received time detail and the time detail included in the most recent fee schedule. |

**Page 371 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/1/2006 | Johnston, Cheryl | 0.6 | Prepare correspondence to professionals missing time detail for the 3rd week of October. |
| 7 | 11/1/2006 | Johnston, Cheryl | 0.4 | Prepare a summary schedule of hours and fees for selected task codes and send to J. Guglielmo (FTI) for review. |
| 7 | 11/1/2006 | Johnston, Cheryl | 1.8 | Examine the expense detail for first two weeks of October and note any unusual items. |
| 99 | 11/1/2006 | Krieg, Brett | 3.0 | Travel from Dallas, TX to Detroit, MI. |
| 16 | 11/2/2006 | Pokrassa, Michael | 1.6 | Prepare updates to the consolidation module for fresh start accounting and working capital structure. |
| 16 | 11/2/2006 | Pokrassa, Michael | 1.1 | Meet with T. McDonagh (FTI) regarding the structure of the continuing and non-continuing versions of the consolidation module and revisions to those analyses. |
| 16 | 11/2/2006 | Pokrassa, Michael | 1.2 | Meet with T. McDonagh (FTI) regarding the forecasting of fresh start accounting in the consolidation module. |
| 16 | 11/2/2006 | Pokrassa, Michael | 0.4 | Participate in a call with D. Bannano (Cerberus) and N. Torraco (Rothschild) regarding the enterprise model. |
| 16 | 11/2/2006 | McDonagh, Timothy | 1.2 | Meet with M. Pokrassa (FTI) regarding the forecasting of fresh start accounting in the consolidation module. |
| 16 | 11/2/2006 | McDonagh, Timothy | 1.1 | Meet with M. Pokrassa (FTI) regarding the structure of the continuing and non-continuing versions of the consolidation module and revisions to those analyses. |
| 16 | 11/2/2006 | Emrikian, Armen | 0.5 | Finalize the November budget for modeling and business plan development. |
| 16 | 11/2/2006 | Swanson, David | 0.3 | Work with S. Dana (FTI) to prepare a reconciliation of Hyperion to the revised Continuing and Non-Continuing model. |
| 16 | 11/2/2006 | Swanson, David | 1.3 | Update the Continuing and Non-Continuing model to include revised divisional figures per request from S. Dana (FTI). |
| 16 | 11/2/2006 | Swanson, David | 0.7 | Discuss with S. Dana (FTI) the update of the Continuing and Non-Continuing module. |
| 16 | 11/2/2006 | Pokrassa, Michael | 0.3 | Meet with S. Dameron Clark (Delphi) regarding 2006 pension contributions. |
| 16 | 11/2/2006 | Pokrassa, Michael | 1.3 | Meet with J. Pritchett, T. Letchworth, B. Frey, S. Pflieger (all Delphi), A. Frankum (FTI), A. Emrikian (FTI) and T. McDonagh (FTI) to discuss the 2006 financial statements in the consolidation module and outstanding items regarding fresh start and tax an |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/2/2006 | Pokrassa, Michael | 0.2 | Meet with T. Letchworth (Delphi) regarding the outputs from the consolidation module. |
| 16 | 11/2/2006 | Pokrassa, Michael | 0.8 | Meet with A. Frankum (FTI), S. Karamanos (FTI) and B. Frey (Delphi) to discuss the progress of the Budget Business Plan, 8+4 2006 and Fresh start items. |
| 16 | 11/2/2006 | Pokrassa, Michael | 0.3 | Meet with B. Hewes (Delphi), S. Snell (Delphi) and T. McDonagh (FTI) regarding treasury forecasting and coordination within the consolidation module. |
| 16 | 11/2/2006 | Pokrassa, Michael | 0.4 | Meet with J. Pritchett (Delphi) regarding the outputs from the consolidation module. |
| 16 | 11/2/2006 | McDonagh, Timothy | 1.6 | Update the PBU model with revised 8+4 P&L information and review outputs in preparation for a meeting with Delphi M&A staff. |
| 16 | 11/2/2006 | McDonagh, Timothy | 1.0 | Review imbalances in the PBU model in 2006 and update the 2006 cash flow with D&A adjustments. |
| 16 | 11/2/2006 | McDonagh, Timothy | 0.3 | Prepare a consolidated balance sheet and cash flow from the PBU model for review by S. Pflieger (Delphi). |
| 16 | 11/2/2006 | McDonagh, Timothy | 0.4 | Make adjustments to the continuing/non-continuing cash flow splits per comments from A. Emrikian (FTI). |
| 16 | 11/2/2006 | McDonagh, Timothy | 1.3 | Prepare a variance analysis between the 2006 steady state from the enterprise model and the 2006 8+4 data from the PBU model. |
| 16 | 11/2/2006 | McDonagh, Timothy | 0.7 | Update the 2005 hourly/salaried pension expense in the PBU P&L model. |
| 16 | 11/2/2006 | McDonagh, Timothy | 1.3 | Meet with J. Pritchett, T. Letchworth, B. Frey, S. Pflieger (all Delphi), A. Frankum (FTI), M. Pokrassa (FTI) and A. Emrikian (FTI) to discuss the 2006 financial statements in the consolidation module and outstanding items regarding fresh start and tax an |
| 16 | 11/2/2006 | McDonagh, Timothy | 0.3 | Meet with B. Hewes (Delphi), S. Snell (Delphi) and M. Pokrassa (FTI) regarding treasury forecasting and coordination within the consolidation module. |
| 16 | 11/2/2006 | Karamanos, Stacy | 0.8 | Meet with A. Frankum (FTI), M. Pokrassa (FTI) and B. Frey (Delphi) to discuss the progress of the Budget Business Plan, 8+4 2006 and Fresh start items. |
| 16 | 11/2/2006 | Frankum, Adrian | 0.8 | Meet with J. Sheehan, S. Salrin, J Pritchett, T. Lewis (all Delphi), A. Emrikian (FTI) and N. Torraco (Rothschild) to discuss timing of budget submissions and implications on the business planning timeline. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/2/2006 | Frankum, Adrian | 0.8 | Meet with S. Karamanos (FTI), M. Pokrassa (FTI) and B. Frey (Delphi) to discuss the progress of the Budget Business Plan, 8+4 2006 and Fresh start items. |
| 16 | 11/2/2006 | Frankum, Adrian | 1.3 | Meet with J. Pritchett, T. Letchworth, B. Frey, S. Pflieger (all Delphi), A. Emrikian (FTI), M. Pokrassa (FTI) and T. McDonagh (FTI) to discuss the 2006 financial statements in the consolidation module and outstanding items regarding fresh start and tax a |
| 16 | 11/2/2006 | Frankum, Adrian | 0.6 | Review and edit the tax and fresh start deliverable list to be provided to the accounting and tax departments. |
| 16 | 11/2/2006 | Frankum, Adrian | 1.2 | Participate in the New Model / Budget Business Plan progress meeting with T. Letchworth (Delphi), J. Pritchett (Delphi), S. Pflieger (Delphi) and P. Crisalli (FTI). |
| 16 | 11/2/2006 | Emrikian, Armen | 0.5 | Meet with T., Letchworth (Delphi) and S. Pflieger (Delphi) to discuss the reconciliation of the regional OCF analysis versus the 2007 divisional balance sheet submissions. |
| 16 | 11/2/2006 | Emrikian, Armen | 1.0 | Review the treatment of pension / OPEB liability re-measurement for the purposes of balance sheet forecasting and draft e-mail summarizing findings. |
| 16 | 11/2/2006 | Emrikian, Armen | 0.8 | Meet with J. Sheehan, S. Salrin, J Pritchett, T. Lewis (all Delphi), A. Frankum (FTI) and N. Torraco (Rothschild) to discuss timing of budget submissions and implications on the business planning timeline. |
| 16 | 11/2/2006 | Emrikian, Armen | 1.3 | Meet with J. Pritchett, T. Letchworth, B. Frey, S. Pflieger (all Delphi), A. Frankum (FTI), M. Pokrassa (FTI) and T. McDonagh (FTI) to discuss the 2006 financial statements in the consolidation module and outstanding items regarding fresh start and tax an |
| 16 | 11/2/2006 | Emrikian, Armen | 1.5 | Review the 2006 financial statement output in the consolidation module in advance of a meeting with Company. |
| 16 | 11/2/2006 | Emrikian, Armen | 0.5 | Review pension / OPEB 2006 P&L information in the consolidation module versus the Company's pension / OPEB model. |
| 16 | 11/2/2006 | Emrikian, Armen | 0.5 | Reconcile 2006 consolidation module P&L outputs vs. Treasury capital planning model outputs. |
| 16 | 11/2/2006 | Emrikian, Armen | 0.5 | Analyze 2006 continuing / non-continuing financials. |
| 16 | 11/2/2006 | Dana, Steven | 0.8 | Prepare a walk of the divisional SG&A to the memo line SG&A on the P&L of the Continuing and Non-Continuing Module. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/2/2006 | Dana, Steven | 0.3 | Revise the Continuing and Non-Continuing model to appropriately account for the Steering Division submission. |
| 16 | 11/2/2006 | Dana, Steven | 0.3 | Work with D. Swanson (FTI) to prepare a reconciliation of Hyperion to the revised Continuing and Non-Continuing model. |
| 16 | 11/2/2006 | Dana, Steven | 0.4 | Review the revised Continuing and Non-Continuing model prepared by D. Swanson (FTI). |
| 16 | 11/2/2006 | Dana, Steven | 0.8 | Review the updated AHG, DPSS and HQ 2006 8+4 Continuing and Non-Continuing divisional submissions and note any open items. |
| 16 | 11/2/2006 | Dana, Steven | 0.7 | Discuss with D. Swanson (FTI) the update of the Continuing and Non-Continuing module. |
| 16 | 11/2/2006 | Barger, Eric | 1.0 | Analyze accounting issues and correspond with A. Frankum (FTI) regarding fresh-start accounting. |
| 16 | 11/2/2006 | Krieg, Brett | 1.1 | Work with C. Darby (Delphi) on preparing a revised format for the SG&A template. |
| 16 | 11/2/2006 | Krieg, Brett | 0.5 | Discuss with C. Darby (Delphi), B. Bosse (Delphi) and T. Lewis (Delphi) the progress of the budget submissions. |
| 16 | 11/2/2006 | Krieg, Brett | 0.9 | Work with L. Severson (Delphi) and M. Madak (Delphi) on preparing a detailed break-out of the Thermal SG&A budget. |
| 16 | 11/2/2006 | Krieg, Brett | 1.2 | Work with J. McGee (Delphi) and L. McPherson (Delphi) on preparing a detailed break-out of the AHG SG&A budget. |
| 16 | 11/2/2006 | Krieg, Brett | 0.8 | Work with S. Reinhart (Delphi) on preparing a detailed break-out of the Packard SG&A budget. |
| 16 | 11/2/2006 | Krieg, Brett | 0.9 | Work with K. Loup (Delphi) and T. Clark (Delphi) on preparing a detailed break-out of the DPSS SG&A budget. |
| 16 | 11/2/2006 | Krieg, Brett | 1.4 | Work with L. Denny (Delphi) and S. Snow (Delphi) on preparing a detailed break-out of the E&S SG&A budget. |
| 16 | 11/2/2006 | Krieg, Brett | 0.5 | Work with T. Geary (Delphi) and A. Gielda (Delphi) on preparing a detailed break-out of the Steering SG&A budget. |
| 16 | 11/2/2006 | Krieg, Brett | 1.1 | Work with D. Bell (Delphi) and J. Arends (Delphi) on preparing a detailed break-out of the Powertrain SG&A budget. |
| 16 | 11/2/2006 | Krieg, Brett | 0.7 | Work with J. McGee (Delphi) and J. Arends (Delphi) on analyzing allied sales material imbalances between AHG and Powertain. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/2/2006 | Krieg, Brett | 1.4 | Revise the SG&A divisional submission template for Powertrain. |
| 16 | 11/2/2006 | Krieg, Brett | 0.7 | Analyze the relationship among the P&L, HQ Allocations worksheet and the SG&A detail template for Thermal. |
| 16 | 11/2/2006 | Krieg, Brett | 0.8 | Analyze the relationship among the P&L, HQ Allocations worksheet and the SG&A detail template for DPSS. |
| 16 | 11/2/2006 | Krieg, Brett | 0.9 | Analyze the relationship among the P&L, HQ Allocations worksheet and the SG&A detail template for AHG. |
| 16 | 11/2/2006 | Krieg, Brett | 1.6 | Revise the SG&A divisional submission template for E&S. |
| 16 | 11/2/2006 | Karamanos, Stacy | 0.1 | Discuss with M. Bierline (Delphi) the buyout payment timing for the balance sheet forecast. |
| 16 | 11/2/2006 | Karamanos, Stacy | 1.5 | Revise the XXX Model to reflect changes per a meeting with R. Eisenberg (FTI), A. Frankum (FTI), S. Salrin (Delphi) and J. Pritchett (Delphi). |
| 16 | 11/2/2006 | Karamanos, Stacy | 1.3 | Prepare the Continuing/Non Continuing segregation of other assets for the Budget Business Plan balance sheet forecast. |
| 16 | 11/2/2006 | Karamanos, Stacy | 1.5 | Meet with S. Salrin and J. Pritchett (both Delphi) to discuss the framework agreement analysis. |
| 16 | 11/2/2006 | Karamanos, Stacy | 1.2 | Research the PRP and buyout liability and discuss with K. Coleman, B. Hewes, J. Hudson and R. Balegnoth (all Delphi). |
| 16 | 11/2/2006 | Karamanos, Stacy | 1.9 | Analyze and prepare a split of the balance sheet model into continuing and non continuing. |
| 16 | 11/2/2006 | Karamanos, Stacy | 0.7 | Review the foreign exchange rate requirements for the purposes of the Budget Business Plan review. |
| 16 | 11/2/2006 | Karamanos, Stacy | 2.8 | Prepare the Continuing/Non Continuing segregation of other liabilities for the Budget Business Plan balance sheet forecast. |
| 16 | 11/2/2006 | Crisalli, Paul | 1.7 | Prepare correspondence to J. Pritchett (Delphi) regarding the significant plan to plan income statement variances. |
| 16 | 11/2/2006 | Crisalli, Paul | 0.5 | Discuss with M. Stein (Rothschild) the assumptions in the Framework Agreement model. |
| 16 | 11/2/2006 | Crisalli, Paul | 0.7 | Participate in a call with S. Biegert (Delphi) regarding the plan to plan income statement analysis. |
| 16 | 11/2/2006 | Crisalli, Paul | 2.1 | Analyze the restructuring costs in the Framework Agreement and compare to the 2007 - 2012 Budget Business Plan submissions. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/2/2006 | Crisalli, Paul | 1.3 | Develop an analysis comparing the 8+4 2006 division income statement submissions to the Steady State and Budget Business Plan projections. |
| 16 | 11/2/2006 | Crisalli, Paul | 1.2 | Participate in the New Model / Budget Business Plan progress meeting with T. Letchworth (Delphi), J. Pritchett (Delphi), S. Pflieger (Delphi) and A. Frankum (FTI). |
| 16 | 11/2/2006 | Crisalli, Paul | 2.8 | Review and analyze the assumptions in the Framework Agreement model and compare to the Competitive Benchmark model. |
| 10 | 11/2/2006 | Guglielmo, James | 0.7 | Participate in a call with B. Shaw (Rothschild) to discuss Rothschild's comparable analysis on Delphi projections for use in discussions with unions. |
| 10 | 11/2/2006 | Guglielmo, James | 0.7 | Discuss the comparative analysis and copper support for Chanin with R. Fletemeyer (FTI). |
| 10 | 11/2/2006 | Guglielmo, James | 0.8 | Participate in a call with R. Eisenberg (FTI) regarding the IUE - Warren Labor Analysis and information to be provided. |
| 10 | 11/2/2006 | Guglielmo, James | 1.6 | Participate in a call with Delphi, Rothschild, Chanin, Potok and Lazard to discuss framework projections. |
| 10 | 11/2/2006 | Guglielmo, James | 0.6 | Participate in a call with S. Adrangi (Chanin) to discuss follow up items from the framework projection call with Delphi. |
| 10 | 11/2/2006 | Guglielmo, James | 0.8 | Participate in a call with Delphi, Rothschild, Chanin, Potok and Lazard to discuss the business divestiture progress on Steering and Interiors. |
| 10 | 11/2/2006 | Fletemeyer, Ryan | 0.7 | Discuss the comparative analysis and copper support for Chanin with J. Guglielmo (FTI). |
| 10 | 11/2/2006 | Eisenberg, Randall | 0.8 | Participate in a call with J. Guglielmo (FTI) regarding the IUE - Warren Labor Analysis and information to be provided. |
| 5 | 11/2/2006 | Wu, Christine | 2.0 | Review and analyze estimation forms and files for claim estimations by K. Craft (Delphi) and update the legal and employment litigation claims estimation schedule. |
| 5 | 11/2/2006 | Wu, Christine | 0.3 | Discuss with T. Behnke and D. Li (both FTI) specific claim estimations and categorization changes. |
| 5 | 11/2/2006 | Wu, Christine | 1.5 | Revise the high impact claim analysis to include multiple thresholds at various dollar amounts. |
| 5 | 11/2/2006 | Wu, Christine | 0.8 | Review and reconcile the legal and employment litigation claims estimation schedule to identify open claims, claims requiring follow up and outstanding issues. |

**Page 377 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/2/2006 | Wu, Christine | 0.3 | Review and analyze the estimation forms and files for claim XXX, XXX and XXX and update the legal and employment litigation claims estimation schedule. |
| 5 | 11/2/2006 | Wu, Christine | 0.7 | Review and update the partially and fully unliquidated claim estimation schedule. |
| 5 | 11/2/2006 | Wu, Christine | 0.6 | Review and provide comments on a draft of the claims estimation presentation. |
| 5 | 11/2/2006 | Wu, Christine | 0.5 | Prepare an analysis on the estimated reclamation claim amount asserted by the Company and by claimants for inclusion in the claims estimation presentation. |
| 5 | 11/2/2006 | Wu, Christine | 0.6 | Update the legal and employment litigation estimation schedule to reclassify claims to other natures of claim per K. Craft (Delphi). |
| 5 | 11/2/2006 | Wu, Christine | 0.2 | Meet with J. Derian (Delphi) to review the basis of estimation for claim XXX. |
| 5 | 11/2/2006 | Wu, Christine | 0.9 | Reconcile the legal and employment litigation estimation schedule with the master claims file. |
| 5 | 11/2/2006 | Wehrle, David | 1.1 | Analyze multiple XXX proofs of claim and accounts payable balances to prepare an estimate. |
| 5 | 11/2/2006 | Wehrle, David | 0.4 | Review the flowchart of fully or partially unliquidated accounts payable claims processes for the claims presentation to ensure all relevant information has been included. |
| 5 | 11/2/2006 | Wehrle, David | 0.6 | Review and edit the claims presentation to key constituents regarding claims administration. |
| 5 | 11/2/2006 | Wehrle, David | 2.8 | Analyze selected proofs of claims with variances between the proof of claim amount and scheduled amount greater than $1 million to ensure the methodology behind the variance agrees to source documentation. |
| 5 | 11/2/2006 | Weber, Eric | 0.6 | Prepare a list of key items pertaining to the claims estimations in preparation for an upcoming claims meeting. |
| 5 | 11/2/2006 | Weber, Eric | 1.5 | Participate in a work session regarding the claims estimation walk through with D. Unrue, K. Craft (both Delphi), J. Lyons, R. Reese, A. Herriott (all Skadden), K. Kuby and T. Behnke (both FTI). |
| 5 | 11/2/2006 | Weber, Eric | 2.8 | Revise the claims presentation detailing methodologies used, findings reached and issues encountered in each of the claims estimation and review areas (legal, AP, HR, etc.) for presentation to Delphi's executive management team prior to the omnibus hearin |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/2/2006 | Weber, Eric | 2.4 | Revise the data analysis regarding significant claims variance activity (i.e. between scheduled and proof of claim amounts, between estimated and scheduled amounts, and between estimated and proof of claim amounts) as additional claim reviews are complete |
| 5 | 11/2/2006 | Weber, Eric | 2.7 | Revise the summary document detailing claim counts, docketed, scheduled and estimated balances, variance activity, etc. for inclusion in the Delphi executive management team presentation regarding the claims estimation and review progress. |
| 5 | 11/2/2006 | Triana, Jennifer | 2.5 | Continue to update the claim summary report to contain a new breakout of all claim amounts, per request by T. Behnke (FTI). |
| 5 | 11/2/2006 | Triana, Jennifer | 1.0 | Finalize the claim summary report for the purpose of ensuring data results on the report match all counts and amounts when compared to the first, second and third omnibus objection exhibits. |
| 5 | 11/2/2006 | Schondelmeier, Kathryn | 1.4 | Update graphs and charts in the claims analysis presentation to reflect updated figures for the claims analysis process. |
| 5 | 11/2/2006 | Schondelmeier, Kathryn | 0.5 | Update the figures for Tax and Treasury claims in the summary chart showing the claim review progress, POC and scheduled amounts, estimation amounts and variances, for use in the claims analysis presentation. |
| 5 | 11/2/2006 | Schondelmeier, Kathryn | 0.6 | Update the figures for Legal and HR claims in the summary chart showing the claim review progress, POC and scheduled amounts, estimation amounts and variances. |
| 5 | 11/2/2006 | Schondelmeier, Kathryn | 1.6 | Identify A/P Fully Liquidated and A/P Full and Partially Unliquidated claim files that need further review and analysis. |
| 5 | 11/2/2006 | Schondelmeier, Kathryn | 2.7 | Review and analyze A/P Fully Liquidated claims where the variance between the proof of claim and the schedule of liabilities is greater than 1 million dollars and create a master comments column to note the progression of analysis that led to the estimate |
| 5 | 11/2/2006 | Schondelmeier, Kathryn | 1.5 | Continue to review and analyze A/P Fully Liquidated claims where the variance between the proof of claim and the schedule of liabilities is greater than 1 million dollars and create a master comments column to note the progression of analysis that led to |
| 5 | 11/2/2006 | Schondelmeier, Kathryn | 0.6 | Discuss with T. Behnke (FTI) estimation reviews and modifications to the claims analysis presentation. |
| 5 | 11/2/2006 | Schondelmeier, Kathryn | 0.8 | Insert the claims estimation waterfall into a slide and reconcile numbers for each of the six claim categories. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/2/2006 | Schondelmeier, Kathryn | 0.8 | Update the figures for A/P Partially and Fully Unliquidated claims in the summary chart showing the claim review progress, POC and scheduled amounts, estimation amounts and variances, for use in the claims analysis presentation. |
| 5 | 11/2/2006 | Schondelmeier, Kathryn | 0.5 | Review the tax claims and note those with the largest variances between the estimated amount and POC amount. |
| 5 | 11/2/2006 | Schondelmeier, Kathryn | 0.9 | Update the figures for A/P Fully Liquidated claims in the summary chart showing the claim review progress, POC and scheduled amounts, estimation amounts and variances, for use in the claims analysis presentation. |
| 5 | 11/2/2006 | Molina, Robert | 0.9 | Analyze and investigate the Delphi estimates performed on the fully liquidated A/P claims for which approval is incomplete and dollar variances are greater than $100K, to assess the methodology of the estimate. |
| 5 | 11/2/2006 | Molina, Robert | 2.8 | Identify the major drivers of the difference between the overall claim estimated amount and the Proof of Claim amount, for the fully liquidated A/P claims and provide a write-up of the results. |
| 5 | 11/2/2006 | Molina, Robert | 1.9 | Prepare a summary of the top 10 trade claims, accounting for the difference between the trade claim estimated amount and Proof of Claim amount. |
| 5 | 11/2/2006 | Molina, Robert | 2.3 | Resolve issues related to claim estimates for XXX, XXX and other miscellaneous claims. |
| 5 | 11/2/2006 | Molina, Robert | 2.1 | Analyze claims with variances greater than $500K to ensure the estimation methodology agrees to source documentation. |
| 5 | 11/2/2006 | Molina, Robert | 2.2 | Identify claims that have matched scheduled amounts that deviate from the Proof of Claim amounts by more than $100K. |
| 5 | 11/2/2006 | McKeighan, Erin | 0.5 | Compile documentation on large dollar estimations for T. Behnke's (FTI) review. |
| 5 | 11/2/2006 | McKeighan, Erin | 2.5 | Create a document reporting on the claims estimation process for an estimation meeting with Delphi, Skadden and FTI. |
| 5 | 11/2/2006 | Li, Danny | 0.3 | Discuss with C. Wu and T. Behnke (both FTI) specific claim estimations and categorization changes. |
| 5 | 11/2/2006 | Li, Danny | 1.9 | Analyze the accounts payable claim estimates to determine the proper basis and documentation. |
| 5 | 11/2/2006 | Li, Danny | 1.7 | Analyze claims with variances greater than $500K to ensure the estimation methodology agrees to source documentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/2/2006 | Li, Danny | 0.3 | Provide the fully liquidated and human resource claim estimates for loading into CMSi. |
| 5 | 11/2/2006 | Li, Danny | 0.7 | Review the fully liquidated claim estimates master file to ensure all relevant information has been included. |
| 5 | 11/2/2006 | Li, Danny | 0.7 | Prepare an updated claims analysis for use in the estimation presentation. |
| 5 | 11/2/2006 | Li, Danny | 2.6 | Analyze the claim estimates for various fully liquidated accounts payable claims to determine the proper basis and documentation. |
| 5 | 11/2/2006 | Li, Danny | 2.1 | Resolve issues related to the claim estimates for XXX, XXX and other miscellaneous claims. |
| 5 | 11/2/2006 | Li, Danny | 1.2 | Prepare fully liquidated accounts payable estimates for T. Behnke's (FTI) review. |
| 5 | 11/2/2006 | Li, Danny | 0.4 | Prepare a summary of reasons for the variance between proofs of claim amounts and estimates. |
| 5 | 11/2/2006 | Kuby, Kevin | 1.1 | Analyze the claims estimates and outstanding items in preparation for a progress meeting with the Delphi and FTI claims teams. |
| 5 | 11/2/2006 | Kuby, Kevin | 2.8 | Prepare presentation slides pertaining to the various nature of claim groups. |
| 5 | 11/2/2006 | Kuby, Kevin | 1.0 | Prepare presentation slides pertaining to the data room. |
| 5 | 11/2/2006 | Kuby, Kevin | 0.9 | Continue to prepare presentation slides pertaining to the fully liquidated AP claims. |
| 5 | 11/2/2006 | Kuby, Kevin | 2.2 | Prepare presentation slides pertaining to the fully liquidated AP claims. |
| 5 | 11/2/2006 | Kuby, Kevin | 2.8 | Prepare presentation slides pertaining to the fully unliquidated AP claims. |
| 5 | 11/2/2006 | Kuby, Kevin | 2.7 | Continue to prepare presentation slides pertaining to the various nature of claim groups. |
| 5 | 11/2/2006 | Kuby, Kevin | 2.4 | Review the progress of various NOC group claims analyses. |
| 5 | 11/2/2006 | Kuby, Kevin | 0.4 | Discuss with R. Eisenberg (FTI) the progress of the claims estimation. |
| 5 | 11/2/2006 | Kuby, Kevin | 0.9 | Prepare a progress worksheet for D. Unrue (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/2/2006 | Kuby, Kevin | 1.8 | Prepare presentation slides pertaining to the general claims overview. |
| 5 | 11/2/2006 | Kuby, Kevin | 1.5 | Participate in a work session regarding the claims estimation walk through with D. Unrue, K. Craft (both Delphi), J. Lyons, R. Reese, A. Herriott (all Skadden), T. Behnke and E. Weber (both FTI). |
| 5 | 11/2/2006 | Guglielmo, James | 0.4 | Preview the claims data room site in the virtual data room. |
| 5 | 11/2/2006 | Gildersleeve, Ryan | 0.4 | Analyze the claim estimate review and prepare follow-up for D. Li (FTI). |
| 5 | 11/2/2006 | Gildersleeve, Ryan | 1.2 | Prepare an analysis of claims on the second and third omnibus objection motion per A. Herriot's (Skadden) request. |
| 5 | 11/2/2006 | Gildersleeve, Ryan | 2.4 | Prepare due diligence for claims with estimates between $500K and $1M on the scheduled liabilities. |
| 5 | 11/2/2006 | Eisenberg, Randall | 0.4 | Discuss with K. Kuby (FTI) the progress of the claims estimation. |
| 5 | 11/2/2006 | Ehrenhofer, Jodi | 0.4 | Create a report of all un-superceded schedules by nature of claim to be included in the estimation reporting. |
| 5 | 11/2/2006 | Ehrenhofer, Jodi | 0.7 | Upload all fully liquidated accounts payable claim estimates into CMSi. |
| 5 | 11/2/2006 | Ehrenhofer, Jodi | 0.9 | Identify new claims requiring an estimate in the master estimation file where no estimate has been populated. |
| 5 | 11/2/2006 | Ehrenhofer, Jodi | 0.5 | Upload all fully and partially unliquidated accounts payable claim estimates into CMSi. |
| 5 | 11/2/2006 | Ehrenhofer, Jodi | 0.8 | Update all estimates for accounts payable claims into the CMSi estimation tables used in reporting. |
| 5 | 11/2/2006 | Ehrenhofer, Jodi | 0.6 | Update all estimates for SERP claims into the CMSi estimation tables. |
| 5 | 11/2/2006 | Ehrenhofer, Jodi | 0.6 | Update all estimates for employment litigation and general litigation claims into the CMSi estimation tables. |
| 5 | 11/2/2006 | Ehrenhofer, Jodi | 0.5 | Update all estimates for treasury claims into the CMSi estimation tables. |
| 5 | 11/2/2006 | Ehrenhofer, Jodi | 0.6 | Modify the claim estimation reporting to include the correct SERP claims needing estimation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/2/2006 | Ehrenhofer, Jodi | 0.7 | Create a summary of all fully liquidated accounts payable claims as compared to estimates generated by the claim review team to determine the proper basis and documentation. |
| 5 | 11/2/2006 | Ehrenhofer, Jodi | 0.3 | Create a detailed report of specific un-superceded schedules of liability in the treasury nature of claim group, to ensure no claims have been filed to replace those liabilities. |
| 5 | 11/2/2006 | Ehrenhofer, Jodi | 0.4 | Update all estimates for tax claims into the CMSi estimation tables. |
| 5 | 11/2/2006 | Concannon, Joseph | 1.2 | Update the treasury claims analysis to include estimates received relating to certain legal claims that are within the Treasury nature of claim group. |
| 5 | 11/2/2006 | Cartwright, Emily | 2.0 | Upload three temporary tables into CMS in order to display the treasury, regular litigation and employee litigation estimates per request by J. Ehrenhofer. |
| 5 | 11/2/2006 | Cartwright, Emily | 0.5 | Identify and sort claim estimates that need further review and analysis. |
| 5 | 11/2/2006 | Cartwright, Emily | 1.5 | Analyze the AP Fully Liquidated claims where the variance between the proof of claim and the schedule of liabilities is greater than one million dollars. |
| 5 | 11/2/2006 | Cartwright, Emily | 0.5 | Upload a temporary table into CMS in order to display the HR SERP estimates per request by J. Ehrenhofer (FTI). |
| 5 | 11/2/2006 | Cartwright, Emily | 0.5 | Upload a temporary table into CMS in order to display the tax estimates per request by J. Ehrenhofer (FTI). |
| 5 | 11/2/2006 | Bowers, Amanda | 1.9 | Analyze the next 20 of 560 claims to ensure that the estimated amount agrees to the supporting documentation. |
| 5 | 11/2/2006 | Bowers, Amanda | 2.1 | Analyze the next 20 of 560 claims to ensure that the estimated amount agrees to the supporting documentation. |
| 5 | 11/2/2006 | Bowers, Amanda | 1.8 | Analyze the next 20 of 560 claims to ensure that the estimated amount agrees to the supporting documentation. |
| 5 | 11/2/2006 | Bowers, Amanda | 1.9 | Analyze the next 20 of 560 claims to ensure that the estimated amount agrees to the supporting documentation. |
| 5 | 11/2/2006 | Bowers, Amanda | 2.1 | Analyze the next 20 of 560 claims to ensure that the estimated amount agrees to the supporting documentation. |
| 5 | 11/2/2006 | Bowers, Amanda | 2.1 | Analyze the first 20 of 560 claims to ensure that the estimated amount agrees to the supporting documentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/2/2006 | Behnke, Thomas | 0.7 | Discuss the claims estimation folders with D. Unrue (Delphi) and analyze specific claim reviews. |
| 5 | 11/2/2006 | Behnke, Thomas | 0.6 | Discuss with K. Schondelmeier (FTI) estimation reviews and modifications to the claims analysis presentation. |
| 5 | 11/2/2006 | Behnke, Thomas | 0.3 | Discuss with D. Unrue (Delphi) the timing of the estimation presentation. |
| 5 | 11/2/2006 | Behnke, Thomas | 0.9 | Finalize and review the report changes and verification. |
| 5 | 11/2/2006 | Behnke, Thomas | 0.4 | Review the summary claims reconciliation reports and agree to the claims analysis waterfall. |
| 5 | 11/2/2006 | Behnke, Thomas | 0.8 | Prepare for a meeting regarding the estimation presentation walk through. |
| 5 | 11/2/2006 | Behnke, Thomas | 1.5 | Participate in a work session regarding the claims estimation walk through with D. Unrue, K. Craft (both Delphi), J. Lyons, R. Reese, A. Herriott (all Skadden), K. Kuby and E. Weber (both FTI). |
| 5 | 11/2/2006 | Behnke, Thomas | 0.7 | Revise the claims presentation analysis for changes to treasury schedule changes. |
| 5 | 11/2/2006 | Behnke, Thomas | 0.3 | Prepare correspondence to J. Ehrenhofer (FTI) regarding the claims estimation tie down. |
| 5 | 11/2/2006 | Behnke, Thomas | 0.6 | Review various analyses and correspondences relating to estimation and note outstanding items. |
| 5 | 11/2/2006 | Behnke, Thomas | 0.3 | Discuss with C. Wu and D. Li (both FTI) specific claim estimations and categorization changes. |
| 5 | 11/2/2006 | Behnke, Thomas | 0.5 | Discuss with D. Unrue (Delphi) the claims process, duplicate claims and the claims estimation. |
| 5 | 11/2/2006 | Behnke, Thomas | 1.3 | Review a draft of the claims estimation presentation and provide comments and edits. |
| 5 | 11/2/2006 | Behnke, Thomas | 1.1 | Analyze the timing of the estimation presentation and  prepare a list of revisions. |
| 3 | 11/2/2006 | Wehrle, David | 0.3 | Review the weekly first day motion tracker report. |
| 4 | 11/2/2006 | Weber, Eric | 0.8 | Discuss Flint operating cost savings included in the lease consolidation analysis with P. Codelka (Delphi), L. Spinney (Delphi) and R. Fletemeyer (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 11/2/2006 | Fletemeyer, Ryan | 0.8 | Discuss Flint operating cost savings included in the lease consolidation analysis with P. Codelka (Delphi), L. Spinney (Delphi) and E. Weber (FTI). |
| 12 | 11/2/2006 | Meyers, Glenn | 1.8 | Review Delphi Form 10-K405 for FY 2000 in relation to potential affirmative claims as to validity of assets on Delphi's opening balance sheet and excessive labor costs. |
| 12 | 11/2/2006 | Meyers, Glenn | 1.7 | Review Delphi Form 10-K for FY 1999 in relation to potential affirmative claims as to validity of assets on Delphi's opening balance sheet and excessive labor costs. |
| 12 | 11/2/2006 | Karamanos, Stacy | 1.2 | Meet with A. Frankum (FTI) to discuss the XXX Model prior to meeting with R. Eisenberg and Company. |
| 12 | 11/2/2006 | Frankum, Adrian | 2.1 | Perform an in-depth review of the liquidation analysis model. |
| 12 | 11/2/2006 | Frankum, Adrian | 1.3 | Participate in a call with S. Salrin, J. Pritchett (both Delphi) and R. Eisenberg (FTI) regarding the XXX model. |
| 12 | 11/2/2006 | Frankum, Adrian | 1.2 | Meet with S. Karamanos (FTI) to discuss the XXX Model prior to meeting with R. Eisenberg and Company. |
| 12 | 11/2/2006 | Eisenberg, Randall | 1.3 | Participate in a call with S. Salrin, J. Pritchett (both Delphi) and A. Frankum (FTI) regarding the XXX model. |
| 5 | 11/2/2006 | Wu, Christine | 0.2 | Discuss with P. Dawson (Delphi) reconciliation of claim 645. |
| 5 | 11/2/2006 | Wu, Christine | 0.3 | Prepare Amended Statements of Reclamation and Supplier Summaries for Claim 99 and 313. |
| 5 | 11/2/2006 | McDonagh, Timothy | 0.6 | Assist case managers in preparation for calls with suppliers in disagreement with their Statement of Reclamations. |
| 11 | 11/2/2006 | Weber, Eric | 0.7 | Prepare a summary report of First Day Motions, stratification analysis, approved claims greater than $2 million and open claims greater than $1 million for presentation to the UCC and Delphi management. |
| 11 | 11/2/2006 | Guglielmo, James | 0.8 | Participate in a call with Delphi, Rothschild, Mesirow and Jefferies to discuss the business divestiture progress on Steering and Interiors. |
| 11 | 11/2/2006 | Guglielmo, James | 0.6 | Review and provide footnote disclosures for Mesirow's response to the Delphi salaried OPEB data file. |
| 11 | 11/2/2006 | Fletemeyer, Ryan | 0.5 | Review the 10/27/06 weekly vendor motion tracker and distribute to A. Parks (Mesirow). |
| 11 | 11/2/2006 | Fletemeyer, Ryan | 0.4 | Review and respond to M. Thatcher's (Mesirow) framework agreement questions. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 11/2/2006 | Fletemeyer, Ryan | 0.4 | Discuss the XXX setoff and parties to the XXX and Delphi contract with D. Gregory (Delphi). |
| 19 | 11/2/2006 | Fletemeyer, Ryan | 0.9 | Discuss setoff claim updates with N. Berger (Togut), A. Winchell (Togut), B. Turner (Delphi) and C. Comerford (Delphi). |
| 19 | 11/2/2006 | Fletemeyer, Ryan | 0.5 | Discuss the XXX setoff with B. Turner (Delphi). |
| 3 | 11/2/2006 | Wehrle, David | 1.6 | Discuss with D. Blackburn (Delphi) supply management issues in conjunction with his assumption of J. Stegner's (Delphi) bankruptcy duties. |
| 3 | 11/2/2006 | Wehrle, David | 0.3 | Correspond with S. Ward (Delphi) regarding the indirect materials purchasing project. |
| 3 | 11/2/2006 | Wehrle, David | 0.4 | Update the weekly contract assumption tracking and performance report and consolidate with the motion tracker for distribution to Supply Management. |
| 17 | 11/2/2006 | Abbott, Jason | 0.9 | Participate in a call with XXX (potential purchaser), Delphi team and Rothschild team regarding Information Technology and financial questions. |
| 17 | 11/2/2006 | Abbott, Jason | 1.2 | Analyze the eliminations by product line as requested by A. Vandenbergh (Delphi). |
| 17 | 11/2/2006 | Abbott, Jason | 0.4 | Prepare correspondence to Jim Guglielmo (FTI) regarding the reason for changes to selected performance calculations. |
| 17 | 11/2/2006 | Abbott, Jason | 0.7 | Prepare an explanation document outlining the working capital analysis revision for inclusion in the data room for potential purchasers. |
| 10 | 11/2/2006 | Warther, Vincent | 1.5 | Review the "plaintiff-style damages" analysis. |
| 10 | 11/2/2006 | Warther, Vincent | 1.4 | Review the Lexecon work product supporting the "plaintiff-style damages" analysis. |
| 10 | 11/2/2006 | Warther, Vincent | 0.3 | Meet with E. Vinogradsky (FTI) to discuss the "plaintiff-style damages" table. |
| 10 | 11/2/2006 | Vinogradsky, Eugenia | 0.7 | Revise the "plaintiff-style damages" tables |
| 10 | 11/2/2006 | Vinogradsky, Eugenia | 0.3 | Meet with V. Warther (FTI) to discuss the "plaintiff-style damages" table. |
| 10 | 11/2/2006 | Micah, Angela | 1.5 | Research and identify security ticker symbols for the trustee security holdings analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 11/2/2006 | Micah, Angela | 0.8 | Summarize securities holdings data for conversion to SAS readable format. |
| 10 | 11/2/2006 | Micah, Angela | 2.0 | Research and identify value and return data form third-party sources. |
| 10 | 11/2/2006 | Micah, Angela | 1.2 | Review and reconcile securities holdings data to source data prior to conversion. |
| 10 | 11/2/2006 | Clayburgh, Peter | 1.3 | Review supporting documents for the "plaintiff-style damages" analysis. |
| 19 | 11/2/2006 | Speedieberg, Alan | 0.3 | Reset password for D. Collins in the Project_Delphi casebook. |
| 7 | 11/2/2006 | Swanson, David | 1.2 | Correspond with various professionals regarding clarification on their second week of October time entries. |
| 7 | 11/2/2006 | Park, Ji Yon | 0.6 | Prepare an email draft to FTI professionals requesting updates to the task code narratives for the 3rd Interim Fee Application. |
| 7 | 11/2/2006 | Park, Ji Yon | 0.5 | Participate in call with J. Guglielmo (FTI) to discuss preparation of the 3rd Interim Fee Application and necessary updates. |
| 7 | 11/2/2006 | Johnston, Cheryl | 1.9 | Examine the expense detail for the second two weeks of October and note any unusual items. |
| 7 | 11/2/2006 | Johnston, Cheryl | 0.8 | Correspond with various professionals regarding specific expense entries. |
| 7 | 11/2/2006 | Johnston, Cheryl | 1.6 | Review recently received October time detail from various professionals. |
| 7 | 11/2/2006 | Guglielmo, James | 0.5 | Participate in call with L. Park (FTI) to discuss preparation of the 3rd Interim Fee Application and necessary updates. |
| 99 | 11/2/2006 | Triana, Jennifer | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 11/2/2006 | Swanson, David | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 99 | 11/2/2006 | McKeighan, Erin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 11/2/2006 | Gildersleeve, Ryan | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 11/2/2006 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 99 | 11/2/2006 | Ehrenhofer, Jodi | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 11/2/2006 | Cartwright, Emily | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 11/2/2006 | Behnke, Thomas | 4.0 | Travel from Detroit, MI to Houston, TX. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 11/3/2006 | Guglielmo, James | 0.6 | Review and inquire as to the availability of new Alvarez and Marsal requests on monthly financials for September 2005. |
| 11 | 11/3/2006 | Concannon, Joseph | 0.4 | Review data files detailing the September 2005 balance sheet and income statement, per request by D. Kirsch (Alvarez and Marsal). |
| 16 | 11/3/2006 | Pokrassa, Michael | 0.9 | Continue to prepare updates to the consolidation module for fresh start accounting and working capital structure. |
| 16 | 11/3/2006 | Pokrassa, Michael | 1.3 | Prepare updates to the consolidation module for fresh start accounting and working capital structure. |
| 16 | 11/3/2006 | Swanson, David | 1.1 | Update the reconciliation of Hyperion to the revised Continuing and Non-Continuing model with revised calculations. |
| 16 | 11/3/2006 | Pokrassa, Michael | 0.3 | Analyze outputs and tax assumptions in the consolidation module and prepare issues requiring follow-up. |
| 16 | 11/3/2006 | Pokrassa, Michael | 0.4 | Review the tax assumptions, deliverables and reconciliation schedules from the consolidation module. |
| 16 | 11/3/2006 | Pokrassa, Michael | 0.3 | Meet with J. Pritchett (Delphi) regarding cash flow outputs from the consolidation module with regard to Debtor and non-Debtor versions. |
| 16 | 11/3/2006 | Pokrassa, Michael | 1.1 | Meet with T. McDonagh (FTI) regarding the forecasting of capital structure, fresh start, securitization, tax forecasts, other liabilities and additional balance sheet and cash flow items within the consolidation module. |
| 16 | 11/3/2006 | Pokrassa, Michael | 0.3 | Meet with T. McDonagh (FTI) regarding cash flow outputs from the continuing and non-continuing versions of the consolidation module. |
| 16 | 11/3/2006 | McDonagh, Timothy | 0.7 | Review the calculations of total SG&A in the PBU model and in the PBU P&L model and update calculations where necessary. |
| 16 | 11/3/2006 | McDonagh, Timothy | 0.3 | Meet with M. Pokrassa (FTI) regarding cash flow outputs from the continuing and non-continuing versions of the consolidation module. |
| 16 | 11/3/2006 | McDonagh, Timothy | 0.7 | Update the PBU model with revised 8+4 P&L information and review outputs in preparation for send off to Delphi M&A staff. |
| 16 | 11/3/2006 | McDonagh, Timothy | 1.1 | Meet with M. Pokrassa (FTI) regarding the forecasting of capital structure, fresh start, securitization, tax forecasts, other liabilities and additional balance sheet and cash flow items within the consolidation module. |
| 16 | 11/3/2006 | McDonagh, Timothy | 1.1 | Review and load updated SG&A data into the PBU model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/3/2006 | Frankum, Adrian | 3.1 | Participate in the Steering divisional business plan review meeting with the Delphi executive team and divisional management. |
| 16 | 11/3/2006 | Frankum, Adrian | 1.4 | Prepare for the Steering divisional business plan review meeting. |
| 16 | 11/3/2006 | Emrikian, Armen | 0.3 | Discuss overlay and fresh start functionality in the consolidation module with N. Torraco (Rothschild). |
| 16 | 11/3/2006 | Emrikian, Armen | 1.5 | Meet with S Pflieger, T Letchworth, S Snell, B Hewes (all Delphi) to discuss 8+4 financial statements, regional OCF analysis and related information needs. |
| 16 | 11/3/2006 | Emrikian, Armen | 0.5 | Review 2006 consolidation module financial statement outputs. |
| 16 | 11/3/2006 | Emrikian, Armen | 1.0 | Develop list and timing of deliverables needed regarding fresh start and tax analysis in the consolidation module. |
| 16 | 11/3/2006 | Emrikian, Armen | 0.5 | Review 2006 divisional working capital days relative to consolidated days. |
| 16 | 11/3/2006 | Emrikian, Armen | 0.5 | Review reconciliation of consolidation module 2006 SG&A with SG&A in the 8+4 forecast submissions. |
| 16 | 11/3/2006 | Dana, Steven | 1.1 | Revise the comparison output template of the PBU P&L modules to the Consolidation module in order to add detail on certain one-time charges that affect the calculation of SG&A. |
| 16 | 11/3/2006 | Dana, Steven | 0.4 | Prepare work plan for transition of several tasks related to the upload of the various P&L module submissions into the various P&L modules. |
| 16 | 11/3/2006 | Dana, Steven | 0.5 | Discuss the reconciliation difference between the P&L module and the Consolidation module on the Total SG&A memo. |
| 16 | 11/3/2006 | Wu, Christine | 0.8 | Review the wind-down costs analysis of SG&A expenses and prepare a list of outstanding items. |
| 16 | 11/3/2006 | Krieg, Brett | 0.8 | Work with C. Darby (Delphi) on comparing the SG&A divisional submissions to the current view of the budget. |
| 16 | 11/3/2006 | Krieg, Brett | 1.6 | Work with C. Darby (Delphi) to review the revised SG&A analysis for each division. |
| 16 | 11/3/2006 | Krieg, Brett | 0.5 | Work with C. Darby (Delphi) and B. Bosse (Delphi) on developing a detailed work-plan for achieving a consolidated P&L. |
| 16 | 11/3/2006 | Krieg, Brett | 1.8 | Analyze the cost of implementing SG&A savings initiatives into the divisional submissions and compare to the SG&A initiative goals. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/3/2006 | Krieg, Brett | 1.6 | Analyze the current view of the budget and compare to the goals for SG&A savings. |
| 16 | 11/3/2006 | Krieg, Brett | 1.7 | Update the Allocation Variance to compare the current view of allocations to the divisional submissions. |
| 16 | 11/3/2006 | Krieg, Brett | 1.2 | Revise the SG&A divisional submission template for Thermal. |
| 16 | 11/3/2006 | Krieg, Brett | 0.9 | Revise the SG&A divisional submission template for Steering. |
| 16 | 11/3/2006 | Krieg, Brett | 1.0 | Revise the SG&A divisional submission template for DPSS. |
| 16 | 11/3/2006 | Krieg, Brett | 1.2 | Revise the SG&A divisional submission template for Packard. |
| 16 | 11/3/2006 | Krieg, Brett | 1.4 | Revise the SG&A divisional submission template for AHG. |
| 16 | 11/3/2006 | Krieg, Brett | 1.2 | Review the progress of the SG&A template with C. Darby (Delphi). |
| 16 | 11/3/2006 | Karamanos, Stacy | 0.2 | Follow up on Steering open items for the Budget Business Plan with A. Gielda (Delphi). |
| 16 | 11/3/2006 | Karamanos, Stacy | 2.8 | Prepare a Debtor / Non Debtor segregation of other liabilities for the Budget Business Plan balance sheet forecast. |
| 16 | 11/3/2006 | Karamanos, Stacy | 0.8 | Revise the XXX model analysis and presentation per request by J. Pritchett (Delphi). |
| 16 | 11/3/2006 | Karamanos, Stacy | 0.3 | Discuss with J. Pritchett regarding changes to the XXX model. |
| 16 | 11/3/2006 | Karamanos, Stacy | 0.2 | Discuss with J. Pritchett (Delphi) regarding changes to the PBGC / IRC deck for the filing of the 414L pension transfer. |
| 16 | 11/3/2006 | Karamanos, Stacy | 2.3 | Prepare the Debtor / Non Debtor segregation of other assets for the purposes of the Budget Business Plan balance sheet forecast. |
| 16 | 11/3/2006 | Karamanos, Stacy | 0.4 | Revise the PBGC / IRS deck for the filing of the 414L pension transfer approval per request by J. Pritchett (Delphi). |
| 16 | 11/3/2006 | Karamanos, Stacy | 0.1 | Discuss foreign exchange rate follow up items for the Budget Business Plan with J. Pritchett (Delphi). |
| 16 | 11/3/2006 | Frankum, Adrian | 0.3 | Meet with P. Crisalli (FTI) regarding the fresh-start reporting, pension and OPEB issues. |
| 16 | 11/3/2006 | Eisenberg, Randall | 0.3 | Discuss with S. Salrin (Delphi) the business plan preparation. |
| 16 | 11/3/2006 | Crisalli, Paul | 1.2 | Analyze the pension and OPEB costs per the Framework Agreement and per the 2007 - 2012 Budget Business Plan. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/3/2006 | Crisalli, Paul | 1.2 | Review the 8+4 2006 information per Hyperion, compare to the divisional submissions and note any discrepancies. |
| 16 | 11/3/2006 | Crisalli, Paul | 1.4 | Meet with C. Darby (Delphi) regarding the 2007 - 2012 Budget Business Plan submission, allocations, overlays and restructuring costs. |
| 16 | 11/3/2006 | Crisalli, Paul | 0.3 | Review the budget submission tracking database and examine outstanding items. |
| 16 | 11/3/2006 | Crisalli, Paul | 0.3 | Meet with A. Frankum (FTI) regarding the fresh-start reporting, pension and OPEB issues. |
| 10 | 11/3/2006 | Guglielmo, James | 0.6 | Prepare correspondence to R. Fletemeyer (FTI) regarding the utilization of the Rothschild comparable analysis. |
| 10 | 11/3/2006 | Guglielmo, James | 0.5 | Discuss the Packard copper analysis with R. Fletemeyer (FTI). |
| 10 | 11/3/2006 | Guglielmo, James | 0.5 | Review copper analytics prepared by R. Fletemeyer (FTI) for Chanin's review. |
| 10 | 11/3/2006 | Guglielmo, James | 1.2 | Review the Delphi comparable analysis of earnings for a Chanin discussion regarding the Warren and Packard profit targets. |
| 10 | 11/3/2006 | Fletemeyer, Ryan | 0.5 | Discuss the Packard copper analysis with J. Guglielmo (FTI). |
| 10 | 11/3/2006 | Fletemeyer, Ryan | 1.0 | Prepare a summary showing Delphi's support of its copper budget. |
| 10 | 11/3/2006 | Fletemeyer, Ryan | 0.7 | Prepare a summary of Delphi and Packard's projected performance metrics as compared to its competitors. |
| 10 | 11/3/2006 | Fletemeyer, Ryan | 0.6 | Discuss industry comparative analysis and support for Delphi's 8% operating income hurdle discussed with Chanin. |
| 5 | 11/3/2006 | Wu, Christine | 0.7 | Prepare estimation schedules for legal and employment litigation claims for loading into CMSi. |
| 5 | 11/3/2006 | Wu, Christine | 0.9 | Update the claims summary and statistics analysis by nature of claim for legal and employment litigation claims. |
| 5 | 11/3/2006 | Wu, Christine | 0.6 | Prepare a tax estimation methodology for draft of the claims estimation presentation. |
| 5 | 11/3/2006 | Wu, Christine | 0.5 | Review a schedule of the highest 20 accounts payable proof of claim amounts. |
| 5 | 11/3/2006 | Wu, Christine | 0.8 | Review the summary schedule, claim folders and backup documentation for the accounts payable claims selected for R. Eisenberg's (FTI) review. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/3/2006 | Wu, Christine | 1.2 | Meet with B. Lethuge (Delphi) to discuss the tax claim estimation methodology. |
| 5 | 11/3/2006 | Wu, Christine | 0.8 | Review and revise the schedule of accounts payable claims to be included in the virtual data room. |
| 5 | 11/3/2006 | Wu, Christine | 0.4 | Review a schedule of the highest 15 accounts payable estimated amounts. |
| 5 | 11/3/2006 | Wu, Christine | 0.2 | Review estimations provided for claim XXX and XXX and update the legal and employment litigation estimation schedule. |
| 5 | 11/3/2006 | Wu, Christine | 1.0 | Revise the high impact claim analysis to include updated thresholds. |
| 5 | 11/3/2006 | Wehrle, David | 0.6 | Modify the presentation to key constituents regarding the claim estimation process. |
| 5 | 11/3/2006 | Wehrle, David | 1.6 | Prepare a list of the largest fully or partially unliquidated accounts payable claims along with comments regarding estimation for the data room. |
| 5 | 11/3/2006 | Wehrle, David | 0.7 | Compile a list of fully or partially unliquidated proofs of claim asserting lease damages and provide to the Debtors. |
| 5 | 11/3/2006 | Wehrle, David | 0.5 | Review XXX's proof of claim and the Company's accounts payable records in order to prepare an estimate. |
| 5 | 11/3/2006 | Weber, Eric | 1.3 | Revise a summary document detailing claim counts, docketed, scheduled and estimated balances, variance activity, etc. for inclusion in the Delphi weekly claims team presentation regarding claims estimation and review progress. |
| 5 | 11/3/2006 | Weber, Eric | 2.6 | Revise the claims presentation detailing methodologies used, findings reached and issues encountered in each of the claims estimations and review areas (legal, AP, HR, etc.) for presentation to Delphi's claims team prior to the omnibus hearings. |
| 5 | 11/3/2006 | Weber, Eric | 2.4 | Compile hard copy documentation (i.e. DACOR support, invoice backup, contract data, etc.) for large dollar claims files to be reviewed and analyzed by various constituents. |
| 5 | 11/3/2006 | Triana, Jennifer | 0.1 | Complete a DACOR download request per B. Kearney (Delphi) for the purpose of Delphi's Accounts Payable application. |
| 5 | 11/3/2006 | Triana, Jennifer | 0.2 | Discuss with T. Behnke (FTI) regarding the claim reports and claims waterfall by NOC group. |
| 5 | 11/3/2006 | Triana, Jennifer | 0.7 | Prepare and analyze 116 claim images for electronic data room preparation, per request by D. Li (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/3/2006 | Triana, Jennifer | 1.0 | Perform an analysis on 31 withdrawn claims for the purpose of ensuring the claims have a 'withdrawn' flag in CMSi. |
| 5 | 11/3/2006 | Triana, Jennifer | 0.1 | Update and remove the "Analyst Done", "Reviewer Done" and "Approver Done" fields from selected claims for the purpose of accommodating changes impacting the claims, per request by J. Deluca (Delphi). |
| 5 | 11/3/2006 | Triana, Jennifer | 0.4 | Discuss claim exception reporting with R. Gildersleeve (FTI). |
| 5 | 11/3/2006 | Schondelmeier, Kathryn | 2.6 | Analyze selected A/R Fully Liquidated claims with i) Estimated Amounts > $500,000 ii) POC Amounts > $500,000 and iii) Absolute Variance between POC Amount and Scheduled Amount > $500,000 for review by K. Kuby and T. Behnke (both FTI). |
| 5 | 11/3/2006 | Schondelmeier, Kathryn | 0.8 | Analyze the second 20 of 560 claims to ensure that the estimated amount agrees to the supporting documentation. |
| 5 | 11/3/2006 | Schondelmeier, Kathryn | 1.1 | Analyze the first 20 of 560 claims to ensure that the estimated amount agrees to the supporting documentation. |
| 5 | 11/3/2006 | Schondelmeier, Kathryn | 0.7 | Prepare the top 40 claims as determined by the absolute value of the POC amount less the estimate amount and send to T. Behnke (FTI) for review. |
| 5 | 11/3/2006 | Schondelmeier, Kathryn | 0.6 | Update the graphs and charts in the claims analysis presentation to reflect updated figures. |
| 5 | 11/3/2006 | Schondelmeier, Kathryn | 0.8 | Update the slides displaying the estimation progress and estimation amounts for each category of claims (A/P Fully Liquidated, A/P Fully and Partially Unliquidated, HR, Legal, Tax and Treasury) to reflect recently updated figures. |
| 5 | 11/3/2006 | Schondelmeier, Kathryn | 0.4 | Revise the claim analysis presentation slides to adhere to the formatting guidelines provided by Skadden. |
| 5 | 11/3/2006 | Molina, Robert | 1.8 | Prepare various analyses to be included in the claims estimation presentation. |
| 5 | 11/3/2006 | Molina, Robert | 1.4 | Prepare a top 20 claims by estimated amount to be reviewed by T. Behnke (FTI) and K. Kuby (FTI). |
| 5 | 11/3/2006 | Molina, Robert | 1.7 | Prepare a top 40 claims by claim amount and schedule amount variance to be reviewed by T. Behnke (FTI) and K. Kuby (FTI). |
| 5 | 11/3/2006 | Molina, Robert | 2.1 | Prepare accounts payable and legal claim estimates for R. Eisenberg's (FTI) and T. Behnke's (FTI) review. |
| 5 | 11/3/2006 | Molina, Robert | 0.8 | Prepare a top 10 largest claims analysis to be reviewed by R. Eisenberg (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/3/2006 | McKeighan, Erin | 0.3 | Update the nature of claim in CMS for all XXX claims per J. Deluca's (Delphi) request. |
| 5 | 11/3/2006 | McKeighan, Erin | 0.2 | Create a report which displays claims and schedules that are matched as duplicates to themselves for check and balance purposes. |
| 5 | 11/3/2006 | McKeighan, Erin | 1.2 | Create a report of claim counts by nature of claim and liquidity status for R. Reese (Skadden). |
| 5 | 11/3/2006 | Li, Danny | 0.7 | Prepare and obtain claim estimation information to be included in the claims data room. |
| 5 | 11/3/2006 | Li, Danny | 0.8 | Prepare a top 10 largest claim analysis to be reviewed by R. Eisenberg (FTI). |
| 5 | 11/3/2006 | Li, Danny | 1.4 | Prepare a top 20 claims by estimated amount analysis to be reviewed by T. Behnke (FTI) and K. Kuby (FTI). |
| 5 | 11/3/2006 | Li, Danny | 1.7 | Prepare a top 40 claims by claim amount and schedule amount variance to be reviewed by T. Behnke (FTI) and K. Kuby (FTI). |
| 5 | 11/3/2006 | Li, Danny | 2.4 | Prepare various analyses to be include in the claims estimation presentation. |
| 5 | 11/3/2006 | Li, Danny | 1.8 | Prepare accounts payable and legal claim estimates for R. Eisenberg's (FTI) and T. Behnke's (FTI) review. |
| 5 | 11/3/2006 | Lewandowski, Douglas | 0.6 | Modify the program that pulls claim images to automate the process, per request by R. Gildersleeve (FTI). |
| 5 | 11/3/2006 | Kuby, Kevin | 1.8 | Review the claims listing of material claims for coverage purposes and develop alternate criteria. |
| 5 | 11/3/2006 | Kuby, Kevin | 1.4 | Review the Skadden elements of the draft of the comprehensive claims presentation. |
| 5 | 11/3/2006 | Kuby, Kevin | 0.9 | Discuss with D. Unrue (Delphi) high impact claims definitions. |
| 5 | 11/3/2006 | Kuby, Kevin | 0.9 | Review the claims summary table by NOC to ensure inputs agree to source data. |
| 5 | 11/3/2006 | Kuby, Kevin | 1.5 | Continue to review the various claims files to ensure the inclusion of all relevant information. |
| 5 | 11/3/2006 | Kuby, Kevin | 1.6 | Review the various claims files to ensure the inclusion of all relevant information. |
| 5 | 11/3/2006 | Kuby, Kevin | 1.5 | Continue to review and incorporate edits into certain claims presentation slides. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/3/2006 | Kuby, Kevin | 2.2 | Review and incorporate edits into certain claims presentation slides. |
| 5 | 11/3/2006 | Kuby, Kevin | 0.7 | Discuss with R. Eisenberg (FTI) the claims estimation presentation. |
| 5 | 11/3/2006 | Kuby, Kevin | 0.9 | Prepare correspondence to C. Wu (FTI) regarding various facets of the claims estimation presentation. |
| 5 | 11/3/2006 | Kuby, Kevin | 0.8 | Participate in a call with T. Behnke (FTI) regarding the progress of the claims estimation. |
| 5 | 11/3/2006 | Gildersleeve, Ryan | 0.4 | Respond to D. Evans (Delphi) inquiry regarding withdrawn claims. |
| 5 | 11/3/2006 | Gildersleeve, Ryan | 2.1 | Correct claim data exceptions in CMSi per T. Behnke's (FTI) request. |
| 5 | 11/3/2006 | Gildersleeve, Ryan | 1.9 | Create a claim extract from CMSi for the de minimus analysis per D. Unrue's (Delphi) request. |
| 5 | 11/3/2006 | Gildersleeve, Ryan | 0.4 | Discuss claim exception reporting with J. Triana (FTI). |
| 5 | 11/3/2006 | Eisenberg, Randall | 3.5 | Review draft of the claims estimation presentation and provide comments. |
| 5 | 11/3/2006 | Eisenberg, Randall | 0.7 | Discuss with K. Kuby (FTI) the claims estimation presentation. |
| 5 | 11/3/2006 | Ehrenhofer, Jodi | 0.9 | Prepare a query to find all claims in CMSi that are not included in the master estimation file. |
| 5 | 11/3/2006 | Ehrenhofer, Jodi | 1.3 | Identify all claims in the master estimation file that no longer require an estimate. |
| 5 | 11/3/2006 | Ehrenhofer, Jodi | 0.8 | Update the CMSi estimation reporting to exclude all customer and intercompany claims. |
| 5 | 11/3/2006 | Ehrenhofer, Jodi | 1.1 | Prepare a bridge report to show the total claim counts and claim dollars by nature of claim in the master estimation file. |
| 5 | 11/3/2006 | Ehrenhofer, Jodi | 2.2 | Document all reasons for change in the total claims estimation population in CMSi. |
| 5 | 11/3/2006 | Ehrenhofer, Jodi | 0.7 | Prepare a query to identify all claims in the master estimation file that are being included in CMSi. |
| 5 | 11/3/2006 | Cartwright, Emily | 0.2 | Write a query to display all records in the Match table. |
| 5 | 11/3/2006 | Cartwright, Emily | 1.2 | Upload a temporary table into CMS in order to display the master estimates by claim number, per request by J. Ehrenhofer (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/3/2006 | Cartwright, Emily | 1.8 | Create a pivot table for the de minimus stratification report per request by R. Gildersleeve (FTI). |
| 5 | 11/3/2006 | Bowers, Amanda | 1.0 | Prepare an analysis of the top 40 claims as determined by the absolute value of the POC amount less the estimate amount and send to T. Behnke (FTI). |
| 5 | 11/3/2006 | Bowers, Amanda | 1.9 | Analyze 9 of the top 40 claims as determined by the absolute value of the difference between the proof of claim amount and estimate amount. |
| 5 | 11/3/2006 | Bowers, Amanda | 2.0 | Analyze 11 of the top 40 claims as determined by the absolute value of the difference between the proof of claim amount and estimate amount. |
| 5 | 11/3/2006 | Bowers, Amanda | 2.1 | Analyze 10 of the top 40 claims as determined by the absolute value of the difference between the proof of claim amount and estimate amount. |
| 5 | 11/3/2006 | Behnke, Thomas | 0.4 | Draft correspondence regarding SERP and other estimation topics. |
| 5 | 11/3/2006 | Behnke, Thomas | 0.8 | Participate in a call with K. Kuby (FTI) regarding the progress of the claims estimation. |
| 5 | 11/3/2006 | Behnke, Thomas | 1.2 | Update the claims analysis waterfall for revisions to certain claims categorizations for the estimation presentation. |
| 5 | 11/3/2006 | Behnke, Thomas | 0.6 | Review and respond to various correspondences regarding the claims estimation. |
| 5 | 11/3/2006 | Behnke, Thomas | 0.3 | Draft a note regarding the exception reports for data variances. |
| 5 | 11/3/2006 | Behnke, Thomas | 0.2 | Discuss with J. Triana (FTI) regarding the claim reports and claims waterfall by NOC group. |
| 5 | 11/3/2006 | Behnke, Thomas | 0.6 | Follow-up on various correspondences regarding the claims estimation. |
| 3 | 11/3/2006 | Wehrle, David | 0.4 | Review the proofs of claim for XXX to determine if the claim is listed as secured in order to qualify for lien holder order consideration. |
| 3 | 11/3/2006 | Wehrle, David | 0.3 | Review the supplier first day motions with B. Haykinson (Delphi). |
| 3 | 11/3/2006 | Weber, Eric | 0.4 | Work with C. Ramos (Delphi) to obtain the signed settlement agreement and advanced payment form, from supplier XXX, in order to process the supplier's payment and ensure continued shipments. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 11/3/2006 | Robinson, Josh | 0.5 | Prepare task list for D. Lewandowski (FTI) to analyze key open items and outstanding issues in the preference estimates for the liquidation analysis. |
| 12 | 11/3/2006 | Meyers, Glenn | 2.9 | Assess implications of information from the following sources for potential affirmative damages claim as to improper price - downs: (1) Delphi Forms 10-K, (2) Draft Complaint, Delphi versus XXX, (3) XXX claims assessment brief to XXX, (4) comments of couns |
| 12 | 11/3/2006 | Meyers, Glenn | 1.2 | Continue to review the Draft Complaint regarding Delphi versus XXX for alleged factual basis of all potential affirmative damages claims. |
| 12 | 11/3/2006 | Meyers, Glenn | 2.1 | Review the Draft Complaint regarding Delphi versus XXX for alleged factual basis of all potential affirmative damages claims. |
| 12 | 11/3/2006 | Lewandowski, Douglas | 0.6 | Incorporate the wire payment data and payment dates into the preference estimate analysis. |
| 12 | 11/3/2006 | Frankum, Adrian | 1.2 | Prepare intercompany documentation related to the liquidation analysis for an upcoming meeting. |
| 12 | 11/3/2006 | Frankum, Adrian | 0.7 | Meet with J. Sheehan and D. Fidler (both Delphi) to review intercompany pre and post petition balances in the liquidation analysis and resolve outstanding issues. |
| 5 | 11/3/2006 | Wu, Christine | 0.5 | Review, update and reconcile the amended claim log to reclamations database. |
| 5 | 11/3/2006 | Wu, Christine | 0.4 | Discuss with assigned case managers the progress of disputed claims and Prepare the amended supplier summaries. |
| 5 | 11/3/2006 | McDonagh, Timothy | 0.3 | Prepare a reclamations team weekly Report as of 11/02. |
| 5 | 11/3/2006 | McDonagh, Timothy | 0.1 | Prepare a list of closed reclamation claims. |
| 5 | 11/3/2006 | McDonagh, Timothy | 0.5 | Assist case managers in preparation for calls with suppliers in disagreement with their Statement of Reclamations. |
| 5 | 11/3/2006 | McDonagh, Timothy | 0.2 | Prepare a weekly report for Delphi supplier activities for reclamation purposes. |
| 11 | 11/3/2006 | Wehrle, David | 0.2 | Discuss the Global Supply Management contract expiration slide for the UCC presentation with D. Blackburn (Delphi). |
| 11 | 11/3/2006 | Wehrle, David | 0.6 | Meet with B. Pickering (Mesirow), A. Perry and M. Everett (both Delphi) to discuss those financially troubled supplier cases with over $1 million in potential exposure. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 11/3/2006 | Wehrle, David | 0.3 | Meet with A. Perry and M. Everett (both Delphi) to review the financially troubled supplier cases with over $1 million in potential exposure in preparation for a meeting with B. Pickering (Mesirow). |
| 11 | 11/3/2006 | McKeighan, Erin | 0.8 | Update the UCC claim reports for R. Reese (Skadden). |
| 11 | 11/3/2006 | Guglielmo, James | 0.7 | Review the updated due diligence tracker to examine the incorporation of new requests from the UCC and other constituents. |
| 11 | 11/3/2006 | Guglielmo, James | 0.3 | Participate in a call with J. Stegner (Delphi) to discuss the AT Kearney/Indirect cost reductions strategy update for the UCC. |
| 11 | 11/3/2006 | Fletemeyer, Ryan | 0.4 | Review additional Power and Signal Group setoff materials requested by Mesirow and distribute to M. Thatcher (Mesirow). |
| 11 | 11/3/2006 | Fletemeyer, Ryan | 0.4 | Discuss the UCC's sign-off of the XXX setoff and letter agreement with B. Pickering (Mesirow). |
| 11 | 11/3/2006 | Fletemeyer, Ryan | 0.5 | Discuss the XXX and XXX setoffs with M. Thatcher (Mesirow). |
| 11 | 11/3/2006 | Fletemeyer, Ryan | 0.3 | Discuss Mesirow's questions regarding the XXX de minimus asset lease notice with J. Jjingo (Skadden). |
| 11 | 11/3/2006 | Fletemeyer, Ryan | 0.3 | Review the salaried OPEB response for Mesirow and discuss final edits with M. Grace (Delphi). |
| 11 | 11/3/2006 | Fletemeyer, Ryan | 0.4 | Discuss the XXX de minimus asset lease notice with K. Matlawski (Mesirow). |
| 3 | 11/3/2006 | Wehrle, David | 0.2 | Discuss with R. Reese (Skadden) the preparation of a timeline for supply management tasks that need to be completed prior to emergence. |
| 3 | 11/3/2006 | Wehrle, David | 0.3 | Discuss with A. Laurie (Sitrick) preparation questions and answers for supply management personnel for issues related to emergence. |
| 3 | 11/3/2006 | Wehrle, David | 0.8 | Discuss open and pending contract assumption cases with G. Shah (Delphi). |
| 17 | 11/3/2006 | Smalstig, David | 0.4 | Participate in a call with XXX (potential purchaser), Delphi team, Rothschild team and J. Abbott (FTI) to respond to questions about financial diligence. |
| 17 | 11/3/2006 | Smalstig, David | 0.6 | Discuss the breakout of eliminations by selling plant to purchasing plant for each of the four saleable product lines with J. Abbott (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 11/3/2006 | Abbott, Jason | 0.6 | Discuss the breakout of eliminations by selling plant to purchasing plant for each of the four saleable product lines with D. Smalstig (FTI). |
| 17 | 11/3/2006 | Abbott, Jason | 2.7 | Prepare an analysis breaking out eliminations by selling plant to purchasing plant for each of the four saleable product lines. |
| 17 | 11/3/2006 | Abbott, Jason | 0.4 | Participate in a call with XXX (potential purchaser), Delphi team, Rothschild team and D. Smalstig (FTI) to respond to questions about financial diligence. |
| 10 | 11/3/2006 | Warther, Vincent | 0.6 | Review the supporting documents for the "plaintiff-style damages" analysis. |
| 10 | 11/3/2006 | Warther, Vincent | 0.5 | Review the "plaintiff-style damages" analysis. |
| 10 | 11/3/2006 | Clayburgh, Peter | 1.0 | Revise the "plaintiff-style damages" tables |
| 7 | 11/3/2006 | Swanson, David | 1.6 | Continue to review additional time detail submitted for first half of October and incorporate into the master billing file. |
| 7 | 11/3/2006 | Swanson, David | 0.7 | Review additional time detail submitted for first half of October and incorporate into the master billing file. |
| 7 | 11/3/2006 | Park, Ji Yon | 2.0 | Review and update task code narratives in the 3rd Interim Fee Application.. |
| 7 | 11/3/2006 | Johnston, Cheryl | 2.4 | Continue to examine and update the October expense detail. |
| 7 | 11/3/2006 | Johnston, Cheryl | 1.1 | Review recently entered expenses and incorporate into the October master billing file. |
| 7 | 11/3/2006 | Johnston, Cheryl | 0.4 | Update and format the fee schedule for the third week of October and send to D. Swanson (FTI). |
| 7 | 11/3/2006 | Guglielmo, James | 0.3 | Participate in a call with K. Marafioti (Skadden) and R. Eisenberg (FTI) regarding the Lexecon disclosures and descriptions in the fee application. |
| 7 | 11/3/2006 | Eisenberg, Randall | 0.3 | Participate in a call with K. Marafioti (Skadden) and J. Guglielmo (FTI) regarding the Lexecon disclosures and descriptions in the fee application. |
| 99 | 11/3/2006 | Wehrle, David | 2.0 | Travel from Detroit, MI to Cleveland, OH. |
| 99 | 11/3/2006 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 11/3/2006 | Schondelmeier, Kathryn | 3.0 | Travel from Detroit, MI to New York, NY. |
| 99 | 11/3/2006 | Pokrassa, Michael | 3.0 | Travel from Detroit, MI to New York, NY. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 11/3/2006 | Molina, Robert | 3.0 | Travel from Detroit, MI to Dallas, TX. |
| 99 | 11/3/2006 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 99 | 11/3/2006 | Li, Danny | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 99 | 11/3/2006 | Karamanos, Stacy | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 11/3/2006 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 99 | 11/3/2006 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 11/3/2006 | Crisalli, Paul | 3.0 | Travel from Detroit, MI to New York, NY. |
| 99 | 11/3/2006 | Concannon, Joseph | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 99 | 11/3/2006 | Bowers, Amanda | 2.0 | Travel from Detroit, MI to Cleveland, OH. |
| 16 | 11/4/2006 | Krieg, Brett | 0.7 | Revise the SG&A detail breakout and divisional roll-up. |
| 16 | 11/4/2006 | Krieg, Brett | 2.0 | Analyze the divisional SG&A submissions, the current view of the SG&A budget and the goals for SG&A savings and prepare questions and comments. |
| 16 | 11/4/2006 | Krieg, Brett | 1.3 | Analyze the SG&A implementation costs and SG&A stated goals and adjust the related analysis accordingly. |
| 16 | 11/4/2006 | Krieg, Brett | 1.2 | Revise the adjusting entries for IT, headquarters, incentive compensation and other corporate allocations. |
| 16 | 11/4/2006 | Krieg, Brett | 0.8 | Work with C. Darby (Delphi) and B. Bosse (Delphi) to review the consolidated P&L. |
| 16 | 11/4/2006 | Krieg, Brett | 0.9 | Work with B. Bosse (Delphi) to revise the adjusting entries to the P&L consolidation. |
| 16 | 11/4/2006 | Krieg, Brett | 0.5 | Work with B. Bosse (Delphi) on adding adjusting entries to the P&L consolidation. |
| 5 | 11/4/2006 | Wu, Christine | 0.3 | Prepare duplicate copies of the fully unliquidated and partially unliquidated accounts payable files not previously reviewed. |
| 5 | 11/4/2006 | Wu, Christine | 1.7 | Discuss with T. Behnke, K. Kuby (both FTI), R. Reese, A. Herriott and J. Lyons (Skadden) outstanding issues pertaining to the claims presentation. |
| 5 | 11/4/2006 | Wu, Christine | 0.4 | Discuss with T. Behnke (FTI) revisions to the claims estimation presentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/4/2006 | Wu, Christine | 0.6 | Meet with T. Behnke (FTI) to discuss the claims estimation methodology and comments to the preliminary claims estimation presentation. |
| 5 | 11/4/2006 | Wu, Christine | 0.7 | Revise the claims estimation presentation for updated estimation statistics. |
| 5 | 11/4/2006 | Wu, Christine | 1.6 | Revise the claims estimation presentation for comments per R. Eisenberg (FTI). |
| 5 | 11/4/2006 | Wu, Christine | 3.5 | Prepare duplicate copies of the fully liquidated accounts payable files not previously reviewed. |
| 5 | 11/4/2006 | Wu, Christine | 0.7 | Prepare a schedule of fully and partially unliquidated accounts payable claims identified as duplicates. |
| 5 | 11/4/2006 | Molina, Robert | 1.6 | Update the claims estimation presentation with an analysis outlining the fully liquidated A/P claims estimation. |
| 5 | 11/4/2006 | Molina, Robert | 1.9 | Reconcile the total estimation given by Delphi staff for each duplicate group identified and ensure that the total estimate given is a correct estimate of the claim amount due. |
| 5 | 11/4/2006 | Molina, Robert | 0.9 | Identify and document claims labeled as duplicates during the estimation process. |
| 5 | 11/4/2006 | Molina, Robert | 2.7 | Update the A/P claims estimation worksheet with the latest matched schedule data received from the claims group. |
| 5 | 11/4/2006 | Li, Danny | 3.2 | Analyze the claim estimates for claims that were deemed duplicative to ensure the claims are properly matched. |
| 5 | 11/4/2006 | Li, Danny | 0.8 | Prepare claims analyses in preparation for claims estimation presentation. |
| 5 | 11/4/2006 | Li, Danny | 1.3 | Prepare correspondence to R. Molina (FTI) regarding the resolution of certain claims estimation issues. |
| 5 | 11/4/2006 | Kuby, Kevin | 2.6 | Review the various claim files to ensure the inclusion of all relevant information. |
| 5 | 11/4/2006 | Kuby, Kevin | 2.2 | Modify certain analyses in preparation for an upcoming claims presentation conference call. |
| 5 | 11/4/2006 | Kuby, Kevin | 2.2 | Review the edits from R. Eisenberg (FTI) to the claims estimation presentation and investigate open questions. |
| 5 | 11/4/2006 | Kuby, Kevin | 1.7 | Discuss with T. Behnke, C. Wu (both FTI), R. Reese, A. Herriott and J. Lyons (Skadden) outstanding issues pertaining to the claims presentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/4/2006 | Kuby, Kevin | 0.6 | Discuss with R. Eisenberg (FTI) comments to draft of the claims presentation. |
| 5 | 11/4/2006 | Gildersleeve, Ryan | 0.9 | Review the de minimus claim report and adjust formatting for D. Unrue (Delphi). |
| 5 | 11/4/2006 | Eisenberg, Randall | 0.6 | Discuss with K. Kuby (FTI) comments to draft of the claims presentation. |
| 5 | 11/4/2006 | Concannon, Joseph | 1.4 | Summarize the results of the treasury estimation review for the purpose of the claims presentation. |
| 5 | 11/4/2006 | Behnke, Thomas | 0.4 | Review the reconciliation of estimation data to the current data in CMS and recommend solutions. |
| 5 | 11/4/2006 | Behnke, Thomas | 0.6 | Review various correspondences, analyses and research inquiries regarding the estimation. |
| 5 | 11/4/2006 | Behnke, Thomas | 0.7 | Review inquiries and analyses regarding estimation inquiries. |
| 5 | 11/4/2006 | Behnke, Thomas | 1.3 | Review the large dollar claim estimates and note key items. |
| 5 | 11/4/2006 | Behnke, Thomas | 0.8 | Review draft of the estimation presentation and provide comments. |
| 5 | 11/4/2006 | Behnke, Thomas | 1.7 | Discuss with C. Wu, K. Kuby (both FTI), R. Reese, A. Herriott and J. Lyons (Skadden) outstanding issues pertaining to the claims presentation. |
| 5 | 11/4/2006 | Behnke, Thomas | 0.6 | Meet with C. Wu (FTI) to discuss the claims estimation methodology and comments to the preliminary claims estimation presentation. |
| 5 | 11/4/2006 | Behnke, Thomas | 0.4 | Discuss with C. Wu (FTI) revisions to the claims estimation presentation. |
| 5 | 11/4/2006 | Behnke, Thomas | 0.6 | Prepare additional follow-up and research regarding inquiries to the claims estimation presentation. |
| 5 | 11/4/2006 | Behnke, Thomas | 0.2 | Participate in a call with A. Herriott (Skadden) regarding finalization of the estimation presentation. |
| 7 | 11/4/2006 | Eisenberg, Randall | 1.2 | Continue to review and provide comments and edits to the September fee statement. |
| 7 | 11/4/2006 | Eisenberg, Randall | 2.1 | Review and provide comments and edits to the September fee statement. |
| 99 | 11/4/2006 | Wu, Christine | 3.0 | Travel from Detroit, MI to New York, NY. |
| 99 | 11/4/2006 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 11/4/2006 | Krieg, Brett | 3.0 | Travel from Detroit, MI to Dallas, TX. |
| 16 | 11/5/2006 | McDonagh, Timothy | 1.1 | Review the PBU model and prepare a list of implications pertaining to the addition of a recapitalization scenario in the model. |
| 16 | 11/5/2006 | McDonagh, Timothy | 0.4 | Review tax issues during bankruptcy in preparation for tax updates to the PBU model. |
| 5 | 11/5/2006 | Wu, Christine | 0.4 | Identify legal and employment litigation claims needing reclassification and revise the estimation schedule accordingly. |
| 5 | 11/5/2006 | Wu, Christine | 0.6 | Reconcile the legal and employment litigation claim estimation schedule with the master estimation schedule. |
| 5 | 11/5/2006 | Wu, Christine | 3.2 | Review and revise the claims estimation presentation. |
| 5 | 11/5/2006 | Wu, Christine | 0.5 | Analyze the legal and employment litigation claim estimation schedules to determine open claims and issues. |
| 5 | 11/5/2006 | Wu, Christine | 0.2 | Discuss with R. Reese (Skadden) estimations for certain legal and employment litigation claims. |
| 5 | 11/5/2006 | Wehrle, David | 0.6 | Prepare edits to the worksheet containing proof of claim files to be included in the Data Room. |
| 5 | 11/5/2006 | Wehrle, David | 0.3 | Review and provide comments on the tabular data in the claims estimation presentation. |
| 5 | 11/5/2006 | Molina, Robert | 0.7 | Update the Data Room list of partially liquidated A/P claims with data and comments determined through the estimation process. |
| 5 | 11/5/2006 | Molina, Robert | 2.4 | Review the fully liquidated A/P claims portion of the claims estimation presentation to ensure the selected claims information agrees to the source data. |
| 5 | 11/5/2006 | Molina, Robert | 1.6 | Update the Data Room list of fully liquidated A/P claims with data and comments determined through the estimation process. |
| 5 | 11/5/2006 | McKeighan, Erin | 0.5 | Continue to prepare a report which displays claims and schedules that are matched as duplicates to themselves for check and balance purposes. |
| 5 | 11/5/2006 | Li, Danny | 1.4 | Analyze outstanding claims related issues and prepare a claim estimations task list for R. Molina (FTI). |
| 5 | 11/5/2006 | Li, Danny | 0.3 | Participate in a call with T. Behnke (FTI) regarding the impacts of duplicate claims on the estimation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/5/2006 | Li, Danny | 2.6 | Review and revise the claim estimation basis for the 50 largest claims to be included in the claims estimation data room. |
| 5 | 11/5/2006 | Li, Danny | 2.1 | Review and revise the estimation basis for the 42 largest claims to be included in the claims estimation data room. |
| 5 | 11/5/2006 | Li, Danny | 0.7 | Prepare correspondence regarding various claims estimation data room related matters to R. Molina (FTI). |
| 5 | 11/5/2006 | Li, Danny | 1.0 | Analyze open items pertaining to the claims estimation data room. |
| 5 | 11/5/2006 | Li, Danny | 0.8 | Review and provide comments on the claims estimation presentation. |
| 5 | 11/5/2006 | Kuby, Kevin | 2.7 | Reconcile certain claim schedules to ensure data points agree. |
| 5 | 11/5/2006 | Kuby, Kevin | 2.8 | Review and edit the latest draft of the claims presentation. |
| 5 | 11/5/2006 | Kuby, Kevin | 1.2 | Discuss with R. Eisenberg (FTI) support for certain claims and the due diligence process as it pertains to the claims presentation. |
| 5 | 11/5/2006 | Kuby, Kevin | 1.7 | Correspond with various team members regarding facets of analysis relating to the claims presentation. |
| 5 | 11/5/2006 | Eisenberg, Randall | 0.5 | Review support behind certain claim estimates. |
| 5 | 11/5/2006 | Eisenberg, Randall | 1.2 | Discuss with K. Kuby (FTI) regarding support for certain claims and the due diligence process as it pertains to the claims presentation. |
| 5 | 11/5/2006 | Behnke, Thomas | 0.3 | Review selected claims where the duplicate status has been modified and determine the impacts on the estimation. |
| 5 | 11/5/2006 | Behnke, Thomas | 0.4 | Prepare additional follow-up regarding inquiries related to the estimation presentation. |
| 5 | 11/5/2006 | Behnke, Thomas | 0.8 | Review various analyses and review inquiries regarding the treatment of claims for estimation. |
| 5 | 11/5/2006 | Behnke, Thomas | 1.7 | Develop a claims progress update by nature of claim group based on estimation data. |
| 5 | 11/5/2006 | Behnke, Thomas | 1.2 | Modify and revise the assumptions to the claim waterfall analysis for the claims estimation presentation. |
| 5 | 11/5/2006 | Behnke, Thomas | 0.8 | Review the revised data pertaining to the estimation presentation. |
| 5 | 11/5/2006 | Behnke, Thomas | 0.8 | Review the large dollar claim estimates. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/5/2006 | Behnke, Thomas | 0.3 | Participate in a call with D. Li (FTI) regarding the impacts of duplicate claims on the estimation. |
| 5 | 11/5/2006 | Behnke, Thomas | 0.4 | Prepare correspondence to K. Kuby (FTI) regarding various claim estimation issues and follow-ups. |
| 99 | 11/5/2006 | Molina, Robert | 3.0 | Travel from Dallas, TX to Detroit, MI. |
| 99 | 11/5/2006 | Behnke, Thomas | 5.0 | Travel Houston, TX to New York, NY. |
| 11 | 11/6/2006 | Guglielmo, James | 0.5 | Review and provide comments on the US financial data to be provided to Alvarez and Marsal. |
| 9 | 11/6/2006 | Fletemeyer, Ryan | 0.4 | Compare Delphi's September financial results by division to the income statement included in the DIP package. |
| 16 | 11/6/2006 | McDonagh, Timothy | 1.0 | Update the PBU model to include other asset and other liability walks. |
| 16 | 11/6/2006 | McDonagh, Timothy | 0.4 | Continue revising the calculation of total SG&A in the PBU model. |
| 16 | 11/6/2006 | McDonagh, Timothy | 0.9 | Update the PBU model to include a deferred tax walk and a calculation of tax expense. |
| 16 | 11/6/2006 | McDonagh, Timothy | 0.6 | Update the PBU model to allow for a transfer of tax expenses. |
| 16 | 11/6/2006 | McDonagh, Timothy | 0.5 | Update the PBU model to revise the structure for fair market value of PP&E and the resulting change in depreciation expense. |
| 16 | 11/6/2006 | McDonagh, Timothy | 0.4 | Modify the Debtor/non-Debtor scenario in the PBU model for one time pension and OPEB charges. |
| 16 | 11/6/2006 | McDonagh, Timothy | 0.4 | Revise the cash bridge in the Debtor/non-Debtor scenario in the PBU model. |
| 16 | 11/6/2006 | McDonagh, Timothy | 0.4 | Review discrepancies in the PBU model relating to the cash bridge and update with improved calculations. |
| 16 | 11/6/2006 | McDonagh, Timothy | 0.4 | Revise the cash flow statement in the PBU model per comments from A. Emrikian (FTI). |
| 16 | 11/6/2006 | McDonagh, Timothy | 0.5 | Update the PBU model and remove certain outdated data calculations to reduce model size. |
| 16 | 11/6/2006 | McDonagh, Timothy | 0.3 | Modify the Debtor/non-Debtor scenario in the PBU model to include a D&A add back. |
| 16 | 11/6/2006 | Frankum, Adrian | 2.5 | Perform a detailed review of the consolidation module and the PBU model and provide commentary. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/6/2006 | Swanson, David | 1.7 | Prepare further updates to the eliminations matrix to include recently received divisional figures per request by S. Dana (FTI). |
| 16 | 11/6/2006 | Swanson, David | 1.8 | Prepare further updates to the regional input model to include recently received divisional figures per request by S. Dana (FTI). |
| 16 | 11/6/2006 | McDonagh, Timothy | 0.3 | Review the other assets and other liabilities trend forecast from S. Karamanos (FTI). |
| 16 | 11/6/2006 | McDonagh, Timothy | 0.8 | Analyze the methodology for incorporating recapitalization data into the consolidation module and prepare correspondence for M. Pokrassa (FTI). |
| 16 | 11/6/2006 | McDonagh, Timothy | 1.6 | Analyze and test the pension and OPEB scenario structure in the PBU model. |
| 16 | 11/6/2006 | McDonagh, Timothy | 0.6 | Analyze the calculations of the tax expense and the deferred tax walk in the PBU model. |
| 16 | 11/6/2006 | McDonagh, Timothy | 0.3 | Review comments from A. Emrikian (FTI) regarding questions about the PBU model. |
| 16 | 11/6/2006 | Karamanos, Stacy | 1.4 | Participate in a call with S. Pflieger (Delphi), T. Letchworth (Delphi) and A. Emrikian (FTI) to discuss the analysis related to Other Assets and Other Liabilities and how to integrate into the consolidation module. |
| 16 | 11/6/2006 | Frankum, Adrian | 0.6 | Discuss the anticipated data Budget Business Plan submissions and level of potential diligence with B. Shaw (Rothschild). |
| 16 | 11/6/2006 | Frankum, Adrian | 1.4 | Continue to analyze the Steering business plan presentation document and develop a question list for diligence based upon the divisional review session, business plan and financial data. |
| 16 | 11/6/2006 | Frankum, Adrian | 2.2 | Analyze the Steering business plan presentation document and develop a question list for diligence based upon the divisional review session, business plan and financial data. |
| 16 | 11/6/2006 | Frankum, Adrian | 1.1 | Participate in a call with G. Panagakis (Skadden) regarding potential claims upon emergence. |
| 16 | 11/6/2006 | Emrikian, Armen | 2.0 | Review the structure of the consolidation module including the rollup of the continuing / non-continuing balance sheet. |
| 16 | 11/6/2006 | Emrikian, Armen | 0.5 | Discuss PBU accounting changes and pre-petition AP adjustments and how to incorporate in the consolidation module with T. Letchworth (Delphi). |
| 16 | 11/6/2006 | Emrikian, Armen | 0.7 | Review the P&L impacts of the Other Asset and Other Liability analysis and draft an e-mail regarding observations. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/6/2006 | Emrikian, Armen | 1.4 | Participate in a call with S. Pflieger (Delphi), T. Letchworth (Delphi) and S. Karamanos (FTI) to discuss the analysis related to Other Assets and Other Liabilities and how to integrate into the consolidation module. |
| 16 | 11/6/2006 | Emrikian, Armen | 0.3 | Discuss the carve out of pre-petition AP from divisional submissions with S. Pflieger (Delphi). |
| 16 | 11/6/2006 | Emrikian, Armen | 0.5 | Review emergence related issues in the PBU P&L module and draft an e-mail regarding observations and potential modifications. |
| 16 | 11/6/2006 | Emrikian, Armen | 0.5 | Modify list of tax deliverables for the consolidation module. |
| 16 | 11/6/2006 | Dana, Steven | 1.6 | Prepare regional P&L roll-up from divisional submissions to the total region for Asia Pacific. |
| 16 | 11/6/2006 | Dana, Steven | 1.8 | Prepare regional P&L roll-up from divisional submissions to the total region for North America. |
| 16 | 11/6/2006 | Dana, Steven | 0.6 | Prepare the framework for integration of accounting change templates into the PBU P&L module. |
| 16 | 11/6/2006 | Dana, Steven | 0.9 | Review the accounting change templates to prepare for integration of accounting changes into the PBU P&L module. |
| 16 | 11/6/2006 | Dana, Steven | 0.7 | Prepare the framework for integrating flexibility in the PBU P&L module to turn off the adjustments related to fresh-start. |
| 16 | 11/6/2006 | Krieg, Brett | 1.6 | Revise the corporate allocations variance analysis and split adjusting entries into multiple steps. |
| 16 | 11/6/2006 | Krieg, Brett | 1.2 | Review incentive compensation supporting data to ensure data agrees to the compensation plans. |
| 16 | 11/6/2006 | Krieg, Brett | 0.9 | Work with S. Kappler (Delphi) on preparing incentive compensation plans: 2006 actual to forecast and 2007 to 2012 budget. |
| 16 | 11/6/2006 | Krieg, Brett | 1.0 | Revise and format for clarity the submission tracking document. |
| 16 | 11/6/2006 | Krieg, Brett | 0.8 | Update the submission tracker for data received and distribute the new tracking document. |
| 16 | 11/6/2006 | Krieg, Brett | 0.4 | Work with S. Van Dyke (Delphi) on identifying the P&L locations of general ledger accounts. |
| 16 | 11/6/2006 | Krieg, Brett | 1.4 | Revise the professional fees matrix per feedback from T. Lewis and J. Nolan (both Delphi). |
| 16 | 11/6/2006 | Krieg, Brett | 0.9 | Work with B. Frey (Delphi) on preparing a SG&A template. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/6/2006 | Krieg, Brett | 0.5 | Work with T. Lewis (Delphi) on preparing a professional fees matrix. |
| 16 | 11/6/2006 | Krieg, Brett | 0.6 | Work with P. Sturkenboom (Delphi) on identifying the P&L locations of IT implementation costs. |
| 16 | 11/6/2006 | Krieg, Brett | 0.9 | Review the SG&A template for outstanding items and update accordingly. |
| 16 | 11/6/2006 | Krieg, Brett | 1.5 | Analyze the 2006 and 2007 incentive compensation budgets and prepare a year over year analysis. |
| 16 | 11/6/2006 | Karamanos, Stacy | 0.2 | Analyze and follow up with A. Gielda (Delphi) regarding open items at Steering for their Budget Business Plan submission. |
| 16 | 11/6/2006 | Karamanos, Stacy | 1.3 | Prepare an other assets and other liabilities forecast presentation per request by S. Pflieger (Delphi). |
| 16 | 11/6/2006 | Karamanos, Stacy | 1.3 | Analyze and follow up on the buyout payment timing related to the balance sheet forecast with J. Hudson (Delphi). |
| 16 | 11/6/2006 | Karamanos, Stacy | 2.0 | Modify the Debtor / Non Debtor segregation of other assets and liabilities for the Budget Business Plan balance sheet forecast. |
| 16 | 11/6/2006 | Crisalli, Paul | 1.1 | Review the AHG headcount information and note any key or outstanding items. |
| 5 | 11/6/2006 | Wu, Christine | 0.6 | Discuss with R. Reese (Skadden) estimation and nature of claim classifications for claim: XXX, XXX, XXX, XXX, XXX and XXX. |
| 5 | 11/6/2006 | Wu, Christine | 0.8 | Review the schedule of accounts payable claims to be included in the data room. |
| 5 | 11/6/2006 | Wu, Christine | 0.3 | Analyze documents related to claim XXX and revise estimation. |
| 5 | 11/6/2006 | Wu, Christine | 0.7 | Revise the human resource claim statistics and all related charts in the claims estimation presentation for changes in categorization. |
| 5 | 11/6/2006 | Wu, Christine | 0.6 | Update the legal and employment litigation claims estimation schedules for upload into CMSi. |
| 5 | 11/6/2006 | Wu, Christine | 0.8 | Reconcile the legal and employment litigation claims estimation schedules with the master estimation schedule. |
| 5 | 11/6/2006 | Wu, Christine | 2.1 | Review and analyze the documents and estimation schedules for claims with setoffs. |
| 5 | 11/6/2006 | Wu, Christine | 0.2 | Analyze documents for claim XXX and update the legal and employment litigation claims estimation schedule. |

**Page 408 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/6/2006 | Wu, Christine | 1.3 | Reconcile the statistics and charts in the claims estimation presentation. |
| 5 | 11/6/2006 | Wu, Christine | 0.9 | Revise the legal and employment litigation schedule for updated estimations from Skadden. |
| 5 | 11/6/2006 | Wu, Christine | 0.7 | Revise the nature of claim categorizations for the legal and employment litigation claim estimation schedule. |
| 5 | 11/6/2006 | Wu, Christine | 1.0 | Revise the fully liquidated accounts payable statistics and all related charts in the claims estimation presentation to include updated data. |
| 5 | 11/6/2006 | Wu, Christine | 0.5 | Review and analyze the settlement agreement and estimation documentation for claims XXX and XXX. |
| 5 | 11/6/2006 | Wu, Christine | 0.9 | Revise the fully and partially unliquidated accounts payable statistics and all related charts in the claims estimation presentation for changes in categorization. |
| 5 | 11/6/2006 | Wu, Christine | 0.7 | Participate in a work session with T. Behnke (FTI) and R. Reese (Skadden) to review outstanding items for the claims estimation presentation. |
| 5 | 11/6/2006 | Wu, Christine | 1.2 | Review and revise the claims estimation presentation for comments per Skadden, T. Behnke (FTI) and K. Kuby (FTI). |
| 5 | 11/6/2006 | Wehrle, David | 0.5 | Meet with D. Cassady (Callaway) and C. Michels (Delphi) concerning XXX's proof of claim and estimate. |
| 5 | 11/6/2006 | Wehrle, David | 0.4 | Analyze XXX's proof of claim and estimate amount. |
| 5 | 11/6/2006 | Wehrle, David | 0.7 | Analyze XXX's proofs of claim in order to prepare estimates. |
| 5 | 11/6/2006 | Wehrle, David | 0.5 | Analyze XXX's proof of claim in order to prepare an estimate. |
| 5 | 11/6/2006 | Wehrle, David | 0.6 | Prepare stratification of fully or partially unliquidated claims by basis of their estimation and proof of claim amount, for presentation to key constituents. |
| 5 | 11/6/2006 | Wehrle, David | 0.4 | Analyze proofs of claim for fully or partially unliquidated claims with an estimate of zero and a claim amount in excess of $5 million. |
| 5 | 11/6/2006 | Wehrle, David | 0.9 | Analyze XXX's proof of claim for estimation of the fully or partially unliquidated portion of the claim. |
| 5 | 11/6/2006 | Wehrle, David | 1.8 | Analyze proofs of claim for fully or partially unliquidated claims with large variances between scheduled, claimed and estimated amounts. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/6/2006 | Wehrle, David | 1.6 | Analyze the XXX proofs of claim for Debtors DAS LLC and Diesel and analyze the amount allocated to each claim. |
| 5 | 11/6/2006 | Weber, Eric | 1.8 | Reconcile the tax claims schedule to the revised claims count master worksheet to ensure the inclusion of all relevant data within the scheduled, proof of claim and estimated amounts. |
| 5 | 11/6/2006 | Weber, Eric | 2.3 | Compile hard copy documentation (i.e. DACOR support, invoice backup, contract data, etc.) for large dollar claims files to be reviewed and analyzed by various constituents. |
| 5 | 11/6/2006 | Triana, Jennifer | 2.0 | Prepare and analyze 92 claim images for inclusion in the electronic claims estimation data room, per request by D. Li (FTI). |
| 5 | 11/6/2006 | Triana, Jennifer | 2.0 | Update and remove the "Analyst Done" field from selected claims to accommodate new developments impacting the claims, per request by M. Bechtel (Callaway). |
| 5 | 11/6/2006 | Triana, Jennifer | 0.5 | Prepare and analyze 13 additional claim images for inclusion in the electronic claims estimation data room, per request by D. Li (FTI). |
| 5 | 11/6/2006 | Triana, Jennifer | 2.0 | Review the docketing error report to ensure all errors documented by Delphi analysts pertain to KCC. |
| 5 | 11/6/2006 | Stevning, Johnny | 0.3 | Discuss data exception reports with R. Gildersleeve (FTI). |
| 5 | 11/6/2006 | Schondelmeier, Kathryn | 1.6 | Continue to analyze selected A/P Fully Liquidated claims with i) Estimated Amounts > $500,000 ii) POC Amounts > $500,000 and iii) Absolute Variance between POC Amount and Scheduled Amount > $500,000 for review by K. Kuby and T. Behnke (both FTI). |
| 5 | 11/6/2006 | Schondelmeier, Kathryn | 0.8 | Prepare additional A/P Fully Liquidated and A/P Fully and Partially Unliquidated claims by absolute value of POC amount less the estimate amount and send to T. Behnke and K. Kuby (both FTI) for review. |
| 5 | 11/6/2006 | Schondelmeier, Kathryn | 2.8 | Analyze selected A/P Fully Liquidated claims with i) Estimated Amounts > $500,000 ii) POC Amounts > $500,000 and iii) Absolute Variance between POC Amount and Scheduled Amount > $500,000 for review by K. Kuby and T. Behnke (both FTI). |
| 5 | 11/6/2006 | Schondelmeier, Kathryn | 0.9 | Analyze selected A/P Fully and Partially Unliquidated claims with i) Estimated Amounts > $500,000 ii) POC Amounts > $500,000 and iii) Absolute Variance between POC Amount and Scheduled Amount > $500,000 for review by K. Kuby and T. Behnke (both FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/6/2006 | Schondelmeier, Kathryn | 0.9 | Analyze the third 20 of 560 claims to ensure that the estimated amount agrees to supporting documentation. |
| 5 | 11/6/2006 | Molina, Robert | 2.4 | Prepare a working document on the claims designated for the data room, incorporating relevant metrics and comments. |
| 5 | 11/6/2006 | Molina, Robert | 2.0 | Continue to prepare a working document on the claims designated for the data room, incorporating relevant metrics and comments. |
| 5 | 11/6/2006 | Molina, Robert | 1.2 | Analyze selected claims with D. Evans (Delphi) to ensure the correct methodology was used to calculate the estimated amount. |
| 5 | 11/6/2006 | Molina, Robert | 1.6 | Analyze selected claims with C. Michels (Delphi) to ensure the correct methodology was used to calculate the estimated amount. |
| 5 | 11/6/2006 | Molina, Robert | 2.4 | Analyze the new data room list of claims and account for changes made to the estimations and matched schedules with respect to the fully liquidated A/P claims. |
| 5 | 11/6/2006 | Molina, Robert | 1.9 | Perform a quality-check on the documented data room master sheet. |
| 5 | 11/6/2006 | McKeighan, Erin | 0.4 | Finalize a report which displays claims and schedules that are duplicated to themselves for check and balance purposes. |
| 5 | 11/6/2006 | McKeighan, Erin | 0.4 | Analyze the claims presentation for key constituents and verify that the data agree to CMS per T. Behnke's (FTI) request. |
| 5 | 11/6/2006 | McKeighan, Erin | 0.9 | Review open docketing error reports to ensure the inclusion of all relevant data, before submission to KCC. |
| 5 | 11/6/2006 | McKeighan, Erin | 0.6 | Update open docketing errors to reflect C. Betance's (KCC) comments before sending the file to KCC for corrections. |
| 5 | 11/6/2006 | McKeighan, Erin | 0.4 | Download Proof of Claim images from KCC that were corrupt when sent to FTI. |
| 5 | 11/6/2006 | McKeighan, Erin | 0.3 | Discuss the docketing error review with R. Gildersleeve (FTI). |
| 5 | 11/6/2006 | Li, Danny | 1.3 | Review the estimation methodology and basis for the 97 high impact accounts payable claims. |
| 5 | 11/6/2006 | Li, Danny | 1.6 | Review the 97 high impact accounts payable claim estimates to ensure estimates agree to source data. |
| 5 | 11/6/2006 | Li, Danny | 0.8 | Manage the process for obtaining claims data for the claims virtual data room. |
| 5 | 11/6/2006 | Li, Danny | 1.4 | Resolve issues related to certain accounts payable claim estimates. |

**Page 411 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/6/2006 | Li, Danny | 1.6 | Prepare updates to the fully liquidated accounts payable claims estimation master file. |
| 5 | 11/6/2006 | Li, Danny | 1.3 | Review the claims estimation presentation and prepare updated statistics. |
| 5 | 11/6/2006 | Li, Danny | 2.4 | Analyze and resolve certain comments on selected fully liquidated accounts payable claim estimates. |
| 5 | 11/6/2006 | Kuby, Kevin | 2.9 | Continue refinement and editing of the claims estimation presentation. |
| 5 | 11/6/2006 | Kuby, Kevin | 0.9 | Review and prepare edits to Skadden's sections of the claims presentation. |
| 5 | 11/6/2006 | Kuby, Kevin | 2.5 | Incorporate additional information into the Claims Estimation presentation. |
| 5 | 11/6/2006 | Kuby, Kevin | 2.3 | Review the claims reconciliation efforts for each of the major nature of claims categories. |
| 5 | 11/6/2006 | Kuby, Kevin | 1.1 | Prepare correspondence to D. Li (FTI) regarding the progress of the claims estimation process and the progress of the various ad-hoc analyses. |
| 5 | 11/6/2006 | Kuby, Kevin | 1.8 | Review the variance analysis and schedules to support the high impact trade claims listing. |
| 5 | 11/6/2006 | Kuby, Kevin | 1.1 | Discuss with D. Unrue (Delphi) the progress of the claims estimation project. |
| 5 | 11/6/2006 | Kuby, Kevin | 2.9 | Review the global settlement information relating to various claims estimations to ensure appropriate application. |
| 5 | 11/6/2006 | Guglielmo, James | 0.4 | Review and provide commentary on the "large claim" file provided by T. Behnke (FTI) for the stakeholder meeting. |
| 5 | 11/6/2006 | Guglielmo, James | 0.3 | Investigate the environmental reserve data files for T. Behnke (FTI). |
| 5 | 11/6/2006 | Gildersleeve, Ryan | 0.3 | Discuss an adjustment to XXX's claim reconciliation with D. Evans (Delphi). |
| 5 | 11/6/2006 | Gildersleeve, Ryan | 0.3 | Discuss the docketing error review with E. McKeighan (FTI). |
| 5 | 11/6/2006 | Gildersleeve, Ryan | 0.9 | Review the claims presentation draft to constituents to ensure the inclusion of the relevant data charts per T. Behnke's (FTI) request. |
| 5 | 11/6/2006 | Gildersleeve, Ryan | 1.6 | Review the claim estimate file to verify the claimed amount and the superseded scheduled amount per T. Behnke (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/6/2006 | Gildersleeve, Ryan | 1.9 | Prepare a listing of claims identified for inclusion on the fourth and fifth omnibus objection for L. Diaz (Skadden). |
| 5 | 11/6/2006 | Gildersleeve, Ryan | 0.9 | Modify the claim summary report by nature of claim group for formatting changes. |
| 5 | 11/6/2006 | Gildersleeve, Ryan | 0.3 | Discuss data exception reporting with J. Stevning (FTI). |
| 5 | 11/6/2006 | Gildersleeve, Ryan | 0.7 | Respond to late claim inquiries from A. Herriott (Skadden). |
| 5 | 11/6/2006 | Frankum, Adrian | 0.3 | Discuss with J. Piazza (Delphi) and T. Behnke (FTI) claim settlements. |
| 5 | 11/6/2006 | Fletemeyer, Ryan | 1.2 | Compare the claim estimate file sent by K. Kuby (FTI) to the setoff demand records to ensure that claim estimates are not overstated. |
| 5 | 11/6/2006 | Eisenberg, Randall | 1.8 | Meet with representatives of Skadden, Delphi and FTI to review a draft of the claims presentation. |
| 5 | 11/6/2006 | Eisenberg, Randall | 1.6 | Review draft of the claims presentation and provide comments. |
| 5 | 11/6/2006 | Ehrenhofer, Jodi | 0.9 | Update the CMSi estimation reporting to correctly identify claims with multiple nature of claim groups into one nature of claim group. |
| 5 | 11/6/2006 | Ehrenhofer, Jodi | 1.4 | Prepare a final report of all matched schedules by nature of claim group for the claims estimation presentation. |
| 5 | 11/6/2006 | Ehrenhofer, Jodi | 1.3 | Review the presentation to key constituents to determine the specific nature of claims to be reporting on. |
| 5 | 11/6/2006 | Ehrenhofer, Jodi | 0.8 | Identify any new claims that require an estimate that were not previously matched to the schedule of liabilities and add them to the master variance report. |
| 5 | 11/6/2006 | Ehrenhofer, Jodi | 0.7 | Update the single claim estimates from the partially unliquidated claims where the estimate has changed. |
| 5 | 11/6/2006 | Ehrenhofer, Jodi | 0.7 | Upload all fully liquidated accounts payable claim estimates by claim number into CMSi. |
| 5 | 11/6/2006 | Ehrenhofer, Jodi | 1.2 | Update all estimates for employment litigation and general litigation claims into the CMSi estimation tables used in reporting. |
| 5 | 11/6/2006 | Concannon, Joseph | 2.4 | Summarize all fully and partially unliquidated AP claims with claim amounts greater than $500K. |
| 5 | 11/6/2006 | Concannon, Joseph | 2.6 | Analyze the tax, treasury, AP and HR claims summary files to ensure that all claimed and scheduled amounts agree. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/6/2006 | Cartwright, Emily | 1.2 | Duplicate and analyze claims with Estimated Amounts > $500K POC Amounts > $500K and Absolute Variance between the POC Amount and Scheduled Amount > $500K for review by K. Kuby (FTI) and T. Behnke (FTI). |
| 5 | 11/6/2006 | Cartwright, Emily | 1.0 | Verify that 31 POC images had errors and download the images from the KCC website in order to have the claims on file for data room preparation. |
| 5 | 11/6/2006 | Bowers, Amanda | 2.1 | Review and analyze 10 of the top 20 claims by dollar amount. |
| 5 | 11/6/2006 | Bowers, Amanda | 1.8 | Review and analyze the last 10 of the top 20 claims by dollar amount. |
| 5 | 11/6/2006 | Bowers, Amanda | 1.1 | Organize files that had previously been pulled for review in ascending numerical order as support for the claims estimation discussions. |
| 5 | 11/6/2006 | Behnke, Thomas | 0.2 | Follow-up on various requests for due diligence on the next objections. |
| 5 | 11/6/2006 | Behnke, Thomas | 1.9 | Review, verify and modify the claims estimation summary analysis. |
| 5 | 11/6/2006 | Behnke, Thomas | 0.3 | Discuss with J. Piazza (Delphi) and A. Frankum (FTI) claim settlements. |
| 5 | 11/6/2006 | Behnke, Thomas | 0.6 | Follow-up on various inquiries regarding the impact of claim settlements on the estimation. |
| 5 | 11/6/2006 | Behnke, Thomas | 0.3 | Follow-up on various inquiries regarding the scheduling of union agreements. |
| 5 | 11/6/2006 | Behnke, Thomas | 0.3 | Participate in a call with R. Reese (Skadden) regarding extraction issues and progress. |
| 5 | 11/6/2006 | Behnke, Thomas | 0.3 | Follow-up on various requests for claim settlements. |
| 5 | 11/6/2006 | Behnke, Thomas | 0.3 | Follow-up on various requests for union claims by Skadden. |
| 5 | 11/6/2006 | Behnke, Thomas | 2.2 | Revise and modify the claim estimation waterfall analysis for categorization changes. |
| 5 | 11/6/2006 | Behnke, Thomas | 0.4 | Analyze schedule matches relating to the claims estimation. |
| 5 | 11/6/2006 | Behnke, Thomas | 0.3 | Prepare correspondence to R. Gildersleeve (FTI) regarding the verifications of schedule matching. |
| 5 | 11/6/2006 | Behnke, Thomas | 1.8 | Meet with representatives of Skadden, Delphi and FTI to review a draft of the claims presentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/6/2006 | Behnke, Thomas | 0.7 | Participate in a work session with C. Wu (FTI) and R. Reese (Skadden) to review outstanding items for the claims estimation presentation. |
| 5 | 11/6/2006 | Behnke, Thomas | 2.2 | Revise and modify the claim estimation waterfall to include selected claims schedules and update charts. |
| 5 | 11/6/2006 | Behnke, Thomas | 0.5 | Revise the UCC summary claim charts for inclusion of selected claims schedules. |
| 5 | 11/6/2006 | Behnke, Thomas | 0.4 | Draft an open issues list and prepare a work plan for key open items. |
| 5 | 11/6/2006 | Behnke, Thomas | 0.6 | Finalize review and tie out of various claims estimation charts. |
| 5 | 11/6/2006 | Behnke, Thomas | 1.5 | Review and discuss the revised presentation with R. Reese (Skadden) and final changes to the next document draft. |
| 5 | 11/6/2006 | Behnke, Thomas | 0.4 | Follow-up on various inquiries regarding the verification of certain items in the draft estimation presentation. |
| 3 | 11/6/2006 | Weber, Eric | 0.4 | Advise D. McLean (Delphi) and P. Suzuki (Delphi) on the payment remittance process in order to help communicate expected payment dates to their suppliers. |
| 3 | 11/6/2006 | Weber, Eric | 1.2 | Prepare approved supplier files for wire processing (create PDF's, communicate with lead negotiators to get advanced payment forms and signed settlement agreements and send applicable documentation to the wire processing room for payment). |
| 3 | 11/6/2006 | Weber, Eric | 0.8 | Update and manage the Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, updates to pending cases as a result of |
| 16 | 11/6/2006 | Fletemeyer, Ryan | 0.6 | Discuss the Delphi weekly case calendar and legal filings with Skadden. |
| 12 | 11/6/2006 | Meyers, Glenn | 2.6 | Continue to assess implications of information from the following sources for potential affirmative damages claim as to improper price-downs: (1) Delphi Forms 10-K, (2) Draft Complaint, Delphi versus XXX, (3) XXX claims assessment brief to XXX, (4) commen |
| 12 | 11/6/2006 | Imburgia, Basil | 2.0 | Review of draft complaint, Delphi Corporation v. XXX et al., authored by Latham & Watkins for the affirmative claims analysis. |
| 12 | 11/6/2006 | Guglielmo, James | 0.6 | Attend the weekly Skadden update and task call. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 11/6/2006 | Eisenberg, Randall | 3.4 | Continue participation in the Framework Negotiations with stakeholders and potential plan sponsors. |
| 12 | 11/6/2006 | Eisenberg, Randall | 3.6 | Participate in framework negotiations with stakeholders and potential plan sponsors. |
| 12 | 11/6/2006 | Eisenberg, Randall | 2.1 | Participate in a strategy meeting with Delphi senior management, Skadden and Rothschild regarding the framework negotiations. |
| 5 | 11/6/2006 | McDonagh, Timothy | 0.3 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations. |
| 11 | 11/6/2006 | Triana, Jennifer | 2.0 | Update all UCC slides: nature of claim, nature of claim group, Debtor and Classification to include all claims from the third omnibus objection exhibit, per request by T. Behnke (FTI). |
| 11 | 11/6/2006 | Guglielmo, James | 0.7 | Review and signoff on the sales by region by customer data file for Mesirow. |
| 11 | 11/6/2006 | Fletemeyer, Ryan | 0.8 | Prepare a draft of the quarterly UCC Settlement Procedures Order report and send to K. Craft (Delphi) and R. Meisler (Skadden). |
| 11 | 11/6/2006 | Fletemeyer, Ryan | 0.7 | Prepare the September monthly financial package for Mesirow. |
| 11 | 11/6/2006 | Fletemeyer, Ryan | 0.7 | Discuss Mesirow's request for income statement results by region and division with J. Vitale (Delphi) and H. Fayyaz (Delphi). |
| 19 | 11/6/2006 | Fletemeyer, Ryan | 0.3 | Discuss the XXX catalyst warranty settlement and setoff with J. Papelion (Delphi). |
| 19 | 11/6/2006 | Fletemeyer, Ryan | 0.7 | Discuss the XXX setoff mutuality with N. Berger (Togut) and R. McDowell (Legal counsel for XXX). |
| 19 | 11/6/2006 | Fletemeyer, Ryan | 0.5 | Prepare an analysis showing Delphi's pre-petition balances with XXX in response to XXX's setoff demand. |
| 3 | 11/6/2006 | Wehrle, David | 0.3 | Respond to questions from D. Berge (Delphi) concerning the Delphi Medical supplier and transformation plan press releases. |
| 3 | 11/6/2006 | Wehrle, David | 0.3 | Discuss pending cases, the presentation schedule and resolution of open cases with G. Shah (Delphi). |
| 10 | 11/6/2006 | Warther, Vincent | 1.5 | Analyze supporting documents for the "plaintiff-style damages" analysis. |
| 4 | 11/6/2006 | Park, Ji Yon | 2.1 | Prepare a LCC reply memo pertaining to questions on the previous fee applications per discussion with J. Guglielmo (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 11/6/2006 | Guglielmo, James | 1.1 | Prepare notes in response to the LCC memo regarding questions on the 1st and 2nd fee application entries. |
| 7 | 11/6/2006 | Swanson, David | 2.6 | Review time detail for the fourth week of October for professional names A through C. |
| 7 | 11/6/2006 | Swanson, David | 2.5 | Review time detail for the fourth week of October for professional names D through F. |
| 7 | 11/6/2006 | Park, Ji Yon | 4.6 | Incorporate R. Eisenberg's (FTI) comments into the September Fee Statement. |
| 7 | 11/6/2006 | Johnston, Cheryl | 1.6 | Download the recently received time detail files and incorporate into the October 2006 master billing file. |
| 7 | 11/6/2006 | Guglielmo, James | 2.1 | Prepare task code descriptions for the third Interim Fee application. |
| 99 | 11/6/2006 | Wehrle, David | 2.0 | Travel from Cleveland, OH to Detroit, MI. |
| 99 | 11/6/2006 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 11/6/2006 | Triana, Jennifer | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 11/6/2006 | Schondelmeier, Kathryn | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 11/6/2006 | McKeighan, Erin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 11/6/2006 | Li, Danny | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 99 | 11/6/2006 | Kuby, Kevin | 2.5 | Travel from Chicago, IL to New York, NY. |
| 99 | 11/6/2006 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 99 | 11/6/2006 | Gildersleeve, Ryan | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 11/6/2006 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 99 | 11/6/2006 | Concannon, Joseph | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 99 | 11/6/2006 | Cartwright, Emily | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 11/6/2006 | Bowers, Amanda | 2.0 | Travel from Cleveland, OH to Detroit, MI. |
| 11 | 11/7/2006 | Guglielmo, James | 0.6 | Provide responses to follow-up questions received from Alvarez and Marsal on MOR and other DIP compliance reporting. |
| 16 | 11/7/2006 | McDonagh, Timothy | 1.4 | Update the balance sheet calculations in the PBU model for an emergence scenario without fresh start. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/7/2006 | McDonagh, Timothy | 0.4 | Review imbalances in the PBU model relating to stockholder's equity in the continuing/non-continuing split and update calculations accordingly. |
| 16 | 11/7/2006 | McDonagh, Timothy | 1.4 | Update the stockholder's equity calculations in the PBU model for an emergence scenario without fresh start. |
| 16 | 11/7/2006 | McDonagh, Timothy | 0.5 | Analyze the method of bringing in expenses related to other assets and other liabilities in the PBU model. |
| 16 | 11/7/2006 | McDonagh, Timothy | 0.7 | Analyze issues in reconciling cash flow items in the PBU model to the Rothschild model. |
| 16 | 11/7/2006 | McDonagh, Timothy | 0.6 | Review treatment of certain items in the emergence scenario in preparation for updates to the PBU model. |
| 16 | 11/7/2006 | McDonagh, Timothy | 0.4 | Analyze the cash flow statement supporting documents and note key and open items. |
| 16 | 11/7/2006 | McDonagh, Timothy | 0.6 | Review the Debtor/Non-Debtor balance sheet and cash flow statement in 2006. |
| 16 | 11/7/2006 | Emrikian, Armen | 0.5 | Update the Budget Business Plan weekly work plan. |
| 16 | 11/7/2006 | Emrikian, Armen | 1.5 | Analyze elements of deferred tax asset and liability accounting and develop draft account rollforwards for the consolidation module. |
| 16 | 11/7/2006 | Emrikian, Armen | 0.5 | Modify the consolidation module working capital template to allow for a carve out of pre-petition payables from divisional submissions. |
| 16 | 11/7/2006 | Dana, Steven | 0.4 | Prepare correspondence regarding adding performance metric calculations to the regional P&L division roll-up for A. Emrikian (FTI). |
| 16 | 11/7/2006 | Dana, Steven | 2.1 | Integrate certain performance metrics into the regional P&L roll-up by division. |
| 16 | 11/7/2006 | Dana, Steven | 1.3 | Prepare regional P&L roll-up from divisional submissions to total region for South America. |
| 16 | 11/7/2006 | Dana, Steven | 1.5 | Prepare regional P&L roll-up from divisional submissions to total region for Europe. |
| 16 | 11/7/2006 | Krieg, Brett | 0.8 | Prepare questions for Thermal division regarding the contents of its P&L. |
| 16 | 11/7/2006 | Krieg, Brett | 1.1 | Analyze AHG division's BS8 submission in comparison to supporting budget schedules. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/7/2006 | Krieg, Brett | 0.8 | Analyze AHG division's P&L submission in comparison to supporting budget schedules. |
| 16 | 11/7/2006 | Krieg, Brett | 0.7 | Analyze and compare AHG division's P&L submission and BS8 submission. |
| 16 | 11/7/2006 | Krieg, Brett | 0.8 | Analyze and compare Thermal division's P&L submission and BS8 submission. |
| 16 | 11/7/2006 | Krieg, Brett | 0.9 | Analyze Packard division's BS8 submission in comparison to supporting budget schedules. |
| 16 | 11/7/2006 | Krieg, Brett | 0.9 | Analyze and compare Packard division's P&L submission and BS8 submission. |
| 16 | 11/7/2006 | Krieg, Brett | 0.7 | Analyze Packard division's P&L submission in comparison to supporting budget schedules. |
| 16 | 11/7/2006 | Krieg, Brett | 1.8 | Review the SG&A template and catalogue open issues for communication to divisions. |
| 16 | 11/7/2006 | Krieg, Brett | 0.9 | Analyze Thermal division's P&L submission in comparison to supporting budget schedules. |
| 16 | 11/7/2006 | Krieg, Brett | 1.1 | Analyze Thermal division's BS8 submission in comparison to supporting budget schedules. |
| 16 | 11/7/2006 | Karamanos, Stacy | 0.3 | Analyze and follow-up with R. Talib (Delphi) regarding the regional balance sheet information. |
| 16 | 11/7/2006 | Karamanos, Stacy | 2.2 | Modify the Continuing Non Continuing segregation of other assets and liabilities for the purposes of the Budget Business Plan balance sheet forecast. |
| 16 | 11/7/2006 | Crisalli, Paul | 1.4 | Review the AHG headcount information and ensure no relevant information has been excluded. |
| 5 | 11/7/2006 | Wu, Christine | 0.6 | Revise the footnotes in the claims estimation presentation. |
| 5 | 11/7/2006 | Wu, Christine | 0.6 | Discuss with D. Unrue (Delphi) the reconciliation of high and medium impact claims to be included in the data room. |
| 5 | 11/7/2006 | Wu, Christine | 1.8 | Review and reconcile the high and medium impact claims to be included in the data room. |
| 5 | 11/7/2006 | Wu, Christine | 1.8 | Revise the claims estimation presentation for updated estimations per Skadden. |
| 5 | 11/7/2006 | Wu, Christine | 0.7 | Revise the charts and slides for updated human resources data per comments from Skadden. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/7/2006 | Wu, Christine | 0.8 | Prepare a schedule of data room high impact accounts payable claims coverage for the total accounts payable estimation population. |
| 5 | 11/7/2006 | Wu, Christine | 0.7 | Participate in a work session with T. Behnke (FTI), K. Kuby (FTI) and R. Reese (Skadden) to review updates to the claims estimation presentation. |
| 5 | 11/7/2006 | Wu, Christine | 0.6 | Revise the fully and partially unliquidated accounts payable flowchart in the claims estimation presentation. |
| 5 | 11/7/2006 | Wu, Christine | 1.4 | Reconcile all charts in the claims estimation presentation. |
| 5 | 11/7/2006 | Wu, Christine | 2.5 | Review and revise the claims estimation presentation. |
| 5 | 11/7/2006 | Wu, Christine | 0.8 | Participate in a work session with R. Eisenberg (FTI), K. Kuby (FTI) and T. Behnke (FTI) to review the estimation methodology, claims estimation presentation and thresholds for high impact claims. |
| 5 | 11/7/2006 | Wehrle, David | 1.3 | Review the claims presentation to key constituents and provide comments and edits. |
| 5 | 11/7/2006 | Wehrle, David | 0.5 | Meet with S. Bojaj (Callaway) regarding the estimate for XXX's proof of claim. |
| 5 | 11/7/2006 | Wehrle, David | 0.3 | Meet with D. Franklin (Callaway) regarding the estimate for XXX's proof of claim. |
| 5 | 11/7/2006 | Wehrle, David | 0.4 | Meet with J. Koffa (Callaway) regarding the estimate for XXX's proofs of claim. |
| 5 | 11/7/2006 | Wehrle, David | 0.6 | Review the responses to the claims objection from counsel regarding XXX's claim and discuss with P. Bechtel (Callaway). |
| 5 | 11/7/2006 | Weber, Eric | 1.6 | Compile hard copy documentation (i.e. DACOR support, invoice backup, contract data, etc.) for large dollar claim files to be reviewed and analyzed by various constituents. |
| 5 | 11/7/2006 | Uhl, Michael | 0.7 | Document the procedures necessary to process the DACOR file in the CMS database and produce an excel analysis output. |
| 5 | 11/7/2006 | Uhl, Michael | 1.0 | Upload the November DACOR data into the CMS database. |
| 5 | 11/7/2006 | Triana, Jennifer | 0.4 | Create a claim data exception report which lists all claims that have an agree or modify status for the purpose of ensuring all data issues are corrected prior to all future omnibus objections, per request by R. Gildersleeve (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/7/2006 | Triana, Jennifer | 0.2 | Update and remove the "Analyst Done", "Reviewer Done" and "Approver Done" fields from selected Equity claims to accommodate new developments impacting the claims, per request by J. Deluca (Delphi). |
| 5 | 11/7/2006 | Triana, Jennifer | 0.8 | Perform an analysis with D. Evans (Callaway) regarding XXX's claim for the purpose of determining the correct Debtor amount split between Mechatronic and DAS LLC. |
| 5 | 11/7/2006 | Triana, Jennifer | 0.1 | Complete a DACOR download per request by D. Bosquet (Delphi) for the purpose of Delphi's Accounts Payable application. |
| 5 | 11/7/2006 | Triana, Jennifer | 2.5 | Continue to prepare and analyze 20 additional claim images for the electronic claims estimation data room, per request by D. Li (FTI) and R. Molina (FTI). |
| 5 | 11/7/2006 | Triana, Jennifer | 2.5 | Continue to prepare and analyze 50 additional claim images for the electronic claims estimation data room, per request by D. Li (FTI) and R. Molina (FTI). |
| 5 | 11/7/2006 | Triana, Jennifer | 0.3 | Discuss with D. Li (FTI) and R. Gildersleeve (FTI) the best approach for transferring the claim images to Ringtail for populating the claims virtual data room. |
| 5 | 11/7/2006 | Triana, Jennifer | 2.5 | Prepare and analyze 97 additional claim images for the electronic claims estimation data room, per request by D. Li (FTI). |
| 5 | 11/7/2006 | Triana, Jennifer | 2.2 | Continue to prepare and analyze 300 high and medium impact claim images within the claims estimation data room, per request by D. Li (FTI). |
| 5 | 11/7/2006 | Stevning, Johnny | 0.5 | Research the old exception reports and provide to R. Gildersleeve (FTI) for implementation. |
| 5 | 11/7/2006 | Schondelmeier, Kathryn | 2.4 | Review and duplicate the first 20 of 92 A/P Fully Liquidated claims per request by K. Kuby (FTI). |
| 5 | 11/7/2006 | Schondelmeier, Kathryn | 1.6 | Review and duplicate the final 32 of 92 A/P Fully Liquidated claims per request by K. Kuby (FTI). |
| 5 | 11/7/2006 | Schondelmeier, Kathryn | 2.3 | Review and duplicate the next 40 of 92 A/P Fully Liquidated claims per request by K. Kuby (FTI). |
| 5 | 11/7/2006 | Molina, Robert | 1.6 | Update the claims presentation with data and commentary related to the fully liquidated A/P claims. |
| 5 | 11/7/2006 | Molina, Robert | 1.5 | Continue to update the claims presentation with data and commentary related to fully liquidated A/P claims. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/7/2006 | Molina, Robert | 2.8 | Prepare documentation in support of the claims estimation review presentation. |
| 5 | 11/7/2006 | Molina, Robert | 1.8 | Verify that the latest CMSi data reconciles to the current data in the master file, to ensure no changes were needed to the A/P fully liquidated claims portion. |
| 5 | 11/7/2006 | McKeighan, Erin | 0.3 | Transfer claim images from the KCC website into their respective folders within the data room. |
| 5 | 11/7/2006 | McKeighan, Erin | 1.0 | Begin creating exception reports to ensure data integrity in CMS. |
| 5 | 11/7/2006 | McKeighan, Erin | 2.5 | Identify and transfer Decor amounts in CMS so they are associated with the appropriate Debtor and provide an updated file to P. Dawson (Delphi). |
| 5 | 11/7/2006 | McKeighan, Erin | 0.4 | Work with R. Gildersleeve (FTI) regarding the identification of certain claims to exclude from omnibus objections as requested by Delphi. |
| 5 | 11/7/2006 | McKeighan, Erin | 0.7 | Generate a list of vendor numbers that do not have associated names in CMS and extract them from the Delphi DACOR data. |
| 5 | 11/7/2006 | McKeighan, Erin | 1.2 | Create an updated DACOR balance based on an updated file from GM. |
| 5 | 11/7/2006 | McKeighan, Erin | 0.3 | Analyze the 11/04/2006 DACOR balance per request from M. Uhl (FTI). |
| 5 | 11/7/2006 | McKeighan, Erin | 0.8 | Prepare a report of all Union claims with comments regarding claimant name exceptions per request by B. Sax (Delphi). |
| 5 | 11/7/2006 | McKeighan, Erin | 1.1 | Identify specific claims involving Packard and remove from the omnibus objection as requested by Delphi. |
| 5 | 11/7/2006 | McKeighan, Erin | 2.4 | Analyze, verify and remove various claims from the omnibus objection. |
| 5 | 11/7/2006 | Li, Danny | 1.3 | Compile documents and data for the claims estimation data room. |
| 5 | 11/7/2006 | Li, Danny | 0.6 | Discuss the claims data room preparation with R. Gildersleeve (FTI). |
| 5 | 11/7/2006 | Li, Danny | 1.3 | Resolve outstanding issues on certain fully liquidated accounts payable claim estimates. |
| 5 | 11/7/2006 | Li, Danny | 0.7 | Prepare and reconcile the high and medium impact claims master list to be included in the virtual claims data room. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/7/2006 | Li, Danny | 0.5 | Discuss processes for loading documents to the claims virtual data room and validating user access forms with K. Kuby (FTI) and R. Fletemeyer (FTI). |
| 5 | 11/7/2006 | Li, Danny | 0.5 | Participate in a work session with K. Kuby, R. Fletemeyer and A. Band (all FTI) to finalize the user data form and processes by which users will get access to the Claims data room. |
| 5 | 11/7/2006 | Li, Danny | 0.3 | Participate in a call with J Deluca (Delphi) and D. Unrue (Delphi) on populating the claims estimation data room with the appropriate proofs of claim documentation. |
| 5 | 11/7/2006 | Li, Danny | 0.6 | Resolve issues related to certain fully liquidated accounts payable claims. |
| 5 | 11/7/2006 | Li, Danny | 0.3 | Meet with J. Deluca (Delphi) and R. Gildersleeve (FTI) to discuss the process of retrieving claim images from Delphi's shared drive. |
| 5 | 11/7/2006 | Li, Danny | 0.6 | Review accounts payable claim images to be populated in the claims virtual data room to ensure data integrity. |
| 5 | 11/7/2006 | Li, Danny | 0.3 | Discuss with J. Triana (FTI) and R. Gildersleeve (FTI) the best approach for transferring the claim images to Ringtail for populating the claims virtual data room. |
| 5 | 11/7/2006 | Li, Danny | 0.4 | Research and respond to inquiries from D. Unrue (Delphi) regarding fully liquidated accounts payable claims. |
| 5 | 11/7/2006 | Li, Danny | 0.6 | Review the claims estimation presentation to ensure no relevant information has been excluded. |
| 5 | 11/7/2006 | Kuby, Kevin | 1.3 | Review the various analyses related to the claims estimation project in order to ensure the inclusion of all relevant information. |
| 5 | 11/7/2006 | Kuby, Kevin | 2.3 | Review T. Behnke's latest claims population file and the reconciliation efforts of various team members to ensure all relevant information has been included. |
| 5 | 11/7/2006 | Kuby, Kevin | 2.6 | Review and provide edits to the latest claims estimation Power point presentation. |
| 5 | 11/7/2006 | Kuby, Kevin | 1.5 | Meet with T. Behnke (FTI), J. Butler (Skadden), J. Lyons (Skadden), R. Reese (Skadden), K. Craft (Delphi), J. Sheehan (Delphi) and S. Corcoran (Delphi) regarding the claims estimation presentation. |
| 5 | 11/7/2006 | Kuby, Kevin | 1.3 | Review the latest list of high impact trade claims to examine the methodologies behind the underlying data. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/7/2006 | Kuby, Kevin | 1.4 | Assist D. Unrue (Delphi) with modifications to the high impact claims analysis to reflect recent changes to the claims listing. |
| 5 | 11/7/2006 | Kuby, Kevin | 0.5 | Discuss processes for loading documents to the claims virtual data room and validating user access forms with R. Fletemeyer (FTI) and D. Li (FTI). |
| 5 | 11/7/2006 | Kuby, Kevin | 0.8 | Participate in a work session with R. Eisenberg (FTI), C. Wu (FTI) and T. Behnke (FTI) to review the estimation methodology, claims estimation presentation and thresholds for high impact claims. |
| 5 | 11/7/2006 | Kuby, Kevin | 0.5 | Participate in a work session with A. Band, R. Fletemeyer and D. Li (all FTI) to finalize the user data form and processes by which users will get access to the Claims data room. |
| 5 | 11/7/2006 | Kuby, Kevin | 0.4 | Discuss with R. Reese (Skadden) regarding elements of the claims estimation presentation. |
| 5 | 11/7/2006 | Kuby, Kevin | 1.5 | Review and provide questions on various data related to environmental litigation estimates. |
| 5 | 11/7/2006 | Kuby, Kevin | 2.3 | Develop questions and review the responses related to the rationale of estimates of various trade claims. |
| 5 | 11/7/2006 | Kuby, Kevin | 0.7 | Participate in a work session with T. Behnke (FTI), C. Wu (FTI) and R. Reese (Skadden) to review updates to the claims estimation presentation. |
| 5 | 11/7/2006 | Gildersleeve, Ryan | 0.4 | Work with E. McKeighan (FTI) regarding the identification of certain claims to exclude from omnibus objections as requested by Delphi. |
| 5 | 11/7/2006 | Gildersleeve, Ryan | 0.8 | Prepare a report of all multidistrict litigation claims per L. Diaz's (Skadden) request. |
| 5 | 11/7/2006 | Gildersleeve, Ryan | 1.9 | Prepare data exception reporting documentation and a detailed work plan. |
| 5 | 11/7/2006 | Gildersleeve, Ryan | 0.3 | Meet with J. Deluca (Delphi) and D. Li (FTI) to discuss the process of retrieving claim images from Delphi's shared drive. |
| 5 | 11/7/2006 | Gildersleeve, Ryan | 0.6 | Discuss the claims data room preparation with D. Li (FTI). |
| 5 | 11/7/2006 | Gildersleeve, Ryan | 0.4 | Discuss the claim exception report for allowed claims with E. Cartwright (FTI). |
| 5 | 11/7/2006 | Gildersleeve, Ryan | 0.6 | Research the XXX DACOR account status per T. Behnke's (FTI) request. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/7/2006 | Gildersleeve, Ryan | 2.3 | Review the claim reconciliation charts prior to the constituency meeting per T. Behnke's (FTI) request. |
| 5 | 11/7/2006 | Gildersleeve, Ryan | 0.3 | Discuss with J. Triana (FTI) and D. Li (FTI) to determine the best approach for transferring the claim images to Ringtail for populating the claims virtual data room. |
| 5 | 11/7/2006 | Fletemeyer, Ryan | 0.5 | Participate in a work session with K. Kuby, A. Band and D. Li (all FTI) to finalize the user data form and processes by which users will get access to the Claims data room. |
| 5 | 11/7/2006 | Fletemeyer, Ryan | 0.5 | Discuss processes for loading documents to the claims virtual data room and validating user access forms with K. Kuby (FTI) and D. Li (FTI). |
| 5 | 11/7/2006 | Fletemeyer, Ryan | 0.7 | Create a user access form for the claims virtual data room. |
| 5 | 11/7/2006 | Eisenberg, Randall | 0.8 | Participate in a work session with C. Wu (FTI), K. Kuby (FTI) and T. Behnke (FTI) to review the estimation methodology, claims estimation presentation and thresholds for high impact claims. |
| 5 | 11/7/2006 | Eisenberg, Randall | 2.2 | Review draft of the claims presentation and provide comments. |
| 5 | 11/7/2006 | Eisenberg, Randall | 1.6 | Participate in a call with B. Polovoy (Delphi), V. Warther (FTI), G. Panagakis and K. Marafioti (both Skadden) regarding the MDL Claim. |
| 5 | 11/7/2006 | Cartwright, Emily | 0.5 | Create a query that pulls a population of claims with allowed amounts, Debtor and class, that do not have the master level event indicating the claim is allowed, in order to create an exception report for those claims. |
| 5 | 11/7/2006 | Cartwright, Emily | 2.0 | Create an exception report for the population of claims that have been withdrawn or ordered expunged and do not have an allowed amount of $0. |
| 5 | 11/7/2006 | Cartwright, Emily | 0.4 | Discuss the claim exception report for allowed claims with R. Gildersleeve (FTI). |
| 5 | 11/7/2006 | Cartwright, Emily | 2.0 | Analyze and duplicate claims with Estimated Amounts > $500,000, POC Amounts > $500,000 and an absolute variance between POC Amount and Scheduled Amount > $500,000 for review by K. Kuby (FTI) and T. Behnke (FTI). |
| 5 | 11/7/2006 | Cartwright, Emily | 0.4 | Create a query that pulls a population of allowed claims that do not have an allowed class, Debtor or amount populated in order to create an exception report for those claims. |
| 5 | 11/7/2006 | Bowers, Amanda | 2.0 | Review and duplicate the next 40 of 92 claims requested by T. Behnke (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/7/2006 | Bowers, Amanda | 2.3 | Review and duplicate the last 32 of 92 claims requested by T. Behnke (FTI). |
| 5 | 11/7/2006 | Bowers, Amanda | 2.0 | Review and duplicate the first 20 of 92 claims requested by T. Behnke (FTI). |
| 5 | 11/7/2006 | Behnke, Thomas | 1.3 | Continue to review the accounts payable claim estimates. |
| 5 | 11/7/2006 | Behnke, Thomas | 1.5 | Review a sample of large claim estimates and high variances that comprise the accounts payable estimates. |
| 5 | 11/7/2006 | Behnke, Thomas | 0.9 | Review the final estimation presentation with J. Lyons and R. Reese (both Skadden). |
| 5 | 11/7/2006 | Behnke, Thomas | 0.5 | Revise the claim summary charts for the intercompany presentation. |
| 5 | 11/7/2006 | Behnke, Thomas | 0.6 | Analyze and identify differences between the claim charts in the estimation presentation. |
| 5 | 11/7/2006 | Behnke, Thomas | 1.5 | Meet with K. Kuby (FTI), J. Butler (Skadden), J. Lyons (Skadden), R. Reese (Skadden), K. Craft (Delphi), J. Sheehan (Delphi) and S. Corcoran (Delphi) regarding the claims estimation presentation. |
| 5 | 11/7/2006 | Behnke, Thomas | 0.8 | Participate in a work session with R. Eisenberg (FTI), K. Kuby (FTI) and C. Wu (FTI) to review the estimation methodology, claims estimation presentation and thresholds for high impact claims. |
| 5 | 11/7/2006 | Behnke, Thomas | 1.8 | Prepare revisions to the claim estimation charts for MDL claims and verify claim charts tie. |
| 5 | 11/7/2006 | Behnke, Thomas | 0.7 | Continue analysis and verification of various claim charts included in the estimation presentation. |
| 5 | 11/7/2006 | Behnke, Thomas | 0.7 | Participate in a work session with C. Wu (FTI), K. Kuby (FTI) and R. Reese (Skadden) to review updates to the claims estimation presentation. |
| 5 | 11/7/2006 | Behnke, Thomas | 1.7 | Continue analysis of the updated claim status charts which exclude MDL claims. |
| 5 | 11/7/2006 | Behnke, Thomas | 0.5 | Research open estimation issues including a follow-up on environmental reserves. |
| 5 | 11/7/2006 | Behnke, Thomas | 0.4 | Review the latest draft of the estimation presentation. |
| 5 | 11/7/2006 | Behnke, Thomas | 0.7 | Research and follow-up on numerous correspondences regarding claim estimations and the classification of high impact claims. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/7/2006 | Band, Alexandra | 1.9 | Analyze open items and needs for an upcoming Claims data room discussion. |
| 5 | 11/7/2006 | Band, Alexandra | 0.5 | Participate in a work session with K. Kuby, R. Fletemeyer and D. Li (all FTI) to finalize the user data form and processes by which users will get access to the Claims data room. |
| 5 | 11/7/2006 | Band, Alexandra | 2.1 | Initiate the data loading process for the first 97 claims provided by J. Triana and D. Li (both FTI) and upload images to the agent server. |
| 3 | 11/7/2006 | Weber, Eric | 1.4 | Obtain updates for the various First Day Orders and log updates (i.e. changes in approval/rejection status, payments, reconciled balances, etc.) on the First Day Motions Tracking Schedule. |
| 3 | 11/7/2006 | Weber, Eric | 2.8 | Prepare a "Supply Chain Management Update" in Power Point summarizing the activity across the various First Day Motions (foreign, lien holder, financially troubled suppliers, etc.) for use in the presentation at the 14th Unsecured Creditors' Committee mee |
| 4 | 11/7/2006 | Guglielmo, James | 0.6 | Review the support documents created by the Delphi Facilities Management group for the Spring Hill, TN lease renewal in preparation for an upcoming conference call. |
| 12 | 11/7/2006 | Robinson, Josh | 0.5 | Analyze an updated schedule from D. Lewandowski (FTI) regarding the preference estimate and review the work performed. |
| 12 | 11/7/2006 | Meyers, Glenn | 1.1 | Work with B. Imburgia (FTI) to assess the economic viability of all potential affirmative damages claims, related accounting issues, and refinement and execution of the Affirmative Claim Analysis Work Plan, in light of information provided by counsel. |
| 12 | 11/7/2006 | Meyers, Glenn | 2.9 | Work with B. Imburgia (FTI) to draft a "Preliminary Affirmative Claim Analysis Work Plan." |
| 12 | 11/7/2006 | Meyers, Glenn | 2.2 | Meet with A. Hogan (Skadden), L. Garner (Skadden) and B. Imburgia (FTI) to identify preliminary FTI tasks and information requirements for the affirmative damages claims analysis. |
| 12 | 11/7/2006 | Lewandowski, Douglas | 0.7 | Create a program that will match the wire payments to unpaid invoices for the preference estimate. |
| 12 | 11/7/2006 | Lewandowski, Douglas | 0.4 | Match the wire payments to the XXX unpaid invoice file for preference claim estimation purposes in the liquidation analysis. |
| 12 | 11/7/2006 | Imburgia, Basil | 1.1 | Work with G. Meyers (FTI) to discuss the economic viability of claims damages, related accounting issues and refinement and execution of the Affirmative Claim Analysis Work Plan, in light of information provided by counsel. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 11/7/2006 | Imburgia, Basil | 2.9 | Work with G. Meyers (FTI) to draft a "Preliminary Affirmative Claim Analysis Work Plan." |
| 12 | 11/7/2006 | Imburgia, Basil | 1.3 | Continue review of draft complaint, Delphi Corporation v. XXX et al., authored by Latham & Watkins for the affirmative claim analysis. |
| 12 | 11/7/2006 | Imburgia, Basil | 0.7 | Review letter dated 8/24/06 regarding the alleged claims by Delphi against XXX. |
| 12 | 11/7/2006 | Imburgia, Basil | 2.2 | Meet with A. Hogan (Skadden), L. Garner (Skadden) and G. Meyers (FTI) to identify preliminary FTI tasks and information requirements for the affirmative claims analysis. |
| 12 | 11/7/2006 | Eisenberg, Randall | 3.9 | Continue participation in the framework negotiation sessions. |
| 12 | 11/7/2006 | Eisenberg, Randall | 4.3 | Participate in the framework negotiation sessions. |
| 12 | 11/7/2006 | Eisenberg, Randall | 3.8 | Continue participation in the framework negotiation sessions. |
| 11 | 11/7/2006 | Wu, Christine | 0.4 | Review the reclamations slide for the monthly UCC presentation. |
| 11 | 11/7/2006 | Wehrle, David | 1.6 | Review and edit the supply management section of 14th UCC presentation. |
| 11 | 11/7/2006 | Weber, Eric | 0.6 | Prepare a summary report of First Day Motions, stratification analysis, approved claims greater than $2 million and open claims greater than $1 million for presentation to the UCC and Delphi management. |
| 11 | 11/7/2006 | McDonagh, Timothy | 0.2 | Prepare a reclamation progress chart for the weekly meeting with the UCC. |
| 11 | 11/7/2006 | McDonagh, Timothy | 1.5 | Prepare reclamation update slides for the monthly meeting with the UCC. |
| 11 | 11/7/2006 | McDonagh, Timothy | 0.2 | Revise the reclamation update slides for the monthly meeting with the UCC per comments from A. Frankum (FTI). |
| 11 | 11/7/2006 | Guglielmo, James | 0.6 | Follow up with J. Vitale (Delphi) regarding Mesirow requests for foreign entities. |
| 11 | 11/7/2006 | Guglielmo, James | 1.1 | Review the supplier management, reclamations and setoff slides for the 14th UCC presentation. |
| 11 | 11/7/2006 | Fletemeyer, Ryan | 0.4 | Review draft of the reclamations slide for the 14th UCC presentation. |
| 11 | 11/7/2006 | Fletemeyer, Ryan | 0.4 | Prepare draft of the GM slides for the 14th UCC presentation. |

**Page 428 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 11/7/2006 | Fletemeyer, Ryan | 0.9 | Prepare draft of the setoff slides for the 14th UCC presentation. |
| 11 | 11/7/2006 | Fletemeyer, Ryan | 0.4 | Prepare a summary of amounts paid by setoff claimants through November 6, 2006 for the 14th UCC presentation. |
| 11 | 11/7/2006 | Fletemeyer, Ryan | 1.1 | Review and edit draft of the supplier slides for the 14th UCC presentation. |
| 11 | 11/7/2006 | Fletemeyer, Ryan | 0.8 | Modify and edit the formal setoff summary for activity through November 6, 2006 for inclusion in the 14th UCC presentation. |
| 11 | 11/7/2006 | Fletemeyer, Ryan | 1.7 | Review and upload documents sent to the UCC in September and October 2006. |
| 3 | 11/7/2006 | Wehrle, David | 0.7 | Research and respond to questions from J. Lyons (Skadden) regarding the XXX settlement agreement and prepetition balance. |
| 3 | 11/7/2006 | Wehrle, David | 2.7 | Prepare a discussion of emergence and supplier communications including: contract extensions, assumptions and rejections as requested by J. Stegner, B. Hubbard and M. Rowe (Delphi). |
| 10 | 11/7/2006 | Warther, Vincent | 1.6 | Participate in a call with B. Polovoy (Delphi), R. Eisenberg (FTI), G. Panagakis and K. Marafioti (both Skadden) regarding the MDL Claim. |
| 10 | 11/7/2006 | Warther, Vincent | 1.4 | Review the Lexecon work product supporting the "plaintiff-style damages" analysis. |
| 10 | 11/7/2006 | Clayburgh, Peter | 2.0 | Participate in a conference call with J. Papelian (Delphi) regarding the securities litigation case. |
| 4 | 11/7/2006 | Guglielmo, James | 1.2 | Review expense items and supporting receipt detail for the LCC sampling request. |
| 7 | 11/7/2006 | Swanson, David | 1.8 | Review additional time detail submitted for the third week of October and incorporate into the master billing file. |
| 7 | 11/7/2006 | Swanson, David | 2.6 | Review time detail for the fourth week of October for professional names G through J. |
| 7 | 11/7/2006 | Park, Ji Yon | 1.1 | Review and update task code narratives in the 3rd Interim Fee Application. |
| 7 | 11/7/2006 | Johnston, Cheryl | 0.9 | Review the recently entered October expense detail and incorporate into the master billing file. |
| 7 | 11/7/2006 | Johnston, Cheryl | 0.6 | Compile the summary data for each code and incorporate the fee schedule numbers and dates. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/7/2006 | Johnston, Cheryl | 1.5 | Review the expense detail for October and note any unusual items. |
| 7 | 11/7/2006 | Johnston, Cheryl | 0.5 | Correspond with various professionals regarding their October expense detail. |
| 7 | 11/7/2006 | Johnston, Cheryl | 0.8 | Generate updated October fee schedules for the four Delphi matters. |
| 99 | 11/7/2006 | Meyers, Glenn | 2.0 | Travel from Chicago, IL to New York, NY. |
| 99 | 11/7/2006 | Meyers, Glenn | 2.0 | Travel from New York, NY to Chicago, IL. |
| 99 | 11/7/2006 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 11 | 11/8/2006 | Guglielmo, James | 0.6 | Discuss and review financial statements to be provided to Alvarez and Marsal with J. Vitale (Delphi). |
| 16 | 11/8/2006 | McDonagh, Timothy | 1.7 | Review and address imbalances in the emergence scenario of the PBU model and update the calculations accordingly. |
| 16 | 11/8/2006 | McDonagh, Timothy | 2.0 | Update the fresh start accounting calculations in the PBU model for an emergence scenario without fresh start. |
| 16 | 11/8/2006 | McDonagh, Timothy | 0.7 | Update the debt calculations in the PBU model for an emergence scenario without fresh start. |
| 16 | 11/8/2006 | McDonagh, Timothy | 0.5 | Review structural issues related to the non-Debtor capital structure in the consolidation module with A. Emrikian (FTI). |
| 16 | 11/8/2006 | Emrikian, Armen | 0.5 | Review structural issues related to the non-Debtor capital structure in the consolidation module with T. McDonagh (FTI). |
| 16 | 11/8/2006 | McDonagh, Timothy | 0.2 | Revise the labeling of pension and OPEB expense lines in the pension and OPEB liability walks. |
| 16 | 11/8/2006 | McDonagh, Timothy | 0.5 | Upload the post-2006 pension and OPEB expense calculations to the P&L input template for the PBU model. |
| 16 | 11/8/2006 | McDonagh, Timothy | 1.0 | Analyze implications of maintaining a minimum cash balance for non-Debtor entities and prepare correspondence for A. Emrikian (FTI). |
| 16 | 11/8/2006 | McDonagh, Timothy | 0.7 | Prepare an analysis comparing the updated pension/OPEB baseline model to the previous baseline model and note any key outstanding items. |
| 16 | 11/8/2006 | Frankum, Adrian | 0.9 | Review the historical financial data and materials to prepare for today's EEA divisional review session. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/8/2006 | Frankum, Adrian | 2.8 | Continue to participate in the DPSS review meeting with Delphi senior management and B. Shaw (Rothschild) to review and discuss the DPSS 2007 - 2012 business plan and projections. |
| 16 | 11/8/2006 | Frankum, Adrian | 2.7 | Participate in the DPSS review meeting with Delphi senior management and B. Shaw (Rothschild) to review and discuss the DPSS 2007 - 2012 business plan and projections. |
| 16 | 11/8/2006 | Emrikian, Armen | 0.4 | Discuss the deferred tax information needs for the consolidation module with A. Frankum (FTI). |
| 16 | 11/8/2006 | Emrikian, Armen | 0.8 | Summarize key deliverables and information needs from the tax meeting. |
| 16 | 11/8/2006 | Emrikian, Armen | 0.8 | Meet with R. Talib, J. Hudson, T. Letchworth, and S. Pflieger (all Delphi) to discuss SEM balance sheet forecasting and suggested methods to validate against the regional OCF forecast. |
| 16 | 11/8/2006 | Emrikian, Armen | 1.2 | Discuss individual elements of balance sheet forecasting in the consolidation module (e.g. pension, OPEB, working capital, other assets, other liabilities) with J. Pritchett, T. Letchworth, S. Pflieger (all Delphi). |
| 16 | 11/8/2006 | Emrikian, Armen | 1.0 | Meet with B. Frey, S. Gale, M. Lewis, K. LoPrete, and T. Letchworth and B. Murray (all Delphi) to discuss elements of tax modeling including timing of needed information and the impact of potential dividend repatriation. |
| 16 | 11/8/2006 | Emrikian, Armen | 0.5 | Compile review materials (pension / OPEB and working capital detail) for upcoming balance sheet meeting with Company. |
| 16 | 11/8/2006 | Emrikian, Armen | 0.5 | Update the hourly labor template for the current pension / OPEB outlook. |
| 16 | 11/8/2006 | Emrikian, Armen | 2.0 | Calculate the temporary working capital drivers for the consolidation module, based on a recapitalization model working capital drivers. |
| 16 | 11/8/2006 | Emrikian, Armen | 0.4 | Discuss 2006 accounting changes and approaches to address for the PBU forecasting with T. Letchworth (Delphi). |
| 16 | 11/8/2006 | Emrikian, Armen | 1.0 | Review pension / OPEB calculations in the consolidation module. |
| 16 | 11/8/2006 | Dana, Steven | 1.8 | Review regional P&L roll-ups from divisional submissions to regional P&Ls to identify imbalances. |
| 16 | 11/8/2006 | Dana, Steven | 1.9 | Finalize the regional P&L roll-ups from divisional submissions to each region's P&L. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/8/2006 | Dana, Steven | 0.4 | Review resulting 2006 Continuing and Non-Continuing outputs based on the refreshed labor data. |
| 16 | 11/8/2006 | Dana, Steven | 0.4 | Refresh labor data in the 2006 Continuing and Non-Continuing module. |
| 16 | 11/8/2006 | Dana, Steven | 0.3 | Update the divisional submissions checklist for the DPSS submission to identify incomplete areas. |
| 16 | 11/8/2006 | Dana, Steven | 0.4 | Update links in all P&L schedules to integrate the latest versions of all source files and delete old files from folders. |
| 16 | 11/8/2006 | Dana, Steven | 1.8 | Revise regional P&L module to comply with J. Pritchett's (Delphi) changes. |
| 16 | 11/8/2006 | Dana, Steven | 0.1 | Research redundancy issues related to the DPSS submission. |
| 16 | 11/8/2006 | Wu, Christine | 0.6 | Review and update the comparison of pre-approval and Budget Business Plan restructuring expenses. |
| 16 | 11/8/2006 | Wu, Christine | 1.7 | Review and analyze the master income statements from each division. |
| 16 | 11/8/2006 | Wu, Christine | 0.9 | Meet with C. Darby (Delphi) to discuss responsibilities and tasks to be completed. |
| 16 | 11/8/2006 | Wu, Christine | 0.9 | Meet with C. Darby (Delphi), B. Bosse (Delphi) and B. Krieg (FTI) to discuss preparation of the 2007-2012 preliminary Budget Business Plan analysis presentation and open items and responsibilities. |
| 16 | 11/8/2006 | Wu, Christine | 0.8 | Reconcile the submission tracker with documents received from Thermal and Packard. |
| 16 | 11/8/2006 | Krieg, Brett | 1.1 | Prepare questions for Packard division regarding the contents of its P&L. |
| 16 | 11/8/2006 | Krieg, Brett | 2.1 | Revise the Budget Business Plan chart-set per feedback from C. Darby (Delphi) and T. Lewis (Delphi). |
| 16 | 11/8/2006 | Krieg, Brett | 0.8 | Prepare a chart for divisional P&L variances due to Mix for 2006 through 2012. |
| 16 | 11/8/2006 | Krieg, Brett | 1.3 | Analyze P&L variances due to Mix for 2006 through 2012. |
| 16 | 11/8/2006 | Krieg, Brett | 1.1 | Prepare charts for Manufacturing, Material, Engineering and OCOGS expenses for 2007 to 2012. |
| 16 | 11/8/2006 | Krieg, Brett | 1.4 | Analyze the Manufacturing, Material, Engineering and OCOGS expenses for 2007 to 2012 for Budget Business Plan purposes. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/8/2006 | Krieg, Brett | 0.9 | Prepare charts showing the Price, Material and Manufacturing 2006 to 2007 variances by division. |
| 16 | 11/8/2006 | Krieg, Brett | 1.2 | Analyze the Price, Material and Manufacturing 2006 to 2007 variances by division for Budget Business Plan purposes. |
| 16 | 11/8/2006 | Krieg, Brett | 1.2 | Prepare questions for AHG division regarding the contents of its P&L. |
| 16 | 11/8/2006 | Krieg, Brett | 0.9 | Meet with C. Darby (Delphi), B. Bosse (Delphi) and C. Wu (FTI) to discuss preparation of the 2007-2012 preliminary Budget Business Plan analysis presentation and open items and responsibilities. |
| 16 | 11/8/2006 | Karamanos, Stacy | 0.7 | Work with S. Salrin and J. Pritchett (both Delphi) to review the figures presented in the XXX analysis. |
| 16 | 11/8/2006 | Karamanos, Stacy | 1.1 | Prepare and analyze the Steering headcount file reconciliation. |
| 16 | 11/8/2006 | Karamanos, Stacy | 0.5 | Prepare and email Steering and AHG the other assets and other liabilities files for the purpose of a divisional review per request by T. Letchworth and S. Pflieger (both Delphi). |
| 16 | 11/8/2006 | Karamanos, Stacy | 1.1 | Participate in a plan to plan meeting with J. Pritchett (Delphi), K. LoPrete (Delphi), C. Darby (Delphi), T. Lewis (Delphi), T. Letchworth (Delphi), M. Bierlein (Delphi) and P. Crisalli (FTI). |
| 16 | 11/8/2006 | Karamanos, Stacy | 0.8 | Update and email the presentation to the PBGC/IRS for the application for the 414L transfer per K. LoPrete and J. Pritchett (both Delphi). |
| 16 | 11/8/2006 | Karamanos, Stacy | 0.4 | Meet with K. LoPrete (Delphi). S. Dameron-Clark (Delphi) and J. Pritchett (Delphi) to discuss the pension and OPEB figures included in the XXX analysis. |
| 16 | 11/8/2006 | Karamanos, Stacy | 2.8 | Update the XXX analysis and presentation slides to include revised performance metrics per discussions with J. Pritchett (Delphi). |
| 16 | 11/8/2006 | Karamanos, Stacy | 0.7 | Work with J. Pritchett (Delphi) to review and understand the restructuring figures per the XXX analysis. |
| 16 | 11/8/2006 | Karamanos, Stacy | 0.7 | Meet with B. Shaw (Rothschild), K. LoPrete (Delphi) and J. Pritchett (Delphi) to discuss the XXX analysis. |
| 16 | 11/8/2006 | Karamanos, Stacy | 0.4 | Meet with J. Pritchett (Delphi) to discuss J. Sheehan's (Delphi) changes to the XXX model. |
| 16 | 11/8/2006 | Karamanos, Stacy | 0.2 | Analyze and prepare follow-ups on the impacts of the continuing non continuing customer deposits for the purposes of the Budget Business Plan. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/8/2006 | Karamanos, Stacy | 0.2 | Follow up with S. Dameron-Clark (Delphi) regarding the IRS/PBGC application for the 414L transfer presentation. |
| 16 | 11/8/2006 | Karamanos, Stacy | 0.6 | Work with T. Letchworth (Delphi) to review the open items at Packard and Steering for the 2007 Budget Business Plan process. |
| 16 | 11/8/2006 | Karamanos, Stacy | 1.0 | Modify the balance sheet forecast summary slides per S. Pflieger (Delphi). |
| 16 | 11/8/2006 | Crisalli, Paul | 2.2 | Prepare a reconciliation of the AHG headcount analysis to the GES files. |
| 16 | 11/8/2006 | Crisalli, Paul | 2.4 | Review the AHG income statement and balance sheet submissions and ensure no relevant information has been excluded. |
| 16 | 11/8/2006 | Crisalli, Paul | 1.1 | Participate in a plan to plan meeting with J. Pritchett (Delphi), K. LoPrete (Delphi), C. Darby (Delphi), T. Lewis (Delphi), T. Letchworth (Delphi), M. Bierlein (Delphi) and S. Karamanos (FTI). |
| 16 | 11/8/2006 | Crisalli, Paul | 0.3 | Review the budget submission tracker and note any outstanding items. |
| 16 | 11/8/2006 | Crisalli, Paul | 1.6 | Prepare an analysis outlining the steady state income statement versus the 2007 - 2012 Budget Business Plan income statement. |
| 10 | 11/8/2006 | Guglielmo, James | 0.5 | Participate in a call with S. Salrin (Delphi) regarding Delphi OI targets for business plans. |
| 5 | 11/8/2006 | Wu, Christine | 0.5 | Prepare legal and employment litigation claims estimation schedules for loading into CMSi. |
| 5 | 11/8/2006 | Wehrle, David | 0.4 | Prepare an explanation of the reason selected proofs of claim were classified under the nature of claim "AP Subs" for a meeting with key constituents. |
| 5 | 11/8/2006 | Wehrle, David | 0.5 | Review the set-up and user processes of the virtual data room to ensure data integrity. |
| 5 | 11/8/2006 | Wehrle, David | 0.6 | Update the claims estimation file and prepare a proper format for use in CMSi. |
| 5 | 11/8/2006 | Weber, Eric | 1.7 | Analyze the electronic claims files that are to be made available to various constituents to ensure the files were uploaded correctly and to ensure a lack of file corruption. |
| 5 | 11/8/2006 | Weber, Eric | 2.7 | Compile additional hard copy documentation (i.e. DACOR support, invoice backup, contract data, etc.) for large dollar claim files to be reviewed and analyzed by various constituents. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/8/2006 | Triana, Jennifer | 2.5 | Prepare and analyze the 300 high impact claim images for the claims data room, per request by D. Li (FTI). |
| 5 | 11/8/2006 | Triana, Jennifer | 0.4 | Discuss the UCC claim report modifications with R. Gildersleeve (FTI) as requested by T. Behnke (FTI). |
| 5 | 11/8/2006 | Triana, Jennifer | 2.5 | Update the UCC Claim summary by nature of claim and nature of claim group reports to now combine Accounts Payable - intercompany claims with the Accounts Payable - intercompany schedules, per request by T. Behnke (FTI). |
| 5 | 11/8/2006 | Triana, Jennifer | 1.6 | Update and remove the "Analyst Done", "Approver Done" and "Reviewer Done" fields from selected claims and inactivate duplicate claim matches to accommodate new developments impacting the claim per request by J. Deluca (Delphi). |
| 5 | 11/8/2006 | Triana, Jennifer | 2.5 | Prepare and analyze 352 medium impact claim images for the claims data room, per request by D. Li (FTI). |
| 5 | 11/8/2006 | Triana, Jennifer | 0.5 | Finalize all high and medium impact claim images for the claims estimation data room, per request by D. Li (FTI). |
| 5 | 11/8/2006 | Schondelmeier, Kathryn | 0.5 | Assist in uploading claim images to the FTI FTP website to allow for Ringtail staff to post to the Virtual Data Room. |
| 5 | 11/8/2006 | Schondelmeier, Kathryn | 1.9 | Review the final 20 of 100 claims listed on the data room website to ensure a lack of file corruption. |
| 5 | 11/8/2006 | Schondelmeier, Kathryn | 2.1 | Review the first 30 of 100 claims listed on the data room website to ensure a lack of file corruption. |
| 5 | 11/8/2006 | Schondelmeier, Kathryn | 2.3 | Review the next 50 of 100 claims listed on the data room website to ensure a lack of file corruption. |
| 5 | 11/8/2006 | Molina, Robert | 2.3 | Perform a quality-check on the data room set-up to ensure that all relevant claim data has been included. |
| 5 | 11/8/2006 | Molina, Robert | 2.4 | Continue to perform a quality-check on the data room set-up to ensure that all relevant claim data has been included. |
| 5 | 11/8/2006 | Molina, Robert | 1.8 | Provide metrics on the A/P fully liquidated claims designated as 'Other', including subsidiaries, utility, liens and landlord claims. |
| 5 | 11/8/2006 | McKeighan, Erin | 2.0 | Upload claim images to the FTP site for the virtual data room. |
| 5 | 11/8/2006 | McKeighan, Erin | 1.5 | Create an exception report which displays claims that have more than one active parent claim to ensure data integrity. |
| 5 | 11/8/2006 | McKeighan, Erin | 1.5 | Create an exception report which displays unnecessary events to ensure data integrity. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/8/2006 | McKeighan, Erin | 2.5 | Create an exception report which displays claim to claim matches where the surviving claim has been expunged or withdrawn to ensure data integrity. |
| 5 | 11/8/2006 | McKeighan, Erin | 1.2 | Create an exception report which displays claims that have been fully reconciled as agree or modify and that have an amount modifier to ensure data integrity. |
| 5 | 11/8/2006 | McKeighan, Erin | 0.5 | Work with R. Gildersleeve (FTI) regarding the preparation of the claim exception reports. |
| 5 | 11/8/2006 | Li, Danny | 2.2 | Manage the process for establishing the virtual claims data room. |
| 5 | 11/8/2006 | Li, Danny | 1.2 | Continue to review proofs of claim in the virtual claims data room to ensure all appropriate data has been included. |
| 5 | 11/8/2006 | Li, Danny | 2.2 | Review proofs of claim in the virtual claims data room to ensure all appropriate data has been included. |
| 5 | 11/8/2006 | Li, Danny | 2.1 | Resolve issues related to the set-up of the virtual claims data room with Ringtail. |
| 5 | 11/8/2006 | Li, Danny | 1.9 | Continue to resolve issues related to the set-up of the virtual claims data room with Ringtail. |
| 5 | 11/8/2006 | Li, Danny | 1.8 | Continue to manage the process for establishing the virtual claims data room. |
| 5 | 11/8/2006 | Kuby, Kevin | 1.2 | Develop a listing of interested parties and facilitate approval for those individuals requesting authorization to the claims data room. |
| 5 | 11/8/2006 | Kuby, Kevin | 2.6 | Participate in a stakeholder presentation on claims estimates which included approximately 40 parties including: D. Unrue, J. Sheehan, K. Craft, S. Corcoran, J. Sheehan (all Delphi), J. Butler, J. Lyons, R. Reese (All Skadden), R. Eisenberg, T. Behnke (bo |
| 5 | 11/8/2006 | Kuby, Kevin | 1.1 | Prepare correspondence to D. Li and R. Molina (both FTI) regarding the progress of the claims database and the general procedures related to authorizing users. |
| 5 | 11/8/2006 | Kuby, Kevin | 2.8 | Review the claims database to ensure all relevant data has been included and to ensure the existence of a user friendly interface. |
| 5 | 11/8/2006 | Guglielmo, James | 0.5 | Review and perform spot tests of the Delphi claims virtual data room to ensure functional reliability. |
| 5 | 11/8/2006 | Guglielmo, James | 0.6 | Review the claim materials provided at the stakeholder meetings. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/8/2006 | Gildersleeve, Ryan | 0.5 | Work with E. McKeighan (FTI) regarding the preparation of the claim exception reports. |
| 5 | 11/8/2006 | Gildersleeve, Ryan | 0.6 | Work with E. Cartwright (FTI) regarding the claim exception reports for allowed claims. |
| 5 | 11/8/2006 | Gildersleeve, Ryan | 1.2 | Modify the claim docketing report to include a new field displaying that professional which requested a change. |
| 5 | 11/8/2006 | Gildersleeve, Ryan | 0.6 | Participate in a call with T. Behnke and J. Ehrenhofer (both FTI) regarding the upload of claim estimates into CMS. |
| 5 | 11/8/2006 | Gildersleeve, Ryan | 0.4 | Discuss the UCC claim report modifications with J. Triana (FTI) as requested by T. Behnke (FTI). |
| 5 | 11/8/2006 | Fletemeyer, Ryan | 0.8 | Coordinate files to be loaded to the claims virtual data room and send correspondence to D. Li (FTI) and E. Pfromer (FTI). |
| 5 | 11/8/2006 | Fletemeyer, Ryan | 0.5 | Process user forms for access to the claims virtual data room. |
| 5 | 11/8/2006 | Fletemeyer, Ryan | 0.7 | Analyze resources, timing and work needed to prepare the virtual claims data room for outside constituents. |
| 5 | 11/8/2006 | Eisenberg, Randall | 1.6 | Prepare for the claims administration presentation with constituents. |
| 5 | 11/8/2006 | Eisenberg, Randall | 2.6 | Participate in a stakeholder presentation on claims estimates which included approximately 40 parties including: D. Unrue, J. Sheehan, K. Craft, S. Corcoran, J. Sheehan (all Delphi) J. Butler, J. Lyons, R. Reese (All Skadden), T. Behnke, K. Kuby (both FT |
| 5 | 11/8/2006 | Ehrenhofer, Jodi | 0.6 | Participate in a call with R. Gildersleeve and T. Behnke (both FTI) regarding the upload of claim estimates into CMS. |
| 5 | 11/8/2006 | Concannon, Joseph | 2.6 | Continue to review claims posted to the data room website to ensure a lack of file corruption. |
| 5 | 11/8/2006 | Concannon, Joseph | 2.8 | Review claims posted to the data room website to ensure a lack of file corruption. |
| 5 | 11/8/2006 | Cartwright, Emily | 0.8 | Create an exception report for the population of claims that do not have an allowed amount, Debtor and class. |
| 5 | 11/8/2006 | Cartwright, Emily | 1.2 | Prepare a query that pulls a population of claims where the claims have more than one unique docketed Debtor and use that population to create an exception report in crystal. |
| 5 | 11/8/2006 | Cartwright, Emily | 0.5 | Analyze 15 POC images to confirm the existence of errors and download the images from the KCC website in order to have the claims on file for data room preparation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/8/2006 | Cartwright, Emily | 2.2 | Format all seven exception reports in Crystal and ensure all relevant data points have been included. |
| 5 | 11/8/2006 | Cartwright, Emily | 1.0 | Prepare a query that pulls a population of claims where the detailed records created in CMSi are used for tracking docketed amounts and use that population to create an exception report in crystal. |
| 5 | 11/8/2006 | Cartwright, Emily | 0.6 | Work with R. Gildersleeve (FTI) regarding the claim exception reports for allowed claims. |
| 5 | 11/8/2006 | Cartwright, Emily | 1.2 | Prepare a query that pulls a population of claims when the master total amount of a claim does not equal the sum of the detailed rows and use that population to create an exception report in crystal. |
| 5 | 11/8/2006 | Cartwright, Emily | 1.1 | Prepare a query that pulls a population of claims with a specified filed date and use that population to create an exception report in crystal. |
| 5 | 11/8/2006 | Bowers, Amanda | 2.3 | Review the next 30 of 100 claims listed on the data room website to ensure a lack of file corruption. |
| 5 | 11/8/2006 | Bowers, Amanda | 2.0 | Review the first 30 of 100 claims listed on the data room website to ensure a lack of file corruption. |
| 5 | 11/8/2006 | Bowers, Amanda | 2.1 | Review the last 40 of 100 claims listed on the data room website to ensure a lack of file corruption. |
| 5 | 11/8/2006 | Behnke, Thomas | 0.3 | Draft a claims planning calendar for November and December. |
| 5 | 11/8/2006 | Behnke, Thomas | 0.5 | Review and reply to correspondence regarding the claims estimation and updated matters. |
| 5 | 11/8/2006 | Behnke, Thomas | 0.7 | Prepare follow-up responses to address inquiries and prepare a wrap-up relating to the estimation presentation. |
| 5 | 11/8/2006 | Behnke, Thomas | 2.6 | Participate in a stakeholder presentation on claims estimates which included approximately 40 parties including: D. Unrue, J. Sheehan, K. Craft, S. Corcoran, J. Sheehan (all Delphi), J. Butler, J. Lyons, R. Reese (All Skadden), R. Eisenberg, K. Kuby (both |
| 5 | 11/8/2006 | Behnke, Thomas | 0.9 | Prepare for the estimation presentation, including a final review of the claims presentation and tie out of estimation reports. |
| 5 | 11/8/2006 | Behnke, Thomas | 0.6 | Participate in a call with R. Gildersleeve and J. Ehrenhofer (both FTI) regarding the upload of claim estimates into CMS. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 11/8/2006 | Weber, Eric | 1.8 | Revise the "Supply Chain Management Update" in Power Point summarizing the activity across the various First Day Motions (foreign, lien holder, financially troubled suppliers, etc.) for use in the presentation at the 14th Unsecured Creditors' Committee me |
| 4 | 11/8/2006 | Guglielmo, James | 0.8 | Participate in a call with C. Danz (Skadden), J. Beaudoen, D. Zokol (both Delphi) and R. Fletemeyer (FTI) to discuss the business rational of potential lease renewals. |
| 4 | 11/8/2006 | Fletemeyer, Ryan | 0.8 | Participate in a call with C. Danz (Skadden), J. Beaudoen, D. Zokol (both Delphi) and J. Guglielmo (FTI) to discuss the business rationale of potential lease renewals. |
| 12 | 11/8/2006 | Meyers, Glenn | 1.9 | Analyze economic data relevant to assessing certain claims against XXX, as cited in the Affirmative Claim Analysis Work Plan. |
| 12 | 11/8/2006 | Meyers, Glenn | 1.0 | Review and discuss the affirmative claim work plan with S. Joffe (FTI). |
| 12 | 11/8/2006 | Meyers, Glenn | 1.8 | Evaluate the trends in the applicable Producer Price Indexes relative to the benchmark series to assess certain claims against XXX. |
| 12 | 11/8/2006 | Meyers, Glenn | 1.4 | Review the methodology underlying the Bureau of Labor Statistics Producer Price Indexes, as applicable to an analysis of certain claims against XXX. |
| 12 | 11/8/2006 | Meyers, Glenn | 0.8 | Meet with R. Eisenberg, B. Imburgia and J. Kim (all FTI) regarding a work plan for assessing damages against XXX. |
| 12 | 11/8/2006 | Meyers, Glenn | 1.5 | Continue to analyze economic data related to certain claims against XXX. |
| 12 | 11/8/2006 | Meyers, Glenn | 2.3 | Identify the most appropriate Producer Price Indexes for assessing certain claims against XXX. |
| 12 | 11/8/2006 | Meyers, Glenn | 1.4 | Continue to review the methodology underlying the Bureau of Labor Statistics Producer Price Indexes, as applicable to certain claims against XXX. |
| 12 | 11/8/2006 | Lewandowski, Douglas | 0.8 | Update the preference summary table with vendor names by reconciling the names to master tables. |
| 12 | 11/8/2006 | Kim, John | 1.1 | Analyze public information for sources of available investment analysis related to the Delphi spin-off. |
| 12 | 11/8/2006 | Kim, John | 0.8 | Meet with R. Eisenberg, B. Imburgia and G. Meyers (all FTI) regarding a work plan for assessing damages against XXX. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 11/8/2006 | Kim, John | 0.7 | Prepare correspondence to G. Meyers (FTI) regarding claim damages and the assignment and scheduling of information-gathering tasks per the Affirmative Claim Analysis Work Plan. |
| 12 | 11/8/2006 | Joffe, Steven | 1.0 | Review and discuss the affirmative claim work plan with G. Meyers (FTI). |
| 12 | 11/8/2006 | Imburgia, Basil | 0.8 | Meet with R. Eisenberg, J. Kim and G. Meyers (all FTI) regarding a work plan for assessing damages against XXX. |
| 12 | 11/8/2006 | Frankum, Adrian | 0.9 | Review an updated version of the XXX Analysis with B. Shaw (Rothschild), K. LoPrete (Delphi) and J. Pritchett (Delphi) and provide commentary. |
| 12 | 11/8/2006 | Eisenberg, Randall | 0.8 | Meet with B. Imburgia, J. Kim and G. Meyers (all FTI) regarding a work plan for assessing damages against XXX. |
| 12 | 11/8/2006 | Eisenberg, Randall | 0.5 | Review the XXX scenarios. |
| 5 | 11/8/2006 | Wu, Christine | 0.2 | Discuss with R. Emanuel (Delphi) a response to the attorney for claim 126. |
| 5 | 11/8/2006 | Wu, Christine | 0.3 | Review and comment on the reclamations timeline prepared for D. Blackburn (Delphi). |
| 5 | 11/8/2006 | McDonagh, Timothy | 1.3 | Prepare a timeline of major events in reclamations and the Delphi bankruptcy for presentation to the GSM directors. |
| 5 | 11/8/2006 | McDonagh, Timothy | 0.5 | Revise the timeline of major events in reclamations and the Delphi bankruptcy for presentation to the GSM directors. |
| 5 | 11/8/2006 | McDonagh, Timothy | 0.4 | Assist case managers in preparation for calls with suppliers in disagreement with their Statement of Reclamations. |
| 11 | 11/8/2006 | Wehrle, David | 0.5 | Correspond with J. Lyons (Skadden) regarding the UCC review and approval of payment to XXX as a non-conforming supplier under the Essential Supplier order. |
| 11 | 11/8/2006 | Guglielmo, James | 0.8 | Discuss the availability of regional / divisional P&L data as requested by Mesirow with S. Salrin (Delphi) and R. Fletemeyer (FTI). |
| 11 | 11/8/2006 | Guglielmo, James | 0.7 | Review documents and past UCC presentation slides related to the Delphi/AT Kearney indirect spending project in preparation for a meeting with GSM. |
| 11 | 11/8/2006 | Guglielmo, James | 0.8 | Review the Kokomo lease support and renewal notice for inquires by Mesirow. |
| 11 | 11/8/2006 | Guglielmo, James | 0.8 | Review the regional P&L reports and overseas debt files for Mesirow requests. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 11/8/2006 | Fletemeyer, Ryan | 0.7 | Compare the Hyperion 2005 regional income statement to Delphi's 2005 10K filing per request by Mesirow. |
| 11 | 11/8/2006 | Fletemeyer, Ryan | 0.8 | Discuss the change in MobileAria's intercompany notes payable balance from the filing date to June 30, 2006 with R. Talib (Delphi) for Mesirow. |
| 11 | 11/8/2006 | Fletemeyer, Ryan | 0.9 | Analyze Delphi's accounts receivable holds listing and compile a listing of informal setoffs for the 14th UCC presentation. |
| 11 | 11/8/2006 | Fletemeyer, Ryan | 0.8 | Discuss the availability of regional / divisional P&L data as requested by Mesirow with S. Salrin (Delphi) and J. Guglielmo (FTI). |
| 11 | 11/8/2006 | Fletemeyer, Ryan | 0.6 | Compare the Hyperion June 2006 regional income statement to Delphi's second quarter 10Q filing per request by Mesirow. |
| 11 | 11/8/2006 | Fletemeyer, Ryan | 0.4 | Modify and edit the setoff slides for the 14th UCC presentation and send to A. Herriott (Skadden). |
| 11 | 11/8/2006 | Fletemeyer, Ryan | 0.4 | Compare the Hyperion 2005 regional income statement to the regional data provided to the Equity Committee per request by Mesirow. |
| 11 | 11/8/2006 | Fletemeyer, Ryan | 0.4 | Discuss the progress of the June year-to-date regional income statement reporting with H. Fayyaz (Delphi). |
| 11 | 11/8/2006 | Fletemeyer, Ryan | 0.2 | Discuss Non-US debt rates with R. Talib (Delphi). |
| 11 | 11/8/2006 | Fletemeyer, Ryan | 0.7 | Discuss the intercompany sales eliminations file and the Mesirow allied sales request with J. Lamb (Delphi). |
| 11 | 11/8/2006 | Fletemeyer, Ryan | 1.3 | Prepare a summary of Debtor allied sales to Non-Debtors and Non-Debtor allied sales to Debtors based on data provided by J. Lamb (Delphi) per request by Mesirow. |
| 11 | 11/8/2006 | Fletemeyer, Ryan | 0.9 | Review and edit the Non-US debt detail file prepared by Delphi in response to Mesirow's request. |
| 3 | 11/8/2006 | Wehrle, David | 0.6 | Discuss the indirect materials purchasing project with S. Mickelson (XXX) and plan next steps. |
| 3 | 11/8/2006 | Wehrle, David | 0.4 | Discuss emergence planning with M. Rowe (Delphi) and update R. Reese (Skadden) on the Company's request for assistance. |
| 3 | 11/8/2006 | Wehrle, David | 0.4 | Meet with G. Holder and G. Shah (both Delphi) concerning the XXX contract assumption payment and any other assurances that can be provided regarding approval of the settlement. |
| 3 | 11/8/2006 | Wehrle, David | 0.6 | Respond to questions from J. Lyons (Skadden) regarding the terms of the XXX contract assumption agreement. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 11/8/2006 | Wehrle, David | 0.2 | Review the open contract assumption case files received from L. Berna (Delphi) and note key items. |
| 3 | 11/8/2006 | Wehrle, David | 0.9 | Discuss open and pending contract assumption cases with G. Shah (Delphi). |
| 10 | 11/8/2006 | Warther, Vincent | 1.1 | Review the supporting documents for the "plaintiff-style damages" analysis. |
| 19 | 11/8/2006 | Yi, Yun-Steve | 2.3 | Create new Ringtail user accounts for: J. Concannon, K. Schondelmeier, E. Cartwright, R. Molina, E. Weber, A. Bowers, E. McKeighan, J. Triana and D. Wehrle (all FTI). |
| 19 | 11/8/2006 | Speedieberg, Alan | 0.6 | Provide Project_Delphi casebook credentials to D Li, K. Kuby and J. Concannon (all FTI) |
| 19 | 11/8/2006 | Band, Alexandra | 2.8 | Upload replacements for corrupt documents as determined by D. Li (FTI). |
| 19 | 11/8/2006 | Band, Alexandra | 2.7 | Prepare a custom Claims Room user interface based on e-mail exchanges and conference calls with K. Kuby, R. Fletemeyer, D. Li and E. Pfromer (all FTI). |
| 19 | 11/8/2006 | Band, Alexandra | 2.8 | Upload 806 Proof of Claim forms and spreadsheet indexes into Ringtail with desired leveling to allow for each claim to have its own level. |
| 19 | 11/8/2006 | Band, Alexandra | 1.8 | Update and clarify user access rights and interface customizations. |
| 19 | 11/8/2006 | Band, Alexandra | 2.9 | Upload claim documents into the respective levels within Ringtail and prepare user administration and a webex demo of the Claims room per D. Li (FTI). |
| 4 | 11/8/2006 | Park, Ji Yon | 0.7 | Create a budget-to-actual schedule for the month of September and send to J. Guglielmo (FTI) for review. |
| 4 | 11/8/2006 | Guglielmo, James | 2.0 | Prepare notes in response to the LCC's inquiries regarding FTI fees. |
| 7 | 11/8/2006 | Swanson, David | 1.0 | Correspond with various professionals regarding clarification on their fourth week of October time entries. |
| 7 | 11/8/2006 | Swanson, David | 2.7 | Review time detail for the fourth week of October for professional names M through O. |
| 7 | 11/8/2006 | Swanson, David | 2.5 | Review time detail for the fourth week of October for professional names K through L. |
| 7 | 11/8/2006 | Park, Ji Yon | 1.1 | Incorporate task code narrative edits provided by various FTI professionals into the 3rd Interim Fee Application. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/8/2006 | Park, Ji Yon | 1.2 | Incorporate R. Eisenberg's (FTI) comments into September Fee Statement and review. |
| 7 | 11/8/2006 | Johnston, Cheryl | 0.5 | Correspond with professionals regarding missing October time detail for the period 10/23/06 - 10/31/06. |
| 7 | 11/8/2006 | Johnston, Cheryl | 0.8 | Reconcile and resolve the October time detail discrepancies. |
| 7 | 11/8/2006 | Johnston, Cheryl | 0.4 | Research and follow-up on missing October time detail and send updates to D. Swanson (FTI). |
| 7 | 11/8/2006 | Johnston, Cheryl | 0.2 | Correspond with D. Swanson (FTI) regarding missing October time detail. |
| 7 | 11/8/2006 | Johnston, Cheryl | 0.5 | Prepare a summary schedule for each task code. |
| 7 | 11/8/2006 | Johnston, Cheryl | 0.9 | Consolidate all time detail and generate consolidated pivot tables summarizing the hours and fees. |
| 7 | 11/8/2006 | Johnston, Cheryl | 0.3 | Analyze responses from L. Park (FTI) regarding the clarification of various September expenses. |
| 7 | 11/8/2006 | Eisenberg, Randall | 0.9 | Review and provide comments on the September fee statement. |
| 99 | 11/8/2006 | Wu, Christine | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 11/8/2006 | Wehrle, David | 2.0 | Travel from Detroit, MI to Cleveland, OH. |
| 99 | 11/8/2006 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 11/8/2006 | Kuby, Kevin | 2.5 | Travel from New York, NY to Chicago, IL. |
| 99 | 11/8/2006 | Krieg, Brett | 3.0 | Travel from Dallas, TX to Detroit, MI. |
| 99 | 11/8/2006 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 11/8/2006 | Crisalli, Paul | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 11/8/2006 | Concannon, Joseph | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 99 | 11/8/2006 | Behnke, Thomas | 2.0 | Travel from New York, NY to Detroit, MI. |
| 16 | 11/9/2006 | McDonagh, Timothy | 0.8 | Revise the stockholder equity calculations in the PBU model based on comments from A. Emrikian (FTI). |
| 16 | 11/9/2006 | McDonagh, Timothy | 0.5 | Discuss the reorganization value calculation in the consolidation module with A. Emrikian (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/9/2006 | McDonagh, Timothy | 1.8 | Continue to review and address imbalances in the emergence scenario of the PBU model and update the calculations accordingly. |
| 16 | 11/9/2006 | McDonagh, Timothy | 0.4 | Adjust the structure of the pension and OPEB schedules in the PBU model for an upcoming review. |
| 16 | 11/9/2006 | McDonagh, Timothy | 0.7 | Review the reorganization value calculation in the PBU model to determine possible function improvements. |
| 16 | 11/9/2006 | McDonagh, Timothy | 0.5 | Revise the pension/OPEB expense check in the PBU model for increased check capabilities. |
| 16 | 11/9/2006 | McDonagh, Timothy | 0.6 | Revise the pension and OPEB expense calculations in the P&L input template to include updated calculations. |
| 16 | 11/9/2006 | Frankum, Adrian | 1.5 | Review background financial information, divisional product lines, etc. to prepare for the EEA divisional review meeting. |
| 16 | 11/9/2006 | Emrikian, Armen | 1.3 | Modify the description of hourly, salaried and other pension / OPEB expenses in the consolidation module to improve output clarity. |
| 16 | 11/9/2006 | Emrikian, Armen | 0.5 | Discuss the reorganization value calculations in the consolidation module with T. McDonagh (FTI). |
| 16 | 11/9/2006 | McDonagh, Timothy | 0.4 | Review changes to the 2006 Treasury model and note any open items. |
| 16 | 11/9/2006 | McDonagh, Timothy | 1.2 | Review the 8+4 outputs after adjusting the new Treasury, Pension and OPEB inputs. |
| 16 | 11/9/2006 | McDonagh, Timothy | 1.0 | Participate in a Budget Business Plan progress update meeting with J. Pritchett (Delphi), T. Letchworth (Delphi), M. Crowley (Delphi), M. Bierline (Delphi), C. Darby (Delphi), S. Pflieger (Delphi), A. Frankum (FTI), A. Emrikian (FTI), S. Karamanos (FTI), |
| 16 | 11/9/2006 | McDonagh, Timothy | 0.2 | Discuss labor splits within the consolidation module with S. Dana (FTI). |
| 16 | 11/9/2006 | Frankum, Adrian | 1.0 | Participate in a Budget Business Plan progress update meeting with J. Pritchett (Delphi), T. Letchworth (Delphi), M. Crowley (Delphi), M. Bierline (Delphi), C. Darby (Delphi), S. Pflieger (Delphi), S. Dana (FTI), A. Emrikian (FTI), S. Karamanos (FTI), T. |
| 16 | 11/9/2006 | Frankum, Adrian | 1.6 | Continue to participate in EEA review meeting with Delphi senior management and B. Shaw (Rothschild) to review and discuss the EEA 2007 - 2012 business plan and projections. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/9/2006 | Frankum, Adrian | 0.5 | Meet with A. Emrikian (FTI) and B. Murrahy (Delphi) to discuss potential data sources for making fresh start estimates in the Budget Business Plan. |
| 16 | 11/9/2006 | Frankum, Adrian | 4.0 | Participate in EEA review meeting with Delphi senior management and B. Shaw (Rothschild) to review and discuss the EEA 2007 - 2012 business plan and projections. |
| 16 | 11/9/2006 | Emrikian, Armen | 0.5 | Review Delphi 10-k to determine historical accounting of tax valuation allowances as reference for similar functionality in the consolidation module. |
| 16 | 11/9/2006 | Emrikian, Armen | 0.5 | Update PBU model timeline and short-term work plan. |
| 16 | 11/9/2006 | Emrikian, Armen | 0.5 | Meet with A. Frankum (FTI) and B. Murrahy (Delphi) to discuss potential data sources for making fresh start estimates in the Budget Business Plan. |
| 16 | 11/9/2006 | Emrikian, Armen | 0.5 | Review 2006 quarterly outputs in the consolidation module. |
| 16 | 11/9/2006 | Emrikian, Armen | 0.5 | Update 12/31/06 forecasted regional debt composition. |
| 16 | 11/9/2006 | Emrikian, Armen | 0.5 | Review Treasury capital planning model updated for 2006 pension contributions. |
| 16 | 11/9/2006 | Emrikian, Armen | 0.5 | Review draft accounting change template and draft comments. |
| 16 | 11/9/2006 | Emrikian, Armen | 0.5 | Discuss with T. Letchworth (Delphi) and S. Dana (FTI) the additions needed to the divisional accounting change template. |
| 16 | 11/9/2006 | Emrikian, Armen | 1.0 | Analyze composition of post-petition balance sheet liabilities to assist in emergence balance analysis. |
| 16 | 11/9/2006 | Emrikian, Armen | 0.5 | Discuss treatment of equity income and minority interests on the balance sheet with S. Pflieger (Delphi). |
| 16 | 11/9/2006 | Emrikian, Armen | 1.0 | Participate in a Budget Business Plan progress update meeting with J. Pritchett (Delphi), T. Letchworth (Delphi), M. Crowley (Delphi), M. Bierline (Delphi), C. Darby (Delphi), S. Pflieger (Delphi), A. Frankum (FTI), S. Dana (FTI), S. Karamanos (FTI), T. M |
| 16 | 11/9/2006 | Dana, Steven | 1.2 | Revise the 2006 accounting change template to include memos for certain call-outs. |
| 16 | 11/9/2006 | Dana, Steven | 0.8 | Investigate the feasibility and benefits of applying the 2006 accounting change adjustments within the Continuing and Non-Continuing model as opposed to in the PBU module. |

# EXHIBIT G
## DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)
### DETAIL BY PROFESSIONAL FEES
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/9/2006 | Dana, Steven | 1.0 | Participate in a Budget Business Plan progress update meeting with J. Pritchett (Delphi), T. Letchworth (Delphi), M. Crowley (Delphi), M. Bierline (Delphi), C. Darby (Delphi), S. Pflieger (Delphi), A. Frankum (FTI), A. Emrikian (FTI), S. Karamanos (FTI), |
| 16 | 11/9/2006 | Dana, Steven | 0.5 | Discuss with T. Letchworth (Delphi) and A. Emrikian (FTI) the additions needed to the divisional accounting change template. |
| 16 | 11/9/2006 | Dana, Steven | 0.5 | Revise the PBU P&L module quarterly split of salaried OPEB. |
| 16 | 11/9/2006 | Dana, Steven | 0.6 | Revise the PBU P&L module quarterly split of salaried pension. |
| 16 | 11/9/2006 | Dana, Steven | 0.8 | Review the PBU P&L module outputs in order to validate the revised labor template inputs. |
| 16 | 11/9/2006 | Dana, Steven | 0.3 | Prepare for the 2006 accounting change call with T. Letchworth (Delphi) by reviewing the accounting change template. |
| 16 | 11/9/2006 | Dana, Steven | 0.2 | Discuss labor splits within the consolidation module with T. McDonagh (FTI). |
| 16 | 11/9/2006 | Dana, Steven | 0.3 | Analyze the labor splits and prepare correspondence for A. Emrikian (FTI) regarding foll-up questions. |
| 16 | 11/9/2006 | Dana, Steven | 0.5 | Integrate the revised labor template into the PBU P&L module. |
| 16 | 11/9/2006 | Wu, Christine | 1.0 | Meet with C. Darby (Delphi), B. Bosse (Delphi) and B. Krieg (FTI) to review S. Salrin's (Delphi) comments and revisions to the 2007-2012 preliminary Budget Business Plan analysis presentation. |
| 16 | 11/9/2006 | Wu, Christine | 0.8 | Prepare a schedule of restructuring costs by P&L memo line for Budget Business Plan purposes. |
| 16 | 11/9/2006 | Wu, Christine | 0.3 | Discuss with C. Darby (Delphi) components of restructuring costs. |
| 16 | 11/9/2006 | Wu, Christine | 0.7 | Review and analyze the master income statements by division for Budget Business Plan purposes. |
| 16 | 11/9/2006 | Wu, Christine | 1.1 | Prepare an operating income schedule for the 2007-2012 preliminary Budget Business Plan analysis presentation. |
| 16 | 11/9/2006 | Wu, Christine | 1.5 | Meet with T. Lewis (Delphi), C. Darby (Delphi), B. Bosse (Delphi) and B. Krieg (FTI) to review the 2007-2012 preliminary Budget Business Plan analysis presentation. |
| 16 | 11/9/2006 | Wu, Christine | 1.0 | Participate in a meeting with M&A staff to review the timeline and open items for the Budget Business Plan. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/9/2006 | Wu, Christine | 0.6 | Review and update the schedule comparing divisional restructuring costs from the prior plan to the current Budget Business Plan submissions. |
| 16 | 11/9/2006 | Wu, Christine | 0.8 | Prepare a schedule of key metrics for the 2007-2012 preliminary Budget Business Plan analysis presentation. |
| 16 | 11/9/2006 | Wu, Christine | 0.7 | Review the Packard and Thermal submissions and reconcile with the submissions tracker schedule. |
| 16 | 11/9/2006 | Krieg, Brett | 1.3 | Revise the price, manufacturing and material variance analysis charts in the Budget Business Plan update presentation. |
| 16 | 11/9/2006 | Krieg, Brett | 0.9 | Revise the OCOGS chart in the Budget Business Plan presentation. |
| 16 | 11/9/2006 | Krieg, Brett | 1.4 | Prepare summaries for Headquarters, eliminations and overlay P&Ls for inclusion in the Budget Business Plan presentation. |
| 16 | 11/9/2006 | Krieg, Brett | 1.6 | Revise the divisional summary P&Ls per feedback from T. Lewis and C. Darby (both Delphi). |
| 16 | 11/9/2006 | Krieg, Brett | 1.6 | Analyze the SG&A and corporate overlays for 2006 through 2012 for Budget Business Plan purposes. |
| 16 | 11/9/2006 | Krieg, Brett | 1.0 | Meet with C. Darby (Delphi), B. Bosse (Delphi) and C. Wu (FTI) to review S. Salrin's (Delphi) comments and revisions to the 2007-2012 preliminary Budget Business Plan analysis presentation. |
| 16 | 11/9/2006 | Krieg, Brett | 0.9 | Revise the total corporate summary P&L in absolute dollars and percent of sales for inclusion in the Budget Business Plan presentation. |
| 16 | 11/9/2006 | Krieg, Brett | 1.1 | Review the updated Budget Business Plan chart-set after the implementation of new roll-up data to ensure chart data agrees to source data. |
| 16 | 11/9/2006 | Krieg, Brett | 1.3 | Update all Budget Business Plan presentation charts to include revised total corporate P&L roll-ups. |
| 16 | 11/9/2006 | Krieg, Brett | 0.9 | Review all Budget Business Plan presentation charts to ensure chart data agrees to source data. |
| 16 | 11/9/2006 | Krieg, Brett | 1.3 | Prepare a chart on the SG&A summary for 2006 through 2012. |
| 16 | 11/9/2006 | Krieg, Brett | 1.5 | Meet with T. Lewis (Delphi), C. Darby (Delphi), B. Bosse (Delphi) and C. Wu (FTI) to review the 2007-2012 preliminary Budget Business Plan analysis presentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/9/2006 | Karamanos, Stacy | 1.0 | Participate in a Budget Business Plan progress update meeting with J. Pritchett (Delphi), T. Letchworth (Delphi), M. Crowley (Delphi), M. Bierline (Delphi), C. Darby (Delphi), S. Pflieger (Delphi), A. Frankum (FTI), A. Emrikian (FTI), S. Dana (FTI), T. Mc |
| 16 | 11/9/2006 | Karamanos, Stacy | 1.8 | Prepare a draft analysis outlining foreign exchange rate impacts for the Budget Business Plan, plan to plan review per J. Pritchett's (Delphi) request. |
| 16 | 11/9/2006 | Karamanos, Stacy | 0.2 | Follow up with A. Gielda (Delphi) regarding open items relating to Steering's Budget Business Plan submission. |
| 16 | 11/9/2006 | Karamanos, Stacy | 0.6 | Prepare an analysis isolating the non-manufacturing inventory reclass by division and by Debtor/non-Debtor for the purpose of the balance sheet forecast. |
| 16 | 11/9/2006 | Karamanos, Stacy | 0.2 | Discuss with B. Smith (Delphi) to obtain additional information related to the non-manufacturing inventory reclass for the purpose of the balance sheet forecast. |
| 16 | 11/9/2006 | Karamanos, Stacy | 1.7 | Update the warranty analysis per the request of S. Pflieger (Delphi) to be used in evaluating the Budget Business Plan divisional warranty expense submissions. |
| 16 | 11/9/2006 | Karamanos, Stacy | 1.6 | Prepare and organize supporting documentation for the XXX analysis model for J. Pritchett (Delphi). |
| 16 | 11/9/2006 | Karamanos, Stacy | 0.4 | Update the XXX presentation slides to include appropriate footnotes per J. Pritchett and J. Sheehan (both Delphi). |
| 16 | 11/9/2006 | Karamanos, Stacy | 2.6 | Update the other asset and other liability forecast model and discuss with S. Pflieger (Delphi). |
| 16 | 11/9/2006 | Crisalli, Paul | 0.6 | Analyze the summary of the hedges worksheet and note any key or outstanding items. |
| 16 | 11/9/2006 | Crisalli, Paul | 1.1 | Review the October BaaN revenue file and prepare comments and key open items. |
| 16 | 11/9/2006 | Crisalli, Paul | 1.8 | Analyze the income statement submission files for all divisions, headquarters and eliminations. |
| 16 | 11/9/2006 | Crisalli, Paul | 2.1 | Review the restructuring cost memo fields per divisional and headquarter income statement submissions and adjust the plan to plan analysis accordingly. |
| 16 | 11/9/2006 | Crisalli, Paul | 1.0 | Participate in a Budget Business Plan progress update meeting with J. Pritchett (Delphi), T. Letchworth (Delphi), M. Crowley (Delphi), M. Bierline (Delphi), C. Darby (Delphi), S. Pflieger (Delphi), A. Frankum (FTI), A. Emrikian (FTI), S. Karamanos (FTI), |

**Page 448 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/9/2006 | Crisalli, Paul | 1.7 | Review the framework and budget business plan pension and OPEB variance analysis. |
| 16 | 11/9/2006 | Crisalli, Paul | 0.8 | Review the divisional 8+4 2006 income statement submissions. |
| 16 | 11/9/2006 | Crisalli, Paul | 1.6 | Update the fresh-start reporting analysis for pension, OPEB and other estimated claims amounts. |
| 10 | 11/9/2006 | Guglielmo, James | 0.3 | Discuss with R. Eisenberg (FTI) the IUE information requests. |
| 10 | 11/9/2006 | Eisenberg, Randall | 0.3 | Discuss with J. Guglielmo (FTI) the IUE information requests. |
| 5 | 11/9/2006 | Wehrle, David | 0.8 | Review the claim estimate prepared by S. Bojaj (Callaway) for XXX's proofs of claim. |
| 5 | 11/9/2006 | Triana, Jennifer | 0.1 | Update and remove the "Analyst Done" field from selected claims to accommodate new developments impacting the claim, per request by K. Harbour (Callaway). |
| 5 | 11/9/2006 | Triana, Jennifer | 0.2 | Complete a DACOR download request for PBR per D. Bosquet (Delphi) for the purpose of Delphi's Accounts Payable application. |
| 5 | 11/9/2006 | Triana, Jennifer | 0.4 | Modify five claims to include updated reasons for disagreement per request by D. Unrue (Delphi). |
| 5 | 11/9/2006 | Schondelmeier, Kathryn | 1.1 | Identify and organize all A/P Fully and Partially Unliquidated claim files that were pulled for review by T. Behnke (FTI). |
| 5 | 11/9/2006 | Schondelmeier, Kathryn | 1.4 | Identify and organize all A/P Fully Liquidated claim files that were pulled for review by T. Behnke (FTI). |
| 5 | 11/9/2006 | Molina, Robert | 3.2 | Finalize the A/P fully liquidated claims portion and assemble back-up data for FTI work completed. |
| 5 | 11/9/2006 | McKeighan, Erin | 1.8 | Upload the new data file received from KCC into CMS. |
| 5 | 11/9/2006 | McKeighan, Erin | 0.5 | Prepare the files received from KCC to be loaded into CMS. |
| 5 | 11/9/2006 | McKeighan, Erin | 0.8 | Update CMS to reflect claims that have been withdrawn from the case. |
| 5 | 11/9/2006 | Li, Danny | 0.9 | Facilitate the transfer of the accounts payable claims estimation documents to the Delphi claims resolution team and other claims estimation related matters. |
| 5 | 11/9/2006 | Li, Danny | 1.3 | Manage and facilitate the virtual claims data room user access authorization process. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/9/2006 | Li, Danny | 2.8 | Review and sign-off on the claims database included in the virtual claims data room. |
| 5 | 11/9/2006 | Kuby, Kevin | 1.2 | Review the ad-hoc analyses per request from D. Unrue (Delphi) related to the claims estimation process. |
| 5 | 11/9/2006 | Kuby, Kevin | 0.5 | Review the various authorization requests to access the claims database. |
| 5 | 11/9/2006 | Kuby, Kevin | 1.2 | Follow-up on various claims database issues and items for resolution. |
| 5 | 11/9/2006 | Gildersleeve, Ryan | 0.4 | Discuss claim de minimus calculations with D. Unrue (Delphi). |
| 5 | 11/9/2006 | Eisenberg, Randall | 0.4 | Participate in a call with T. Behnke (FTI) regarding the finalization of the estimation project, staffing and other claim matters. |
| 5 | 11/9/2006 | Cartwright, Emily | 0.4 | Modify and format for clarity two of the seven claim exception reports. |
| 5 | 11/9/2006 | Bowers, Amanda | 1.9 | Analyze the first 40 of 80 claim files that were pulled for review by T. Behnke (FTI). |
| 5 | 11/9/2006 | Bowers, Amanda | 2.0 | Analyze the last 40 of 80 claim files that were pulled for review by T. Behnke (FTI). |
| 5 | 11/9/2006 | Behnke, Thomas | 0.4 | Participate in a call with R. Eisenberg (FTI) regarding the finalization of the estimation project, staffing and other claim matters. |
| 3 | 11/9/2006 | Wehrle, David | 0.4 | Meet with K. Craft, M. Everett and S. Corcoran (all Delphi) concerning the XXX Financially Troubled Supplier case and the agreement to purchase production equipment in Mexico. |
| 3 | 11/9/2006 | Wehrle, David | 1.2 | Review filings in the XXX bankruptcy case related to the sale of equipment to Delphi under the Financially Troubled Supplier program. |
| 3 | 11/9/2006 | Weber, Eric | 0.3 | Work with M. Olson (Delphi) to obtain updates for all outstanding open essential supplier cases and log updates on the First Day Order Open Case Summary tracker. |
| 3 | 11/9/2006 | Weber, Eric | 0.5 | Advise and update R. Emanuel (Delphi) on the progress of all remaining open first day order cases. |
| 3 | 11/9/2006 | Weber, Eric | 0.6 | Work with Y. Elissa (Delphi) to obtain updates for all outstanding open lien holder cases and log updates on the First Day Order Open case Summary tracker. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/9/2006 | Eisenberg, Randall | 0.4 | Correspond with J. Sheehan (Delphi) regarding the retention of Duff and Phelps. |
| 12 | 11/9/2006 | Meyers, Glenn | 2.2 | Evaluate Delphi Form 10-K405 and other information, to pinpoint specific issues to be addressed, as they relate to the potential affirmative damages claims. |
| 12 | 11/9/2006 | Meyers, Glenn | 1.3 | Continue to evaluate Delphi Form 10-K405 and other information, to pinpoint specific issues to be addressed as they relate to the potential affirmative damages claims. |
| 12 | 11/9/2006 | Meyers, Glenn | 2.4 | Review the Bear Stearns' Delphi Corporation analyst reports from 6/9/99, 7/28/99 and 12/7/99 as they relate to the potential affirmative damages claims. |
| 12 | 11/9/2006 | Meyers, Glenn | 1.4 | Continue to review the Bear Stearns' Delphi Corporation analyst reports from 6/9/99, 7/28/99 and 12/7/99 as they relate to the potential affirmative damages claims. |
| 12 | 11/9/2006 | Meyers, Glenn | 2.3 | Provide updates to and augment the Affirmative Claim Analysis Work Plan. |
| 12 | 11/9/2006 | Meyers, Glenn | 1.5 | Continue to provide updates to and augment the Affirmative Claim Analysis Work Plan. |
| 12 | 11/9/2006 | Lewandowski, Douglas | 0.4 | Update the payments and invoices in the preference file to ensure each payment is the appropriate sign and rerun the preference estimation calculation program for the liquidation analysis. |
| 12 | 11/9/2006 | Joffe, Steven | 3.0 | Review the FASB 109, 106 and implications with respect to deferred tax assets and send correspondence to G. Meyers (FTI) for the affirmative claims analysis. |
| 12 | 11/9/2006 | Imburgia, Basil | 2.8 | Participate in a conference call with counsel regarding the procedures listing and next steps for the affirmative claim analysis. |
| 12 | 11/9/2006 | Eisenberg, Randall | 0.4 | Participate in a call with J. Sheehan (Delphi) regarding the XXX Litigation scenario. |
| 12 | 11/9/2006 | Eisenberg, Randall | 1.1 | Review and revise the term sheet in preparation for a call with management. |
| 12 | 11/9/2006 | Eisenberg, Randall | 0.5 | Review the revised XXX Litigation scenario. |
| 12 | 11/9/2006 | Eisenberg, Randall | 1.8 | Participate in a call with Senior Management, Skadden, & Rothschild regarding the proposed revisions to the Appaloosa/Cerberus proposal. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|:---:|:---|:---|:---:|:---|
| 5 | 11/9/2006 | Wu, Christine | 0.5 | Discuss with assigned case managers the preparation of amended supplier summaries, responses to supplier inquiries and a reconciliation of testing data to the reclamations database. |
| 5 | 11/9/2006 | Wu, Christine | 0.2 | Discuss with R. Emanuel (Delphi) a response to the attorney for claim 126. |
| 5 | 11/9/2006 | McDonagh, Timothy | 0.5 | Assist case managers in preparation for calls with suppliers in disagreement with their Statement of Reclamations. |
| 5 | 11/9/2006 | McDonagh, Timothy | 0.4 | Revise the timeline of major events in reclamations and the Delphi bankruptcy for presentation to the GSM directors. |
| 11 | 11/9/2006 | Wehrle, David | 0.6 | Review the proposed slide for the UCC presentation regarding the XXX Financially Troubled Supplier case and equipment purchase and provide comments to K. Craft (Delphi). |
| 11 | 11/9/2006 | Guglielmo, James | 0.4 | Review the September reporting package on financial results for Mesirow. |
| 11 | 11/9/2006 | Guglielmo, James | 0.9 | Review slides from M. Williams (Delphi) on financial transaction outsourcing for the UCC presentation. |
| 11 | 11/9/2006 | Guglielmo, James | 1.2 | Review and prepare comments to A. Herriott (Skadden) on certain sections of the UCC presentation. |
| 11 | 11/9/2006 | Guglielmo, James | 1.0 | Discuss the intercompany notes payable and receivable analysis requested by Mesirow with R. Fletemeyer (FTI). |
| 11 | 11/9/2006 | Guglielmo, James | 1.0 | Participate in a call with A. Herriott (Skadden) to discuss open items and coordinate new sections for inclusion in the UCC presentation. |
| 11 | 11/9/2006 | Frankum, Adrian | 0.3 | Discuss the UCC draft presentation with R. Eisenberg (FTI). |
| 11 | 11/9/2006 | Fletemeyer, Ryan | 0.4 | Discuss the updated September financials and finalization of the September Mesirow package with M. Grace (Delphi). |
| 11 | 11/9/2006 | Fletemeyer, Ryan | 0.4 | Discuss the XXX setoff support and commission calculation with M. Thatcher (Mesirow). |
| 11 | 11/9/2006 | Fletemeyer, Ryan | 1.0 | Discuss the intercompany notes payable and receivable analysis requested by Mesirow with J. Guglielmo (FTI). |
| 11 | 11/9/2006 | Fletemeyer, Ryan | 0.5 | Review the content of the financial shared service outsourcing slides to be included in the 14th UCC presentation. |
| 11 | 11/9/2006 | Fletemeyer, Ryan | 0.8 | Review draft of the real estate slides to be included in the 14th UCC presentation and compare details to lease notices. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 11/9/2006 | Fletemeyer, Ryan | 1.7 | Work with R. Reiminik (Delphi) and R. Talib (Delphi) to discuss the intercompany trade and intercompany note transactions. |
| 11 | 11/9/2006 | Fletemeyer, Ryan | 0.4 | Discuss the trial balance and legal entity associations with K. Vandyke (Delphi) in resoponse to request from Mesirow. |
| 11 | 11/9/2006 | Fletemeyer, Ryan | 0.6 | Discuss the XXX setoff support with B. Pickering (Mesirow) and M. Thatcher (Mesirow). |
| 11 | 11/9/2006 | Fletemeyer, Ryan | 0.6 | Discuss the comments and recommended edits to the business update section in the UCC presentation with J. Vitale (Delphi). |
| 11 | 11/9/2006 | Fletemeyer, Ryan | 0.8 | Compare the September Debtor results in the business update section in the 14th UCC presentation to Delphi's September monthly operating report. |
| 11 | 11/9/2006 | Fletemeyer, Ryan | 1.2 | Compare the September consolidated results in the business update section of the 14th UCC presentation to Delphi's draft of the 10Q filing. |
| 11 | 11/9/2006 | Eisenberg, Randall | 0.3 | Discuss the UCC draft presentation with A. Frankum (FTI). |
| 11 | 11/9/2006 | Eisenberg, Randall | 0.5 | Review and provide comments on the UCC draft presentation. |
| 19 | 11/9/2006 | Fletemeyer, Ryan | 0.5 | Discuss setoff claim updates with N. Berger (Togut), A. Winchell (Togut) and B. Turner (Delphi). |
| 19 | 11/9/2006 | Fletemeyer, Ryan | 0.5 | Discuss the XXX setoff reconciliation and price adjustment summary with B. Turner (Delphi). |
| 3 | 11/9/2006 | Wehrle, David | 0.6 | Prepare a draft template for timeline discussions related to emergence tasks and discuss with R. Reese (Skadden). |
| 3 | 11/9/2006 | Wehrle, David | 0.3 | Discuss timeline, processes and supply management related tasks with R. Reese (Skadden). |
| 3 | 11/9/2006 | Wehrle, David | 0.4 | Discuss with G. Shah (Delphi) treatment of the approved contract assumption case, XXX, in weekly reporting until the supplier signs the assumption agreement or decides to retain reclamation and general unsecured claims. |
| 3 | 11/9/2006 | Wehrle, David | 0.5 | Update the weekly motion tracker and contract assumption report and send to R. Emanuel (Delphi) with explanations of changes. |
| 3 | 11/9/2006 | Wehrle, David | 0.8 | Review documents related to the XXX contract assumption and participate in a call with G. Shah, T. Ionnes and N. Jordan (all Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 11/9/2006 | Wehrle, David | 0.4 | Review the preference calculation for contract assumption candidate, XXX. |
| 10 | 11/9/2006 | Vinogradsky, Eugenia | 0.7 | Research the methodology to the revise regression analysis. |
| 10 | 11/9/2006 | Vinogradsky, Eugenia | 1.0 | Prepare adjustments to the regression analysis. |
| 10 | 11/9/2006 | Vinogradsky, Eugenia | 0.3 | Meet with D. Gross (FTI) to discuss the regression analysis. |
| 10 | 11/9/2006 | Gross, David | 0.3 | Meet with E. Vinogradsky (FTI) to discuss the regression analysis. |
| 19 | 11/9/2006 | Band, Alexandra | 2.4 | Modify the Delphi Claims Quick Start Guide for new users for the Ringtail Claims room environment and collect e-mail addresses for new user data forms received as of 11/08. |
| 19 | 11/9/2006 | Band, Alexandra | 2.9 | Update the Claims room in Ringtail with replacement documents provided by D. Li (FTI). |
| 19 | 11/9/2006 | Band, Alexandra | 1.2 | Upload confidentiality language to the front page of the Claims room as provided by Skadden. |
| 4 | 11/9/2006 | Park, Ji Yon | 2.0 | Continue to prepare a LCC reply memo pertaining to questions on previous fee applications. |
| 4 | 11/9/2006 | Kuby, Kevin | 0.5 | Analyze upcoming staffing issues and needs and prepare correspondence for R. Eisenberg and T. Behnke (both FTI). |
| 4 | 11/9/2006 | Guglielmo, James | 1.2 | Prepare correspondence to L. Park (FTI) regarding the summary paragraphs required for the LCC/Fee Committee response. |
| 7 | 11/9/2006 | Swanson, David | 2.4 | Review time detail for the fourth week of October for professional names P through R. |
| 7 | 11/9/2006 | Swanson, David | 1.8 | Review time detail for the fourth week of October for professional names S through T. |
| 7 | 11/9/2006 | Park, Ji Yon | 0.7 | Incorporate R. Eisenberg's (FTI) comments into Exhibit E of the September Fee Statement and review. |
| 7 | 11/9/2006 | Johnston, Cheryl | 0.5 | Correspond with various professionals regarding outstanding time detail. |
| 7 | 11/9/2006 | Johnston, Cheryl | 0.9 | Update the expense detail based on responses received from professionals. |
| 7 | 11/9/2006 | Guglielmo, James | 0.3 | Discuss with R. Eisenberg (FTI) the September fee statement. |
| 7 | 11/9/2006 | Eisenberg, Randall | 0.6 | Continue to review and provide comments on the September fee statement. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 11/9/2006 | Triana, Jennifer | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 11/9/2006 | Schondelmeier, Kathryn | 3.0 | Travel from Detroit, MI to New York, NY. |
| 99 | 11/9/2006 | McKeighan, Erin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 11/9/2006 | Li, Danny | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 99 | 11/9/2006 | Guglielmo, James | 3.0 | Travel from Detroit, MI to Atlanta, GA. |
| 99 | 11/9/2006 | Gildersleeve, Ryan | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 11/9/2006 | Cartwright, Emily | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 11/9/2006 | Bowers, Amanda | 2.0 | Travel from Detroit, MI to Cleveland, OH. |
| 99 | 11/9/2006 | Behnke, Thomas | 4.0 | Travel from Detroit, MI to Houston, TX. |
| 11 | 11/10/2006 | Fletemeyer, Ryan | 0.6 | Prepare a summary of setoff approvals and anticipated agreed upon setoff amounts for the November, 13 week cash flow forecast. |
| 16 | 11/10/2006 | McDonagh, Timothy | 0.7 | Update the PBU model to include OPEB expense and contribution detail in 2006. |
| 16 | 11/10/2006 | Swanson, David | 2.3 | Prepare a schedule comparing figures in the PBU model to figures from Delphi's 2005 10K per request from T. McDonagh (FTI). |
| 16 | 11/10/2006 | McDonagh, Timothy | 0.3 | Review an analysis comparing the 2006 8+4 outputs to the 2006 steady state data from the enterprise model as prepared by D. Swanson (FTI). |
| 16 | 11/10/2006 | McDonagh, Timothy | 0.3 | Prepare correspondence for D. Swanson (FTI) regarding the reconciliation of 8+4 outputs to the 2005 10K. |
| 16 | 11/10/2006 | McDonagh, Timothy | 0.5 | Update the one-time-item schedule in the PBU model with additional items. |
| 16 | 11/10/2006 | McDonagh, Timothy | 1.1 | Review the 8+4 outputs in anticipation of a meeting with the Delphi M&A staff. |
| 16 | 11/10/2006 | McDonagh, Timothy | 0.2 | Prepare correspondence to the Delphi M&A group explaining the changes in the 8+4 outputs. |
| 16 | 11/10/2006 | McDonagh, Timothy | 1.0 | Review the 8+4 income statement, balance sheet and cash flow statement outputs with J. Pritchett, T. Letchworth, S. Pflieger (all Delphi) and A. Emrikian (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/10/2006 | McDonagh, Timothy | 1.5 | Update the footnotes and model structure of the 8+4 outputs per comments from the Delphi M&A group and A. Emrikian (FTI). |
| 16 | 11/10/2006 | McDonagh, Timothy | 0.5 | Revise the metrics output schedule per comments from A. Emrikian (FTI). |
| 16 | 11/10/2006 | McDonagh, Timothy | 0.8 | Review and analyze discrepancies between the pension expense in the PBU model and the pension expense from the pension model. |
| 16 | 11/10/2006 | Karamanos, Stacy | 0.6 | Meet with J. Pritchett, S. Pflieger (both Delphi) and A. Emrikian (FTI) to discuss initial outputs from the other asset / other liability balance sheet analysis. |
| 16 | 11/10/2006 | Frankum, Adrian | 1.4 | Review materials and historical financial data to prepare for the Powertrain divisional review session. |
| 16 | 11/10/2006 | Frankum, Adrian | 4.0 | Participate in the Powertrain review meeting with Delphi senior management and N. Toracco (Rothschild) to review and discuss the Powertain 2007 - 2012 business plan and projections. |
| 16 | 11/10/2006 | Frankum, Adrian | 3.5 | Continue to participate in the Powertrain review meeting with Delphi senior management and N. Toracco (Rothschild) to review and discuss the Powertain 2007 - 2012 business plan and projections. |
| 16 | 11/10/2006 | Emrikian, Armen | 0.8 | Review list of tax modeling requirements and begin compiling related information. |
| 16 | 11/10/2006 | Emrikian, Armen | 1.0 | Review the 8+4 income statement, balance sheet and cash flow statement outputs with J. Pritchett, T. Letchworth, S. Pflieger (all Delphi) and T. McDonagh (FTI). |
| 16 | 11/10/2006 | Emrikian, Armen | 0.5 | Discuss the 2006 accounting change information needs and timing with T. Letchworth (Delphi). |
| 16 | 11/10/2006 | Emrikian, Armen | 0.8 | Review accounting standards related to deferred tax assets and liabilities for purposes of incorporating these elements into the consolidation module balance sheet. |
| 16 | 11/10/2006 | Emrikian, Armen | 0.6 | Meet with J. Pritchett, S. Pflieger (both Delphi) and S. Karamanos (FTI) to discuss initial outputs from the other asset / other liability balance sheet analysis. |
| 16 | 11/10/2006 | Emrikian, Armen | 1.0 | Review 8+4 continuing / non-continuing split, cash flow statement and performance schedule prior to a meeting with the Company. |
| 16 | 11/10/2006 | Dana, Steven | 0.2 | Prepare the reconciliation of the updated 8+4 amounts and distribute to T. Letchworth (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/10/2006 | Dana, Steven | 1.3 | Integrate revised Consolidation Module template into the PBU P&L module. |
| 16 | 11/10/2006 | Dana, Steven | 0.6 | Review U.S salaried OPEB expense within the PBU P&L module to resolve inconsistencies with the Consolidation module. |
| 16 | 11/10/2006 | Dana, Steven | 1.5 | Revise the 2006 accounting change template per A. Emrikian's (FTI) comments. |
| 16 | 11/10/2006 | Dana, Steven | 0.3 | Review the regional consolidated module prepared by T. McDonagh (FTI) to ensure the capture of all appropriate data figures. |
| 16 | 11/10/2006 | Dana, Steven | 0.6 | Review 8+4 outputs prepared by T. McDonagh (FTI). |
| 16 | 11/10/2006 | Wu, Christine | 0.6 | Revise the restructuring summary schedule to reconcile with the master income statements and prepare a schedule of one-time restructuring costs. |
| 16 | 11/10/2006 | Wu, Christine | 0.5 | Revise the key metrics schedule to reconcile with the master income statement data. |
| 16 | 11/10/2006 | Wu, Christine | 0.5 | Review and revise the operating income walk schedule and reconcile with the updated master income statements. |
| 16 | 11/10/2006 | Wu, Christine | 0.3 | Discuss with T. Letchworth (Delphi) Pre-Retirement Plan cash and expenses. |
| 16 | 11/10/2006 | Wu, Christine | 1.2 | Meet with T. Lewis (Delphi), C. Darby (Delphi), B. Bosse (Delphi) and B. Krieg (FTI) to review the 2007-2012 Budget Business Plan Review Presentation. |
| 16 | 11/10/2006 | Wu, Christine | 0.7 | Meet with C. Darby (Delphi), B. Bosse (Delphi) and B. Krieg (FTI) to review the 2007-2012 Budget Business Plan Review Presentation. |
| 16 | 11/10/2006 | Wu, Christine | 0.5 | Meet with C. Darby (Delphi) and P. Crisalli (FTI) to review assumptions related to the Budget Business Plan and Framework models. |
| 16 | 11/10/2006 | Krieg, Brett | 0.7 | Meet with C. Darby (Delphi), B. Bosse (Delphi) and C. Wu (FTI) to review the 2007-2012 Budget Business Plan Review Presentation. |
| 16 | 11/10/2006 | Krieg, Brett | 0.4 | Work with C. Darby (Delphi) and B. Bosse (Delphi) on adjusting entries to the HQ Other Sector budget. |
| 16 | 11/10/2006 | Krieg, Brett | 0.9 | Revise the SG&A detail analysis per feedback from C. Darby (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/10/2006 | Krieg, Brett | 0.8 | Revise the divisional summary P&Ls for inclusion in the Budget Business Plan update presentation. |
| 16 | 11/10/2006 | Krieg, Brett | 1.1 | Revise the Manufacturing, Material, Engineering and OCOGS analyses for inclusion in the Budget Business Plan update presentation. |
| 16 | 11/10/2006 | Krieg, Brett | 0.6 | Revise the Mix variance analysis for inclusion in Budget Business Plan update presentation. |
| 16 | 11/10/2006 | Krieg, Brett | 0.9 | Revise the price, manufacturing and material variance analysis for inclusion in the Budget Business Plan update presentation. |
| 16 | 11/10/2006 | Krieg, Brett | 1.2 | Meet with T. Lewis (Delphi), C. Darby (Delphi), B. Bosse (Delphi) and C. Wu (FTI) to review the 2007-2012 Budget Business Plan Review Presentation. |
| 16 | 11/10/2006 | Karamanos, Stacy | 0.4 | Participate in a meeting to review the preliminary foreign exchange rate plan to plan comparison with J. Pritchett (Delphi). |
| 16 | 11/10/2006 | Karamanos, Stacy | 1.3 | Review the balance sheet forecast presentation summary compiled by S. Pflieger (Delphi) and note any outstanding issues. |
| 16 | 11/10/2006 | Karamanos, Stacy | 1.1 | Prepare other asset and other liability forecast assumption summary pages per request by J. Pritchett (Delphi). |
| 16 | 11/10/2006 | Karamanos, Stacy | 0.4 | Discuss with S. Pflieger (Delphi) regarding open items pertaining to the balance sheet forecast. |
| 16 | 11/10/2006 | Karamanos, Stacy | 0.2 | Follow up with A. Gielda (Delphi) regarding open items to Steering's Budget Business Plan submission. |
| 16 | 11/10/2006 | Karamanos, Stacy | 1.8 | Update the plan to plan analysis to include revised foreign exchange rates per J. Pritchett (Delphi) and follow up with Treasury regarding foreign exchange rate information. |
| 16 | 11/10/2006 | Karamanos, Stacy | 0.6 | Meet with T. Letchworth (Delphi), J. Pritchett (Delphi), S. Pflieger (Delphi), A. Emrikian (FTI) and P. Crisalli (FTI) regarding the plan to plan and budget business plan analysis and work plan. |
| 16 | 11/10/2006 | Emrikian, Armen | 0.6 | Meet with T. Letchworth (Delphi), J. Pritchett (Delphi), S. Pflieger (Delphi), P. Crisalli (FTI) and S. Karamanos (FTI) regarding the plan to plan and budget business plan analysis and work plan. |
| 16 | 11/10/2006 | Crisalli, Paul | 0.8 | Correspond with the plan to plan analysis team regarding progress updates. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
***FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007***

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/10/2006 | Crisalli, Paul | 0.7 | Meet with C. Darby (Delphi) to discuss the plan to plan analysis and restructuring costs analysis. |
| 16 | 11/10/2006 | Crisalli, Paul | 0.6 | Meet with T. Letchworth (Delphi), J. Pritchett (Delphi), S. Pflieger (Delphi), A. Emrikian (FTI) and S. Karamanos (FTI) regarding the plan to plan and budget business plan analysis and work plan. |
| 16 | 11/10/2006 | Crisalli, Paul | 0.6 | Meet with B. Bosse (Delphi) regarding the divisional submission roll-up and the treatment of pensions and restructuring costs. |
| 16 | 11/10/2006 | Crisalli, Paul | 0.5 | Meet with C. Darby (Delphi) and C. Wu (FTI) to review assumptions related to the Budget Business Plan and Framework models. |
| 10 | 11/10/2006 | Guglielmo, James | 0.5 | Participate in a call with J. Sheehan (Delphi) to discuss Chanin requests regarding Packard financials. |
| 10 | 11/10/2006 | Guglielmo, James | 0.8 | Discuss Chanin's outstanding requests with A. Makroglou (Delphi), N. Hotchkin (Delphi), G. Siddall (Delphi) and R. Fletemeyer (FTI). |
| 10 | 11/10/2006 | Fletemeyer, Ryan | 0.8 | Discuss Chanin's outstanding requests with A. Makroglou (Delphi), N. Hotchkin (Delphi), G. Siddall (Delphi) and J. Guglielmo (FTI). |
| 5 | 11/10/2006 | Wu, Christine | 0.4 | Discuss with D. Unrue (Delphi) the reconciliation of high and medium claims. |
| 5 | 11/10/2006 | Triana, Jennifer | 1.5 | Update 80 claims in CMSi to have a fully reconciled status for the purpose of finalizing claims in an efficient and timely matter, per request by D. Unrue (Delphi). |
| 5 | 11/10/2006 | Triana, Jennifer | 1.0 | Prepare a claim data exception report to ensure all data issues are corrected prior to future omnibus objections. |
| 5 | 11/10/2006 | Triana, Jennifer | 1.4 | Prepare a claim data exception report which lists the detailed portions redacted by KCC for the purpose of ensuring all data issues are corrected prior to future omnibus objections. |
| 5 | 11/10/2006 | Triana, Jennifer | 1.6 | Analyze and troubleshoot the claim to claim matching report for the purpose of ensuring appropriate matches are made with new claims. |
| 5 | 11/10/2006 | McKeighan, Erin | 0.8 | Upload variables to the data exception reports so analysts can make appropriate changes. |
| 5 | 11/10/2006 | McKeighan, Erin | 1.2 | Create an exception report that shows claims reconciled as duplicate matches but have a false match status in CMS to ensure data integrity. |

**Page 459 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/10/2006 | McKeighan, Erin | 1.1 | Create claim to claim and claim to schedule matching reports based off of new information received from KCC. |
| 5 | 11/10/2006 | McKeighan, Erin | 0.9 | Continue to update CMS to reflect the new claim data received from KCC. |
| 5 | 11/10/2006 | Li, Danny | 0.9 | Prepare a list of virtual claim data room users and update with contact information. |
| 5 | 11/10/2006 | Li, Danny | 0.3 | Discuss with R. Gildersleeve (FTI) the final claim estimates by nature of claim group. |
| 5 | 11/10/2006 | Li, Danny | 0.7 | Review and comment on the final constituent claim estimates prepared by R. Gildersleeve (FTI). |
| 5 | 11/10/2006 | Li, Danny | 1.1 | Manage and facilitate the virtual claims data room user access authorization process. |
| 5 | 11/10/2006 | Gildersleeve, Ryan | 0.4 | Respond to R. Reese's (Skadden) third omnibus objection inquiries. |
| 5 | 11/10/2006 | Gildersleeve, Ryan | 0.3 | Discuss with D. Li (FTI) the final claim estimates by nature of claim group. |
| 5 | 11/10/2006 | Gildersleeve, Ryan | 0.7 | Discuss an analysis of the third omnibus objection and claim estimates with E. Cartwright (FTI) per D. Unrue's (Delphi) request. |
| 5 | 11/10/2006 | Gildersleeve, Ryan | 2.4 | Prepare and consolidate a listing of all claim estimates used in the constituent meeting for transfer into the CMS database. |
| 5 | 11/10/2006 | Gildersleeve, Ryan | 1.4 | Review the claim data exception reports prepared by E. McKeighan (FTI) and advise on adjustments. |
| 5 | 11/10/2006 | Gildersleeve, Ryan | 0.3 | Respond to D. Unrue's (Delphi) inquiries regarding CMSi access at the Delphi claim center. |
| 5 | 11/10/2006 | Cartwright, Emily | 0.6 | Upload and modify selected claim amounts as they appeared on the third omnibus exhibit D into the Omni3_Exhibit_C_D file per request by D. Unrue (Delphi). |
| 5 | 11/10/2006 | Cartwright, Emily | 0.7 | Discuss an analysis of the third omnibus objection and claim estimates with R. Gildersleeve (FTI) per D. Unrue's (Delphi) request. |
| 5 | 11/10/2006 | Cartwright, Emily | 0.6 | Upload the final constituent claim estimates into the third omnibus objection file. |
| 5 | 11/10/2006 | Behnke, Thomas | 1.1 | Participate in a call with D. Unrue (Delphi) regarding the next objection planning, estimation reporting and other claims related matters. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/10/2006 | Behnke, Thomas | 0.7 | Draft an objection planning calendar through December. |
| 5 | 11/10/2006 | Behnke, Thomas | 0.2 | Participate in a call with R. Reese and A. Herriott (both Skadden) regarding the UCC presentation and planning for next objections. |
| 5 | 11/10/2006 | Behnke, Thomas | 0.3 | Prepare correspondence to R. Gildersleeve (FTI) regarding estimates and other claim tasks. |
| 5 | 11/10/2006 | Behnke, Thomas | 0.5 | Review an analysis outlining the next objection population and planning for due diligence. |
| 5 | 11/10/2006 | Behnke, Thomas | 0.8 | Review and reply to correspondence regarding estimations, objections and other claim matters. |
| 19 | 11/10/2006 | Eisenberg, Randall | 1.2 | Review various motions and pleadings. |
| 12 | 11/10/2006 | Meyers, Glenn | 2.7 | Compile and review the U.S. International Trade Administration data on the U.S. auto parts imports and exports from 1995 through 2005, as it relates to the potential affirmative damages claims. |
| 12 | 11/10/2006 | Meyers, Glenn | 2.1 | Provide updates to and augment the Affirmative Claim Analysis Work Plan. |
| 12 | 11/10/2006 | Meyers, Glenn | 2.6 | Review the "U.S. Automotive Parts Industry Annual Assessment, 2006" to identify key industry issues, as they relate to the potential affirmative damages claims. |
| 12 | 11/10/2006 | Joffe, Steven | 3.0 | Review the public filings, FAS 112 and prepare correspondence to G. Meyers (FTI) regarding the affirmative claims analysis. |
| 12 | 11/10/2006 | Eisenberg, Randall | 0.2 | Discuss with D. Resnick (Rothschild) an update on the Framework Negotiations. |
| 5 | 11/10/2006 | Wu, Christine | 0.3 | Discuss with assigned case managers the preparation of amended supplier summaries, responses to supplier inquiries and the reconciliation of testing data to the reclamations database. |
| 5 | 11/10/2006 | McDonagh, Timothy | 0.5 | Prepare a reclamations team weekly Report as of 11/09. |
| 5 | 11/10/2006 | McDonagh, Timothy | 0.1 | Prepare list of closed reclamation claims. |
| 5 | 11/10/2006 | McDonagh, Timothy | 0.2 | Prepare a weekly report of Delphi supplier activities for reclamation purposes. |
| 5 | 11/10/2006 | McDonagh, Timothy | 0.3 | Assist case managers in preparation for calls with suppliers in disagreement with their Statement of Reclamations. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 11/10/2006 | Kuby, Kevin | 0.6 | Review the claim slides in the draft of the latest UCC presentation to ensure the inclusion of all relevant information. |
| 11 | 11/10/2006 | Guglielmo, James | 1.0 | Discuss the business and financial update section of the 14th UCC presentation with R. Fletemeyer (FTI). |
| 11 | 11/10/2006 | Guglielmo, James | 0.3 | Participate in a call with J. Sheehan (Delphi) to discuss the draft of the liquidity slides within the preliminary UCC presentation. |
| 11 | 11/10/2006 | Guglielmo, James | 0.4 | Analyze previous notes and discussions on intercompany accounts with Mesirow to prepare responses to new requests. |
| 11 | 11/10/2006 | Guglielmo, James | 0.9 | Review the additional liquidity slides and 8+4/9+3 Financial Forecast slides within the UCC presentation. |
| 11 | 11/10/2006 | Guglielmo, James | 1.4 | Review the intercompany AR/AP and NP/NR report for the 6-30-06 Mesirow requests and provide comments. |
| 11 | 11/10/2006 | Guglielmo, James | 1.0 | Participate in a call with R. Fletemeyer (FTI) and A. Parks (Mesirow) to discuss the progress of open requests and due diligence items. |
| 11 | 11/10/2006 | Fletemeyer, Ryan | 1.0 | Discuss the business and financial update section of the 14th UCC presentation with J. Guglielmo (FTI). |
| 11 | 11/10/2006 | Fletemeyer, Ryan | 0.3 | Discuss the Kokomo, IN lease renewal notice with M. Thatcher (Mesirow). |
| 11 | 11/10/2006 | Fletemeyer, Ryan | 1.0 | Participate in a call with J. Guglielmo (FTI) and A. Parks (Mesirow) to discuss the progress of open requests and due diligence items. |
| 11 | 11/10/2006 | Fletemeyer, Ryan | 0.5 | Review the professional fee and expense slides in the UCC presentation. |
| 11 | 11/10/2006 | Fletemeyer, Ryan | 0.6 | Discuss the liquidity slides in the 14th UCC presentation with J. Vitale (Delphi) and J. Hudson (Delphi). |
| 11 | 11/10/2006 | Fletemeyer, Ryan | 0.5 | Compare draft of the liquidity slides in the 14th UCC presentation to Delphi's quarterly filings. |
| 11 | 11/10/2006 | Fletemeyer, Ryan | 0.6 | Compare draft of the liquidity slides in the 14th UCC presentation to the framework agreement cash flows and October US 13 week cash flow projections. |
| 11 | 11/10/2006 | Fletemeyer, Ryan | 0.4 | Prepare comments and suggested edits on the liquidity slides in the 14th UCC presentation and send to J. Hudson (Delphi) and J. Vitale (Delphi). |
| 11 | 11/10/2006 | Fletemeyer, Ryan | 0.6 | Modify and edit the intercompany A/R and A/P trade file for Mesirow based on detail provided by R. Reiminik (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 11/10/2006 | Fletemeyer, Ryan | 0.5 | Modify and edit the intercompany June 2006 allied sales file for Mesirow based on detail provided by R. Reiminik (Delphi). |
| 11 | 11/10/2006 | Eisenberg, Randall | 2.8 | Review and provide comments to draft of the UCC presentation. |
| 11 | 11/10/2006 | Eisenberg, Randall | 0.4 | Discuss with J. Sheehan (FTI) regarding the UCC Presentation. |
| 11 | 11/10/2006 | Behnke, Thomas | 0.1 | Prepare correspondence to J. Triana (FTI) regarding the UCC reports. |
| 10 | 11/10/2006 | Warther, Vincent | 0.3 | Meet with D. Gross (FTI) to discuss the "plaintiff-style damages" analysis. |
| 10 | 11/10/2006 | Warther, Vincent | 1.9 | Review the supporting documents for the "plaintiff-style damages" analysis. |
| 10 | 11/10/2006 | Gross, David | 0.3 | Meet with V. Warther (FTI) to discuss the "plaintiff-style damages" analysis. |
| 19 | 11/10/2006 | Yi, Yun-Steve | 2.5 | Create new Ringtail user accounts for selected Delphi personnel per request by D. Li (FTI). |
| 19 | 11/10/2006 | Speedieberg, Alan | 0.2 | Provide Project_Delphi casebook credentials to D. Baumstein. |
| 19 | 11/10/2006 | Band, Alexandra | 1.0 | Update the user administration options per D. Li (FTI) including tracking the progress of new account creations and following up with new users on protocol for obtaining credentials. |
| 4 | 11/10/2006 | Johnston, Cheryl | 1.0 | Prepare, format and review the LCC revised expense reports from the LCC website. |
| 4 | 11/10/2006 | Guglielmo, James | 2.3 | Continue to draft FTI responses to the Delphi Fee Committee's inquiries. |
| 4 | 11/10/2006 | Guglielmo, James | 2.5 | Examine the revised LCC reports on fees and expenses and draft an outline and notes for FTI's response. |
| 4 | 11/10/2006 | Guglielmo, James | 0.7 | Analyze plans for FTI's response to the Fee Committee and prepare correspondence to R. Eisenberg (FTI). |
| 7 | 11/10/2006 | Swanson, David | 0.8 | Continue to review time detail for the fourth week of October for professional names S through T. |
| 7 | 11/10/2006 | Swanson, David | 2.6 | Review time detail for the fourth week of October for professional names U through W. |
| 7 | 11/10/2006 | Park, Ji Yon | 1.2 | Create Exhibit C of the 3rd Interim Fee Application. |
| 7 | 11/10/2006 | Park, Ji Yon | 1.6 | Create Exhibit D for the 3rd Interim Fee Application. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/10/2006 | Park, Ji Yon | 0.6 | Consolidate all time detail for the months June through September in preparation of the 3rd Interim Fee Application. |
| 7 | 11/10/2006 | Park, Ji Yon | 0.5 | Consolidate all expense detail for the months June through September in preparation of the 3rd Interim Fee Application. |
| 7 | 11/10/2006 | Park, Ji Yon | 1.5 | Incorporate R. Eisenberg's (FTI) comments into Exhibit D of the September Fee Statement and review. |
| 7 | 11/10/2006 | Park, Ji Yon | 0.7 | Incorporate R. Eisenberg's (FTI) comments into Exhibit C of the September Fee Statement and review. |
| 7 | 11/10/2006 | Park, Ji Yon | 0.8 | Incorporate R. Eisenberg's (FTI) comments into Exhibit E of the September Fee Statement and review. |
| 7 | 11/10/2006 | Park, Ji Yon | 1.0 | Incorporate task code narrative edits provided by various FTI professionals into the 3rd Interim Fee Application. |
| 7 | 11/10/2006 | Park, Ji Yon | 0.8 | Review September Fees and Expense Exhibits prepared by C. Johnston (FTI), reconcile figures across all exhibits and forward to R. Eisenberg (FTI) for review. |
| 7 | 11/10/2006 | Johnston, Cheryl | 0.4 | Generate a draft of Exhibit F for the September Fee Statement and note any open items. |
| 7 | 11/10/2006 | Johnston, Cheryl | 0.2 | Generate a draft of Exhibit E for the September Fee Statement and note any outstanding items. |
| 7 | 11/10/2006 | Johnston, Cheryl | 0.4 | Prepare an updated master billing file for September 2006 for an upload into the Access database. |
| 7 | 11/10/2006 | Johnston, Cheryl | 0.5 | Generate, edit and review Exhibit D and note any items needing resolution. |
| 7 | 11/10/2006 | Johnston, Cheryl | 0.4 | Generate, review and finalize September Exhibit C. |
| 7 | 11/10/2006 | Johnston, Cheryl | 0.3 | Regenerate the September Exhibit D based on the updated "make table" query. |
| 7 | 11/10/2006 | Eisenberg, Randall | 0.8 | Continue to review and provide comments on the September fee statement. |
| 99 | 11/10/2006 | Wu, Christine | 3.0 | Travel from Detroit, MI to New York, NY. |
| 99 | 11/10/2006 | Molina, Robert | 3.0 | Travel from Detroit, MI to Dallas, TX. |
| 99 | 11/10/2006 | Krieg, Brett | 3.0 | Travel from Dallas, TX to Detroit, MI. |
| 99 | 11/10/2006 | Karamanos, Stacy | 2.0 | Travel from Detroit, MI to Chicago, IL. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 11/10/2006 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 99 | 11/10/2006 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 99 | 11/10/2006 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 11/10/2006 | Crisalli, Paul | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 11/11/2006 | Emrikian, Armen | 1.0 | Analyze 2006 consolidation module income statement, balance sheet, and cash flow statement outputs. |
| 16 | 11/11/2006 | Emrikian, Armen | 1.0 | Review comparison of 2006 8+4 P&L and cash flow forecast vs. steady state and make updates. |
| 16 | 11/11/2006 | Emrikian, Armen | 0.5 | Analyze 2006 restructuring expenses in the 8+4 divisional submissions vs. the Treasury capital planning model. |
| 16 | 11/11/2006 | Krieg, Brett | 0.8 | Revise and review the Price, Material and Manufacturing variance charts per feedback from T. Lewis (Delphi) and S. Salrin (Delphi). |
| 16 | 11/11/2006 | Krieg, Brett | 1.1 | Revise and review the Engineering and OCOGS charts per feedback from T. Lewis (Delphi) and S. Salrin (Delphi). |
| 16 | 11/11/2006 | Krieg, Brett | 1.8 | Revise and review the Divisional summary charts per feedback from T. Lewis (Delphi) and S. Salrin (Delphi). |
| 16 | 11/11/2006 | Krieg, Brett | 0.6 | Revise and review the Incentive compensation chart per feedback from T. Lewis (Delphi) and S. Salrin (Delphi). |
| 16 | 11/11/2006 | Krieg, Brett | 0.9 | Revise and review the Material and Manufacturing charts per feedback from T. Lewis (Delphi) and S. Salrin (Delphi). |
| 16 | 11/11/2006 | Karamanos, Stacy | 1.7 | Prepare regional splits for the other assets and liabilities based on the historical balance sheet results per Hyperion. |
| 16 | 11/11/2006 | Crisalli, Paul | 2.3 | Update the plan to plan presentation for selected slides to include new information from the most recent budget submissions. |
| 16 | 11/11/2006 | Eisenberg, Randall | 0.3 | Correspond with J. Butler (Skadden) regarding XXX. |
| 12 | 11/11/2006 | Meyers, Glenn | 2.3 | Provide updates to and augment the Affirmative Claim Analysis Work Plan. |
| 12 | 11/11/2006 | Meyers, Glenn | 3.1 | Analyze the financial and other statistical data in the Bear Stearns' Delphi Corporation analyst report from 6/9/99 and the U.S. International Trade Administration data compilations, in relation to the Delphi business plan as described in its 10-K, as thi |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 11/11/2006 | Meyers, Glenn | 2.8 | Analyze the financial and statistical data in the "U.S. Automotive Parts Industry Annual Assessment, 2006" in relation to Delphi's business plan as described in its 10-K, as this relates to the potential affirmative damages claims. |
| 12 | 11/11/2006 | Meyers, Glenn | 1.6 | Continue to provide updates to and augment the Affirmative Claim Analysis Work Plan. |
| 12 | 11/11/2006 | Eisenberg, Randall | 0.6 | Discuss with D. Resnick (Rothschild) the progress of items remaining to be negotiated in the framework discussions. |
| 11 | 11/11/2006 | Guglielmo, James | 0.5 | Participate in a call with R. Eisenberg (FTI) to discuss Mesirow's recent inquiries related to intercompany accounts. |
| 11 | 11/11/2006 | Eisenberg, Randall | 0.7 | Review and respond to correspondence from L. Szlezinger (Mesirow) regarding intercompany accounts. |
| 11 | 11/11/2006 | Eisenberg, Randall | 0.5 | Participate in a call with J. Guglielmo (FTI) to discuss Mesirow's recent inquiries related to intercompany accounts. |
| 4 | 11/11/2006 | Guglielmo, James | 1.0 | Review and revise the FTI letter to the Fee Committee per discussions with R. Eisenberg (FTI). |
| 7 | 11/11/2006 | Park, Ji Yon | 0.5 | Compare the summary charts by task code in the 3rd Interim Fee Application narrative to Exhibit D to ensure that all figures reconcile. |
| 7 | 11/11/2006 | Park, Ji Yon | 1.5 | Create and insert summary charts of hours and fees incurred by task code into the narrative for the 3rd Interim Fee Application. |
| 7 | 11/11/2006 | Park, Ji Yon | 0.7 | Review and update the 3rd Interim Fee Application narrative with fees and expenses incurred, billed and paid from June through September. |
| 7 | 11/11/2006 | Park, Ji Yon | 0.7 | Update Exhibit C of the 3rd Interim Fee Application to reflect the fees and expenses incurred, billed and paid from June through September. |
| 7 | 11/11/2006 | Park, Ji Yon | 1.1 | Create Exhibit E of the 3rd Interim Fee Application. |
| 7 | 11/11/2006 | Johnston, Cheryl | 0.4 | Generate pivot tables summarizing the third interim task codes to determine bill rate changes during 6/30/06 through 9/30/06. |
| 7 | 11/11/2006 | Johnston, Cheryl | 0.3 | Regenerate query to summarize the third interim time detail by task code by professional to allow for variance in bill rates during the interim period. |
| 16 | 11/12/2006 | McDonagh, Timothy | 1.8 | Review the financials and supporting schedules in the PBU model and note any key items. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/12/2006 | Emrikian, Armen | 1.1 | Review other asset / other liability balance sheet account detail including potential inputs to the consolidation module. |
| 16 | 11/12/2006 | Emrikian, Armen | 0.5 | Participate in a call with S. Karamanos (FTI) and S. Pflieger (Delphi) to discuss other asset and other liability forecasts. |
| 16 | 11/12/2006 | Wu, Christine | 2.1 | Revise the restructuring, operating income schedule and key metrics slides in the 2007-2012 preliminary Budget Business Plan analysis presentation to include data from the updated master income statements. |
| 16 | 11/12/2006 | Wu, Christine | 0.9 | Revise the restructuring slides for the plan to plan analysis presentation. |
| 16 | 11/12/2006 | Krieg, Brett | 1.3 | Review and revise the Divisional summary and OCOGS charts to agree with the divisional P&L submissions. |
| 16 | 11/12/2006 | Krieg, Brett | 0.8 | Update the Restructuring and Performance charts with the latest total corporation P&L data. |
| 16 | 11/12/2006 | Karamanos, Stacy | 0.5 | Participate in a call with A. Emrikian (FTI) and S. Pflieger (Delphi) to discuss other asset and other liability forecasts. |
| 16 | 11/12/2006 | Crisalli, Paul | 0.5 | Correspond with C. Darby (Delphi) regarding the updated income statement budget business plan submissions. |
| 16 | 11/12/2006 | Crisalli, Paul | 1.2 | Continue to update the plan to plan presentation restructuring costs slides, materials and manufacturing slides to include new information from the updated budget submissions. |
| 16 | 11/12/2006 | Crisalli, Paul | 2.2 | Update the plan to plan presentation restructuring costs slides, materials and manufacturing slides to include new information from the updated budget submissions. |
| 5 | 11/12/2006 | Wehrle, David | 0.4 | Review correspondence related to XXX proofs of claim and associated estimates. |
| 5 | 11/12/2006 | McKeighan, Erin | 2.0 | Continue to create an exception report to ensure data integrity. |
| 12 | 11/12/2006 | Meyers, Glenn | 1.2 | Continue to provide updates to and augment the Affirmative Claim Analysis Work Plan. |
| 12 | 11/12/2006 | Meyers, Glenn | 1.8 | Review the CIBC World Markets report: "Delphi Automotive," June 8, 1999, to determine their opinion and assumptions regarding Delphi's probable cash flow, as this relates to the potential affirmative damages claims. |
| 12 | 11/12/2006 | Meyers, Glenn | 0.7 | Review the Dan Rauscher Wessels report: "Delphi Automotive Systems Corporation," April 2000, to determine their opinion and assumptions, as they relate to the potential affirmative damages claims. |

**Page 467 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 11/12/2006 | Meyers, Glenn | 1.9 | Review the BT Alex Brown report: "Delphi Automotive Systems Corporation," March 25, 1999, to determine their opinion and assumptions, as they relate to the potential affirmative damages claims. |
| 12 | 11/12/2006 | Meyers, Glenn | 2.3 | Provide updates to and augment the Affirmative Claim Analysis Work Plan. |
| 12 | 11/12/2006 | Meyers, Glenn | 0.6 | Determine requirements for the Delphi-XXX supply contract analysis relating to the potential damages claims. |
| 12 | 11/12/2006 | Eisenberg, Randall | 0.6 | Review the UCC GEC proposal on governance. |
| 11 | 11/12/2006 | Fletemeyer, Ryan | 0.8 | Prepare a summary of outstanding Mesirow requests for R. Eisenberg (FTI) and J. Guglielmo (FTI). |
| 4 | 11/12/2006 | Guglielmo, James | 2.1 | Continue to review and revise the FTI letter to the Fee Committee per discussions with R. Eisenberg (FTI). |
| 4 | 11/12/2006 | Eisenberg, Randall | 2.1 | Review and revise FTI's response to the Delphi Fee Committee's inquiries. |
| 7 | 11/12/2006 | Park, Ji Yon | 0.3 | Incorporate task code narrative edits provided by various FTI professionals into the 3rd Interim Fee Application. |
| 3 | 11/13/2006 | Guglielmo, James | 0.5 | Participate in a call with J. Concannon (FTI) to discuss inquiries/comments relating to a draft of the 13 week cash flow report to be submitted by the Debtors. |
| 3 | 11/13/2006 | Guglielmo, James | 1.0 | Review a draft of the 13 week cash flow report and variances from Delphi Treasury. |
| 3 | 11/13/2006 | Concannon, Joseph | 2.1 | Review the 11/14/06 13 week cash flow forecast and highlight key open or outstanding items. |
| 3 | 11/13/2006 | Concannon, Joseph | 0.5 | Participate in a call with J. Guglielmo (FTI) to discuss inquiries/comments relating to a draft of the 13 week cash flow report to be submitted by the Debtors. |
| 16 | 11/13/2006 | McDonagh, Timothy | 2.8 | Update the PBU model to include certain performance covenant calculations. |
| 16 | 11/13/2006 | McDonagh, Timothy | 0.9 | Update the PBU model to include the portion of the 2006 salaried pension and OPEB expense that is classified in SG&A. |
| 16 | 11/13/2006 | Swanson, David | 2.3 | Update the divisional check file with new divisional submission figures, compare to the consolidation model and analyze and resolve open discrepancies. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/13/2006 | McDonagh, Timothy | 0.3 | Prepare other asset and other liability 2006 splits from the PBU model for the continuing/non-continuing and Debtor/non-Debtor scenarios. |
| 16 | 11/13/2006 | McDonagh, Timothy | 0.5 | Discuss the treatment of the inventory reclass and DIP covenant calculation in the consolidation module with A. Emrikian (FTI). |
| 16 | 11/13/2006 | McDonagh, Timothy | 0.8 | Meet with T. Letchworth, J Pritchett (both Delphi) and A. Emrikian (FTI) to discuss the progress of the divisional submissions and comparison of the consolidated 8+4 to the steady state scenario. |
| 16 | 11/13/2006 | McDonagh, Timothy | 0.8 | Compile and review the updated 2006 8+4 outputs and bridge differences to previous versions of the outputs. |
| 16 | 11/13/2006 | Frankum, Adrian | 0.5 | Participate in a call with S. Salrin (Delphi) to discuss the progress of the Budget Business Plan information received, next steps and budgeting. |
| 16 | 11/13/2006 | Frankum, Adrian | 1.2 | Meet with J. Pritchett (Delphi) to review the Budget Business Plan development process and potential issues relating to the model. |
| 16 | 11/13/2006 | Frankum, Adrian | 2.0 | Review the current version of the regional model, liability walks and input templates. |
| 16 | 11/13/2006 | Emrikian, Armen | 0.6 | Review 2006 restructuring expense / cash schedule and compare to 2006 Treasury model. |
| 16 | 11/13/2006 | Emrikian, Armen | 0.5 | Discuss the treatment of the inventory reclass and DIP covenant calculation in the consolidation module with T. McDonagh (FTI). |
| 16 | 11/13/2006 | Emrikian, Armen | 0.5 | Review steady state scenario material expense and provide support file per Company request. |
| 16 | 11/13/2006 | Emrikian, Armen | 0.7 | Review inventory reclass item by division and develop modeling treatment. |
| 16 | 11/13/2006 | Emrikian, Armen | 0.8 | Meet with T. Letchworth, J Pritchett (both Delphi) and T. McDonagh (FTI) to discuss the progress of the divisional submissions and comparison of the consolidated 8+4 to the steady state scenario. |
| 16 | 11/13/2006 | Emrikian, Armen | 1.5 | Review initial plan-to-plan analysis to understand general magnitude of 2007 -2012 Budget Business Plan including restructuring expenses. |
| 16 | 11/13/2006 | Dana, Steven | 1.1 | Continue to compile and organize all PBU and Continuing and Non-Continuing P&L inputs from the divisions. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/13/2006 | Dana, Steven | 1.3 | Prepare memo laying out the process to receive, test and integrate the PBU P&L submissions into the various applicable modules to facilitate transition and document the process. |
| 16 | 11/13/2006 | Dana, Steven | 0.2 | Review 8+4 reconciliation to Enterprise model P&L prepared by T. McDonagh (FTI). |
| 16 | 11/13/2006 | Dana, Steven | 2.3 | Compile and organize all PBU and Continuing and Non-Continuing P&L inputs from the divisions. |
| 16 | 11/13/2006 | Dana, Steven | 1.3 | Follow up with T. Letchworth (Delphi) to obtain a complete set of PBU P&L submissions templates. |
| 16 | 11/13/2006 | Wu, Christine | 0.9 | Review the Packard submissions and reconcile with the submissions tracker. |
| 16 | 11/13/2006 | Wu, Christine | 0.8 | Review the Thermal submissions and reconcile with the submissions tracker. |
| 16 | 11/13/2006 | Wu, Christine | 1.4 | Participate in a call with S. Salrin (Delphi), J. Pritchett (Delphi), K. LoPrete (Delphi), C. Darby (Delphi), T. Lewis (Delphi), T. Letchworth (Delphi), M. Bierlein (Delphi), S. Karamanos (FTI) and P. Crisalli, (FTI) regarding the plan to plan analysis re |
| 16 | 11/13/2006 | Wu, Christine | 0.6 | Reconcile the restructuring summary and operating income schedule with the Plan to Plan analysis P&L schedules. |
| 16 | 11/13/2006 | Wu, Christine | 0.8 | Revise the restructuring summary and operating income schedule with the master income statements. |
| 16 | 11/13/2006 | Wu, Christine | 1.0 | Update the restructuring summary, operating income schedule and key metrics slides in the 2007-2012 preliminary Budget Business Plan analysis presentation. |
| 16 | 11/13/2006 | Wu, Christine | 0.8 | Update the restructuring slides in the plan-to plan analysis presentation. |
| 16 | 11/13/2006 | Wu, Christine | 0.7 | Reconcile the pension data in the operating income schedule with the master income statements. |
| 16 | 11/13/2006 | Wu, Christine | 1.0 | Participate in a meeting with the M&A staff to review the timeline and open items for the Budget Business Plan. |
| 16 | 11/13/2006 | Krieg, Brett | 0.3 | Review the Packard BS8 submission and note open items. |
| 16 | 11/13/2006 | Krieg, Brett | 1.1 | Review the current status of the Plan to Plan analysis provided by P. Crisalli (FTI) |
| 16 | 11/13/2006 | Krieg, Brett | 1.4 | Analyze OCOGS in the Budget Business Plan submissions in comparison to the steady state data. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/13/2006 | Krieg, Brett | 0.8 | Review the steady state back-up material for use in the Budget Business Plan review. |
| 16 | 11/13/2006 | Krieg, Brett | 1.2 | Work with J. Pritchett (Delphi), T. Letchworth (Delphi), M. Bierlein (Delphi) and C. Wu (FTI) on updates to the plan to plan analysis. |
| 16 | 11/13/2006 | Krieg, Brett | 1.1 | Review the SG&A data gathered from the divisions and develop a list of open items regarding SG&A. |
| 16 | 11/13/2006 | Krieg, Brett | 0.7 | Review the performance short-fall slide in the plan to plan analysis in comparison to the preliminary Budget Business Plan. |
| 16 | 11/13/2006 | Krieg, Brett | 1.6 | Prepare a template to analyze material expenses by division in the current plan and prior plan. |
| 16 | 11/13/2006 | Krieg, Brett | 1.3 | Analyze the material and manufacturing expenses in the Budget Business Plan submissions in comparison to the steady state data. |
| 16 | 11/13/2006 | Karamanos, Stacy | 1.8 | Analyze the balance sheet forecast supporting slide package per the request by S. Pflieger (Delphi). |
| 16 | 11/13/2006 | Karamanos, Stacy | 0.7 | Discuss with T. Letchworth (Delphi), J. Pritchett (Delphi), S. Pflieger (Delphi), M. Bierlein (Delphi), C. Darby (Delphi), K. LoPrete (Delphi) and P. Crisalli (FTI) the progress of the New Model / Budget Business Plan review . |
| 16 | 11/13/2006 | Karamanos, Stacy | 1.4 | Participate in a call with S. Salrin (Delphi), J. Pritchett (Delphi), K. LoPrete (Delphi), C. Darby (Delphi), T. Lewis (Delphi), T. Letchworth (Delphi), M. Bierlein (Delphi), P. Crisalli (FTI) and C. Wu, (FTI) regarding the plan to plan analysis review an |
| 16 | 11/13/2006 | Karamanos, Stacy | 0.5 | Review the continuing / non continuing and Debtor / non Debtor asset and liability splits sent by T. McDonagh (FTI) in order to prepare the assets and liabilities forecast. |
| 16 | 11/13/2006 | Crisalli, Paul | 0.7 | Discuss with T. Letchworth (Delphi), J. Pritchett (Delphi), S. Pflieger (Delphi), M. Bierlein (Delphi), C. Darby (Delphi), K. LoPrete (Delphi) and S. Karamanos (FTI) the progress of the New Model / Budget Business Plan review . |
| 16 | 11/13/2006 | Crisalli, Paul | 0.4 | Revise the plan to plan presentation to include restructuring cost slides. |
| 16 | 11/13/2006 | Crisalli, Paul | 0.3 | Update the to plan to plan presentation for JOBS, flowbacks and headcount slides. |
| 16 | 11/13/2006 | Crisalli, Paul | 1.6 | Update the plan to plan presentation in preparation for a conference call. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/13/2006 | Crisalli, Paul | 1.4 | Participate in a call with S. Salrin (Delphi), J. Pritchett (Delphi), K. LoPrete (Delphi), C. Darby (Delphi), T. Lewis (Delphi), T. Letchworth (Delphi), M. Bierlein (Delphi), S. Karamanos (FTI) and C. Wu, (FTI) regarding the plan to plan analysis review a |
| 16 | 11/13/2006 | Crisalli, Paul | 2.1 | Review the updated income statement submissions from all divisions, headquarters and eliminations. |
| 5 | 11/13/2006 | Wehrle, David | 1.2 | Review correspondence from A. Herriott (Skadden) and analyze multiple proofs of claim submitted by XXX in both the Euro and US dollars and prepare an estimate of the claims based on the supporting documentation. |
| 5 | 11/13/2006 | Triana, Jennifer | 2.5 | Modify the claim progress report to show updated total claim counts by omnibus objection, per request by D. Unrue (Delphi). |
| 5 | 11/13/2006 | McKeighan, Erin | 0.8 | Create new matches in CMS from KCC's late claims file and send a Triage report to D. Unrue (Delphi). |
| 5 | 11/13/2006 | McKeighan, Erin | 0.5 | Upload the claim dollar amount estimates into CMS per J. Ehrenhofer's (FTI) request. |
| 5 | 11/13/2006 | McKeighan, Erin | 1.2 | Create an exception report that displays claims with active matches that have been agreed to as modify or allow status in CMS to ensure data integrity. |
| 5 | 11/13/2006 | McKeighan, Erin | 0.8 | Continue to create an exception report that displays claims with active matches that have been agreed to as modify or allow status in CMS to ensure data integrity. |
| 5 | 11/13/2006 | Li, Danny | 1.1 | Manage and facilitate the virtual claims data room user access authorization process which entails corresponding with representatives from various constituents, Debtor management and Ringtail personnel. |
| 5 | 11/13/2006 | Kuby, Kevin | 1.6 | Review and provide edits to the GSM slides regarding contract assumption efforts. |
| 5 | 11/13/2006 | Kuby, Kevin | 2.8 | Review the background of GSM materials to get up to speed on the supply chain issues. |
| 5 | 11/13/2006 | Gildersleeve, Ryan | 0.3 | Review the de minimus analysis prepared by E. McKeighan (FTI). |
| 5 | 11/13/2006 | Gildersleeve, Ryan | 0.9 | Prepare a revised claim analysis to be used in the de minimus analysis for D. Unrue (Delphi). |
| 5 | 11/13/2006 | Gildersleeve, Ryan | 0.6 | Finalize the de minimus claim report from E. Cartwright (FTI) and send to D. Unrue (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/13/2006 | Gildersleeve, Ryan | 0.9 | Prepare complete listings of all estimates used in the constituency presentation for loading into the CMS database. |
| 5 | 11/13/2006 | Gildersleeve, Ryan | 0.5 | Complete an analysis of claims excluded from the third omnibus objection exhibit and forward to R. Reese (Skadden) and A. Herriott (Skadden). |
| 5 | 11/13/2006 | Ehrenhofer, Jodi | 0.4 | Discuss with T. Behnke (FTI) the loading of claim estimates into CMS. |
| 5 | 11/13/2006 | Ehrenhofer, Jodi | 0.7 | Confirm the total claim count and estimate amounts loaded into CMSi. |
| 5 | 11/13/2006 | Ehrenhofer, Jodi | 0.6 | Review the master file of estimates to determine the data fields to be loaded into CMSi. |
| 5 | 11/13/2006 | Ehrenhofer, Jodi | 0.3 | Analyze the master file of estimates to ensure data agrees to the presentation to key constituents. |
| 5 | 11/13/2006 | Concannon, Joseph | 1.6 | Reconcile the treasury estimation file with the amounts reflected in the 11/8/06 presentation. |
| 5 | 11/13/2006 | Cartwright, Emily | 1.4 | Create a pivot table for the de minimus stratification report as of 11/13, showing the stratification of AP and AP Sub Claims by variance, per request of R. Gildersleeve (FTI). |
| 5 | 11/13/2006 | Behnke, Thomas | 0.2 | Prepare a note regarding the loading of claims estimates into CMS. |
| 5 | 11/13/2006 | Behnke, Thomas | 0.2 | Analyze the claims objections and prepare the retraction wrap-up. |
| 5 | 11/13/2006 | Behnke, Thomas | 0.4 | Discuss with J. Ehrenhofer (FTI) the loading of claim estimates into CMS. |
| 5 | 11/13/2006 | Behnke, Thomas | 0.3 | Prepare follow-ups on various correspondences regarding the claims objections and estimates. |
| 5 | 11/13/2006 | Behnke, Thomas | 0.4 | Review various correspondences pertaining to the third omnibus objection and prepare follow-ups. |
| 3 | 11/13/2006 | Wehrle, David | 0.6 | Prepare materials summarizing open issues related to the First Day Orders, Contract Assumption, Expiring Contracts, Indirect Purchasing Project and Financially Troubled Supplier cases for review by K. Kuby (FTI). |
| 3 | 11/13/2006 | Weber, Eric | 1.1 | Revise the First Day Order Open Case Summary to be presented to R. Emanual (Delphi) and Delphi's executive purchasing team. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 11/13/2006 | Weber, Eric | 0.4 | Work with P. Baxter (Delphi) to investigate foreign creditor XXX's requested claim balance and resolve discrepancies between the supplier's records and Delphi's records. |
| 3 | 11/13/2006 | Weber, Eric | 0.7 | Obtain updates for the various First Day Orders and log updates (i.e. changes in approval/rejection status, payments, reconciled balances, etc.) on the First Day Motions Tracking Schedule. |
| 16 | 11/13/2006 | Fletemeyer, Ryan | 0.6 | Discuss the Delphi weekly case calendar and legal filings with Skadden attorneys. |
| 16 | 11/13/2006 | Eisenberg, Randall | 1.6 | Participate in the Senior Management Strategy Session with Skadden and Rothschild. |
| 12 | 11/13/2006 | Meyers, Glenn | 1.8 | Finalize the Affirmative Claim Analysis Work Plan for counsel's review. |
| 12 | 11/13/2006 | Lewandowski, Douglas | 0.6 | Create program that will pull all of the unpaid invoices, paid invoices and payments into one register for the preference estimate for liquidation analysis purposes. |
| 12 | 11/13/2006 | Lewandowski, Douglas | 1.1 | Review selected vendors in the preference estimate to ensure proper functionality of the analysis programs for liquidation analysis purposes. |
| 12 | 11/13/2006 | Lewandowski, Douglas | 0.5 | Review the preference exposure for XXX to ensure preference calculation reliability for the liquidation analysis. |
| 12 | 11/13/2006 | Lewandowski, Douglas | 0.4 | Analyze the invoices for the liquidation analysis preference estimate. |
| 12 | 11/13/2006 | Lewandowski, Douglas | 1.1 | Compute certain estimated preference exposures. |
| 12 | 11/13/2006 | Joffe, Steven | 0.5 | Analyze the detailed affirmative claims analysis work plan and prepare an e-mail to G. Meyers (FTI) regarding the same. |
| 12 | 11/13/2006 | Imburgia, Basil | 1.2 | Review and update the damages analysis procedures listing to include all reviews pertaining to the affirmative claim analysis. |
| 12 | 11/13/2006 | Eisenberg, Randall | 0.3 | Discuss UCC feedback on governance provisions with J. Sheehan (Delphi). |
| 12 | 11/13/2006 | Eisenberg, Randall | 1.3 | Review framework proposals. |
| 12 | 11/13/2006 | Eisenberg, Randall | 0.5 | Review the governance proposal and points to be conveyed to the UCC. |
| 11 | 11/13/2006 | McKeighan, Erin | 0.5 | Update the UCC power point presentation to display the most current claim information. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 11/13/2006 | Guglielmo, James | 0.5 | Discuss the additional liquidity slides prepared for the UCC presentation with R. Fletemeyer (FTI). |
| 11 | 11/13/2006 | Guglielmo, James | 0.5 | Discuss open items and comments on the UCC presentation with R. Fletemeyer (FTI). |
| 11 | 11/13/2006 | Fletemeyer, Ryan | 1.2 | Review an updated draft of the 14th UCC presentation and provide comments and edits to A. Herriott (Skadden). |
| 11 | 11/13/2006 | Fletemeyer, Ryan | 0.9 | Prepare a XXX Mesirow setoff package and distribute to M. Thatcher (Mesirow). |
| 11 | 11/13/2006 | Fletemeyer, Ryan | 0.4 | Discuss the fee and expense slide edits with A. Herriott (Skadden). |
| 11 | 11/13/2006 | Fletemeyer, Ryan | 0.7 | Analyze Mesirow's intercompany notes receivable and notes payable request and required due diligence. |
| 11 | 11/13/2006 | Fletemeyer, Ryan | 0.2 | Discuss timing and review of a second UCC draft presentation with A. Herriott (Skadden). |
| 11 | 11/13/2006 | Fletemeyer, Ryan | 0.4 | Review and respond to M. Thatcher's (Mesirow) framework agreement tax questions. |
| 11 | 11/13/2006 | Fletemeyer, Ryan | 0.6 | Prepare the XXX Mesirow setoff package and distribute to M. Thatcher (Mesirow). |
| 11 | 11/13/2006 | Fletemeyer, Ryan | 0.4 | Review the trial balance code to legal entity mapping provided by M. Lewis (Delphi) and update the intercompany sales and trade files. |
| 11 | 11/13/2006 | Fletemeyer, Ryan | 0.5 | Discuss open items and comments on the UCC presentation with J. Guglielmo (FTI). |
| 11 | 11/13/2006 | Fletemeyer, Ryan | 0.5 | Discuss the additional liquidity slides prepared for the UCC presentation with J. Guglielmo (FTI). |
| 11 | 11/13/2006 | Concannon, Joseph | 0.9 | Review documentation detailing intercompany activity between DAS, DASHI, and Delphi Corporation per request from Mesirow. |
| 11 | 11/13/2006 | Concannon, Joseph | 0.7 | Analyze information requests from Mesirow related to intercompany activity between DAS, DASHI and Delphi Corporation. |
| 19 | 11/13/2006 | Fletemeyer, Ryan | 0.7 | Analyze XXX setoff purchase orders, sales invoices, and mutuality. |
| 19 | 11/13/2006 | Fletemeyer, Ryan | 0.4 | Compare the AGFA purchase contracts provided by K. Schaa (Delphi) to other AGFA setoff supporting documents. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 11/13/2006 | Fletemeyer, Ryan | 0.9 | Analyze XXX setoff reconciliation, sales invoices and purchase invoices and send revised reconciliation to K. Schaa (Delphi). |
| 3 | 11/13/2006 | Wehrle, David | 0.8 | Modify the draft presentation to be used in the Global Supply Management (GSM) staff meeting to communicate GSM's role in emergence activities. |
| 3 | 11/13/2006 | Wehrle, David | 0.4 | Discuss with D. Blackburn and B. Haykinson (both Delphi) expiring contract statistics and reporting. |
| 19 | 11/13/2006 | Band, Alexandra | 0.8 | Update the user administration options per D. Li (FTI) and request bio information from individuals whose information is still missing. |
| 4 | 11/13/2006 | Guglielmo, James | 2.8 | Continue to review and revise the FTI letter to the Fee Committee per discussions with R. Eisenberg (FTI). |
| 4 | 11/13/2006 | Guglielmo, James | 0.3 | Review and revise the Fee Committee letter for and submit to the Committee. |
| 4 | 11/13/2006 | Frankum, Adrian | 0.5 | Review and comment on the responses to the Fee Committee for the 1st and 2nd Fee Applications. |
| 4 | 11/13/2006 | Eisenberg, Randall | 1.4 | Review and revise responses to inquiries from the Delphi Fee Committee. |
| 7 | 11/13/2006 | Swanson, David | 2.2 | Review additional time detail submitted for the fourth week of October and incorporate into the master billing file. |
| 7 | 11/13/2006 | Park, Ji Yon | 1.3 | Update the 3rd Interim Fee Application and exhibits with fee accommodations for the month of September. |
| 7 | 11/13/2006 | Park, Ji Yon | 1.9 | Compile and distribute all final exhibits of the September Fee Statement to all the necessary constituents. |
| 7 | 11/13/2006 | Park, Ji Yon | 0.3 | Incorporate the fee accommodations provided by R. Eisenberg (FTI) into Exhibit A of the September Fee Statement and review. |
| 7 | 11/13/2006 | Park, Ji Yon | 0.8 | Incorporate the fee accommodations provided by R. Eisenberg (FTI) into Exhibit C of the September Fee Statement and review. |
| 7 | 11/13/2006 | Park, Ji Yon | 0.4 | Participate in call with J. Guglielmo (FTI) to discuss final updates to be incorporated into the September Fee Statement exhibits. |
| 7 | 11/13/2006 | Park, Ji Yon | 0.5 | Update the cover letter for the September Fee Statement with applicable fees and dates. |
| 7 | 11/13/2006 | Johnston, Cheryl | 0.8 | Generate and review the updated Exhibits A, E and F for the September Fee Statement. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/13/2006 | Johnston, Cheryl | 0.6 | Generate the updated September Exhibit C. |
| 7 | 11/13/2006 | Guglielmo, James | 1.5 | Review the final draft of the exhibits relating to the September fee statement. |
| 7 | 11/13/2006 | Guglielmo, James | 0.4 | Participate in call with L. Park (FTI) to discuss final updates to be incorporated into the September Fee Statement exhibits. |
| 7 | 11/13/2006 | Eisenberg, Randall | 0.3 | Discuss with J. Guglielmo (FTI) the September fee statement. |
| 99 | 11/13/2006 | Triana, Jennifer | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 11/13/2006 | Swanson, David | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 99 | 11/13/2006 | McKeighan, Erin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 11/13/2006 | McDonagh, Timothy | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 99 | 11/13/2006 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 11/13/2006 | Gildersleeve, Ryan | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 11/13/2006 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 11/13/2006 | Eisenberg, Randall | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 11/13/2006 | Behnke, Thomas | 4.0 | Travel from Houston, TX to Detroit, MI. |
| 16 | 11/14/2006 | McDonagh, Timothy | 0.5 | Continue updating the PBU model to include certain covenant calculations. |
| 16 | 11/14/2006 | McDonagh, Timothy | 0.9 | Modify the PBU model to account for a reclass of non-salable inventory. |
| 16 | 11/14/2006 | Swanson, David | 1.4 | Continue preparation of a schedule outputting charts displaying various divisional performance metrics per Delphi request. |
| 16 | 11/14/2006 | Swanson, David | 1.6 | Continue preparation of a schedule comparing the divisional submissions to the input module in order to ensure the submission data agrees to module data. |
| 16 | 11/14/2006 | Swanson, David | 2.1 | Begin preparation of a schedule outputting charts displaying various divisional performance metrics per Delphi request. |
| 16 | 11/14/2006 | McDonagh, Timothy | 0.9 | Review the balance sheet and cash flow statement in the updated PBU model and note any open items or discrepancies. |
| 16 | 11/14/2006 | McDonagh, Timothy | 0.9 | Create a chart of the 2006 continuing/non-continuing and Debtor/non-Debtor balance sheet splits. |

**Page 477 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/14/2006 | McDonagh, Timothy | 0.3 | Review the November Insight interest rate file to determine differences in interest rates that feed the PBU model. |
| 16 | 11/14/2006 | McDonagh, Timothy | 0.6 | Review the capital planning model to ensure it accounts for the reclass of non-salable inventory and discuss with B. Hewes (Delphi). |
| 16 | 11/14/2006 | McDonagh, Timothy | 0.8 | Meet with S. Pflieger (Delphi), T. Letchworth (Delphi), B. Hewes (Delphi) and M. Crowley (Delphi) to discuss the balance sheet forecast power point package. |
| 16 | 11/14/2006 | McDonagh, Timothy | 1.1 | Review and comment on the balance sheet summary packet as prepared by S. Pflieger (Delphi). |
| 16 | 11/14/2006 | McDonagh, Timothy | 0.7 | Revise the P&L input template that feeds the PBU model and note any outstanding items. |
| 16 | 11/14/2006 | McDonagh, Timothy | 0.5 | Update the PBU model with the 8+4 2006 GMNA volume assumptions. |
| 16 | 11/14/2006 | McDonagh, Timothy | 1.2 | Update the PBU model with the latest 2007-2012 PBU P&L information and agree data with the PBU P&L model. |
| 16 | 11/14/2006 | Karamanos, Stacy | 1.0 | Meet with S. Pflieger (Delphi), T. Letchworth (Delphi), B. Hewes (Delphi) and A. Emrikian (FTI) to discuss slides summarizing the treatment of various balance sheet items in the consolidation module. |
| 16 | 11/14/2006 | Frankum, Adrian | 1.1 | Meet with S. Gale (Delphi), R. Sparks (Delphi), J. Pritchett (Delphi), T. Letchworth (Delphi), B. Murray (Delphi) and A. Emrikian (FTI) to discuss the application of fresh start, as well as tax issues, in the Budget Business Plan. |
| 16 | 11/14/2006 | Frankum, Adrian | 0.5 | Prepare for meeting on tax and fresh start with Delphi. |
| 16 | 11/14/2006 | Frankum, Adrian | 0.6 | Discuss with R. Eisenberg (FTI) the status of the Business Plan Preparation. |
| 16 | 11/14/2006 | Frankum, Adrian | 0.5 | Prepare for tomorrow's E&S divisional review. |
| 16 | 11/14/2006 | Emrikian, Armen | 1.0 | Review divisional balance sheet submissions received to date and develop list of open items and questions. |
| 16 | 11/14/2006 | Emrikian, Armen | 1.0 | Meet with S. Pflieger (Delphi), T. Letchworth (Delphi), B. Hewes (Delphi) and S. Karamanos (FTI) to discuss slides summarizing the treatment of various balance sheet items in the consolidation module. |
| 16 | 11/14/2006 | Emrikian, Armen | 0.6 | Discuss summary charts for both PBU / divisional and regional outputs with J. Pritchett, T Letchworth (both Delphi), and S. Dana (FTI). |

**Page 478 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/14/2006 | Emrikian, Armen | 1.1 | Meet with S. Gale (Delphi), R. Sparks (Delphi), J. Pritchett (Delphi), T. Letchworth (Delphi), B. Murray (Delphi) and A. Frankum (FTI) to discuss the application of fresh start, as well as tax issues, in the Budget Business Plan. |
| 16 | 11/14/2006 | Emrikian, Armen | 0.5 | Review continuing / non-continuing PBU composition provided by the Company. |
| 16 | 11/14/2006 | Emrikian, Armen | 1.2 | Develop a presentation to summarize consolidation module approach regarding fresh start accounting adjustments. |
| 16 | 11/14/2006 | Eisenberg, Randall | 0.6 | Discuss with A. Frankum (FTI) the status of the Business Plan Preparation. |
| 16 | 11/14/2006 | Eisenberg, Randall | 0.3 | Discuss with S. Salrin (Delphi) the Business Plan Preparation. |
| 16 | 11/14/2006 | Eisenberg, Randall | 0.3 | Discuss with B. Shaw (Rothschild) regarding the business plan preparation and plan sponsor due diligence. |
| 16 | 11/14/2006 | Dana, Steven | 1.1 | Integrate AHG detailed divisional P&L into the PBU P&L Module. |
| 16 | 11/14/2006 | Dana, Steven | 1.2 | Integrate E&S detailed divisional P&L into the PBU P&L Module. |
| 16 | 11/14/2006 | Dana, Steven | 0.8 | Analyze variances between PBU P&L module outputs and divisional submissions. |
| 16 | 11/14/2006 | Dana, Steven | 0.6 | Discuss summary charts for both PBU / divisional and regional outputs with J. Pritchett, T Letchworth (both Delphi), and A. Emrikian (FTI). |
| 16 | 11/14/2006 | Dana, Steven | 0.4 | Analyze and organize working capital submissions to identify key updates. |
| 16 | 11/14/2006 | Dana, Steven | 0.6 | Review divisional submissions to identify key updates and to update tracking files. |
| 16 | 11/14/2006 | Dana, Steven | 1.2 | Integrate DPSS detailed divisional P&L into the PBU P&L Module. |
| 16 | 11/14/2006 | Dana, Steven | 1.3 | Integrate Packard detailed divisional P&L into the PBU P&L Module. |
| 16 | 11/14/2006 | Dana, Steven | 1.2 | Integrate Powertrain detailed divisional P&L into the PBU P&L Module. |
| 16 | 11/14/2006 | Dana, Steven | 1.1 | Integrate Thermal detailed divisional P&L into the PBU P&L Module. |
| 16 | 11/14/2006 | Dana, Steven | 0.4 | Link various check files to divisional submissions. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/14/2006 | Dana, Steven | 0.7 | Prepare draft prototype of key P&L metric charts. |
| 16 | 11/14/2006 | Dana, Steven | 1.1 | Integrate Steering detailed divisional P&L into the PBU P&L Module. |
| 16 | 11/14/2006 | Wu, Christine | 0.6 | Revise the Budget Business Plan restructuring expense analysis to include the 2006 data and breakdown of one-time costs. |
| 16 | 11/14/2006 | Wu, Christine | 1.3 | Meet with C. Darby (Delphi), B. Bosse (Delphi) and B. Krieg (FTI) to discuss S. Salrin's (Delphi) comments on the 2007-2012 Budget Business Plan Preliminary Review. |
| 16 | 11/14/2006 | Wu, Christine | 1.0 | Reconcile the Thermal and Packard 2006 submissions with the total 8+4 forecast. |
| 16 | 11/14/2006 | Wu, Christine | 0.9 | Revise the Budget Business Plan restructuring cost analysis to include updated information from the divisional income statement submissions. |
| 16 | 11/14/2006 | Wu, Christine | 0.5 | Revise the Budget Business Plan restructuring expenses to include the 2006 data and breakdown of one-time costs. |
| 16 | 11/14/2006 | Wu, Christine | 1.4 | Prepare an analysis on economic performance by economic factor and division for 2006 - 2012. |
| 16 | 11/14/2006 | Wu, Christine | 0.7 | Revise the key metrics analysis to include the 2006 data and metrics on restructuring, performance and pricing variances. |
| 16 | 11/14/2006 | Krieg, Brett | 1.7 | Analyze the SG&A detail walks created for each division in comparison to the SG&A instructions and prepare a list of open items for follow-up. |
| 16 | 11/14/2006 | Krieg, Brett | 1.5 | Prepare correspondence to individual owners of headcount submissions, SG&A detail submissions, freight submissions and material/commodity submissions and discuss the progress of the submissions. |
| 16 | 11/14/2006 | Krieg, Brett | 1.1 | Review the material variance analysis from 2005 to 2006 in the steady-state plan. |
| 16 | 11/14/2006 | Krieg, Brett | 1.3 | Meet with C. Darby (Delphi), B. Bosse (Delphi) and C. Wu (FTI) to discuss S. Salrin's (Delphi) comments on the 2007-2012 Budget Business Plan Preliminary Review. |
| 16 | 11/14/2006 | Krieg, Brett | 0.9 | Review the Operating Income and performance walk analysis in comparison to the total corporation summary P&L. |
| 16 | 11/14/2006 | Krieg, Brett | 0.7 | Work with J. Prichett (Delphi) on preparing an OCOGS analysis in the plan-to-plan. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/14/2006 | Krieg, Brett | 1.2 | Update the Budget Business Plan submission tracker with all data received to-date, review and distribute. |
| 16 | 11/14/2006 | Krieg, Brett | 0.9 | Review the performance metric charts and note any items needing follow-up. |
| 16 | 11/14/2006 | Karamanos, Stacy | 0.5 | Prepare a detailed list of open items with S. Reinhart (Delphi) per the request of T. Letchworth (Delphi). |
| 16 | 11/14/2006 | Karamanos, Stacy | 0.2 | Review the tracking document to ensure all Steering and Packard submissions were appropriately reflected. |
| 16 | 11/14/2006 | Karamanos, Stacy | 0.4 | Meet with T. Letchworth and J. Pritchett (both Delphi) to discuss the Packard PBU submission. |
| 16 | 11/14/2006 | Karamanos, Stacy | 2.1 | Review the Packard Budget Business Plan submission and reconcile between the Budget Business Plan budget files and the continuing / non continuing 8+4 files. |
| 16 | 11/14/2006 | Karamanos, Stacy | 2.1 | Review the updated Steering Budget Business Plan submissions for hourly headcount reconciliation purposes and follow up with A. Gielda (Delphi) on open items. |
| 16 | 11/14/2006 | Karamanos, Stacy | 1.2 | Review and follow up on open items as they relate to the Steering Budget Business Plan balance sheet submission. |
| 16 | 11/14/2006 | Crisalli, Paul | 2.6 | Analyze the AHG income statement and headcount submissions for the 2007-2012 Budget Business Plan analysis. |
| 16 | 11/14/2006 | Crisalli, Paul | 2.8 | Review the Powertrain income statement and headcount submissions for the 2007 - 2012 Budget Business Plan analysis. |
| 10 | 11/14/2006 | Eisenberg, Randall | 0.6 | Discuss with K. Butler (Delphi) the IUE negotiations and framework negotiations. |
| 5 | 11/14/2006 | Weber, Eric | 0.9 | Analyze the tracking document for all claims files reviewed as they relate to the fifth omnibus. |
| 5 | 11/14/2006 | Weber, Eric | 2.6 | Examine and analyze the second sample of ten claim files to ensure consistent and appropriate assessments were made by analysts (i.e. duplicates were appropriately flagged, nature of claim categorizations were accurate, determinations regarding claim amou |
| 5 | 11/14/2006 | Weber, Eric | 2.8 | Examine and analyze the first sample of ten claim files to ensure consistent and appropriate assessments were made by analysts (i.e. duplicates were appropriately flagged, nature of claim categorizations were accurate, determinations regarding claim amoun |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/14/2006 | Weber, Eric | 0.6 | Work with D. Li and T. Behnke (both FTI) regarding the due diligence for the fifth omnibus objection. |
| 5 | 11/14/2006 | Triana, Jennifer | 2.5 | Prepare a CMSi data exception report to ensure all data issues are corrected prior to all future omnibus objections. |
| 5 | 11/14/2006 | Triana, Jennifer | 0.2 | Update the CMSi report to no longer include confidence levels or estimation indicators, per request by T. Behnke (FTI). |
| 5 | 11/14/2006 | Triana, Jennifer | 2.5 | Continue to create a claim data exception report which lists detailed portions redacted by KCC to ensure all data issues are corrected prior to all future omnibus objections. |
| 5 | 11/14/2006 | Triana, Jennifer | 2.5 | Finalize the CMSi data exception report which lists detailed portions redacted by KCC to ensure all data issues are corrected prior to all future omnibus objections. |
| 5 | 11/14/2006 | Triana, Jennifer | 0.9 | Continue to create a CMSi data exception report to ensure all data issues are corrected prior to all future Omnibus Objections. |
| 5 | 11/14/2006 | Triana, Jennifer | 0.3 | Perform an analysis for 26 duplicate claims for the purpose of ensuring the claims have matching classes, per request by T. Behnke (FTI). |
| 5 | 11/14/2006 | Triana, Jennifer | 0.3 | Update and remove the "Analyst Done" field from selected claims to make changes to the information in the claim prior to approval. |
| 5 | 11/14/2006 | McKeighan, Erin | 1.0 | Extract DACOR data to create an Access Database for future use by analysts. |
| 5 | 11/14/2006 | McKeighan, Erin | 2.2 | Update the estimation amount in CMS per the estimation process performed by FTI. |
| 5 | 11/14/2006 | McKeighan, Erin | 1.1 | Continue to create an exception report that displays claims that are reconciled as duplicative and correspond to the same claim in CMS, to ensure data integrity. |
| 5 | 11/14/2006 | McKeighan, Erin | 2.5 | Update the detail records in CMS where values are not needed but claims have been estimated. |
| 5 | 11/14/2006 | McKeighan, Erin | 0.8 | Continue to create an exception report that displays claims with active matches that have been agreed to as modify or allow status in CMS to ensure data integrity. |
| 5 | 11/14/2006 | McKeighan, Erin | 1.4 | Update CMS to reflect changes and issues identified during the Triage Process. |
| 5 | 11/14/2006 | Li, Danny | 0.4 | Manage and facilitate the virtual claims data room authorization process. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/14/2006 | Li, Danny | 0.6 | Work with T. Behnke and E. Weber (both FTI) regarding the due diligence for the fifth omnibus objection. |
| 5 | 11/14/2006 | Li, Danny | 2.3 | Review customer and tax claims to be objected to in the fifth omnibus claims objection to ensure proper basis and documentation. |
| 5 | 11/14/2006 | Li, Danny | 3.1 | Review the accounts payable claims to be objected to in the fifth omnibus claims objection for proper basis and documentation. |
| 5 | 11/14/2006 | Kuby, Kevin | 1.6 | Review and provide edits to the updated GSM slides regarding contract assumption efforts. |
| 5 | 11/14/2006 | Gildersleeve, Ryan | 0.7 | Review the claim data exception reports of modify and allow claims from E. McKeighan (FTI). |
| 5 | 11/14/2006 | Gildersleeve, Ryan | 0.5 | Update CMS to identify claims to be excluded from the fourth omnibus objection per request by T. Behnke (FTI). |
| 5 | 11/14/2006 | Gildersleeve, Ryan | 1.4 | Write a report query of claims with claim classes not recorded by the KCC claims agent. |
| 5 | 11/14/2006 | Ehrenhofer, Jodi | 0.6 | Analyze and test specific claims for changes to CMSi in the estimated amount. |
| 5 | 11/14/2006 | Ehrenhofer, Jodi | 1.1 | Identify all reconciled claims that were estimated to determine differences in the total estimated amount. |
| 5 | 11/14/2006 | Ehrenhofer, Jodi | 0.6 | Confirm the final estimates loaded into CMSi to ensure no relevant claims data has been excluded. |
| 5 | 11/14/2006 | Ehrenhofer, Jodi | 0.8 | Identify all triggers in CMSi that would change estimates. |
| 5 | 11/14/2006 | Ehrenhofer, Jodi | 0.9 | Analyze all claims that have been reconciled since estimates were loaded into CMSi. |
| 5 | 11/14/2006 | Behnke, Thomas | 0.6 | Prepare for a claims progress working session which includes updating the planning calendar. |
| 5 | 11/14/2006 | Behnke, Thomas | 0.8 | Review the remaining approved duplicate claims to select a sample for the due diligence review. |
| 5 | 11/14/2006 | Behnke, Thomas | 0.5 | Review the proposed de minimus procedures analysis and note any integral items. |
| 5 | 11/14/2006 | Behnke, Thomas | 2.3 | Analyze the duplicate claim report to identify exceptions that should be held from the next omnibus objection. |
| 5 | 11/14/2006 | Behnke, Thomas | 0.2 | Prepare correspondence to R. Eisenberg (FTI) regarding the de minimus claims process. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/14/2006 | Behnke, Thomas | 2.2 | Participate in a work session to analyze the resolution process and discuss the omnibus objections and de minimus claims with D. Unrue, K. Craft (both Delphi), J. Lyons, A. Herriott and R. Reese (all Skadden). |
| 5 | 11/14/2006 | Behnke, Thomas | 0.6 | Work with D. Li and E. Weber (both FTI) regarding the due diligence for the fifth omnibus objection. |
| 5 | 11/14/2006 | Behnke, Thomas | 1.3 | Coordinate the due diligence of the fourth and fifth omnibus objections. |
| 5 | 11/14/2006 | Behnke, Thomas | 0.4 | Discuss with J. DeLuca, D. Unrue, D. Evans and C. Michels (all Delphi) duplicate claim exceptions. |
| 5 | 11/14/2006 | Behnke, Thomas | 1.8 | Review the progress of the claims process through the comparison of various summary reports. |
| 3 | 11/14/2006 | Wehrle, David | 1.7 | Review the settlement agreement and confirm XXX is a prefunded supplier under the Essential Supplier order and discuss with G. Shah (Delphi) documentation needed for review by the UCC and lender's financial advisors. |
| 3 | 11/14/2006 | Wehrle, David | 0.7 | Respond to a supplier question from and participate in a call with D. Kowaleski (Delphi) regarding prepetition claims. |
| 3 | 11/14/2006 | Weber, Eric | 1.4 | Obtain updates for the various First Day Orders and log updates (i.e. changes in approval/rejection status, payments, reconciled balances, etc.) on the First Day Motions Tracking Schedule. |
| 3 | 11/14/2006 | Weber, Eric | 0.5 | Work with Y. Elissa (Delphi) and M. Hall (Delphi) to obtain updates to the remaining lien holder cases. |
| 16 | 11/14/2006 | Eisenberg, Randall | 0.7 | Meet with J. Sheehan (Delphi) regarding the XXX framework negotiations. |
| 16 | 11/14/2006 | Eisenberg, Randall | 0.4 | Discuss with M. McGuire (Delphi) the XXX framework negotiations. |
| 12 | 11/14/2006 | Lewandowski, Douglas | 1.1 | Update the preference calculations to account for the appropriate payment sign and invoice amounts per J. Robinson (FTI) for the liquidation analysis. |
| 12 | 11/14/2006 | Frankum, Adrian | 0.2 | Coordinate data, meetings and analysis related to foreign operations in the liquidation analysis. |
| 12 | 11/14/2006 | Frankum, Adrian | 0.7 | Analyze SG&A data and DTI information for purposes of the liquidation analysis. |
| 12 | 11/14/2006 | Eisenberg, Randall | 2.1 | Review the revised governance proposal from Cerberus/Appaloosa. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/14/2006 | Wu, Christine | 0.3 | Discuss the progress of open amended supplier summaries with B. Clay (Delphi), T. Hinton (Delphi) and K. Donaldson (Delphi). |
| 5 | 11/14/2006 | Wu, Christine | 0.4 | Review and analyze claim 379 and discuss with T. Hinton (Delphi) possible negotiation settlements. |
| 5 | 11/14/2006 | Wu, Christine | 0.6 | Review, update and reconcile the amended claim log with the Reclamations database. |
| 5 | 11/14/2006 | Wu, Christine | 0.8 | Review the amended supplier summary for claim 199. |
| 5 | 11/14/2006 | Wu, Christine | 0.3 | Prepare the amended Statement of Reclamation and supplier summary for claim 772 and 69. |
| 5 | 11/14/2006 | McDonagh, Timothy | 0.8 | Assist case managers in preparation for calls with suppliers in disagreement with their Statement of Reclamations. |
| 11 | 11/14/2006 | Wu, Christine | 1.0 | Prepare a presentation for the 11/15/06 weekly reclamations review meeting with the UCC. |
| 11 | 11/14/2006 | Wehrle, David | 0.6 | Review slides describing transactions with the financially troubled supplier XXX, discuss with A. Perry (Delphi) and forward slides to B. Pickering (Mesirow). |
| 11 | 11/14/2006 | McDonagh, Timothy | 0.6 | Prepare UCC reclamation progress chart for the weekly meeting with the UCC. |
| 11 | 11/14/2006 | Guglielmo, James | 0.5 | Review the board version of the UCC presentation and analyze new updates. |
| 11 | 11/14/2006 | Guglielmo, James | 0.8 | Discuss the XXX capital infusion transaction with J. Concannon (FTI) and R. Fletemeyer (FTI). |
| 11 | 11/14/2006 | Frankum, Adrian | 0.3 | Prepare tasks and items for J. Concannon in preparation of an analysis on intercompany transactions for use in discussions with the UCC. |
| 11 | 11/14/2006 | Frankum, Adrian | 0.6 | Prepare correspondence to R. Eisenberg (FTI) regarding Mesirow's request for intercompany information. |
| 11 | 11/14/2006 | Frankum, Adrian | 1.2 | Analyze data for use in creating the intercompany analysis for Mesirow discussion purposes. |
| 11 | 11/14/2006 | Fletemeyer, Ryan | 0.4 | Discuss Mesirow's request for an update of AT Kearney's work on executory contracts with J. Vitale (Delphi). |
| 11 | 11/14/2006 | Fletemeyer, Ryan | 0.4 | Compare the 11/3/06 supplier motion tracker to the UCC presentation and distribute to Mesirow. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
***FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007***

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 11/14/2006 | Fletemeyer, Ryan | 0.8 | Discuss the XXX capital infusion transaction with J. Concannon (FTI) and J. Guglielmo (FTI). |
| 11 | 11/14/2006 | Fletemeyer, Ryan | 0.7 | Analyze the XXX capital infusion slides and prepare correspondence to J. Concannon (FTI). |
| 11 | 11/14/2006 | Fletemeyer, Ryan | 1.3 | Work with J. Lamb (Delphi) to analyze the June year-to-date allied sales summary for Mesirow. |
| 11 | 11/14/2006 | Fletemeyer, Ryan | 0.7 | Discuss the XXX capital infusion slides included in the UCC presentation with J. Sheehan (Delphi). |
| 11 | 11/14/2006 | Concannon, Joseph | 0.6 | Meet with M. McGuire (Delphi) to discuss the funding of XXX. |
| 11 | 11/14/2006 | Concannon, Joseph | 0.8 | Discuss the XXX capital infusion transaction with R. Fletemeyer (FTI) and J. Guglielmo (FTI). |
| 11 | 11/14/2006 | Concannon, Joseph | 2.9 | Prepare an intercompany analysis detailing Debtor entity accounting flows per request from Mesirow. |
| 11 | 11/14/2006 | Concannon, Joseph | 2.5 | Continue to prepare an intercompany analysis detailing Debtor entity accounting flows per request from Mesirow. |
| 19 | 11/14/2006 | Fletemeyer, Ryan | 0.3 | Discuss the XXX setoff approval and accounting entries with B. Turner (Delphi). |
| 19 | 11/14/2006 | Fletemeyer, Ryan | 0.5 | Discuss the XXX setoff documents with A. Winchell (Togut) and N. Berger (Togut). |
| 3 | 11/14/2006 | Wehrle, David | 1.5 | Update and edit the emergence issues and communications sections of the presentation for Global Supply Management. |
| 3 | 11/14/2006 | Wehrle, David | 0.4 | Review a file from A. Laurie (Sitrick) regarding supplier and internal communications in preparation of emergence and provide comments. |
| 3 | 11/14/2006 | Wehrle, David | 0.9 | Meet with R. Reese (Skadden) and K. Kuby (FTI) to review a presentation on emergence and communications requested by Global Supply Management. |
| 3 | 11/14/2006 | Kuby, Kevin | 0.9 | Meet with R. Reese (Skadden) and D. Wehrle (FTI) to review a presentation on emergence and communications requested by Global Supply Management. |
| 3 | 11/14/2006 | Wehrle, David | 0.9 | Review details of the contract extension report with G. Shah (Delphi) and suggest modifications to the content and format. |
| 3 | 11/14/2006 | Wehrle, David | 1.1 | Review the contract extension report, negotiation hot list and direct and indirect material process files from D. Blackburn (Delphi) and provide comments. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 11/14/2006 | Warther, Vincent | 1.0 | Review the "plaintiff-style damages" analysis. |
| 7 | 11/14/2006 | Swanson, David | 0.9 | Review updates to Exhibit C narratives provided by various professionals and incorporate into draft October Exhibit C. |
| 7 | 11/14/2006 | Swanson, David | 0.8 | Prepare and send a memo to various professionals to request Exhibit C narrative updates to be incorporated into the October Fee Statement. |
| 7 | 11/14/2006 | Park, Ji Yon | 0.4 | Prepare the Notice for the 3rd Interim Fee Application and review. |
| 7 | 11/14/2006 | Park, Ji Yon | 0.3 | Create Exhibit A, the certification for R. Eisenberg (FTI), to be included in the 3rd Interim Fee Application. |
| 7 | 11/14/2006 | Park, Ji Yon | 1.5 | Review and update the draft 3rd Interim Fee Application per discussions with J. Guglielmo (FTI). |
| 7 | 11/14/2006 | Park, Ji Yon | 0.6 | Prepare an excel report outlining September fees and expenses to be submitted to T. Krause (Delphi). |
| 7 | 11/14/2006 | Johnston, Cheryl | 0.4 | Generate and review query results for the September expense reconciliation. |
| 7 | 11/14/2006 | Guglielmo, James | 0.5 | Participate in a call with L. Park to discuss additional verbiage needed for the third Fee Application. |
| 7 | 11/14/2006 | Guglielmo, James | 2.8 | Review the preliminary draft of the third Fee Application and provide comments to the introduction and to task codes 01 through 30. |
| 7 | 11/14/2006 | Guglielmo, James | 2.4 | Review the preliminary draft of the third Fee Application and provide comments to task codes 31 through 99. |
| 7 | 11/14/2006 | Guglielmo, James | 1.4 | Review the preliminary draft of the third fee application and provide comments to exhibits B, C, D and E. |
| 7 | 11/14/2006 | Guglielmo, James | 0.6 | Review and provide comments to the FTI certification and notice letter for the third Fee Application. |
| 7 | 11/14/2006 | Eisenberg, Randall | 0.7 | Begin to review and provide comments on a draft of the Third Interim Fee Application. |
| 99 | 11/14/2006 | Wu, Christine | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 11/14/2006 | Wehrle, David | 2.0 | Travel from Cleveland, OH to Detroit, MI. |
| 99 | 11/14/2006 | Weber, Eric | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 11/14/2006 | Li, Danny | 3.0 | Travel from Newark, NJ to Detroit, MI. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 11/14/2006 | Krieg, Brett | 3.0 | Travel from Dallas, TX to Detroit, MI. |
| 99 | 11/14/2006 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 11/14/2006 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 99 | 11/14/2006 | Eisenberg, Randall | 3.0 | Travel from Detroit, MI to Washington D.C. |
| 99 | 11/14/2006 | Dana, Steven | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 11/14/2006 | Crisalli, Paul | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 11/14/2006 | Concannon, Joseph | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 99 | 11/14/2006 | Cartwright, Emily | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 11 | 11/15/2006 | Concannon, Joseph | 0.1 | Prepare November and December budgets for code 101. |
| 9 | 11/15/2006 | Concannon, Joseph | 0.1 | Prepare the November and December budget for codes 102 and 103. |
| 16 | 11/15/2006 | Swanson, David | 1.8 | Prepare performance checks in the divisional check file which compare certain performance metrics per each division to those figure in the consolidation model per request from S. Dana (FTI). |
| 16 | 11/15/2006 | Swanson, David | 0.5 | Work with S. Dana (FTI) to prepare the basic outlines of the P&L metric charts for presentation to S. Salrin (Delphi). |
| 16 | 11/15/2006 | Swanson, David | 1.8 | Prepare an initial draft of the performance metrics charts and send to S. Dana (FTI) for review. |
| 16 | 11/15/2006 | Swanson, David | 2.4 | Begin preparation of a divisional check file which compares the divisional submissions by PBU to the consolidation model per request by S. Dana (FTI). |
| 16 | 11/15/2006 | Swanson, David | 2.2 | Continue preparation of a divisional check file which compares the divisional submissions by PBU to the consolidation model per request by S. Dana (FTI). |
| 16 | 11/15/2006 | McDonagh, Timothy | 1.5 | Update the PBU model with latest divisional submission information and restructuring walk information and review updated financials. |
| 16 | 11/15/2006 | McDonagh, Timothy | 1.0 | Review the working capital section of the PBU model and trace difference in the continuing/non-continuing split from 2006 to 2007. |
| 16 | 11/15/2006 | McDonagh, Timothy | 0.4 | Modify the restructuring liability walk with modified calculations. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/15/2006 | McDonagh, Timothy | 0.4 | Prepare correspondence for B. Krieg (FTI) on the OCOGS expense in 2006 from the enterprise model and the related call-outs. |
| 16 | 11/15/2006 | McDonagh, Timothy | 0.4 | Discuss with R. Reminik (Delphi) restructuring cash and balance sheet elimination entries. |
| 16 | 11/15/2006 | McDonagh, Timothy | 0.2 | Prepare correspondence to S. Karamanos (FTI) describing changes to the OA walk in the PBU model. |
| 16 | 11/15/2006 | McDonagh, Timothy | 1.4 | Review imbalances in the submissions master check file and prepare a list of discrepancies. |
| 16 | 11/15/2006 | McDonagh, Timothy | 1.4 | Review the continuing/non-continuing and Debtor/non-Debtor balance sheet splits to identify consolidating eliminations. |
| 16 | 11/15/2006 | McDonagh, Timothy | 0.6 | Modify the interest calculations in the PBU model to improve functional capabilities. |
| 16 | 11/15/2006 | McDonagh, Timothy | 0.8 | Analyze the salaried and hourly pension/OPEB expense in the PBU model versus the PBU P&L model and note any differences. |
| 16 | 11/15/2006 | Frankum, Adrian | 5.2 | Participate in the E&S divisional business plan review session with senior and divisional management. |
| 16 | 11/15/2006 | Emrikian, Armen | 1.5 | Modify working capital template to add warranty liability walk functionality. |
| 16 | 11/15/2006 | Emrikian, Armen | 0.5 | Modify working capital template to create Debtor - Non-Debtor summary table. |
| 16 | 11/15/2006 | Emrikian, Armen | 0.4 | Review draft PBU / divisional and regional summary graphs and provide comments. |
| 16 | 11/15/2006 | Emrikian, Armen | 0.5 | Modify working capital template for consolidation module to carve out pre-petition payables. |
| 16 | 11/15/2006 | Emrikian, Armen | 1.0 | Review initial consolidation module outputs after uploading the initial Budget Business Plan submissions. |
| 16 | 11/15/2006 | Emrikian, Armen | 1.0 | Review initial PBU P&L module outputs after uploading initial Budget Business Plan submissions. |
| 16 | 11/15/2006 | Emrikian, Armen | 0.5 | Discuss open questions regarding tax data requests and 2006 restructuring expense with T. Letchworth (Delphi). |
| 16 | 11/15/2006 | Emrikian, Armen | 0.5 | Meet with B. Smith and J. Volek (both Delphi) to discuss composition of various balance sheet liability accounts. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/15/2006 | Emrikian, Armen | 0.5 | Meet with J. Pritchett, S. Gale, B. Sparks, T. Letchworth (All Delphi) to discuss tax modeling approach regarding dividend repatriation. |
| 16 | 11/15/2006 | Emrikian, Armen | 0.7 | Meet with M. Rozicki (Delphi) to discuss follow up needed on items on the tax information request list. |
| 16 | 11/15/2006 | Emrikian, Armen | 0.5 | Update the presentation regarding the consolidation module approach regarding fresh start balance sheet adjustments. |
| 16 | 11/15/2006 | Emrikian, Armen | 0.5 | Review initial allocation of pre-petition payables and review approach with S. Pflieger (Delphi). |
| 16 | 11/15/2006 | Emrikian, Armen | 0.5 | Discuss check mechanism needed to confirm conformance between divisional 2006 PBU and continuing / non-continuing submissions. |
| 16 | 11/15/2006 | Dana, Steven | 0.4 | Analyze the performance metric charts prepared by D. Swanson (FTI) and provide comments. |
| 16 | 11/15/2006 | Dana, Steven | 1.1 | Analyze the PBU P&L module E&S outputs compared to the E&S divisional submissions to identify imbalances. |
| 16 | 11/15/2006 | Dana, Steven | 1.2 | Analyze the PBU P&L module Powertrain outputs compared to the Powertrain divisional submissions to identify imbalances. |
| 16 | 11/15/2006 | Dana, Steven | 0.8 | Review, identify and resolve imbalances in the reconciliation between 8+4 submission and PBU P&L roll-up by division. |
| 16 | 11/15/2006 | Dana, Steven | 1.1 | Analyze the PBU P&L module Steering outputs compared to the Steering divisional submissions to identify imbalances. |
| 16 | 11/15/2006 | Dana, Steven | 1.1 | Analyze the PBU P&L module Thermal outputs compared to the Thermal divisional submissions to identify imbalances. |
| 16 | 11/15/2006 | Dana, Steven | 1.1 | Analyze the PBU P&L module Packard outputs compared to the Packard divisional submissions to identify imbalances. |
| 16 | 11/15/2006 | Dana, Steven | 1.0 | Analyze the PBU P&L AHG module outputs compared to the AHG divisional submissions to identify imbalances. |
| 16 | 11/15/2006 | Dana, Steven | 0.5 | Work with D. Swanson (FTI) to prepare the basic outlines of the P&L metric charts for presentation to S. Salrin (Delphi). |
| 16 | 11/15/2006 | Dana, Steven | 1.9 | Prepare reconciliation between 8+4 submission and PBU P&L roll-up by division. |
| 16 | 11/15/2006 | Dana, Steven | 0.3 | Prepare consolidation module P&L output for revised submissions. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/15/2006 | Dana, Steven | 0.4 | Prepare restructuring liability walk for output to the consolidation module. |
| 16 | 11/15/2006 | Dana, Steven | 1.1 | Analyze the PBU P&L DPSS module outputs compared to the DPSS divisional submissions to identify imbalances. |
| 16 | 11/15/2006 | Wu, Christine | 0.8 | Prepare various slides for the 2007-2012 Preliminary Review presentation. |
| 16 | 11/15/2006 | Wu, Christine | 0.9 | Reconcile the Thermal submissions with the submissions tracker. |
| 16 | 11/15/2006 | Wu, Christine | 0.2 | Discuss with H. Fayyaz (Delphi) the 2005 income statement data for comparison with the 2006 8+4 forecast. |
| 16 | 11/15/2006 | Wu, Christine | 1.1 | Reconcile the economics performance analysis with the consolidated divisional submissions. |
| 16 | 11/15/2006 | Wu, Christine | 1.0 | Meet with C. Darby (Delphi) and B Bosse (Delphi) to discuss outstanding items and responsibilities for the Budget Business Plan review. |
| 16 | 11/15/2006 | Wu, Christine | 0.7 | Reconcile the Packard and Thermal 8+4 2006 data per the BS8 submissions with the master schedule. |
| 16 | 11/15/2006 | Wu, Christine | 0.3 | Revise the key metrics analysis to include updated divisional submission data. |
| 16 | 11/15/2006 | Wu, Christine | 0.3 | Revise the Budget Business Plan restructuring expense analysis to include updated divisional submission data. |
| 16 | 11/15/2006 | Wu, Christine | 0.4 | Revise the Budget Business Plan restructuring expense analysis to include updated divisional submission data. |
| 16 | 11/15/2006 | Wu, Christine | 0.4 | Review the 2006 8+4 forecast restructuring data and discuss with M. Wild (Delphi). |
| 16 | 11/15/2006 | Wu, Christine | 0.5 | Revise the economic performance analysis to include updated divisional submission data. |
| 16 | 11/15/2006 | Krieg, Brett | 1.2 | Review the divisional summary P&L charts to include all relevant data points have been included. |
| 16 | 11/15/2006 | Krieg, Brett | 1.1 | Revise the Manufacturing and Material expense chart to include a view of the total corporation excluding Steering and AHG. |
| 16 | 11/15/2006 | Krieg, Brett | 0.9 | Review the OCOGS chart and price/material/manufacturing chart to ensure all relevant data points have been included. |
| 16 | 11/15/2006 | Krieg, Brett | 1.2 | Draft power point slides related to manufacturing and SG&A performance. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/15/2006 | Krieg, Brett | 0.9 | Add a Pension expense memo to the total summary P&L chart. |
| 16 | 11/15/2006 | Krieg, Brett | 2.3 | Add Gross profit, operating income and other performance metrics to the dollar denominated divisional summary P&L charts. |
| 16 | 11/15/2006 | Krieg, Brett | 1.7 | Complete the Divisional summary P&L charts in both dollars and percent of sales. |
| 16 | 11/15/2006 | Krieg, Brett | 1.4 | Prepare a chart on OCOGS expenses by division for 2006 8+4 through 2012 Budget Business Plan submission. |
| 16 | 11/15/2006 | Krieg, Brett | 1.3 | Prepare a chart on the total SG&A budget, segregating by divisional SG&A and allocated SG&A categories, both before and after restructuring and with a view of costs associated with the SG&A reduction. |
| 16 | 11/15/2006 | Krieg, Brett | 1.6 | Revise the price/material/manufacturing variance chart to include an analysis of all years in the Budget Business Plan submissions. |
| 16 | 11/15/2006 | Krieg, Brett | 0.4 | Work with C. Darby (Delphi) on preparing the SG&A summary chart. |
| 16 | 11/15/2006 | Karamanos, Stacy | 1.6 | Review the capital expenditure Budget Business Plan submission for Packard and follow up with S. Reinhart (Delphi) on outstanding issues. |
| 16 | 11/15/2006 | Karamanos, Stacy | 0.8 | Review the regional cash flow split file with S. Pflieger (Delphi) for the purposes of the other assets and other liability walks in the PBU model. |
| 16 | 11/15/2006 | Karamanos, Stacy | 0.4 | Follow up on open Steering and Packard balance sheet issues related to the inclusion of pre-petition liabilities in the PBU submissions. |
| 16 | 11/15/2006 | Karamanos, Stacy | 2.1 | Prepare files for segregating the other asset and other liability balances for distribution. |
| 16 | 11/15/2006 | Karamanos, Stacy | 2.3 | Review the GM Deal analysis and note key items per request by J. Pritchett (Delphi). |
| 16 | 11/15/2006 | Crisalli, Paul | 0.7 | Meet with J. Pritchett (Delphi) and C. Darby (Delphi) regarding the plan to plan budget variance analysis schedules and open items. |
| 16 | 11/15/2006 | Crisalli, Paul | 0.7 | Meet with T. Letchworth (Delphi) regarding the AHG and Powertrain PBU submission open items for the 2007 - 2012 Budget Business Plan analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/15/2006 | Crisalli, Paul | 1.6 | Review the Powertrain and AHG headcount submission files for the 2007 - 2012 Budget Business Plan analysis. |
| 16 | 11/15/2006 | Crisalli, Paul | 2.7 | Review the Powertrain and AHG divisional presentations to management regarding the 2007 - 2012 Budget Business Plan. |
| 16 | 11/15/2006 | Crisalli, Paul | 1.1 | Prepare correspondence to AHG regarding the PBU submission templates for the 2007 - 2012 Budget Business Plan. |
| 16 | 11/15/2006 | Crisalli, Paul | 0.9 | Prepare correspondence to Powertrain regarding the PBU submission templates for the 2007 - 2012 Budget Business Plan. |
| 16 | 11/15/2006 | Crisalli, Paul | 1.8 | Review the updated divisional income statement submissions for the 2007 - 2012 plan to plan presentation. |
| 16 | 11/15/2006 | Crisalli, Paul | 1.2 | Prepare updates to the plan to plan presentation for pension and OPEB open items. |
| 16 | 11/15/2006 | Crisalli, Paul | 0.8 | Update the plan to plan summary income statement and division trending slides at the Debtors' request. |
| 10 | 11/15/2006 | Fletemeyer, Ryan | 0.3 | Discuss Chanin's recapitalization model questions with N. Torraco (Rothschild). |
| 5 | 11/15/2006 | Weber, Eric | 2.3 | Examine and analyze the fifth sample of ten claim files to ensure consistent and appropriate assessments were made by analysts (i.e. duplicates were appropriately flagged, nature of claim categorizations were accurate, determinations regarding claim amoun |
| 5 | 11/15/2006 | Weber, Eric | 2.6 | Examine and analyze the third sample of ten claim files to ensure consistent and appropriate assessments were made by analysts (i.e. duplicates were appropriately flagged, nature of claim categorizations were accurate, determinations regarding claim amoun |
| 5 | 11/15/2006 | Weber, Eric | 0.5 | Analyze the tracking document for all duplicate claim files reviewed as they relate to the fourth omnibus. |
| 5 | 11/15/2006 | Weber, Eric | 0.4 | Meet with L. Diaz (Skadden) and D. Li (FTI) to discuss issues identified in the due diligence review of the claims to be included in the 5th omnibus claims objection. |
| 5 | 11/15/2006 | Weber, Eric | 2.4 | Examine and analyze the fourth sample of ten claim files to ensure consistent and appropriate assessments were made by analysts (i.e. duplicates were appropriately flagged, nature of claim categorizations were accurate, determinations regarding claim amou |
| 5 | 11/15/2006 | Triana, Jennifer | 0.2 | Complete a DACOR download request per D. Bosquet (Delphi) and B. Kearney (Delphi) for the purpose of Delphi's Accounts Payable application. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/15/2006 | Triana, Jennifer | 2.3 | Update the CMSi data exception report to include docketed Debtor, class and amount, per request by R. Gildersleeve (FTI). |
| 5 | 11/15/2006 | Triana, Jennifer | 2.5 | Update the CMSi data exception report to include docketed Debtor, class, nature of claim and amount information, per request by R. Gildersleeve (FTI). |
| 5 | 11/15/2006 | Triana, Jennifer | 2.5 | Finalize the CMSi data exception report to ensure all data issues are corrected prior to all future omnibus objections. |
| 5 | 11/15/2006 | Triana, Jennifer | 1.0 | Discuss the planning calendar and next objections with T. Behnke (FTI), E. McKeighan (FTI), R. Gildersleeve (FTI) and E. Cartwright (FTI). |
| 5 | 11/15/2006 | Triana, Jennifer | 0.6 | Update and remove the "Analyst Done", "Approver Done" and "Reviewer Done" fields from late claims to make changes to the information in the claims prior to approval. |
| 5 | 11/15/2006 | Triana, Jennifer | 0.3 | Discuss the claim exception report content and format with R. Gildersleeve (FTI). |
| 5 | 11/15/2006 | Triana, Jennifer | 0.3 | Prepare an extract of all schedules with selected nature of claims for analysis purposes, per request by T. Behnke (FTI). |
| 5 | 11/15/2006 | Triana, Jennifer | 0.3 | Analyze the CMSi report which lists all claims that contain docketing errors to identify and resolve errors. |
| 5 | 11/15/2006 | Stevning, Johnny | 0.3 | Participate in a call with R. Gildersleeve (FTI) and T. Behnke (FTI) regarding claim estimates reporting in CMSi. |
| 5 | 11/15/2006 | McKeighan, Erin | 1.0 | Discuss the planning calendar and next objections with T. Behnke (FTI), J. Triana (FTI), R. Gildersleeve (FTI) and E. Cartwright (FTI). |
| 5 | 11/15/2006 | McKeighan, Erin | 0.6 | Begin creating new person records for XXX vendors not currently in CMS. |
| 5 | 11/15/2006 | McKeighan, Erin | 0.5 | Upload certain events to claims not to be objected to on the fourth omnibus. |
| 5 | 11/15/2006 | McKeighan, Erin | 0.7 | Discuss claim exception report content and format with R. Gildersleeve (FTI). |
| 5 | 11/15/2006 | McKeighan, Erin | 1.7 | Continue to prepare an exception report that displays all claims with duplicate master events in CMS to ensure data integrity. |
| 5 | 11/15/2006 | McKeighan, Erin | 2.5 | Prepare an exception report that displays all claims with duplicate detail records in CMS to ensure data integrity. |
| 5 | 11/15/2006 | Li, Danny | 2.8 | Review the accounts payable claims to be objected to in the fifth omnibus claims objection for proper basis and documentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/15/2006 | Li, Danny | 0.7 | Revise the fifth omnibus due diligence review master file to reflect Skadden's review comments. |
| 5 | 11/15/2006 | Li, Danny | 1.7 | Review duplicative legal and union claims to be objected to in the fourth omnibus claims objection for proper basis and documentation. |
| 5 | 11/15/2006 | Li, Danny | 2.1 | Review duplicative accounts payable claims to be objected to in the fourth omnibus claims objection for proper basis and documentation. |
| 5 | 11/15/2006 | Li, Danny | 0.7 | Review the duplicative claims due diligence list to develop a due diligence review template and methodology. |
| 5 | 11/15/2006 | Li, Danny | 0.5 | Resolve issues identified in the due diligence review of the accounts payable claims. |
| 5 | 11/15/2006 | Li, Danny | 0.4 | Meet with L. Diaz (Skadden) and E. Weber (FTI) to discuss issues identified in the due diligence review of the claims to be included in the 5th omnibus claims objection. |
| 5 | 11/15/2006 | Li, Danny | 0.4 | Meet with T. Behnke (FTI) to establish an approach to the claims review process as it pertains to the fourth and fifth omnibus claims objections. |
| 5 | 11/15/2006 | Koskiewicz, John | 0.4 | Prepare e-mail to T. Behnke (FTI) regarding the claims estimation open items and staffing issues. |
| 5 | 11/15/2006 | Hofstad, Ivo | 0.5 | Retrieve current prices for Delphi unsecured bonds for Joe Concannon (FTI) for use in claims estimation work. |
| 5 | 11/15/2006 | Gildersleeve, Ryan | 0.7 | Discuss claim exception report content and format with E. McKeighan (FTI). |
| 5 | 11/15/2006 | Gildersleeve, Ryan | 0.6 | Prepare a preliminary analysis of scheduled liabilities with net debit balances being used in claim reconciliations. |
| 5 | 11/15/2006 | Gildersleeve, Ryan | 0.3 | Update the claim reconciliation progress in CMSi per discussions with C. Michels (FTI). |
| 5 | 11/15/2006 | Gildersleeve, Ryan | 0.3 | Discuss the claim exception report content and format with J. Triana (FTI). |
| 5 | 11/15/2006 | Gildersleeve, Ryan | 1.8 | Prepare claim data exception report queries used in CMSi reporting to identify reconciliation errors and anomalies. |
| 5 | 11/15/2006 | Gildersleeve, Ryan | 0.6 | Discuss the claim exception report content and format with E. Cartwright (FTI). |
| 5 | 11/15/2006 | Gildersleeve, Ryan | 0.2 | Discuss with T. Behnke and J. Ehrenhofer (both FTI) reporting issues on the estimated amount for reconciled claims. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/15/2006 | Gildersleeve, Ryan | 0.3 | Participate in a call with J. Stevning (FTI) and T. Behnke (FTI) regarding the claim estimates reporting in CMSi. |
| 5 | 11/15/2006 | Gildersleeve, Ryan | 1.0 | Discuss the planning calendar and next objections with T. Behnke (FTI), J. Triana (FTI), E. McKeighan (FTI) and E. Cartwright (FTI). |
| 5 | 11/15/2006 | Gildersleeve, Ryan | 0.2 | Discuss the CMSi claim reconciliation process with D. Unrue (Delphi). |
| 5 | 11/15/2006 | Eisenberg, Randall | 0.5 | Participate in a call with D. Unrue (Delphi) and T. Behnke (FTI) regarding the treatment of claims without a de minimus difference between the scheduled and proof of claim. |
| 5 | 11/15/2006 | Ehrenhofer, Jodi | 0.2 | Discuss with T. Behnke and R. Gildersleeve (both FTI) reporting issues on the estimated amount for reconciled claims. |
| 5 | 11/15/2006 | Cartwright, Emily | 0.6 | Discuss the claim exception report content and format with R. Gildersleeve (FTI). |
| 5 | 11/15/2006 | Cartwright, Emily | 2.0 | Make adjustments to four of the seven claim exception reports and post the reports to CMSi. |
| 5 | 11/15/2006 | Cartwright, Emily | 1.4 | Make alterations to the queries of three of the seven claim exception reports and post the reports to CMSi. |
| 5 | 11/15/2006 | Cartwright, Emily | 1.0 | Discuss the planning calendar and next objections with T. Behnke (FTI), J. Triana (FTI), E. McKeighan (FTI) and R. Gildersleeve (FTI). |
| 5 | 11/15/2006 | Cartwright, Emily | 2.0 | Write a query in order to transfer the claim docketing error report into a crystal format while still pulling the same required information. |
| 5 | 11/15/2006 | Cartwright, Emily | 1.2 | Create and format a Crystal report showing the claim docketing errors. |
| 5 | 11/15/2006 | Behnke, Thomas | 0.2 | Discuss with J. Ehrenhofer and R. Gildersleeve (both FTI) reporting issues on the estimated amount for reconciled claims. |
| 5 | 11/15/2006 | Behnke, Thomas | 0.8 | Prepare additional follow-up regarding the omnibus objection due diligence. |
| 5 | 11/15/2006 | Behnke, Thomas | 1.0 | Discuss the planning calendar and next objections with J. Triana (FTI), E. McKeighan (FTI), R. Gildersleeve (FTI) and E. Cartwright (FTI). |
| 5 | 11/15/2006 | Behnke, Thomas | 0.5 | Review various correspondences and prepare follow-ups regarding the omnibus objection resolution. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/15/2006 | Behnke, Thomas | 0.5 | Participate in a call with D. Unrue (Delphi) and R. Eisenberg (FTI) regarding the treatment of claims without a de minimus difference between the scheduled and proof of claim. |
| 5 | 11/15/2006 | Behnke, Thomas | 0.2 | Discuss with R. Reese (Skadden) the omnibus objection due diligence. |
| 5 | 11/15/2006 | Behnke, Thomas | 0.3 | Participate in a call with J. Stevning (FTI) and R. Gildersleeve (FTI) regarding the claim estimates reporting in CMSi. |
| 5 | 11/15/2006 | Behnke, Thomas | 2.3 | Prepare due diligence on duplicate claims and identify the reasons for exception. |
| 5 | 11/15/2006 | Behnke, Thomas | 1.1 | Discuss with D. Evans, D. Unrue and C. Michels (all Delphi) duplicates of late claims. |
| 5 | 11/15/2006 | Behnke, Thomas | 0.3 | Participate in a follow-up discussion with D. Unrue (Delphi) regarding the untimely duplicate claims. |
| 5 | 11/15/2006 | Behnke, Thomas | 0.1 | Prepare e-mail to E. McKeighan (FTI) regarding changes to the estimated allowed analysis. |
| 5 | 11/15/2006 | Behnke, Thomas | 0.4 | Meet with D. Li (FTI) to establish an approach to the claims review process as it pertains to the fourth and fifth omnibus claims objections. |
| 5 | 11/15/2006 | Behnke, Thomas | 0.3 | Discuss with D. Unrue (Delphi) the objection due diligence and next objection progress. |
| 5 | 11/15/2006 | Behnke, Thomas | 0.4 | Follow-up on various correspondences regarding the claims objections. |
| 5 | 11/15/2006 | Behnke, Thomas | 0.8 | Analyze creditors subject to the next objections and draft a note regarding parties that should be removed. |
| 5 | 11/15/2006 | Behnke, Thomas | 0.3 | Coordinate the fourth and fifth omnibus objection due diligence and discuss with L. Diaz (Skadden). |
| 3 | 11/15/2006 | Wehrle, David | 0.4 | Participate in a meeting with J. Ruhm (Callaway) and G. Shah (Delphi) to review the circumstances of the XXX essential supplier case. |
| 3 | 11/15/2006 | Wehrle, David | 0.3 | Discuss with G. Shah (Delphi) the need to re-present the XXX essential supplier case for approval. |
| 3 | 11/15/2006 | Wehrle, David | 0.5 | Prepare a summary of the First Day Order and Contract Assumption statistics for D. Blackburn (Delphi). |
| 3 | 11/15/2006 | Weber, Eric | 1.2 | Prepare foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier XXX. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 11/15/2006 | Weber, Eric | 0.4 | Work with V. Hoffman (Delphi) to obtain additional details to the XXX foreign supplier case in preparation of presenting the case for approval to the foreign creditor approval committee. |
| 12 | 11/15/2006 | Koskiewicz, John | 1.0 | Meet with T. Twomey (Debtor) and A. Frankum (FTI) to discuss DTI valuation questions related to the Liquidation Analysis. |
| 12 | 11/15/2006 | Koskiewicz, John | 0.4 | Meet with A. Frankum (FTI) regarding fresh start accounting questions, staffing needs and liquidation analysis updates. |
| 12 | 11/15/2006 | Frankum, Adrian | 0.8 | Discuss the Intercompany account analysis with R. Eisenberg (FTI) for the liquidation analysis. |
| 12 | 11/15/2006 | Frankum, Adrian | 1.0 | Meet with T. Twomey (Debtor) and J. Koskiewicz (FTI) to discuss DTI valuation questions related to the Liquidation Analysis. |
| 12 | 11/15/2006 | Frankum, Adrian | 0.4 | Meet with J. Koskiewicz (FTI) regarding fresh start accounting questions, staffing needs and liquidation analysis updates. |
| 12 | 11/15/2006 | Eisenberg, Randall | 0.8 | Discuss the intercompany account analysis with A. Frankum (FTI) for the liquidation analysis. |
| 12 | 11/15/2006 | Eisenberg, Randall | 0.5 | Review the GSM Presentation regarding the POR and Emergence. |
| 5 | 11/15/2006 | Wu, Christine | 0.5 | Update and reconcile the amended claim log with the reclamations database. |
| 5 | 11/15/2006 | Wu, Christine | 0.2 | Update the reclamations database for closed claims. |
| 5 | 11/15/2006 | Wu, Christine | 0.3 | Review the amended supplier summary for claim 79 and discuss with K. Donaldson (Delphi). |
| 5 | 11/15/2006 | Wu, Christine | 0.2 | Discuss with T. Hinton (Delphi) a response to the attorney for claim 379. |
| 5 | 11/15/2006 | Wu, Christine | 0.5 | Discuss with R. Emanuel (Delphi) management of the reclamations team and strategy for supplier negotiations. |
| 5 | 11/15/2006 | Wu, Christine | 0.6 | Discuss with the assigned case managers preparation of amended supplier summaries and next steps. |
| 5 | 11/15/2006 | McDonagh, Timothy | 0.8 | Update the timeline of major events in reclamations and the Delphi bankruptcy for presentation to the GSM directors with additional events and formatting per comments from R. Emanuel (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/15/2006 | McDonagh, Timothy | 0.7 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations, and in the preparation of amended supplier summaries. |
| 11 | 11/15/2006 | Wehrle, David | 0.6 | Participate in a call with L. Graves (Delphi), J. Guglielmo (FTI), A. Parks (Mesirow) and L. Szlezinger (Mesirow) concerning the AT Kearney indirect materials and services purchasing project. |
| 11 | 11/15/2006 | Wehrle, David | 0.3 | Review information provided by L. Graves (Delphi) on the AT Kearney indirect purchasing project in order to prepare for an upcoming call with Mesirow. |
| 11 | 11/15/2006 | Wehrle, David | 0.4 | Discuss the XXX transaction slides for the UCC presentation with B. Pickering (Mesirow) and provide the motion and asset purchase agreement from the XXX bankruptcy docket to B. Pickering (Mesirow). |
| 11 | 11/15/2006 | Guglielmo, James | 0.5 | Review the Procedures Settlement Report to be provided to the UCC advisors to ensure the inclusion of all relevant information. |
| 11 | 11/15/2006 | Guglielmo, James | 0.3 | Discuss with R. Eisenberg (FTI) outstanding UCC requests and A.T. Kearney. |
| 11 | 11/15/2006 | Guglielmo, James | 0.7 | Discuss the Board draft of the UCC presentation and final edits with R. Fletemeyer (FTI). |
| 11 | 11/15/2006 | Guglielmo, James | 0.6 | Participate in a call with L. Graves (Delphi), D. Wehrle (FTI), A. Parks (Mesirow) and L. Szlezinger (Mesirow) concerning the AT Kearney indirect materials and services purchasing project. |
| 11 | 11/15/2006 | Guglielmo, James | 0.3 | Review the final slides for the AT Kearney/indirect spending project for Mesirow to ensure no relevant information has been excluded. |
| 11 | 11/15/2006 | Guglielmo, James | 0.4 | Review the AT Kearney retention letter for purposes of the fee structure. |
| 11 | 11/15/2006 | Frankum, Adrian | 0.3 | Discuss with T. Behnke (FTI) the scheduled liabilities data based on the UCC request. |
| 11 | 11/15/2006 | Fletemeyer, Ryan | 0.2 | Discuss the Kokomo, IN lease notice with M. Thatcher (Mesirow). |
| 11 | 11/15/2006 | Fletemeyer, Ryan | 0.3 | Compare the 11/10/06 weekly cash balance information to the October 13 Week Cash Flow summary and distribute to A. Parks (Mesirow). |
| 11 | 11/15/2006 | Fletemeyer, Ryan | 0.3 | Discuss the AT Kearney and XXX UCC presentation slides with A. Herriott (Skadden). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 11/15/2006 | Fletemeyer, Ryan | 0.3 | Compare the revised cash flow slides in the 14th UCC presentation to the November 13 Week cash flow submitted to the DIP lenders. |
| 11 | 11/15/2006 | Fletemeyer, Ryan | 0.3 | Review and distribute the November 13 Week Cash Flow summary to A. Parks (Mesirow). |
| 11 | 11/15/2006 | Fletemeyer, Ryan | 0.3 | Analyze the AT Kearney slides and conference call with Mesirow and prepare correspondence to J. Guglielmo (FTI). |
| 11 | 11/15/2006 | Fletemeyer, Ryan | 0.6 | Prepare a summary of the XXX funding transaction. |
| 11 | 11/15/2006 | Fletemeyer, Ryan | 0.3 | Discuss the revised quarterly liquidity slide with J. Vitale (Delphi). |
| 11 | 11/15/2006 | Fletemeyer, Ryan | 0.8 | Review the documents related to the XXX funding transaction. |
| 11 | 11/15/2006 | Fletemeyer, Ryan | 0.4 | Discuss XXX equity calculation covenant with D. Puri (Delphi). |
| 11 | 11/15/2006 | Fletemeyer, Ryan | 0.4 | Review the AT Kearney and executory contract review documents provided to Mesirow. |
| 11 | 11/15/2006 | Fletemeyer, Ryan | 0.7 | Discuss the Board draft of the UCC presentation and final edits with J. Guglielmo (FTI). |
| 11 | 11/15/2006 | Fletemeyer, Ryan | 0.4 | Review the revised liquidity schedule prepared by J. Hudson (Delphi) to be included in the final UCC presentation. |
| 11 | 11/15/2006 | Fletemeyer, Ryan | 1.2 | Analyze the intercompany notes payable transactions with R. Reimink (Delphi) per request by Mesirow. |
| 11 | 11/15/2006 | Eisenberg, Randall | 0.4 | Discuss with J. Butler (Skadden) the draft UCC Presentation. |
| 11 | 11/15/2006 | Eisenberg, Randall | 0.3 | Discuss with J. Guglielmo (FTI) outstanding UCC requests and A.T. Kearney. |
| 11 | 11/15/2006 | Eisenberg, Randall | 0.7 | Review an intercompany Account Analysis. |
| 11 | 11/15/2006 | Concannon, Joseph | 0.4 | Review a summary of XXX for purposes of updating the UCC. |
| 11 | 11/15/2006 | Concannon, Joseph | 2.8 | Continue to update the intercompany analysis required by Mesirow to include detailed asset and liability data from the SOALs. |
| 11 | 11/15/2006 | Concannon, Joseph | 2.8 | Update the intercompany analysis required by Mesirow to include detailed asset and liability data from the SOALs. |
| 11 | 11/15/2006 | Concannon, Joseph | 2.9 | Update the intercompany analysis required by Mesirow to include revised balance sheet data. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 11/15/2006 | Concannon, Joseph | 1.6 | Reconcile the amounts from the intercompany analysis required by Mesirow to the amounts that were scheduled to ensure all relevant transactions have been included. |
| 11 | 11/15/2006 | Behnke, Thomas | 0.7 | Research and follow-up on the request for certain intercompany data. |
| 11 | 11/15/2006 | Behnke, Thomas | 0.3 | Discuss with A. Frankum (FTI) the scheduled liabilities data based on the UCC request. |
| 19 | 11/15/2006 | Fletemeyer, Ryan | 0.6 | Analyze the setoff documents sent by XXX and request accounts payable details from B. Turner (Delphi). |
| 19 | 11/15/2006 | Fletemeyer, Ryan | 0.7 | Compare the XXX purchase orders and payment information to Delphi's accounts payable extract. |
| 19 | 11/15/2006 | Fletemeyer, Ryan | 0.5 | Discuss setoff documents provided by XXX with B. Turner (Delphi). |
| 3 | 11/15/2006 | Wehrle, David | 0.6 | Meet with D. Blackburn and G. Shah (both Delphi) to discuss presentation at the GSM staff meeting scheduled for November 28-29. |
| 3 | 11/15/2006 | Wehrle, David | 0.2 | Discuss implications of various supplier claim recovery scenarios on reclamation claims with R. Emanuel (Delphi). |
| 3 | 11/15/2006 | Wehrle, David | 0.4 | Review the XXX contract assumption case with G. Shah (Delphi). |
| 3 | 11/15/2006 | Wehrle, David | 0.3 | Discuss the list of hot cases provided by E&S Division with G. Shah and D. Blackburn (both Delphi). |
| 3 | 11/15/2006 | Wehrle, David | 1.1 | Review the expiring contract report with G. Shah (Delphi) and discuss data definitions and format/content changes. |
| 3 | 11/15/2006 | Wehrle, David | 0.3 | Discuss with G. Shah (Delphi) the requested contract assumption preference waiver for XXX. |
| 3 | 11/15/2006 | Wehrle, David | 0.6 | Discuss with N. Jordan (Delphi) the schedule of expiring contracts and prepetition claims of supplier XXX and the steps needed to finalize the contract assumption case. |
| 3 | 11/15/2006 | Wehrle, David | 1.6 | Meet with D. Blackburn (Delphi) to review contract assumption cases, first day order cases, expiring contracts and emergence related tasks. |
| 3 | 11/15/2006 | Wehrle, David | 0.7 | Review redline of contract assumption settlement agreement for XXX and discuss with G. Shah (Delphi). |
| 10 | 11/15/2006 | Warther, Vincent | 1.1 | Review the "plaintiff-style damages" analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 11/15/2006 | Yi, Yun-Steve | 0.4 | Continue to create new Ringtail user accounts for selected Delphi personnel per request by D. Li (FTI). |
| 19 | 11/15/2006 | Band, Alexandra | 0.5 | Update and finalize the user administration options per D. Li (FTI). |
| 4 | 11/15/2006 | Guglielmo, James | 0.5 | Participate in a call with A. Frankum (FTI) to discuss staffing and planning needs. |
| 4 | 11/15/2006 | Frankum, Adrian | 0.5 | Participate in a call with J. Guglielmo (FTI) to discuss staffing and planning needs. |
| 7 | 11/15/2006 | Park, Ji Yon | 0.3 | Participate in call with J. Guglielmo (FTI) regarding preparation of the Third Interim Fee Application. |
| 7 | 11/15/2006 | Johnston, Cheryl | 0.6 | Prepare follow up emails with professionals regarding outstanding October time detail. |
| 7 | 11/15/2006 | Johnston, Cheryl | 0.6 | Correspond with FTI professionals regarding outstanding October expense data. |
| 7 | 11/15/2006 | Johnston, Cheryl | 0.5 | Review and update the October expense detail based on clarification from professionals. |
| 99 | 11/15/2006 | Koskiewicz, John | 3.0 | Travel from Dallas, TX to Detroit, MI. |
| 99 | 11/15/2006 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to New York, NY. |
| 11 | 11/16/2006 | Concannon, Joseph | 0.8 | Review the setoff files related to XXX, XXX, XXX and XXX and review the recoupment file related to the XXX and XXX recoupment prior to sending to V. Mak (JP Morgan) and D. Kirsch (Alvarez and Marsal). |
| 11 | 11/16/2006 | Concannon, Joseph | 0.1 | Review the 11/3/06 vendor motion tracking file prior to sending to D. Kirsch (Alvarez and Marsal). |
| 16 | 11/16/2006 | McDonagh, Timothy | 0.5 | Revise the sales growth formulas in the PBU model. |
| 16 | 11/16/2006 | McDonagh, Timothy | 0.8 | Review the handling of priority claims and tax claims in the fresh start scenario of the PBU model and compare tax claims to the balance sheet. |
| 16 | 11/16/2006 | Swanson, David | 1.0 | Continue preparation of a schedule outputting charts displaying various divisional performance metrics per Delphi request. |
| 16 | 11/16/2006 | McDonagh, Timothy | 0.7 | Revise the continuing/non-continuing split of accounts payable based on a divisional split of pre-petition AP. |
| 16 | 11/16/2006 | McDonagh, Timothy | 1.0 | Update the PBU model with the 2007 - 2012 GMNA volume assumptions, create a split of the 2008 GMNA volume by quarters and revise the cost per vehicle calculations. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/16/2006 | McDonagh, Timothy | 0.3 | Prepare correspondence for R. Reminik (Delphi) regarding the remaining consolidating entries in accounts payable. |
| 16 | 11/16/2006 | McDonagh, Timothy | 0.6 | Review the schedule of consolidating inventory entries and note any open items. |
| 16 | 11/16/2006 | McDonagh, Timothy | 0.7 | Meet with J. Pritchett (Delphi), T. Letchworth (Delphi), S. Pflieger (Delphi), A. Emrikian (FTI), P, Crisalli (FTI) and S. Karamanos (FTI) to discuss updates to the overall budget submission and modeling calendar. |
| 16 | 11/16/2006 | McDonagh, Timothy | 0.4 | Review imbalances in the Debtor/Non-Debtor scenario in the PBU model and prepare a list of discrepancies. |
| 16 | 11/16/2006 | McDonagh, Timothy | 0.4 | Organize supporting documentation and files for the PBU model. |
| 16 | 11/16/2006 | Frankum, Adrian | 4.0 | Participate in the Thermal divisional business plan review session with senior and divisional management. |
| 16 | 11/16/2006 | Frankum, Adrian | 1.4 | Prepare for the Thermal divisional review session through review of historical financial data, management reporting packages and related data. |
| 16 | 11/16/2006 | Emrikian, Armen | 1.0 | Compare P&L line item rollup in PBU P&L module to the consolidation module for initial Budget Business Plan submissions. |
| 16 | 11/16/2006 | Emrikian, Armen | 0.7 | Meet with J. Pritchett (Delphi), T. Letchworth (Delphi), S. Pflieger (Delphi), T. McDonagh (FTI), P, Crisalli (FTI) and S. Karamanos (FTI) to discuss updates to the overall budget submission and modeling calendar. |
| 16 | 11/16/2006 | Emrikian, Armen | 0.5 | Review accounting for GM buyout reimbursement and confirm with B. Murray (Delphi). |
| 16 | 11/16/2006 | Emrikian, Armen | 0.7 | Meet with J. Pritchett and T. Letchworth (Delphi) to discuss updated budget submission / modeling calendar and implications on short-term workflow. |
| 16 | 11/16/2006 | Emrikian, Armen | 1.5 | Participate in calls with J. Pritchett, T. Letchworth (Delphi) and finance directors from E&S, Packard, Steering, and DPSS to discuss open items in their divisional submissions. |
| 16 | 11/16/2006 | Emrikian, Armen | 1.3 | Review E&S, Powertrain, and DPSS divisional submissions prior to follow up calls with each division. |
| 16 | 11/16/2006 | Dana, Steven | 1.2 | Review and integrate the DPSS regional P&L into the Regional P&L Module. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/16/2006 | Dana, Steven | 1.1 | Review and integrate the E&S regional P&L into the Regional P&L Module. |
| 16 | 11/16/2006 | Dana, Steven | 0.9 | Review and integrate the Thermal regional P&L into the Regional P&L Module. |
| 16 | 11/16/2006 | Dana, Steven | 1.2 | Review and integrate the Packard regional P&L into the Regional P&L Module. |
| 16 | 11/16/2006 | Dana, Steven | 1.1 | Review and integrate the AHG regional P&L into the Regional P&L Module. |
| 16 | 11/16/2006 | Dana, Steven | 1.1 | Review and integrate the Powertrain regional P&L into the Regional P&L Module. |
| 16 | 11/16/2006 | Dana, Steven | 0.3 | Review the modeling checklist and compare to the divisional submissions. |
| 16 | 11/16/2006 | Dana, Steven | 0.3 | Update the working capital warranty blending calculations. |
| 16 | 11/16/2006 | Dana, Steven | 0.8 | Review and integrate the Steering regional P&L into the Regional P&L Module. |
| 16 | 11/16/2006 | Dana, Steven | 0.9 | Link various regional check files to divisional into the Regional P&L Module. |
| 16 | 11/16/2006 | Wu, Christine | 1.0 | Modify the slides for the 2007 - 2012 preliminary Budget Business Plan analysis presentation. |
| 16 | 11/16/2006 | Wu, Christine | 0.5 | Participate in meeting with the M&A staff to review the timeline and open items for the Budget Business Plan. |
| 16 | 11/16/2006 | Wu, Christine | 1.3 | Revise the restructuring summary schedule to include a comparison to the prior plan. |
| 16 | 11/16/2006 | Wu, Christine | 0.8 | Update the restructuring slides for the plan-to-plan analysis presentation. |
| 16 | 11/16/2006 | Wu, Christine | 0.2 | Modify the 8+4 2006 restructuring costs schedule to include revised IT costs. |
| 16 | 11/16/2006 | Wu, Christine | 0.7 | Revise the schedule of one-time restructuring costs for updated information. |
| 16 | 11/16/2006 | Wu, Christine | 0.6 | Reconcile the restructuring schedules with the Plan-to-Plan analysis P&L data. |
| 16 | 11/16/2006 | Wu, Christine | 1.1 | Revise the restructuring summary, key metrics and operating income schedule to include updated divisional submission data. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/16/2006 | Wu, Christine | 0.7 | Review the P&L data in the Rothschild recapitalization model and reconcile with the prior plan restructuring schedules. |
| 16 | 11/16/2006 | Wu, Christine | 0.3 | Meet with C. Darby (Delphi) to review updates for key metrics, restructuring and economics slides in the 2007 - 2012 preliminary Budget Business Plan analysis presentation. |
| 16 | 11/16/2006 | Wu, Christine | 0.6 | Participate in a work session with B. Bosse (Delphi) to reconcile data in the 2007 - 2012 preliminary Budget Business Plan analysis presentation. |
| 16 | 11/16/2006 | Wu, Christine | 0.5 | Participate in a group meeting to coordinate the use of the shared drive. |
| 16 | 11/16/2006 | Krieg, Brett | 0.7 | Update the submission tracker for all recently received data. |
| 16 | 11/16/2006 | Krieg, Brett | 0.9 | Review the Mix variance submissions from E&S and Powertrain. |
| 16 | 11/16/2006 | Krieg, Brett | 0.6 | Work with C. Darby (Delphi) on changes required to the Budget Business Plan presentation slides. |
| 16 | 11/16/2006 | Krieg, Brett | 0.8 | Research the restructuring charges in OCOGS in the 2006 forecast/actual consolidated P&L. |
| 16 | 11/16/2006 | Krieg, Brett | 1.4 | Revise the Budget Business Plan presentation slides with the updated P&L numbers from B. Bosse's (Delphi) consolidation. |
| 16 | 11/16/2006 | Krieg, Brett | 0.9 | Review the Budget Business Plan presentation slides with updated P&L numbers from B. Bosse (Delphi). |
| 16 | 11/16/2006 | Krieg, Brett | 0.5 | Update the submission tracker for all recently received data. |
| 16 | 11/16/2006 | Krieg, Brett | 0.8 | Review the submission tracker and distribute to J. Pritchett (Delphi) and S. Salrin (Delphi) for distribution to the divisions. |
| 16 | 11/16/2006 | Krieg, Brett | 1.1 | Review the submissions from the Steering division and develop questions for divisional meetings. |
| 16 | 11/16/2006 | Krieg, Brett | 0.9 | Work with C. Wu (FTI) and B. Bosse (Delphi) to review the Budget Business Plan presentation before transfer to C. Darby (Delphi). |
| 16 | 11/16/2006 | Krieg, Brett | 1.1 | Work with T. Lewis (Delphi), C. Darby (Delphi), B. Bosse (Delphi), K. Loreto (Delphi), F. Laws (Delphi) and M. Bierlein (Delphi) on Strategic Planning shared drive policies and uses. |
| 16 | 11/16/2006 | Krieg, Brett | 0.5 | Review the submission tracker and distribute to the Budget Business Plan team. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/16/2006 | Karamanos, Stacy | 0.3 | Follow up on open items related to the pre petition AP balances by division. |
| 16 | 11/16/2006 | Karamanos, Stacy | 0.3 | Follow up with M. Crowley (Delphi) on Thermal's warranty payment and expense submission for the Budget Business Plan. |
| 16 | 11/16/2006 | Karamanos, Stacy | 0.3 | Revise the reconciliation files for the Packard Budget Business Plan and Steering Budget Business Plan to reflect updated capex figures per T. Letchworth (Delphi). |
| 16 | 11/16/2006 | Karamanos, Stacy | 0.7 | Follow up with S. Reinhart (Delphi) regarding the E&S Budget Business Plan open items related to revenue and OCOGS. |
| 16 | 11/16/2006 | Karamanos, Stacy | 0.4 | Participate in an E&S Budget Business Plan progress update meeting with J. Pritchett (Delphi), T. Letchworth (Delphi) and A. Gielda (Delphi). |
| 16 | 11/16/2006 | Karamanos, Stacy | 0.5 | Prepare a letter for the divisional managers requesting divisional inputs on the other assets and other liabilities amounts. |
| 16 | 11/16/2006 | Karamanos, Stacy | 0.9 | Modify the other assets analysis to ensure splits between continuing and non continuing and Debtor non-Debtor accounts reconcile to the PBU model. |
| 16 | 11/16/2006 | Karamanos, Stacy | 1.6 | Modify the other assets analysis to include prepaid balances. |
| 16 | 11/16/2006 | Karamanos, Stacy | 1.7 | Modify the Budget Business Plan warranty analysis and prepare updated data to reflect the recent divisional balance sheet submissions. |
| 16 | 11/16/2006 | Karamanos, Stacy | 0.7 | Meet with S. Pflieger (Delphi) to discuss the Budget Business Plan working capital analysis and the progress of the Budget Business Plan warranty analysis. |
| 16 | 11/16/2006 | Karamanos, Stacy | 0.7 | Participate in a meeting to discuss the shared drive file procedure with J. Pritchett (Delphi), T. Letchworth (Delphi), M. Crowley (Delphi), T. Lewis (Delphi), C. Darby (Delphi), M. Bierline (Delphi), S. Pflieger (Delphi) and P. Crisalli (FTI). |
| 16 | 11/16/2006 | Karamanos, Stacy | 0.7 | Meet with J. Pritchett (Delphi), T. Letchworth (Delphi), S. Pflieger (Delphi), T. McDonagh (FTI), P, Crisalli (FTI) and A. Emrikian (FTI) to discuss updates to the overall budget submission and modeling calendar. |
| 16 | 11/16/2006 | Karamanos, Stacy | 0.5 | Participate in a Packard Budget Business Plan progress update meeting with J. Pritchett (Delphi) and T. Letchworth (Delphi). |
| 16 | 11/16/2006 | Crisalli, Paul | 2.3 | Prepare for a call with the Powertrain division regarding open items and variances related to their PBU income statement, balance sheet and headcount submission templates. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/16/2006 | Crisalli, Paul | 0.8 | Review the AHG other assets, other liabilities, working capital balances and trade cycle days related to the 2007 - 2012\ Budget Business Plan analysis. |
| 16 | 11/16/2006 | Crisalli, Paul | 0.9 | Review the updated divisional 2007 - 2012 Budget Business Plan submissions and consolidated Delphi submissions. |
| 16 | 11/16/2006 | Crisalli, Paul | 1.2 | Update the plan to plan variance analysis presentation to account for updated schedules and related financial information. |
| 16 | 11/16/2006 | Crisalli, Paul | 0.7 | Meet with J. Pritchett (Delphi), T. Letchworth (Delphi), S. Pflieger (Delphi), T. McDonagh (FTI), A. Emrikian (FTI) and S. Karamanos (FTI) to discuss updates to the overall budget submission and modeling calendar. |
| 16 | 11/16/2006 | Crisalli, Paul | 0.7 | Participate in a meeting to discuss the shared drive file procedure with J. Pritchett (Delphi), T. Letchworth (Delphi), M. Crowley (Delphi), T. Lewis (Delphi), C. Darby (Delphi), M. Bierline (Delphi), S. Pflieger (Delphi) and S. Karamanos (FTI). |
| 16 | 11/16/2006 | Crisalli, Paul | 2.6 | Prepare for meeting with the AHG division regarding open items and variances related to their PBU income statement, balance sheet and headcount submission templates. |
| 16 | 11/16/2006 | Crisalli, Paul | 0.6 | Prepare updates to the AHG 2007 income statement analysis for the plan to plan variance analysis. |
| 16 | 11/16/2006 | Crisalli, Paul | 0.6 | Meet with J. Pritchett (Delphi) regarding open items related to the 2007 - 2012 Budget Business Plan, and plan to plan analysis. |
| 10 | 11/16/2006 | Guglielmo, James | 0.4 | Discuss coordination and approval of granting access to claim virtual data room for union advisors with S. Corcoran (Delphi) and B. Shaw (Rothschild). |
| 10 | 11/16/2006 | Guglielmo, James | 0.8 | Discuss latest Chanin requests for regional and divisional financials from Framework deal and other claim information with S. Adrangi (Chanin). |
| 5 | 11/16/2006 | Weber, Eric | 1.3 | Work with D. Unrue (Delphi), R. Reese, L. Diaz (both Skadden) and T. Behnke (FTI) to discuss the due diligence results of the books and records objection. |
| 5 | 11/16/2006 | Weber, Eric | 0.8 | Analyze the tracking document for all claims files reviewed as they relate to the fifth omnibus. |
| 5 | 11/16/2006 | Weber, Eric | 1.5 | Work with R. Reese (Skadden), L. Diaz (Skadden), T. Behnke (FTI) and D. Li (FTI) to discuss and analyze the results of the claims diligence process. |
| 5 | 11/16/2006 | Triana, Jennifer | 0.7 | Perform an analysis on the CMSi report which lists all duplicate claims that contain the same or different Debtor, to identify and correct errors on the report. |

**Page 507 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/16/2006 | Triana, Jennifer | 0.1 | Complete a DACOR download request per D. Bosquet (Delphi) for the purpose of Delphi's accounts payable application. |
| 5 | 11/16/2006 | Triana, Jennifer | 2.5 | Finalize the CMSi data exception report which lists the detailed portions redacted by KCC to ensure the report contains the correct claim information. |
| 5 | 11/16/2006 | Triana, Jennifer | 2.5 | Finalize the CMSi data exception report, which lists all fully reconciled claims and detail records where the nature of claim is the same and the identified Debtor or class have not changed, for the purpose of ensuring the report contains the correct clai |
| 5 | 11/16/2006 | Triana, Jennifer | 0.2 | Perform an analysis on transferred claims for the purpose of ensuring the claim has the correct docketed Debtor, per request by S. Bokol (Callaway). |
| 5 | 11/16/2006 | McKeighan, Erin | 1.8 | Update the Management Summary report to reflect Skadden preferred language per R. Reese (Skadden). |
| 5 | 11/16/2006 | McKeighan, Erin | 1.7 | Create an exception report that displays all claims currently filed on an objection with an estimated allowed amount of greater than 0 to ensure data integrity. |
| 5 | 11/16/2006 | Li, Danny | 0.4 | Finalize the fifth omnibus due diligence review master file based on discussions with D. Unrue (Delphi). |
| 5 | 11/16/2006 | Li, Danny | 1.0 | Analyze the problematic claim reconciliation folders identified in the due diligence review of the fifth omnibus claims objection in preparation for an upcoming meeting. |
| 5 | 11/16/2006 | Li, Danny | 0.5 | Revise the fifth omnibus due diligence review master file based on discussions with Skadden. |
| 5 | 11/16/2006 | Li, Danny | 1.5 | Work with R. Reese (Skadden), L. Diaz (Skadden), T. Behnke (FTI) and E. Weber (FTI) to discuss and analyze the results of the claims diligence process. |
| 5 | 11/16/2006 | Li, Danny | 0.6 | Review the fifth omnibus due diligence review master file to prepare for a meeting with Skadden and Delphi management. |
| 5 | 11/16/2006 | Gildersleeve, Ryan | 1.8 | Prepare claim data exception reports to address reconciliation errors. |
| 5 | 11/16/2006 | Gildersleeve, Ryan | 0.7 | Work with E. Cartwright (FTI) regarding revisions to the claim docketing error report for S. Betance (KCC). |
| 5 | 11/16/2006 | Cartwright, Emily | 0.7 | Work with R. Gildersleeve (FTI) regarding revisions to the claim docketing error report for S. Betance (KCC). |
| 5 | 11/16/2006 | Cartwright, Emily | 1.1 | Finalize the formatting and data manipulation on the claim docketing error report and post to CMSi. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/16/2006 | Behnke, Thomas | 0.4 | Prepare research regarding the various claim inquiries related to the omnibus objections. |
| 5 | 11/16/2006 | Behnke, Thomas | 0.3 | Update the project planning calendar and task lists. |
| 5 | 11/16/2006 | Behnke, Thomas | 0.3 | Discuss with R. Reese (Skadden) the claims objections and other items. |
| 5 | 11/16/2006 | Behnke, Thomas | 1.3 | Work with D. Unrue (Delphi), R. Reese, L. Diaz (both Skadden) and E. Weber (FTI) to discuss the due diligence results of the books and records objection. |
| 5 | 11/16/2006 | Behnke, Thomas | 1.5 | Work with R. Reese (Skadden), L. Diaz (Skadden), D. Li (FTI) and E. Weber (FTI) to discuss and analyze the results of the claims diligence process. |
| 5 | 11/16/2006 | Behnke, Thomas | 0.6 | Review and research questions related to the fifth omnibus objection due diligence. |
| 19 | 11/16/2006 | Eisenberg, Randall | 1.2 | Review various motions and pleadings. |
| 3 | 11/16/2006 | Wehrle, David | 0.3 | Participate in the Foreign Supplier Order review meeting. |
| 3 | 11/16/2006 | Wehrle, David | 1.1 | Review and analyze the trade agreement and bank non-setoff agreement for Essential Supplier XXX. |
| 3 | 11/16/2006 | Weber, Eric | 0.4 | Furnish the lead negotiators with settlement agreements and advanced payment forms for cases approved by the foreign creditor approval committee in order to ensure a timely remittance of the suppliers' settlement payments. |
| 3 | 11/16/2006 | Weber, Eric | 0.7 | Work with D. Brewer (Delphi), D. Taburet (Delphi) and M. Olson (Delphi) to resolve reconciliation hold-ups with respect to foreign supplier XXX in order to recover over-payments from the supplier. |
| 3 | 11/16/2006 | Weber, Eric | 0.6 | Work with M Skerritt (Delphi) and S. Wisniewski (Delphi) to resolve payment issues surrounding the non-conforming supplier XXX's payment issues. |
| 3 | 11/16/2006 | Weber, Eric | 0.4 | Present findings of foreign supplier cases to the Foreign Supplier Approval Committee. |
| 3 | 11/16/2006 | Weber, Eric | 0.4 | Hold discussions and present facts of various supplier cases to G. Shah (Delphi) for his approval of each case prior to the presentation of said cases to the Foreign Creditor Approval Committee. |
| 3 | 11/16/2006 | Fletemeyer, Ryan | 0.4 | Review and respond to A. Seguin's (Delphi) de minimus asset sale questions and provide court related documents. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 11/16/2006 | Fletemeyer, Ryan | 0.6 | Discuss the Delphi Medical and XXX contract amendment motion with A. Seguin (Delphi). |
| 12 | 11/16/2006 | Koskiewicz, John | 0.9 | Meet with D. Puri and S. Daniels (both Delphi) and A. Frankum (FTI) to discuss foreign operations valuation issues related to the liquidation analysis. |
| 12 | 11/16/2006 | Frankum, Adrian | 1.7 | Update the foreign entity and DTI analyses in the liquidation analyses to incorporate information received from recent meetings with legal, M&A and treasury. |
| 12 | 11/16/2006 | Frankum, Adrian | 0.9 | Meet with D. Puri and S. Daniels (both Delphi) and J. Koskiewicz (FTI) to discuss foreign operations valuation issues related to the liquidation analysis. |
| 12 | 11/16/2006 | Eisenberg, Randall | 2.2 | Participate in the framework negotiations. |
| 12 | 11/16/2006 | Eisenberg, Randall | 0.3 | Discuss with D. Sherbin (Delphi) the affirmative claim analysis. |
| 5 | 11/16/2006 | Wu, Christine | 0.5 | Review documents related to the supplier inquiry for claim 615 and discuss with M. Maxwell (Delphi). |
| 5 | 11/16/2006 | Wu, Christine | 0.6 | Review and discuss with K. Donaldson (Delphi) the WIP analysis for claim 529. |
| 5 | 11/16/2006 | Wu, Christine | 0.4 | Meet with D. Blackburn (Delphi), R. Emanuel (Delphi) and A. Frankum (FTI) to discuss the progress of and strategy for the reclamations team. |
| 5 | 11/16/2006 | Wu, Christine | 0.2 | Prepare an amended Statement of Reclamation and supplier summary for claim 417. |
| 5 | 11/16/2006 | Wu, Christine | 0.6 | Discuss with assigned case managers the preparation of amended supplier summaries and responses to supplier and attorney inquiries. |
| 5 | 11/16/2006 | McDonagh, Timothy | 0.5 | Assist case managers in preparation for calls with suppliers in disagreement with their Statement of Reclamations and in the preparation of amended supplier summaries. |
| 5 | 11/16/2006 | Frankum, Adrian | 0.4 | Meet with D. Blackburn (Delphi), R. Emanuel (Delphi) and C. Wu (FTI) to discuss the progress of and strategy for the reclamations team. |
| 11 | 11/16/2006 | Wehrle, David | 0.3 | Review the contract rejection analysis template from AT Kearney per request by L. Szlezinger (Mesirow). |
| 11 | 11/16/2006 | Guglielmo, James | 3.2 | Prepare for and attend the UCC Meeting. |
| 11 | 11/16/2006 | Guglielmo, James | 0.5 | Discuss the progress of the intercompany notes payable analysis with R. Fletemeyer (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 11/16/2006 | Fletemeyer, Ryan | 0.5 | Discuss the progress of the intercompany notes payable analysis with J. Guglielmo (FTI). |
| 11 | 11/16/2006 | Fletemeyer, Ryan | 0.3 | Discuss the XXX and XXX setoffs with M. Thatcher (Mesirow). |
| 11 | 11/16/2006 | Fletemeyer, Ryan | 0.4 | Discuss the progress of Mesirow's open items with B. Pickering (Mesirow). |
| 11 | 11/16/2006 | Eisenberg, Randall | 2.4 | Participate in the Creditor Committee/Equity Committee meeting. |
| 11 | 11/16/2006 | Eisenberg, Randall | 1.1 | Prepare for the upcoming UCC/EC Meeting. |
| 11 | 11/16/2006 | Behnke, Thomas | 0.5 | Prepare follow-up research regarding the intercompany data per the UCC's request. |
| 19 | 11/16/2006 | Fletemeyer, Ryan | 0.5 | Review the XXX setoff contract information provided by XXX's legal counsel. |
| 19 | 11/16/2006 | Fletemeyer, Ryan | 0.7 | Discuss setoff claim updates on the weekly conference call with N. Berger (Togut), A. Winchell (Togut) and B. Turner (Delphi). |
| 3 | 11/16/2006 | Wehrle, David | 0.6 | Review and discuss a draft of the emergence communications presentation for GSM with D. Blackburn (Delphi). |
| 3 | 11/16/2006 | Wehrle, David | 0.4 | Review payment data for the XXX contract assumption case with G. Shah (Delphi) and note the discrepancy in the supplier's bank routing information. |
| 3 | 11/16/2006 | Wehrle, David | 1.3 | Analyze a schedule of expiring contracts and associated prepetition balances for XXX with G. Shah (Delphi). |
| 3 | 11/16/2006 | Kuby, Kevin | 0.3 | Discuss with R. Eisenberg (FTI) segregation of supplier contracts for certain non-core businesses to be sold. |
| 3 | 11/16/2006 | Eisenberg, Randall | 0.3 | Discuss with K. Kuby (FTI) segregation of supplier contracts for certain non-core businesses to be sold. |
| 3 | 11/16/2006 | Eisenberg, Randall | 0.5 | Discuss with K. Craft (Delphi) segregation of supplier contracts with certain non-core businesses. |
| 10 | 11/16/2006 | Warther, Vincent | 0.9 | Review the supporting documents for the "plaintiff-style damages" analysis. |
| 7 | 11/16/2006 | Swanson, David | 0.5 | Review further updates to Exhibit C narratives provided by various professionals and incorporate into draft October Exhibit C. |
| 7 | 11/16/2006 | Swanson, David | 2.5 | Review and redact supplier names in professionals' time descriptions for the second half of October to ensure they are omitted for confidentiality purposes. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/16/2006 | Swanson, David | 1.9 | Review additional time detail submitted for fourth week of October and incorporate into the master billing file. |
| 7 | 11/16/2006 | Johnston, Cheryl | 0.6 | Download the updated fee analysis and prepare a summary schedule for each task code. |
| 7 | 11/16/2006 | Johnston, Cheryl | 2.0 | Review additional October expense data and incorporate into the master expense file. |
| 7 | 11/16/2006 | Guglielmo, James | 0.4 | Prepare edits and revisions to selected Exhibit C task narratives for the October 2006 fee statement. |
| 99 | 11/16/2006 | Wehrle, David | 2.0 | Travel from Detroit, MI to Cleveland, OH. |
| 99 | 11/16/2006 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 11/16/2006 | Triana, Jennifer | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 11/16/2006 | McKeighan, Erin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 11/16/2006 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 99 | 11/16/2006 | Li, Danny | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 99 | 11/16/2006 | Koskiewicz, John | 2.5 | Travel from Detroit, MI to Dallas, TX. |
| 99 | 11/16/2006 | Gildersleeve, Ryan | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 11/16/2006 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 11/16/2006 | Dana, Steven | 3.0 | Travel from Detroit, MI to New York, NY. |
| 99 | 11/16/2006 | Cartwright, Emily | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 11/16/2006 | Behnke, Thomas | 4.0 | Travel from Detroit, MI to Houston, TX. |
| 16 | 11/17/2006 | McDonagh, Timothy | 1.0 | Update the PBU model to include a window of non-continuing PP&E. |
| 16 | 11/17/2006 | McDonagh, Timothy | 1.1 | Update the Regional PBU model with different metrics for distributing overlays. |
| 16 | 11/17/2006 | Swanson, David | 1.3 | Modify the divisional check file to include a comparison of the PBU P&L line items to the P&L line items within the consolidation model. |
| 16 | 11/17/2006 | McDonagh, Timothy | 0.5 | Update the continuing/non-continuing split of accounts payable based on a revised split of pre-petition AP by division. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/17/2006 | McDonagh, Timothy | 0.8 | Review the splits of balance sheet items against the original balance sheet splits before revision to ensure functional efficiency. |
| 16 | 11/17/2006 | McDonagh, Timothy | 0.3 | Discuss issues relating to the split of accounts payable with J. Lamb (Delphi). |
| 16 | 11/17/2006 | McDonagh, Timothy | 0.8 | Revise the splits of inventory for distribution of non-salable inventory by division. |
| 16 | 11/17/2006 | McDonagh, Timothy | 0.6 | Prepare the debtor/non-debtor balance sheet as of 12/31/06 per request of B. Hewes (Delphi). |
| 16 | 11/17/2006 | McDonagh, Timothy | 0.4 | Review the implications of an inventory reclassifcation on winding down the non-continuing balance sheet items. |
| 16 | 11/17/2006 | McDonagh, Timothy | 0.5 | Reconcile the updated interest rates to the Treasury model and send e-mail to B. Hewes (Delphi) regarding differences. |
| 16 | 11/17/2006 | Frankum, Adrian | 0.8 | Meet with S. Salrin (Delphi) to discuss the modeling progress for the Budget Business Plan, due diligence procedures to be performed on the divisional financial projections and the liquidation analysis. |
| 16 | 11/17/2006 | Frankum, Adrian | 3.1 | Participate in the AHG divisional business plan review session with senior and divisional management. |
| 16 | 11/17/2006 | Frankum, Adrian | 1.2 | Prepare for the AHG divisional meeting through review of historical financial data, management reporting packages and related data. |
| 16 | 11/17/2006 | Emrikian, Armen | 2.0 | Upload checks to the working capital template to compare regional results to continuing / non-continuing on a unadjusted and adjusted basis. |
| 16 | 11/17/2006 | Emrikian, Armen | 0.5 | Update the Budget Business Plan weekly work plan. |
| 16 | 11/17/2006 | Emrikian, Armen | 0.6 | Review E&S balance sheet submission and related e-mail and discuss with T. Letchworth (Delphi). |
| 16 | 11/17/2006 | Emrikian, Armen | 0.8 | Update comments on tax information request list based on input received from various parties. |
| 16 | 11/17/2006 | Emrikian, Armen | 1.5 | Review divisional working capital file compiled by the Company and compare implied balances against the consolidation module working capital template. |
| 16 | 11/17/2006 | Dana, Steven | 0.6 | Revise the Accounting change template to account for T. Letchworth's (Delphi) changes. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/17/2006 | Dana, Steven | 0.4 | Participate in phone conversation with M. Crowley (Delphi) to discuss E&S P&L input template issues. |
| 16 | 11/17/2006 | Dana, Steven | 0.7 | Review E&S P&L submission to identify source of imbalance. |
| 16 | 11/17/2006 | Dana, Steven | 0.6 | Revise the E&S division P&L submission to correct for E&S division use of the incorrect P&L template. |
| 16 | 11/17/2006 | Dana, Steven | 0.4 | Review PBU P&L module outputs to resolve imbalances. |
| 16 | 11/17/2006 | Dana, Steven | 0.3 | Upload revised DPSS Continuing and Non-Continuing submission into the Continuing and Non-Continuing 2006 8+4 forecast. |
| 16 | 11/17/2006 | Dana, Steven | 0.6 | Update PBU P&L module for revised DPSS submissions. |
| 16 | 11/17/2006 | Dana, Steven | 0.5 | Review regional consolidation module prepared by T. McDonagh (FTI) to ensure proper treatment of overlay allocation metrics. |
| 16 | 11/17/2006 | Wu, Christine | 1.0 | Meet with T. Lewis (Delphi) and C. Darby (Delphi) to review the 2007 - 2012 preliminary Budget Business Plan analysis presentation. |
| 16 | 11/17/2006 | Wu, Christine | 1.1 | Review the updated Thermal Budget Business Plan submissions. |
| 16 | 11/17/2006 | Wu, Christine | 1.8 | Update the slides for the 2007 - 2012 Budget Business Plan preliminary analysis presentation. |
| 16 | 11/17/2006 | Wu, Christine | 0.8 | Review and revise the slides for the plan-to-plan analysis presentation. |
| 16 | 11/17/2006 | Krieg, Brett | 0.5 | Discuss with C. Darby (Delphi) the current progress of the Budget Business Plan analysis and goals for the next week. |
| 16 | 11/17/2006 | Krieg, Brett | 1.2 | Revise the preliminary Budget Business Plan chart-set per feedback form C. Darby (Delphi). |
| 16 | 11/17/2006 | Krieg, Brett | 1.1 | Work with T. Lewis (Delphi) and C. Darby (Delphi) to review the Preliminary Budget Business Plan chart set. |
| 16 | 11/17/2006 | Krieg, Brett | 1.4 | Revise the preliminary Budget Business Plan chart-set per feedback from T. Lewis (Delphi). |
| 16 | 11/17/2006 | Krieg, Brett | 0.8 | Prepare a divisional summary revenue and performance metric slide for the preliminary Budget Business Plan chart-set. |
| 16 | 11/17/2006 | Krieg, Brett | 1.1 | Review the preliminary Budget Business Plan chart-set to ensure all relevant data points have been included. |

**Page 514 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/17/2006 | Karamanos, Stacy | 0.6 | Update the tracking file detailing other assets and other liabilities per request by T. Letchworth (Delphi). |
| 16 | 11/17/2006 | Karamanos, Stacy | 0.4 | Discuss and follow up with A. Gielda (Delphi) on open items related to the hourly headcount for Steering. |
| 16 | 11/17/2006 | Karamanos, Stacy | 0.2 | Analyze and prepare follow up questions on warranty expense submission open items. |
| 16 | 11/17/2006 | Karamanos, Stacy | 0.1 | Analyze the requested other assets and other liabilities balances for Steering. |
| 16 | 11/17/2006 | Karamanos, Stacy | 1.4 | Review the working capital file per request of S. Pflieger (Delphi). |
| 16 | 11/17/2006 | Crisalli, Paul | 0.9 | Participate in a call with J. McGee (Delphi) and T. Letchworth (Delphi) regarding AHG open items and divisional reconciliations related to the 2007 - 2012 Budget Business Plan submissions. |
| 16 | 11/17/2006 | Crisalli, Paul | 1.6 | Participate in a call with J. Arends (Delphi), T. Letchworth (Delphi) and J. Pritchett (Delphi) regarding Powertrain open items and divisional reconciliations related to the 2007 - 2012 Budget Business Plan submissions. |
| 16 | 11/17/2006 | Crisalli, Paul | 1.9 | Prepare updates to the initial draft of the 2007 - 2012 Budget Business Plan due diligence presentation. |
| 10 | 11/17/2006 | Guglielmo, James | 0.8 | Prepare correspondence to R. Eisenberg (FTI) regarding the comparable analysis and copper support strategies for Chanin. |
| 10 | 11/17/2006 | Fletemeyer, Ryan | 0.4 | Discuss the 2007 copper budget and sensitivities with A. Makroglou (Delphi). |
| 10 | 11/17/2006 | Fletemeyer, Ryan | 0.4 | Discuss the 2007 copper budget with J. Arle (Delphi) for use in discussions with Chanin. |
| 10 | 11/17/2006 | Fletemeyer, Ryan | 0.6 | Prepare the September year-to-date 2006 Packard operating results file in response to Chanin's request for overall Packard profitability. |
| 10 | 11/17/2006 | Fletemeyer, Ryan | 0.4 | Search the claims data base for a specific UAW claim based on Chanin's request. |
| 10 | 11/17/2006 | Fletemeyer, Ryan | 0.5 | Analyze updates to the 2007 copper budget and prepare a list of key items. |
| 5 | 11/17/2006 | McKeighan, Erin | 1.1 | Update the progress of selected claims in CMS for D. Evans (Delphi), C. Michaels (Delphi) and J. DeLuca (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/17/2006 | McKeighan, Erin | 0.8 | Prepare a report which displays claim information by nature of claim group per T. Behnke's (FTI) request. |
| 5 | 11/17/2006 | McKeighan, Erin | 1.8 | Update CMS to reflect D. Unrue's (Delphi) Claim Impact and Reconciliation report. |
| 5 | 11/17/2006 | McKeighan, Erin | 2.1 | Modify the management summary report to reflect changes requested by T. Behnke (FTI). |
| 5 | 11/17/2006 | McKeighan, Erin | 0.2 | Discuss the management claim summary report and high impact claim processing with R. Gildersleeve (FTI). |
| 5 | 11/17/2006 | McKeighan, Erin | 2.4 | Continue to prepare a report which displays claim information by nature of claim group. |
| 5 | 11/17/2006 | McKeighan, Erin | 0.5 | Analyze the Docketing Error status on claims XXX, XXX and XXX per request by G. Skinner (Delphi). |
| 5 | 11/17/2006 | Li, Danny | 0.4 | Review the revised Virtual Claims Data Room Master Lists and examine the various nature of claim groups to ensure no relevant information has been excluded. |
| 5 | 11/17/2006 | Gildersleeve, Ryan | 0.2 | Discuss the management claim summary report and high impact claim processing with E. McKeighan (FTI). |
| 5 | 11/17/2006 | Gildersleeve, Ryan | 0.8 | Process the identified high impact claims in CMSi per request by D. Unrue (FTI). |
| 5 | 11/17/2006 | Gildersleeve, Ryan | 0.2 | Research the de minimus claim inquiries from D. Unrue (Delphi). |
| 5 | 11/17/2006 | Gildersleeve, Ryan | 0.3 | Work with E. Cartwright (FTI) to prepare a report of claims with multiple owners on the objection exhibits. |
| 5 | 11/17/2006 | Gildersleeve, Ryan | 1.3 | Update the CMSi reporting to allow for objections to modify, but not allow the claim. |
| 5 | 11/17/2006 | Cartwright, Emily | 0.3 | Work with R. Gildersleeve (FTI) to prepare a report of claims with multiple owners on the objection exhibits. |
| 5 | 11/17/2006 | Cartwright, Emily | 0.1 | Upload the print time and date to the claim docketing error report and re-post to CMSi. |
| 5 | 11/17/2006 | Behnke, Thomas | 0.8 | Research and respond to various claim inquiries relating to the objections and other matters. |
| 5 | 11/17/2006 | Behnke, Thomas | 0.4 | Prepare a memorandum outlining key items for the fourth and fifth omnibus objections. |
| 5 | 11/17/2006 | Behnke, Thomas | 0.4 | Discuss with D. Unrue (Delphi) the claims objections and high impact claims. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/17/2006 | Behnke, Thomas | 0.8 | Analyze the claims objections and due diligence items and note any key and outstanding items. |
| 5 | 11/17/2006 | Behnke, Thomas | 1.9 | Analyze the claims data to identify objection candidates for the estimation objection. |
| 5 | 11/17/2006 | Behnke, Thomas | 0.4 | Prepare correspondence to R. Gildersleeve (FTI) regarding the claim reports and high impact claims data. |
| 3 | 11/17/2006 | Wehrle, David | 0.9 | Prepare a First Day Order slide for the GSM Business Plan presentation and provide a draft to G. Shah (Delphi). |
| 3 | 11/17/2006 | Wehrle, David | 0.2 | Review the consolidated weekly motion tracker and CAP performance report and provide to R. Emanuel (Delphi). |
| 3 | 11/17/2006 | Wehrle, David | 0.2 | Analyze the XXX license agreement payment claim and discuss with G. Shah (Delphi). |
| 3 | 11/17/2006 | Wehrle, David | 1.6 | Analyze XXX's cash flow forecast, Essential Supplier case justification and settlement agreement and respond to J. Ruhm (Callaway). |
| 3 | 11/17/2006 | Weber, Eric | 1.6 | Prepare the First Day Order Open Case Summary via discussions and correspondence with M. Olson (Delphi), B. Haykinson (Delphi) and Y. Elissa (Delphi) to be presented to Delphi's purchasing team. |
| 3 | 11/17/2006 | Weber, Eric | 0.8 | Work with R. Losier (Delphi) and G. Shah (Delphi) to investigate the prepetition balance issues with respect to foreign supplier XXX. |
| 12 | 11/17/2006 | Eisenberg, Randall | 0.3 | Discuss with J. Sheehan (Delphi) certain Framework Negotiation issues. |
| 5 | 11/17/2006 | Wu, Christine | 0.6 | Review, update and reconcile the amended claim log with the reclamations database. |
| 5 | 11/17/2006 | Wu, Christine | 0.7 | Discuss with assigned case managers the preparation of the amended supplier summaries and responses to supplier and attorney inquiries. |
| 5 | 11/17/2006 | McDonagh, Timothy | 0.1 | Prepare a list of closed reclamation claims. |
| 5 | 11/17/2006 | McDonagh, Timothy | 0.5 | Prepare a reclamations team weekly report as of 11/16. |
| 5 | 11/17/2006 | McDonagh, Timothy | 0.2 | Prepare a weekly report for Delphi supplier activities. |
| 5 | 11/17/2006 | McDonagh, Timothy | 0.5 | Assist case managers in preparation for calls with suppliers in disagreement with their Statement of Reclamations and in the preparation of amended supplier summaries. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 11/17/2006 | Wehrle, David | 0.8 | Review the First Day Order Tracker Report and note changes in the Financially Troubled Supplier cases for discussions with Mesirow. |
| 11 | 11/17/2006 | Wehrle, David | 1.3 | Discuss the purchase of equipment from XXX with M. Everett (Delphi) in response to questions regarding the transaction price and terms from B. Pickering (Mesirow). |
| 11 | 11/17/2006 | Weber, Eric | 0.7 | Prepare a summary report of First Day Motions, stratification analysis, approved claims greater than $2 million and open claims greater than $1 million for presentation to the creditors' committee and Delphi management. |
| 11 | 11/17/2006 | McKeighan, Erin | 0.3 | Update the UCC Report 32 so it can be sent to Committee members. |
| 11 | 11/17/2006 | Kuby, Kevin | 0.8 | Review the Mesirow information request related to the claims analyses and prepare a list of options for R. Fletemeyer and D. Li (both FTI). |
| 11 | 11/17/2006 | Guglielmo, James | 0.4 | Review the regional P&L for Mesirow and draft a note to R. Eisenberg (FTI) and B. Shaw (Rothschild) regarding views. |
| 11 | 11/17/2006 | Guglielmo, James | 0.5 | Review the AT Kearney executory contract template and prepare follow up questions for Mesirow with L. Graves (Delphi). |
| 11 | 11/17/2006 | Guglielmo, James | 0.2 | Review the due diligence tracker as provided by M. Grace and J. Vitale (both Delphi). |
| 11 | 11/17/2006 | Guglielmo, James | 0.4 | Respond to various Mesirow inquiries related to claim reports in the virtual data room. |
| 11 | 11/17/2006 | Guglielmo, James | 0.5 | Discuss with R. Eisenberg (FTI) the UCC information requests. |
| 11 | 11/17/2006 | Gildersleeve, Ryan | 0.7 | Prepare a claim summary report by nature of claim per request by the UCC. |
| 11 | 11/17/2006 | Fletemeyer, Ryan | 0.8 | Compare the 2005 and June year-to-date 2006 Delphi operating results by Region and Division to the regional view previously provided to Mesirow. |
| 11 | 11/17/2006 | Fletemeyer, Ryan | 0.4 | Analyze the reports prepared by Delphi showing operating results on a Regional and Divisional basis. |
| 11 | 11/17/2006 | Fletemeyer, Ryan | 0.7 | Compare the June year-to-date 2006 Delphi operating results by Region and Division to the Divisional view previously provided to Mesirow. |
| 11 | 11/17/2006 | Fletemeyer, Ryan | 0.3 | Discuss the unburdened costs in the Delphi operating results by Region and Division with H. Fayyaz (Delphi). |

**Page 518 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|:---:|:---:|:---|:---:|:---|
| 11 | 11/17/2006 | Fletemeyer, Ryan | 0.3 | Review the contents of the October borrowing base certificate and distribute to B. Pickering (Mesirow). |
| 11 | 11/17/2006 | Fletemeyer, Ryan | 0.8 | Modify the claims listing in the virtual data room to include the nature of claim based on Mesirow's request. |
| 11 | 11/17/2006 | Eisenberg, Randall | 0.5 | Discuss with J. Guglielmo (FTI) the UCC information requests. |
| 11 | 11/17/2006 | Concannon, Joseph | 1.6 | Research Mesirow requests related to intercompany activity through discussions with R. Talib (Delphi). |
| 3 | 11/17/2006 | Wehrle, David | 0.3 | Review an emergence communication process memo from A. Laurie (Sitrick) and provide feedback. |
| 3 | 11/17/2006 | Wehrle, David | 0.3 | Review the contract assumption GSM business plan presentation prepared by G. Shah (Delphi) and provide comments. |
| 3 | 11/17/2006 | Wehrle, David | 0.2 | Discuss with G. Shah (Delphi) verification of XXX payments to XXX as part of the contract assumption settlement and documentation for Delphi payment. |
| 3 | 11/17/2006 | Wehrle, David | 0.5 | Correspond with R. Reese (Skadden) regarding the calculation and payment of cure amounts for contracts to be assumed at emergence. |
| 10 | 11/17/2006 | Warther, Vincent | 1.3 | Review the "plaintiff-style damages" analysis. |
| 7 | 11/17/2006 | Swanson, David | 0.6 | Finalize updating the draft of September Exhibit C in preparation for send off to A. Frankum (FTI). |
| 7 | 11/17/2006 | Swanson, David | 1.3 | Correspond with various professionals regarding additional updates or clarifications on October Exhibit C narratives. |
| 7 | 11/17/2006 | Johnston, Cheryl | 0.5 | Update the October expense file based on responses from professionals. |
| 7 | 11/17/2006 | Johnston, Cheryl | 0.4 | Review the recently received responses regarding the October expense detail. |
| 7 | 11/17/2006 | Johnston, Cheryl | 0.6 | Correspond with professionals regarding clarification of recently entered October expenses. |
| 7 | 11/17/2006 | Eisenberg, Randall | 1.1 | Continue to review and revise the Third Interim Fee Application. |
| 99 | 11/17/2006 | Wu, Christine | 3.0 | Travel from Detroit, MI to New York, NY. |
| 99 | 11/17/2006 | Swanson, David | 3.0 | Travel from Detroit, MI to Phoenix, AZ (in lieu of travel home). |
| 99 | 11/17/2006 | Krieg, Brett | 3.0 | Travel from Detroit, MI to Dallas, TX. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 11/17/2006 | Karamanos, Stacy | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 11/17/2006 | Guglielmo, James | 3.0 | Travel from New York, NY to Atlanta, GA. |
| 99 | 11/17/2006 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 99 | 11/17/2006 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 99 | 11/17/2006 | Crisalli, Paul | 3.0 | Travel from Detroit, MI to New York, NY. |
| 99 | 11/17/2006 | Concannon, Joseph | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 16 | 11/18/2006 | Krieg, Brett | 1.1 | Review the updated Budget Business Plan chart-set and note any outstanding items. |
| 16 | 11/18/2006 | Krieg, Brett | 1.4 | Prepare questions on the SG&A budgets for divisional calls with E&S, Powertrain and DPSS. |
| 16 | 11/18/2006 | Krieg, Brett | 0.8 | Prepare questions on SG&A budgets for divisional calls with Thermal and Packard. |
| 16 | 11/18/2006 | Crisalli, Paul | 0.9 | Prepare updates to the 2007-2012 Budget Business Plan due diligence presentation. |
| 16 | 11/18/2006 | Crisalli, Paul | 0.4 | Participate in a call with J. Pritchett (Delphi) and C. Darby (Delphi) regarding the 2007-2012 due diligence presentation template, time line and open items. |
| 7 | 11/18/2006 | Swanson, David | 2.4 | Review and examine October expenses. |
| 7 | 11/18/2006 | Swanson, David | 2.1 | Continue to review and examine October expenses. |
| 7 | 11/18/2006 | Eisenberg, Randall | 1.4 | Continue to review and revise the Third Interim Fee Application. |
| 16 | 11/20/2006 | McDonagh, Timothy | 0.4 | Revise the interest rate calculations in the PBU module. |
| 16 | 11/20/2006 | Swanson, David | 2.1 | Update the divisional check file to include modified OI and other P&L line item checks per request from S. Dana (FTI). |
| 16 | 11/20/2006 | McDonagh, Timothy | 1.3 | Reconcile and bridge differences in the Regional OCF model to the PBU model for the consolidated P&L and operating cash flow. |
| 16 | 11/20/2006 | McDonagh, Timothy | 0.3 | Identify revised other asset and other liability splits from the PBU module for S. Karamanos (FTI). |
| 16 | 11/20/2006 | McDonagh, Timothy | 1.0 | Create a schedule of updated interest rates for all current and hypothetical debt facilities in the PBU module. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|:---:|:---:|:---|:---:|:---|
| 16 | 11/20/2006 | McDonagh, Timothy | 1.2 | Prepare a chart of the updated continuing/non-continuing and Debtor/non-Debtor 2006 balance sheet splits for distribution to Delphi M&A group. |
| 16 | 11/20/2006 | McDonagh, Timothy | 0.7 | Participate in a PBU model meeting with J. Pritchett (Delphi), T. Letchworth (Delphi), S. Dana (FTI), A. Emrikian (FTI), P. Crisalli (FTI), and S. Karamanos (FTI) to discuss the progress of the Budget Business Plan and 2006 8+4 submissions. |
| 16 | 11/20/2006 | Emrikian, Armen | 0.8 | Meet with S. Pflieger (Delphi) and S. Karamanos (FTI) to discuss the Budget Business Plan balance sheet submissions and additional information requirements. |
| 16 | 11/20/2006 | Emrikian, Armen | 0.7 | Participate in a PBU model meeting with J. Pritchett (Delphi), T. Letchworth (Delphi), S. Dana (FTI), T. McDonagh (FTI), P. Crisalli (FTI), and S. Karamanos (FTI) to discuss the progress of the Budget Business Plan and 2006 8+4 submissions. |
| 16 | 11/20/2006 | Emrikian, Armen | 0.7 | Meet with M. Lewis and M. Rozicki (both Delphi) to discuss information needs for tax modeling. |
| 16 | 11/20/2006 | Emrikian, Armen | 2.3 | Develop a template to reconcile the regional Budget Business Plan P&L submissions to amounts in the regional module. |
| 16 | 11/20/2006 | Emrikian, Armen | 0.5 | Discuss the impact of allied materials on the Budget Business Plan balance sheet submissions with S. Pflieger (Delphi) and S. Karamanos (FTI). |
| 16 | 11/20/2006 | Emrikian, Armen | 0.5 | Review the divisional allied materials schedule to assess the potential impacts on the Budget Business Plan balance sheet submissions. |
| 16 | 11/20/2006 | Emrikian, Armen | 0.5 | Discuss graphs and tables required to summarize key Budget Business Plan metrics with T. Letchworth (Delphi). |
| 16 | 11/20/2006 | Eisenberg, Randall | 0.6 | Review the preliminary business plan financial analysis. |
| 16 | 11/20/2006 | Dana, Steven | 0.5 | Update the working capital warranty blend calculations with the baseline inputs from the revised P&L submissions. |
| 16 | 11/20/2006 | Dana, Steven | 0.4 | Revise and resolve discrepancies between certain divisional submissions and their related PBU P&L outputs. |
| 16 | 11/20/2006 | Dana, Steven | 0.7 | Review and organize the latest divisional submission files for eventual upload into the PBU P&L model. |
| 16 | 11/20/2006 | Dana, Steven | 0.9 | Update the Regional P&L module to include the most recent divisional submissions. |
| 16 | 11/20/2006 | Dana, Steven | 1.6 | Reconcile the regional input module with the regional consolidation module and note any discrepancies. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/20/2006 | Dana, Steven | 0.5 | Prepare correspondence to D. Swanson (FTI) regarding the high-level P&L metric charts. |
| 16 | 11/20/2006 | Dana, Steven | 0.7 | Participate in a PBU model meeting with J. Pritchett (Delphi), T. Letchworth (Delphi), A. Emrikian (FTI), T. McDonagh (FTI), P. Crisalli (FTI), and S. Karamanos (FTI) to discuss the progress of the Budget Business Plan and 2006 8+4 submissions. |
| 16 | 11/20/2006 | Dana, Steven | 0.6 | Update the consolidated restructuring template with the baseline expenses from the revised P&L submissions. |
| 16 | 11/20/2006 | Dana, Steven | 1.1 | Update PBU P&L module with updated divisional submissions. |
| 16 | 11/20/2006 | Dana, Steven | 1.2 | Review the PBU P&L module outputs and note any outstanding items needing follow-up. |
| 16 | 11/20/2006 | Wu, Christine | 0.7 | Revise the Budget Business Plan restructuring costs schedule to include cumulative rates and additional 2006 data. |
| 16 | 11/20/2006 | Wu, Christine | 0.3 | Update the restructuring slides in the Plan-to-Plan analysis. |
| 16 | 11/20/2006 | Wu, Christine | 0.2 | Reconcile the Budget Business Plan restructuring cost schedules with the Plan-to-Plan P&L summary schedules. |
| 16 | 11/20/2006 | Wu, Christine | 0.3 | Discuss with C. Darby (Delphi) open items related to restructuring. |
| 16 | 11/20/2006 | Wu, Christine | 0.9 | Revise the restructuring summary for the Plan-to-Plan analysis to include category comparisons with the prior plan. |
| 16 | 11/20/2006 | Wu, Christine | 0.1 | Discuss with M. Wild (Delphi) the asset impairments in the 8+4 2006 forecast. |
| 16 | 11/20/2006 | Wu, Christine | 2.7 | Review and analyze the Packard submissions and prepare an agenda and questions for the divisional review call. |
| 16 | 11/20/2006 | Wu, Christine | 2.8 | Review and analyze the Thermal submissions and prepare an agenda and questions for the divisional review call. |
| 16 | 11/20/2006 | Krieg, Brett | 1.8 | Review the latest Steering Budget Business Plan submissions, update the due diligence question list and send to C. Darby (Delphi) for review. |
| 16 | 11/20/2006 | Krieg, Brett | 0.6 | Work with C. Darby (Delphi) on preparing an OCOGS analysis, revising the OCOGS template and preparing SG&A detail for distribution to divisions. |
| 16 | 11/20/2006 | Krieg, Brett | 1.7 | Review the latest AHG Budget Business Plan submissions and update the question list for the due diligence work session. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/20/2006 | Krieg, Brett | 1.1 | Update the submission tracker for submissions received to date and distribute. |
| 16 | 11/20/2006 | Karamanos, Stacy | 0.7 | Participate in a PBU model meeting with J. Pritchett (Delphi), T. Letchworth (Delphi), S. Dana (FTI), T. McDonagh (FTI), P. Crisalli (FTI), and A. Emrikian (FTI) to discuss the progress of the Budget Business Plan and 2006 8+4 submissions. |
| 16 | 11/20/2006 | Karamanos, Stacy | 0.8 | Meet with S. Pflieger (Delphi) and A. Emrikian (FTI) to discuss the Budget Business Plan balance sheet submissions and additional information requirements. |
| 16 | 11/20/2006 | Karamanos, Stacy | 0.5 | Discuss the impact of allied materials on the Budget Business Plan balance sheet submissions with S. Pflieger (Delphi) and A. Emrikian (FTI). |
| 16 | 11/20/2006 | Karamanos, Stacy | 0.8 | Prepare a comparative analysis for allied material expenses on the balance sheet input pages. |
| 16 | 11/20/2006 | Karamanos, Stacy | 1.1 | Review the updated Packard file and follow up with the division on open items. |
| 16 | 11/20/2006 | Karamanos, Stacy | 0.3 | Participate in a discussion with F. Laws (Delphi) regarding Packard headcount for the purposes of the Budget Business Plan. |
| 16 | 11/20/2006 | Karamanos, Stacy | 0.5 | Participate in a discussion regarding the trailing costs for the sale of business at Steering with A. Gielda (Delphi) and T. Letchworth (Delphi). |
| 16 | 11/20/2006 | Karamanos, Stacy | 0.9 | Review the updated Steering file and follow up with the division on open headcount items. |
| 16 | 11/20/2006 | Karamanos, Stacy | 0.5 | Create and distribute a warranty tracking sheet to track divisional submissions as they relate to the balance sheet Budget Business Plan submission per the request of S. Pflieger (Delphi). |
| 16 | 11/20/2006 | Crisalli, Paul | 0.2 | Meet with C. Darby (Delphi) regarding open items related to the Plan to Plan budget analysis. |
| 16 | 11/20/2006 | Crisalli, Paul | 0.7 | Participate in a PBU model meeting with J. Pritchett (Delphi), T. Letchworth (Delphi), S. Dana (FTI), T. McDonagh (FTI), A. Emrikian (FTI), and S. Karamanos (FTI) to discuss the progress of the Budget Business Plan and 2006 8+4 submissions. |
| 16 | 11/20/2006 | Crisalli, Paul | 1.9 | Discuss with J. Arends (Delphi), B. Bosse (Delphi) and C. Darby (Delphi) regarding the Initial Powertrain divisional review for the 2007 - 2012 Budget Business Plan analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/20/2006 | Crisalli, Paul | 1.5 | Meet with T. Letchworth (Delphi), J. Pritchett (Delphi), C. Darby (Delphi) and B. Bosse (Delphi) regarding the initial draft of the due diligence package related to the 2007-2012 divisional / PBU Budget Business Plans. |
| 16 | 11/20/2006 | Crisalli, Paul | 3.1 | Prepare revisions to the initial draft of the due diligence package related to the 2007 - 2012 Budget Business Plan analysis. |
| 16 | 11/20/2006 | Crisalli, Paul | 0.8 | Meet with C. Darby (Delphi) regarding the revised slides for the initial draft of the due diligence presentation. |
| 10 | 11/20/2006 | Guglielmo, James | 0.6 | Follow up with Delphi on Chanin's request for UAW proof of claim documents and review the transmission of documents to M. Rubin (Chanin). |
| 5 | 11/20/2006 | Weber, Eric | 0.7 | Work with A. Ladd (Delphi) and S. Meek (Delphi) to investigate if settlements occurred under any first day orders for supplier XXX. |
| 5 | 11/20/2006 | Weber, Eric | 0.8 | Work with S. Ward (Delphi), Y. Elissa (Delphi) and M. Hall (Delphi) to investigate if settlements occurred under any first day orders for supplier XXX. |
| 5 | 11/20/2006 | Weber, Eric | 2.4 | Perform a follow-up investigation on various claim files sampled in conjunction with the fourth and fifth Omnibus to ensure requisite documentation to support the claim was included in the file. |
| 5 | 11/20/2006 | Triana, Jennifer | 2.4 | Update the CMSi data exception report to exclude all claims that have been transferred. |
| 5 | 11/20/2006 | Triana, Jennifer | 0.2 | Update and remove the "Analyst Done", "Approver Done" and "Reviewer Done" fields from late claims for C. Michels (Delphi) and D. Evans (Delphi) to make changes prior to approval. |
| 5 | 11/20/2006 | Triana, Jennifer | 0.3 | Perform an analysis on selected claims for the purpose of ensuring claims are docketed with correct amounts and classes, per request of S. Betance (KCC). |
| 5 | 11/20/2006 | Triana, Jennifer | 2.5 | Update the claim data exception report which lists all claims where the owner and creditor are not the same to include claimant name, docketed Debtor, class and amount, per request by R. Gildersleeve (FTI). |
| 5 | 11/20/2006 | Triana, Jennifer | 0.3 | Update the CMSi claim update procedures to no longer update the claim file type due to changes in low, medium and high impact claims, per request by R. Gildersleeve (FTI). |
| 5 | 11/20/2006 | Triana, Jennifer | 0.3 | Create an extract of all claims filed after 7/31/2006 and that are currently on the motion to consider timely exhibit, per request by D. Unrue (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/20/2006 | Triana, Jennifer | 0.1 | Update and remove the "Analyst Done", "Approver Done" and "Reviewer Done" fields from late claims for D. Cassidy (Callaway) to make changes prior to approval. |
| 5 | 11/20/2006 | Triana, Jennifer | 0.2 | Prepare an extract of all claims filed after 7/31/2006 and are not on the motion to consider timely exhibit, per request by D. Unrue (Delphi). |
| 5 | 11/20/2006 | Triana, Jennifer | 2.5 | Update the claim status report to contain updated total counts of claims as of 11/20/2006, per request by D. Unrue (Delphi). |
| 5 | 11/20/2006 | Triana, Jennifer | 0.2 | Update and remove the "Analyst Done", "Approver Done" and "Reviewer Done" fields from late claims for C. Michels (Delphi) to make changes to prior to approval. |
| 5 | 11/20/2006 | McKeighan, Erin | 1.5 | Update CMS to reflect the creditor name changes received from KCC to ensure objection exhibits include all relevant information. |
| 5 | 11/20/2006 | McKeighan, Erin | 1.3 | Prepare a report of un reconciled claims with open detail events per T. Behnke's (FTI) request. |
| 5 | 11/20/2006 | McKeighan, Erin | 1.2 | Finish preparing a report which displays claim information by nature of claim group. |
| 5 | 11/20/2006 | McKeighan, Erin | 2.0 | Upload additional information to all exception reports to assist in the data reconciliation process. |
| 5 | 11/20/2006 | McKeighan, Erin | 0.2 | Update CMS to reflect the objection requirements set forth by R. Reese (Skadden). |
| 5 | 11/20/2006 | McKeighan, Erin | 0.7 | Work with D. Lewandowski (FTI) on preparing the management summary report for T. Behnke (FTI). |
| 5 | 11/20/2006 | Li, Danny | 0.5 | Revise and review the Virtual Claims Data Room Master Lists with the Nature of Claim Group per UCC request. |
| 5 | 11/20/2006 | Li, Danny | 0.4 | Review comments from D. Unrue (Delphi) on issues identified in the due diligence review of claims to be included in the fifth omnibus claims objection. |
| 5 | 11/20/2006 | Lewandowski, Douglas | 0.9 | Prepare a task list for J. Triana (FTI) on analyzing the claim class, Debtor and amount exception crystal report. |
| 5 | 11/20/2006 | Lewandowski, Douglas | 0.7 | Work with E. McKeighan (FTI) on preparing the management summary report for T. Behnke (FTI). |
| 5 | 11/20/2006 | Gildersleeve, Ryan | 0.3 | Prepare correspondence regarding the correction of claimant typographical error changes in CMS per KCC data transfers with E. McKeighan (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/20/2006 | Gildersleeve, Ryan | 0.5 | Analyze and prepare responses to the claim report requests from D. Unrue (Delphi). |
| 5 | 11/20/2006 | Gildersleeve, Ryan | 0.4 | Respond to D. Evans (Delphi) regarding the claimant name change request for transferred claims. |
| 5 | 11/20/2006 | Gildersleeve, Ryan | 1.3 | Prepare a report of claims ready for objection for D. Unrue (Delphi). |
| 5 | 11/20/2006 | Gildersleeve, Ryan | 0.2 | Discuss the removal of outdated reconciliation tracking events in CMS with T. Behnke (FTI). |
| 5 | 11/20/2006 | Gildersleeve, Ryan | 0.5 | Discuss with T. Behnke (FTI) the estimated allowed variances where the detail events cause a change to the estimated allowed amount. |
| 5 | 11/20/2006 | Gildersleeve, Ryan | 0.3 | Analyze the management summary report and changes to the claim data exception reports and prepare follow ups for E. McKeighan (FTI). |
| 5 | 11/20/2006 | Gildersleeve, Ryan | 0.6 | Prepare a claim extract of third omnibus claims for L. Diaz (Skadden). |
| 5 | 11/20/2006 | Gildersleeve, Ryan | 0.6 | Discuss the new claim reports with D. Unrue (Delphi). |
| 5 | 11/20/2006 | Gildersleeve, Ryan | 2.4 | Prepare a report of claims with variances to scheduled liabilities of at least $1 million per request by D. Unrue (Delphi). |
| 5 | 11/20/2006 | Gildersleeve, Ryan | 0.8 | Modify the claim reconciliation status in CMS per D. Unrue's (Delphi) objection diligence. |
| 5 | 11/20/2006 | Cartwright, Emily | 0.3 | Update the name of the Open Docketing Updates report, format for clarity and re-post to Crystal. |
| 5 | 11/20/2006 | Cartwright, Emily | 0.8 | Modify the view of the 'Objection Exhibit - No Liability' field and create formulas in order to display the Creditor's Name and Address in Crystal. |
| 5 | 11/20/2006 | Cartwright, Emily | 0.5 | Modify the view of the 'Objection Exhibit - Duplicates' field and create formulas in order to display the Creditor's Name and Address in Crystal. |
| 5 | 11/20/2006 | Cartwright, Emily | 0.7 | Create pivot tables in order to sum claims with variances between $1 million and $5 million and claims with a variance greater than $5 million. |
| 5 | 11/20/2006 | Behnke, Thomas | 0.5 | Review and verify the fourth omnibus objection due diligence inquiries regarding duplicate claims. |
| 5 | 11/20/2006 | Behnke, Thomas | 1.2 | Continue to research claims where due diligence is being performed. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/20/2006 | Behnke, Thomas | 0.2 | Review the memorandum and policy of the proposed de minimus policy. |
| 5 | 11/20/2006 | Behnke, Thomas | 0.9 | Participate in a work session regarding claims progress with D. Unrue, K. Craft (both Delphi), R. Reese and A. Herriott (both Skadden). |
| 5 | 11/20/2006 | Behnke, Thomas | 1.5 | Review and analyze the estimated allowed summary reports and prepare comments. |
| 5 | 11/20/2006 | Behnke, Thomas | 0.2 | Discuss the removal of outdated reconciliation tracking events in CMS with R. Gildersleeve (FTI). |
| 5 | 11/20/2006 | Behnke, Thomas | 0.5 | Discuss with R. Gildersleeve (FTI) the estimated allowed variances where the detail events cause a change to the estimated allowed amount. |
| 5 | 11/20/2006 | Behnke, Thomas | 0.3 | Participate in a call with D. Unrue (Delphi) regarding the estimated allowed exceptions. |
| 5 | 11/20/2006 | Behnke, Thomas | 0.2 | Participate in a call with R. Reese (Skadden) regarding the objection progress. |
| 5 | 11/20/2006 | Behnke, Thomas | 0.4 | Review and reply to various correspondences regarding the claims progress and objections. |
| 5 | 11/20/2006 | Behnke, Thomas | 0.4 | Review and research various claims subject to the third omnibus objection. |
| 5 | 11/20/2006 | Behnke, Thomas | 0.5 | Review responses from the fifth omnibus objection claims review and prepare follow-up. |
| 19 | 11/20/2006 | Guglielmo, James | 0.5 | Participate in a call with R. Meisler (Skadden) to discuss the progress of upcoming motions and items for the November Omnibus hearing. |
| 3 | 11/20/2006 | Wehrle, David | 0.4 | Discuss with M. Olsen (Callaway) the Essential Supplier settlement agreement with XXX, the associated approved amount and the impact of the claims bar date on Financially Troubled Supplier negotiations. |
| 3 | 11/20/2006 | Wehrle, David | 0.2 | Review correspondence from J. Ruhm (Callaway) related to the XXX Essential Supplier case. |
| 3 | 11/20/2006 | Weber, Eric | 0.8 | Advise V. Ross (Delphi) on the requisite steps needed to pursue a settlement under the foreign creditor order and review business case terms associated with foreign supplier XXX to determine if the settlement is justified. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 11/20/2006 | Weber, Eric | 0.4 | Update and manage the Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, updates to pending cases as a result of |
| 3 | 11/20/2006 | Weber, Eric | 0.7 | Prepare approved supplier files for wire processing (create PDF's, communicate with lead negotiators to get advanced payment forms and signed settlement agreements and send applicable documentation to the wire processing room for payment). |
| 4 | 11/20/2006 | Guglielmo, James | 1.3 | Obtain and review lease renewal status information of various Debtor properties from C. Danz (Skadden). |
| 4 | 11/20/2006 | Fletemeyer, Ryan | 0.7 | Discuss the progress of Delphi's lease consolidation project with J. Beaudoen (Delphi). |
| 16 | 11/20/2006 | Fletemeyer, Ryan | 0.5 | Discuss the Delphi weekly case calendar and legal filings with Skadden attorneys. |
| 16 | 11/20/2006 | Eisenberg, Randall | 3.1 | Participate in the DTM meeting. |
| 12 | 11/20/2006 | Meyers, Glenn | 0.6 | Participate in conference call with A. Hogan (Skadden) and L. Garner (Skadden) regarding deliverables for the affirmative claims analysis, including a revised work plan. |
| 12 | 11/20/2006 | Meyers, Glenn | 1.4 | Revise the Affirmative Claim Analysis Work Plan. |
| 12 | 11/20/2006 | Meyers, Glenn | 1.7 | Review documents relevant to revisions of the Affirmative Claim Analysis Work Plan. |
| 12 | 11/20/2006 | Joffe, Steven | 0.3 | Participate in a conference call with A. Hogan (Skadden) relating to the affirmative claim analysis. |
| 12 | 11/20/2006 | Eisenberg, Randall | 0.3 | Discuss with J. Butler and A. Hogan (both Skadden) regarding the Affirmative Claim Analysis Work Plan. |
| 5 | 11/20/2006 | McDonagh, Timothy | 0.6 | Review various amended supplier summaries. |
| 5 | 11/20/2006 | McDonagh, Timothy | 0.3 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations and in the preparation of the amended supplier summaries. |
| 11 | 11/20/2006 | Fletemeyer, Ryan | 0.6 | Prepare a Mesirow XXX setoff package and send to B. Pickering (Mesirow). |
| 11 | 11/20/2006 | Fletemeyer, Ryan | 0.4 | Review the quarterly lift stay procedures Order report due to the UCC and provide comments to B. Houston (Skadden). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 11/20/2006 | Fletemeyer, Ryan | 0.5 | Compare the 11/10/06 supplier motion tracker to the UCC presentation and distribute to A. Parks (Mesirow). |
| 11 | 11/20/2006 | Fletemeyer, Ryan | 0.4 | Compare the XXX Purchase Orders to other setoff related documents. |
| 11 | 11/20/2006 | Eisenberg, Randall | 0.3 | Discuss with J. Sheehan (Delphi) regarding Framework Negotiations and XXX. |
| 11 | 11/20/2006 | Concannon, Joseph | 0.4 | Discuss outstanding requests related to the intercompany analysis required by Mesirow with R. Talib (Delphi). |
| 11 | 11/20/2006 | Concannon, Joseph | 1.1 | Review the preliminary intercompany analysis prepared by R. Reiminik (Delphi). |
| 11 | 11/20/2006 | Concannon, Joseph | 0.6 | Discuss outstanding requests related to the intercompany analysis required by Mesirow with R. Reiminik (Delphi). |
| 19 | 11/20/2006 | Fletemeyer, Ryan | 0.3 | Discuss the Power and Signal recoupment stipulation with A. Winchell (Togut). |
| 3 | 11/20/2006 | Wehrle, David | 0.1 | Correspond with T. Sheneman (Delphi) regarding updates to the supplier payment terms file. |
| 3 | 11/20/2006 | Wehrle, David | 0.3 | Discuss with K. Craft (Delphi) preparation of a list of contracts to be assumed and a process for the calculation of cure amounts. |
| 3 | 11/20/2006 | Wehrle, David | 0.7 | Draft memo to N. Laws (Delphi) concerning the process to identify contracts for assumption due to divestitures or emergence and the calculation of cure amounts. |
| 3 | 11/20/2006 | Wehrle, David | 0.5 | Discuss the process for the calculation of cure amounts from DACOR and contract data with N. Jordan (Delphi). |
| 3 | 11/20/2006 | Wehrle, David | 0.8 | Discuss with K. Craft (Delphi), R. Reese (Skadden), R. Eisenberg and D. Wehrle (both FTI) regarding the contract and cost analysis for businesses to be sold. |
| 3 | 11/20/2006 | Kuby, Kevin | 0.8 | Discuss with K. Craft (Delphi), R. Reese (Skadden), R. Eisenberg and D. Wehrle (both FTI) regarding the contract and cost analysis for businesses to be sold. |
| 3 | 11/20/2006 | Kuby, Kevin | 0.5 | Review the email directive and follow-up with D. Wehrle (FTI) regarding the next steps in the non-core business cure cost project. |
| 3 | 11/20/2006 | Kuby, Kevin | 0.5 | Prepare correspondence for R. Eisenberg (FTI) regarding cure costs for contracts with non-core businesses. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 11/20/2006 | Eisenberg, Randall | 0.8 | Discuss with K. Craft (Delphi), R. Reese (Skadden), K. Kuby and D. Wehrle (both FTI) regarding the contract and cost analysis for businesses to be sold. |
| 10 | 11/20/2006 | Warther, Vincent | 1.0 | Review the "plaintiff-style damages" analysis. |
| 7 | 11/20/2006 | Swanson, David | 0.7 | Modify Exhibit C based on revisions from A. Frankum (FTI). |
| 7 | 11/20/2006 | Swanson, David | 2.3 | Correspond with various professionals regarding clarification on their third week of October time entries. |
| 7 | 11/20/2006 | Swanson, David | 0.7 | Correspond with C. Johnston (FTI) regarding revisions made to Exhibit C. |
| 7 | 11/20/2006 | Swanson, David | 1.0 | Begin preparation of the December budget for send off to professionals. |
| 7 | 11/20/2006 | Guglielmo, James | 2.5 | Review and prepare additional commentary for the third interim fee application draft. |
| 7 | 11/20/2006 | Guglielmo, James | 0.9 | Draft additional commentary for the business plan and loss contract sections of the third interim fee application draft. |
| 7 | 11/20/2006 | Guglielmo, James | 1.0 | Prepare additional commentary for economic consulting and supplier management sections in the third interim fee application. |
| 7 | 11/20/2006 | Guglielmo, James | 0.6 | Prepare correspondence to L. Park (FTI) regarding the remaining open items on the third interim fee application. |
| 7 | 11/20/2006 | Guglielmo, James | 0.7 | Perform additional reviews of the third interim fee exhibits as prepared by L. Park (FTI). |
| 7 | 11/20/2006 | Frankum, Adrian | 2.2 | Continue to review detailed time for the first week of October. |
| 7 | 11/20/2006 | Frankum, Adrian | 2.8 | Review detailed time descriptions for the second week of October to ensure clarity, proper coding and redaction of confidential items. |
| 7 | 11/20/2006 | Frankum, Adrian | 2.5 | Review detailed time for the first week of October. |
| 99 | 11/20/2006 | McDonagh, Timothy | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 99 | 11/20/2006 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 11/20/2006 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 11/20/2006 | Eisenberg, Randall | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 11/20/2006 | Eisenberg, Randall | 3.0 | Travel from Detroit, MI to New York, NY. |

**Page 530 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 11/20/2006 | Dana, Steven | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 11/20/2006 | Crisalli, Paul | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 11/20/2006 | Concannon, Joseph | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 16 | 11/21/2006 | McDonagh, Timothy | 1.3 | Update the PBU model with revised P&L and balance sheet data and review model outputs. |
| 16 | 11/21/2006 | Swanson, David | 2.8 | Modify the divisional check file to include updated divisional submissions and follow up on and reconcile discrepancies. |
| 16 | 11/21/2006 | McDonagh, Timothy | 0.4 | Review the differences in the PRP liability walk between continuing/non-continuing and regional views and e-mail B. Murray (Delphi) to follow up on the nature of other adjustments to the PRP account. |
| 16 | 11/21/2006 | McDonagh, Timothy | 0.6 | Update the Regional OCF model with non-cash amortization/discounts. |
| 16 | 11/21/2006 | McDonagh, Timothy | 0.4 | Review the 2006 OCOGS detail in the Enterprise model and respond to questions from B. Krieg (FTI). |
| 16 | 11/21/2006 | McDonagh, Timothy | 0.5 | Review the updated working capital file and updated PBU model with new days calculations. |
| 16 | 11/21/2006 | McDonagh, Timothy | 1.0 | Review the working capital days and account balances in the PBU model and compare to the Treasury calculations. |
| 16 | 11/21/2006 | McDonagh, Timothy | 0.3 | Follow up with B. Hewes (Delphi) on the trends in inventory days in the Treasury model. |
| 16 | 11/21/2006 | McDonagh, Timothy | 0.3 | Prepare correspondence to S. Pflieger (Delphi) regarding updates to the inventory section of the balance sheet background slides. |
| 16 | 11/21/2006 | McDonagh, Timothy | 0.7 | Review the handling of administrative tax claims in the fresh start section of the PBU model and review the tax liability breakdown in the September Delphi balance sheet. |
| 16 | 11/21/2006 | McDonagh, Timothy | 0.5 | Review and organize supporting documentation for the business plan modeling. |
| 16 | 11/21/2006 | McDonagh, Timothy | 0.5 | Update the links in the Regional OCF model to various liability walks. |
| 16 | 11/21/2006 | Frankum, Adrian | 0.7 | Prepare correspondence to R. Eisenberg (FTI) regarding the Budget Business Plan diligence process, Budget Business Plan roll-up and DTM presentation, fee statements and staffing. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/21/2006 | Frankum, Adrian | 0.6 | Review the DTM budget business plan roll-up for discussion with R. Eisenberg (FTI). |
| 16 | 11/21/2006 | Frankum, Adrian | 0.6 | Meet with R. Eisenberg (FTI) regarding the business plan preparation, due diligence and timing. |
| 16 | 11/21/2006 | Emrikian, Armen | 0.5 | Review the classification of taxes on the balance sheet for purposes of estimating priority claims in the consolidation module. |
| 16 | 11/21/2006 | Emrikian, Armen | 0.5 | Develop the initial framework for sources and uses of cash at emergence for Budget Business Plan purposes. |
| 16 | 11/21/2006 | Emrikian, Armen | 0.5 | Review the headquarters Budget Business Plan P&L submission and note any outstanding items. |
| 16 | 11/21/2006 | Emrikian, Armen | 1.0 | Update the tax modeling information request list based on discussions with potential information sources. |
| 16 | 11/21/2006 | Emrikian, Armen | 0.3 | Prepare a list of various contractually-based information needs for tax modeling analysis. |
| 16 | 11/21/2006 | Emrikian, Armen | 0.5 | Review the summary of Budget Business Plan incentive compensation assumptions and note key items. |
| 16 | 11/21/2006 | Emrikian, Armen | 0.5 | Review one-time expenses in the headquarters income statement with B. Bosse (Delphi). |
| 16 | 11/21/2006 | Emrikian, Armen | 0.3 | Discuss information needed and the potential format of hourly labor overlays with M. Bierlein (Delphi). |
| 16 | 11/21/2006 | Emrikian, Armen | 1.0 | Analyze S. Beigert's (Delphi) draft analysis of net income and shareholders equity based on the 5+7 2006 forecast update. |
| 16 | 11/21/2006 | Emrikian, Armen | 0.3 | Review the basis of inventory projections in the 2006 Treasury model with B. Hewes (Delphi). |
| 16 | 11/21/2006 | Emrikian, Armen | 0.5 | Review the 2008 quarterly divisional income statement schedules requested by the Company. |
| 16 | 11/21/2006 | Eisenberg, Randall | 0.6 | Meet with A. Frankum (FTI) regarding the business plan preparation, due diligence and timing. |
| 16 | 11/21/2006 | Dana, Steven | 2.8 | Prepare an analysis of quarterly 2008 sales and OI by PBU and division based on the divisional submissions. |
| 16 | 11/21/2006 | Dana, Steven | 0.8 | Continue to prepare an integrated divisional roll-up file that incorporates all of the regional submissions into one file. |
| 16 | 11/21/2006 | Dana, Steven | 2.4 | Prepare an integrated divisional roll-up file that incorporates all of the regional submissions into one file. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/21/2006 | Dana, Steven | 0.5 | Update the warranty walk with the Steering, HQ and Packard P&L submissions into the PBU P&L module. |
| 16 | 11/21/2006 | Dana, Steven | 0.8 | Integrate the revised Steering, HQ and Packard P&L submissions into the PBU P&L module. |
| 16 | 11/21/2006 | Dana, Steven | 0.9 | Review the PBU summary P&L outputs and compare with the regional P&L outputs. |
| 16 | 11/21/2006 | Dana, Steven | 0.9 | Review the HQ submission provided by B. Bosse (Delphi) and note any outstanding items needing follow-up. |
| 16 | 11/21/2006 | Dana, Steven | 0.5 | Update the restructuring walk with the Steering, HQ and Packard P&L submissions into the PBU P&L module. |
| 16 | 11/21/2006 | Wu, Christine | 1.2 | Review and analyze the Packard submissions and revise the agenda and questions for the divisional review call. |
| 16 | 11/21/2006 | Wu, Christine | 0.8 | Review and respond to open SG&A questions related to Packard and Thermal. |
| 16 | 11/21/2006 | Wu, Christine | 1.1 | Review and analyze the Thermal submissions and revise the agenda and questions for the divisional review call. |
| 16 | 11/21/2006 | Wu, Christine | 1.3 | Participate on a conference call with M. Madak (Delphi) and M. Crowley (Delphi) to discuss the preliminary divisional due diligence for Thermal. |
| 16 | 11/21/2006 | Wu, Christine | 0.8 | Participate on a conference call with S. Reinhart (Delphi) and S. Karamanos (FTI) to discuss the preliminary due diligence for Packard. |
| 16 | 11/21/2006 | Wu, Christine | 0.3 | Discuss with C. Darby (Delphi) restructuring schedules for the Plan-to-Plan analysis. |
| 16 | 11/21/2006 | Wu, Christine | 1.3 | Review and revise the restructuring schedules and slides for the Plan-to Plan analysis. |
| 16 | 11/21/2006 | Wu, Christine | 0.7 | Review and analyze the 8+4 2006 restructuring costs. |
| 16 | 11/21/2006 | Wu, Christine | 0.5 | Discuss with M. Crowley (Delphi) Thermal follow up questions and open items. |
| 16 | 11/21/2006 | Krieg, Brett | 1.7 | Update the OCOGS template to allow for the input of absolute expense numbers in 2006 and agree the calculated absolute expense numbers to the P&L submissions. |
| 16 | 11/21/2006 | Krieg, Brett | 1.2 | Distribute the revised OCOGS template to each division along with their current OCOGS submission and include instructions on how to adjust. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/21/2006 | Krieg, Brett | 0.5 | Work with B .Frey (Delphi) on preparing an SG&A summary analysis and supporting detail. |
| 16 | 11/21/2006 | Krieg, Brett | 0.4 | Work with T. Letchworth (Delphi) on preparing a Material and Manufacturing analysis in the Plan-to-plan presentation. |
| 16 | 11/21/2006 | Krieg, Brett | 0.5 | Work with T. Letchworth (Delphi) on analyzing submission tracking for both the Budget Business Plan and model team submissions. |
| 16 | 11/21/2006 | Krieg, Brett | 1.4 | Revise the OCOGS analysis in the plan-to-plan presentation per C. Darby's (Delphi) feedback. |
| 16 | 11/21/2006 | Krieg, Brett | 1.3 | Revise the Material analysis in the plan-to-plan presentation per C. Darby's (Delphi) feedback. |
| 16 | 11/21/2006 | Krieg, Brett | 1.3 | Update the SG&A detail walk for the latest submissions and distribute to all divisions. |
| 16 | 11/21/2006 | Krieg, Brett | 0.9 | Prepare an incentive compensation analysis for the plan-to-plan presentation . |
| 16 | 11/21/2006 | Krieg, Brett | 1.2 | Update the SG&A summary analysis and supporting detail with the latest submissions and ensure analysis agrees to source data. |
| 16 | 11/21/2006 | Karamanos, Stacy | 1.7 | Review the Packard Budget Business Plan Balance Sheet submission, compile open items and prepare analytics to examine the allied material and warranty related inputs. |
| 16 | 11/21/2006 | Karamanos, Stacy | 0.8 | Participate on a conference call with S. Reinhart (Delphi) and C. Wu (FTI) to discuss the preliminary due diligence for Packard. |
| 16 | 11/21/2006 | Karamanos, Stacy | 1.6 | Prepare a comparative analysis for accounts payable per the working capital summary file, based on divisional balance sheet submissions per request of S. Pflieger (Delphi). |
| 16 | 11/21/2006 | Karamanos, Stacy | 1.1 | Review the updated Packard Budget Business Plan PBU submission per request of T. Letchworth (Delphi). |
| 16 | 11/21/2006 | Karamanos, Stacy | 0.5 | Review the updated Steering Budget Business Plan PBU submission per request of T. Letchworth (Delphi). |
| 16 | 11/21/2006 | Karamanos, Stacy | 0.4 | Review and update the balance sheet open items list per T. Letchworth and S. Pflieger (all Delphi). |
| 16 | 11/21/2006 | Karamanos, Stacy | 1.4 | Revise, review and update the comparative analysis for allied material expenses on the balance sheet input pages per discussion with S. Pflieger (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/21/2006 | Karamanos, Stacy | 0.5 | Review the DPSS Budget Business Plan submission related to other assets and liabilities balance sheet forecasts for Budget Business Plan purposes. |
| 16 | 11/21/2006 | Karamanos, Stacy | 0.8 | Discuss the progress of the working capital file, other assets and other liabilities and allied material per the Budget Business Plan submissions with S. Pflieger (Delphi). |
| 16 | 11/21/2006 | Karamanos, Stacy | 0.6 | Prepare a comparative analysis for the GES files and PBU submission for Steering. |
| 16 | 11/21/2006 | Karamanos, Stacy | 0.7 | Review the working capital file historical inputs and note outstanding items per S. Pflieger (Delphi). |
| 16 | 11/21/2006 | Crisalli, Paul | 1.4 | Review and analyze the product line sales information and performance summary for the plan to plan presentation. |
| 16 | 11/21/2006 | Crisalli, Paul | 1.2 | Discuss with S. Salrin (Delphi), T. Lewis (Delphi), K. LoPrete (Delphi) and J. Pritchett (Delphi) the Due Diligence presentation template. |
| 16 | 11/21/2006 | Crisalli, Paul | 2.1 | Prepare updates to the Plan to Plan presentation for due diligence purposes. |
| 16 | 11/21/2006 | Crisalli, Paul | 2.3 | Prepare updates to the schedules and assumption pages related to the divisional due diligence process. |
| 16 | 11/21/2006 | Crisalli, Paul | 0.5 | Meet with M. Wild (Delphi) regarding the Plan to Plan presentation and assumptions. |
| 16 | 11/21/2006 | Crisalli, Paul | 0.4 | Discuss with C. Darby (Delphi) regarding updates to the plan to plan presentation including the sales by product line analysis and the performance metric analysis. |
| 10 | 11/21/2006 | Guglielmo, James | 0.6 | Review the November 8th Claim Estimation presentation and draft a note to S. Adrangi (Chanin) on claim inquires. |
| 10 | 11/21/2006 | Guglielmo, James | 0.4 | Prepare correspondence to T. Behnke (FTI) regarding responses to Chanin's questions on claim estimates. |
| 10 | 11/21/2006 | Guglielmo, James | 0.3 | Discuss with S. Adrangi (Chanin) inquiries on general unsecured claim estimates. |
| 5 | 11/21/2006 | Weber, Eric | 0.7 | Perform a follow-up investigation for various claim files sampled in conjunction with the fourth and fifth Omnibus to ensure requisite documentation to support the claim was included in the file. |
| 5 | 11/21/2006 | Weber, Eric | 0.4 | Work with L. Diaz (Skadden) to investigate supplier XXX's claim to determine if the amount claimed is valid and should not be objected to as part of the fifth Omnibus Objection. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/21/2006 | Triana, Jennifer | 2.5 | Update the CMSi data exception report to include claimant name, KCC batch number, CMSi batch number, Debtor, class and amount, per request by R. Gildersleeve (FTI). |
| 5 | 11/21/2006 | Triana, Jennifer | 2.5 | Review the docketing error report to ensure all errors documented by Delphi analysts pertain to KCC. |
| 5 | 11/21/2006 | Triana, Jennifer | 1.9 | Continue to review the docketing error report to ensure all errors documented by Delphi analysts pertain to KCC. |
| 5 | 11/21/2006 | Triana, Jennifer | 0.8 | Work with R. Gildersleeve (FTI) regarding displaying addresses for multiple claim owners on the first, second and third Omnibus Objection exhibits. |
| 5 | 11/21/2006 | Triana, Jennifer | 0.4 | Update and remove the "Analyst Done", "Approver Done" and "Reviewer Done" fields from late claims for D. Evans (Delphi) to make changes prior to approval. |
| 5 | 11/21/2006 | Stevning, Johnny | 0.5 | Discuss flashback database capability with R. Gildersleeve (FTI) in order to report off static data. |
| 5 | 11/21/2006 | McKeighan, Erin | 0.4 | Prepare exception reports in CMSi to ensure proper formatting. |
| 5 | 11/21/2006 | McKeighan, Erin | 0.3 | Remove selected detail events in CMS as approved by D. Unrue (Delphi). |
| 5 | 11/21/2006 | McKeighan, Erin | 0.2 | Prepare claims and modify pull reasons in CMS per C. Michaels (Delphi) request. |
| 5 | 11/21/2006 | McKeighan, Erin | 1.0 | Create a procedure to remove the detail events that are more than two weeks old on claims that have not been reconciled. |
| 5 | 11/21/2006 | McKeighan, Erin | 0.9 | Prepare changes in the CMS according to exception report 826 for data integrity purposes. |
| 5 | 11/21/2006 | McKeighan, Erin | 2.2 | Update report 27 (management summary by nature of claim group) to reflect the current claim state. |
| 5 | 11/21/2006 | McKeighan, Erin | 0.5 | Update the exception reports 821 and 822 so analysts can modify them directly. |
| 5 | 11/21/2006 | Li, Danny | 1.1 | Revise and review the Virtual Claims Data Room Master Lists with the Nature of Claim Groups based on comments from K. Kuby (FTI) and T. Behnke (FTI). |
| 5 | 11/21/2006 | Lewandowski, Douglas | 1.8 | Prepare updates to the management summary report. |
| 5 | 11/21/2006 | Lewandowski, Douglas | 2.3 | Prepare updates to the duplicate claim exhibit Crystal Report. |
| 5 | 11/21/2006 | Kuby, Kevin | 1.4 | Review records for the latest XXX claims presentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/21/2006 | Kuby, Kevin | 0.5 | Review and approve various updated data sheets to incorporate into the data room. |
| 5 | 11/21/2006 | Gildersleeve, Ryan | 1.1 | Prepare a claim reconciliation exception report of duplicate claims for D. Unrue (Delphi). |
| 5 | 11/21/2006 | Gildersleeve, Ryan | 0.5 | Discuss flashback database capability with J. Stevning (FTI) in order to report off static data. |
| 5 | 11/21/2006 | Gildersleeve, Ryan | 0.3 | Respond to A. Herriot's (Skadden) inquiry regarding XXX's claims. |
| 5 | 11/21/2006 | Gildersleeve, Ryan | 0.6 | Prepare an analysis of duplicate claims on the second omnibus objection with expunged related claims for R. Reese (Skadden). |
| 5 | 11/21/2006 | Gildersleeve, Ryan | 0.8 | Work with J. Triana (FTI) regarding displaying addresses for multiple claim owners on the first, second and third Omnibus Objection exhibits. |
| 5 | 11/21/2006 | Gildersleeve, Ryan | 0.8 | Prepare an Oracle query to identify claims with multiple reconciliation comments in CMS. |
| 5 | 11/21/2006 | Gildersleeve, Ryan | 0.2 | Update the CMS claim managers per request by T. Behnke (FTI). |
| 5 | 11/21/2006 | Fletemeyer, Ryan | 0.4 | Review the virtual data room claims listing by nature of claim group and coordinate updating the data room. |
| 5 | 11/21/2006 | Concannon, Joseph | 0.6 | Review the claims objections sent to Delphi associated with the third Omnibus Objection. |
| 5 | 11/21/2006 | Cartwright, Emily | 2.3 | Assist in creating a procedure that checks each record in the claims population and prints the different names and addresses. |
| 5 | 11/21/2006 | Cartwright, Emily | 1.9 | Continue to prepare an analysis displaying owner information on the No Liability Exhibit and the Duplicate Exhibit. |
| 5 | 11/21/2006 | Cartwright, Emily | 2.2 | Prepare an analysis displaying owner information on the No Liability Exhibit and the Duplicate Exhibit. |
| 5 | 11/21/2006 | Cartwright, Emily | 0.6 | Update the allowed amount in CMSi for all the claims on the 812 exception report. |
| 5 | 11/21/2006 | Behnke, Thomas | 0.3 | Prepare correspondence to R. Gildersleeve (FTI) regarding the next omnibus objections and creditor responses. |
| 5 | 11/21/2006 | Behnke, Thomas | 0.5 | Follow-up on various correspondences regarding creditor responses to objections. |
| 5 | 11/21/2006 | Behnke, Thomas | 0.1 | Participate in a call with A. Herriott (Skadden) regarding creditor objection responses. |

**Page 537 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/21/2006 | Behnke, Thomas | 0.5 | Review an analysis of duplicate exceptions and discuss with R. Gildersleeve and D. Unrue (Delphi). |
| 5 | 11/21/2006 | Behnke, Thomas | 0.3 | Participate in a call with D. Unrue (Delphi) regarding responses to creditor objections. |
| 5 | 11/21/2006 | Behnke, Thomas | 0.3 | Review the exception report where the parent duplicate claim has been eliminated by another duplicate. |
| 5 | 11/21/2006 | Behnke, Thomas | 0.5 | Participate in a call with D. Unrue (Delphi) regarding an analysis of old detail events and the effect on reporting. |
| 5 | 11/21/2006 | Behnke, Thomas | 0.1 | Prepare e-mail to R. Gildersleeve (FTI) regarding removing old detail events. |
| 5 | 11/21/2006 | Behnke, Thomas | 0.2 | Follow-up on inquiries regarding estimation data and NOC groups. |
| 5 | 11/21/2006 | Behnke, Thomas | 0.6 | Review and analyze claims with detail events of over one week old and are not closed. |
| 5 | 11/21/2006 | Behnke, Thomas | 0.3 | Research and follow-up on claims correspondences relating to claims docketing exceptions. |
| 3 | 11/21/2006 | Weber, Eric | 0.8 | Participate in discussions with M. Hall (Delphi), B. Haykinson (Delphi), D. Johns (Delphi) and A. Perry (Delphi) in order to obtain updates for the various First Day Orders and log updates on the First Day Motions Tracking Schedule. |
| 3 | 11/21/2006 | Weber, Eric | 0.6 | Investigate the revised settlement terms proposed by supplier XXX to ensure revisions do not violate the standard contractual terms associated with the foreign creditor order. |
| 12 | 11/21/2006 | Meyers, Glenn | 0.3 | Discuss with R. Eisenberg (FTI) and A. Hogan (Skadden) regarding Affirmative Action Claims. |
| 12 | 11/21/2006 | Meyers, Glenn | 0.3 | Discuss the work plan on the Affirmative Action Damages with R. Eisenberg (FTI). |
| 12 | 11/21/2006 | Meyers, Glenn | 1.7 | Modify Affirmative Claim Analysis Work Plan per the recommendations of L. Garner (Skadden). |
| 12 | 11/21/2006 | Meyers, Glenn | 0.7 | Participate in a discussion with L. Garner (Skadden) on elements of the revised Affirmative Claim Analysis Work Plan. |
| 12 | 11/21/2006 | Lewandowski, Douglas | 0.8 | Modify the liquidation analysis preference estimate program to calculate preferences with specific DPOs per request from J. Robinson (FTI). |
| 12 | 11/21/2006 | Lewandowski, Douglas | 0.8 | Calculate certain preference estimates with specific DPOs and send the results to J. Robinson (FTI) for analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 11/21/2006 | Eisenberg, Randall | 1.6 | Prepare for the GM/Delphi/Plan Sponsor Professionals meeting with Skadden and Rothschild. |
| 12 | 11/21/2006 | Eisenberg, Randall | 0.7 | Review the work plan on the Affirmative Action Damages and discuss with G. Meyers (FTI). |
| 12 | 11/21/2006 | Eisenberg, Randall | 0.3 | Discuss with G. Meyers (FTI) and A. Hogan (Skadden) regarding Affirmative Action Claims. |
| 12 | 11/21/2006 | Eisenberg, Randall | 2.3 | Participate in the GM/Delphi/Plan Sponsor Professionals meeting with Skadden & Rothschild. |
| 12 | 11/21/2006 | Eisenberg, Randall | 0.6 | Call with J. Sheehan (Delphi) and J. Butler (Skadden) regarding XXX and comments to framework from UCC and EC. |
| 12 | 11/21/2006 | Eisenberg, Randall | 0.4 | Review the revised discussion points and preferred stock term sheet. |
| 5 | 11/21/2006 | McDonagh, Timothy | 0.5 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations and in the preparation of amended supplier summaries. |
| 11 | 11/21/2006 | Wehrle, David | 0.4 | Review documents related to the XXX Essential Supplier settlement and discuss the scheduled meeting with A. Parks (Mesirow). |
| 11 | 11/21/2006 | Guglielmo, James | 0.9 | Review the Delphi documents and financial data on the proposed XXX financing transaction and summary discussion notes from R. Fletemeyer (FTI) for use in discussions with Mesirow. |
| 11 | 11/21/2006 | Guglielmo, James | 0.5 | Discuss the potential XXX transaction and details with R. Fletemeyer (FTI). |
| 11 | 11/21/2006 | Fletemeyer, Ryan | 0.5 | Discuss the potential XXX transaction and details with J. Guglielmo (FTI). |
| 11 | 11/21/2006 | Eisenberg, Randall | 0.6 | Update the slide presentation on XXX and send to J. Butler (Skadden) and J. Sheehan (Delphi). |
| 11 | 11/21/2006 | Eisenberg, Randall | 0.3 | Review a summary of XXX findings for discussion with Mesirow. |
| 11 | 11/21/2006 | Eisenberg, Randall | 0.3 | Participate in a call with J. Sheehan (Delphi) regarding XXX. |
| 11 | 11/21/2006 | Concannon, Joseph | 2.2 | Summarize the review of changes in the intercompany balances between Debtors and non-Debtors from filing to June 30, 2006 as requested by Mesirow. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 11/21/2006 | Concannon, Joseph | 2.7 | Continue to summarize the review of changes in the intercompany balances between Debtors and non-Debtors from filing to June 30, 2006 as requested by Mesirow. |
| 11 | 11/21/2006 | Behnke, Thomas | 0.5 | Review and analyze claims with large schedule variances per Mesirow's request. |
| 10 | 11/21/2006 | Warther, Vincent | 0.2 | Summarize the additional work to be done to the "plaintiff-style damages" calculation |
| 10 | 11/21/2006 | Warther, Vincent | 0.9 | Review the supporting documents for the "plaintiff-style damages" analysis. |
| 7 | 11/21/2006 | Swanson, David | 2.5 | Begin review and incorporation of revisions to the October time detail provided by A. Frankum (FTI). |
| 7 | 11/21/2006 | Swanson, David | 1.8 | Analyze outstanding expense issues and prepare list for C. Johnston (FTI) for follow-up. |
| 7 | 11/21/2006 | Swanson, David | 1.5 | Review answer to outstanding expense questions provided by C. Johnston (FTI) and incorporate into the master expense file. |
| 7 | 11/21/2006 | Park, Ji Yon | 0.6 | Implement final updates to the Third Interim Fee Application and related exhibits. |
| 7 | 11/21/2006 | Johnston, Cheryl | 0.6 | Update the October summary data under each task code category, review and send to D. Swanson (FTI). |
| 7 | 11/21/2006 | Johnston, Cheryl | 0.8 | Generate and review the updated August Exhibits A, B, and D in order to ensure exhibit data agrees to source data. |
| 7 | 11/21/2006 | Guglielmo, James | 2.1 | Perform a review of additional paragraphs for the business plan modeling and other sections to the draft fee application. |
| 7 | 11/21/2006 | Guglielmo, James | 0.6 | Review and prepare edits to the FTI certification exhibit and notices to the third interim fee application. |
| 7 | 11/21/2006 | Frankum, Adrian | 2.0 | Review detailed time descriptions for the third week of October to ensure clarity, proper coding and redaction of confidential items. |
| 7 | 11/21/2006 | Frankum, Adrian | 1.5 | Continue to review detailed time descriptions for the second week of October to ensure clarity, proper coding and redaction of confidential items. |
| 7 | 11/21/2006 | Frankum, Adrian | 1.6 | Continue to review detailed time descriptions for the third week of October to ensure clarity, proper coding and redaction of confidential items. |
| 7 | 11/21/2006 | Frankum, Adrian | 1.4 | Continue to analyze the detailed October expenses for the fee statement. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/21/2006 | Frankum, Adrian | 2.1 | Analyze the detailed October expenses for the fee statement. |
| 99 | 11/21/2006 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 99 | 11/21/2006 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 11/21/2006 | Dana, Steven | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 99 | 11/21/2006 | Concannon, Joseph | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 16 | 11/22/2006 | McDonagh, Timothy | 0.5 | Update the PBU model covenant calculations for additional items. |
| 16 | 11/22/2006 | Swanson, David | 1.8 | Update the divisional check file with revised check calculations for increased flexibility within the file. |
| 16 | 11/22/2006 | McDonagh, Timothy | 0.4 | Review and respond to comments from A. Emrikian (FTI) regarding the cash flow bridge in the PBU model. |
| 16 | 11/22/2006 | McDonagh, Timothy | 0.9 | Review the preliminary baseline PBU model outputs and note any discrepancies among trends across time periods. |
| 16 | 11/22/2006 | McDonagh, Timothy | 0.3 | Review the 8+4 covenant calculations versus the Delphi 10Q for Q1 2006. |
| 16 | 11/22/2006 | McDonagh, Timothy | 1.2 | Review the 8+4 covenant calculations and bridge/reconcile differences to the PBU model covenant calculations. |
| 16 | 11/22/2006 | McDonagh, Timothy | 0.3 | Respond to various correspondences from corporate accounting regarding the consolidating AP adjustments made at headquarters. |
| 16 | 11/22/2006 | McDonagh, Timothy | 0.3 | Review the regional OCF calculations and compare to the latest PBU calculations. |
| 16 | 11/22/2006 | McDonagh, Timothy | 0.6 | Update the cash flow bridge per comments from A. Emrikian (FTI). |
| 16 | 11/22/2006 | McDonagh, Timothy | 0.5 | Perform an initial review of the draft pension and OPEB scenarios including the assumptions and liability walks. |
| 16 | 11/22/2006 | Emrikian, Armen | 1.5 | Review the initial PBU outputs from the PBU P&L module and compare with the consolidation module outputs. |
| 16 | 11/22/2006 | Emrikian, Armen | 0.6 | Update the Budget Business Plan short-term work plan. |
| 16 | 11/22/2006 | Emrikian, Armen | 1.7 | Develop a template to reconcile the Debtor / Non-Debtor income statement submissions with amounts in the Debtor input module. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/22/2006 | Emrikian, Armen | 0.4 | Review the consolidation module cash flow bridge structure and suggest structural changes. |
| 16 | 11/22/2006 | Emrikian, Armen | 1.7 | Review the regional OCF analysis and identify reasons for certain cash flow variances as compared to the consolidation module. |
| 16 | 11/22/2006 | Emrikian, Armen | 1.8 | Review draft scenario of the pension / OPEB model and analyze differences in 2006 between the Budget Business Plan and the scenario and develop alternatives. |
| 16 | 11/22/2006 | Emrikian, Armen | 1.0 | Review the initial consolidation module and compare outputs from the other modules. |
| 16 | 11/22/2006 | Dana, Steven | 0.4 | Review certain performance calculations in T. McDonagh's (FTI) consolidation module to prepare for integration within the regional P&L module. |
| 16 | 11/22/2006 | Dana, Steven | 0.3 | Review the HQ P&L comments prepared by A. Emrikian (FTI). |
| 16 | 11/22/2006 | Dana, Steven | 0.3 | Review the performance metric charts prepared by D. Swanson (FTI) and provide comments. |
| 16 | 11/22/2006 | Dana, Steven | 0.4 | Revise the PBU P&L module per A. Emrikian's (FTI) revisions. |
| 16 | 11/22/2006 | Wu, Christine | 1.2 | Reconcile the Packard, Thermal, Steering and AHG restructuring detail submissions with the P&L memo lines. |
| 16 | 11/22/2006 | Wu, Christine | 0.6 | Follow up with divisional contacts regarding restructuring detail and P&L memo line reconciliations. |
| 16 | 11/22/2006 | Wu, Christine | 1.3 | Reconcile the E&S, Powertrain and DPSS restructuring detail submissions with the P&L memo lines. |
| 16 | 11/22/2006 | Wu, Christine | 0.8 | Reconcile the other sector and overlay restructuring costs with the Plan-to-Plan P&L summary. |
| 16 | 11/22/2006 | Wu, Christine | 0.5 | Review the Thermal upside opportunities template and regional cross charges schedule. |
| 16 | 11/22/2006 | Wu, Christine | 1.0 | Review and analyze the consolidated restructuring and plant closing template. |
| 16 | 11/22/2006 | Wu, Christine | 1.1 | Review and revise the restructuring schedules and slides for the Plan-to-Plan analysis. |
| 16 | 11/22/2006 | Krieg, Brett | 0.9 | Prepare questions for AHG to be covered in the divisional call on 11/27 and distribute with the updated SG&A detail template. |
| 16 | 11/22/2006 | Krieg, Brett | 0.4 | Work with T. Lewis (Delphi) on preparing an OCOGS template. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/22/2006 | Krieg, Brett | 0.3 | Work with C. Darby (Delphi) on preparing OCOGS template questions and SG&A allocations. |
| 16 | 11/22/2006 | Krieg, Brett | 1.3 | Analyze the current SG&A allocations and prepare an initial view of the updated SG&A allocations for 2007. |
| 16 | 11/22/2006 | Krieg, Brett | 0.7 | Revise the Incentive Compensation analysis in the plan-to-plan presentation per C. Darby's (Delphi) feedback. |
| 16 | 11/22/2006 | Krieg, Brett | 0.9 | Revise the OCOGS analysis in the plan-to-plan presentation per C. Darby's (Delphi) feedback. |
| 16 | 11/22/2006 | Krieg, Brett | 0.7 | Prepare questions for Steering to be covered in the divisional call on 11/27 and distribute with the updated SG&A detail template. |
| 16 | 11/22/2006 | Krieg, Brett | 0.5 | Review the material analysis in the plan-to-plan presentation to ensure all relevant information has been included. |
| 16 | 11/22/2006 | Krieg, Brett | 0.4 | Work with T. Letchworth (Delphi) on preparing a Material analysis for the Plan-to-plan presentation. |
| 16 | 11/22/2006 | Krieg, Brett | 0.9 | Update the submission tracker for data received and distribute the new tracking document. |
| 16 | 11/22/2006 | Krieg, Brett | 0.5 | Work with A. Gielda (Delphi) on preparing a revised OCOGS template. |
| 16 | 11/22/2006 | Krieg, Brett | 0.6 | Prepare questions for DPSS to be covered in the divisional call on 11/27 and distribute with the updated SG&A detail template. |
| 16 | 11/22/2006 | Karamanos, Stacy | 0.9 | Update Delphi's detailed forecast of other assets and other liabilities to reflect new files and splits provided by T. McDonagh (FTI). |
| 16 | 11/22/2006 | Karamanos, Stacy | 0.7 | Review the Steering Budget Business Plan submission and open items in preparation for an upcoming conference call. |
| 16 | 11/22/2006 | Karamanos, Stacy | 0.9 | Review the updated Packard Budget Business Plan submission and upload balance sheet links into a new file. |
| 16 | 11/22/2006 | Karamanos, Stacy | 1.1 | Review the GM deal analysis files per discussions with S. Biegert (Delphi). |
| 16 | 11/22/2006 | Karamanos, Stacy | 0.2 | Review the submission tracker and prepare updates to reflect the most recently submitted information from Packard and Steering. |
| 16 | 11/22/2006 | Karamanos, Stacy | 1.3 | Review the updated working capital analysis files per S. Pflieger (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/22/2006 | Karamanos, Stacy | 0.7 | Review the prior plan foreign exchange rates and analysis per T. Lewis (Delphi) for follow up purposes related to the plan to plan analysis. |
| 16 | 11/22/2006 | Karamanos, Stacy | 0.2 | Participate in a phone discussion with S. Biegert (Delphi) regarding the GM deal analysis files. |
| 16 | 11/22/2006 | Crisalli, Paul | 0.4 | Review the model and budget submission tracker for open items related to Powertrain and AHG due diligence. |
| 16 | 11/22/2006 | Crisalli, Paul | 1.3 | Review and analyze the updated manufacturing, materials, price to price, restructuring costs and executive summary for the Plan to Plan presentation. |
| 16 | 11/22/2006 | Crisalli, Paul | 1.4 | Update the divisional due diligence summary presentation for the 2007-2012 Budget Business Plan due diligence. |
| 16 | 11/22/2006 | Crisalli, Paul | 0.7 | Develop a list of open items related to the AHG income statement and headcount submissions. |
| 16 | 11/22/2006 | Crisalli, Paul | 2.5 | Review and analyze the AHG revised PBU, the Regional and Debtor Non-Debtor income statement and the headcount submissions. |
| 5 | 11/22/2006 | Triana, Jennifer | 1.3 | Continue uploading addresses for multiple claim owners on the first, second and third Omnibus Objection exhibits. |
| 5 | 11/22/2006 | Triana, Jennifer | 2.2 | Prepare CMSi reports which list the reconciliation status count and amount of all claims, per request by D. Unrue (Delphi). |
| 5 | 11/22/2006 | Triana, Jennifer | 2.5 | Finalize the claim data exception report to include claimant name, docketed Debtor, class and amount, per request by R. Gildersleeve (FTI). |
| 5 | 11/22/2006 | McKeighan, Erin | 0.2 | Update exception report 822 to reflect the highest approval level. |
| 5 | 11/22/2006 | McKeighan, Erin | 1.1 | Update and remove the duplicate distinct records in CMS which were reported in exception report 811. |
| 5 | 11/22/2006 | Li, Danny | 0.4 | Facilitate the uploading of the revised Virtual Claims Data Room Master Lists and review the Master Lists to ensure data integrity. |
| 5 | 11/22/2006 | Lewandowski, Douglas | 0.5 | Prepare a task list for J. Triana (FTI) on preparing a Crystal report that summarizes the claim progress. |
| 5 | 11/22/2006 | Gildersleeve, Ryan | 0.7 | Prepare correspondence for J. Triana (FTI) and E. Cartwright (FTI) regarding modifying the claim objection exhibits to include multiple claim owners. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/22/2006 | Gildersleeve, Ryan | 1.1 | Modify the claim data exceptions from the CMS database for the 4th omnibus objection diligence. |
| 5 | 11/22/2006 | Gildersleeve, Ryan | 0.6 | Prepare an additional late claim analysis per D. Unrue's (Delphi) request. |
| 5 | 11/22/2006 | Eisenberg, Randall | 0.7 | Review draft work plan on the potential GM Damages Claim and provide comments. |
| 5 | 11/22/2006 | Cartwright, Emily | 1.9 | Modify the function that prints the name and addresses of different owners in the No Liability and Duplicate report and re-post to CMSi. |
| 5 | 11/22/2006 | Cartwright, Emily | 1.2 | Analyze the No Liability and Duplicate Reports in crystal to determine if the claim number appeared correctly on the reports and re-post the final version to CMSi. |
| 5 | 11/22/2006 | Behnke, Thomas | 0.2 | Prepare correspondence to J. Guglielmo (FTI) regarding the change in control estimates. |
| 5 | 11/22/2006 | Behnke, Thomas | 0.3 | Review and reply to various claims related correspondences. |
| 5 | 11/22/2006 | Behnke, Thomas | 0.4 | Review an analysis of approved claims and inquiries regarding changes. |
| 5 | 11/22/2006 | Behnke, Thomas | 0.5 | Review and verify the nature of claim groups on the estimation chart for the data room. |
| 3 | 11/22/2006 | Weber, Eric | 0.4 | Participate in discussions with M. Hall (Delphi), B. Haykinson (Delphi), D. Johns (Delphi) and A. Perry (Delphi) in order to obtain updates for the various First Day Orders and log updates on the First Day Motions Tracking Schedule. |
| 3 | 11/22/2006 | Fletemeyer, Ryan | 0.4 | Discuss the XXX ordinary course professional payments and reporting with J. Lamb (Delphi). |
| 12 | 11/22/2006 | Meyers, Glenn | 1.9 | Estimate the time requirements for tasks listed in the revised Affirmative Claim Analysis Work Plan. |
| 12 | 11/22/2006 | Meyers, Glenn | 1.5 | Continue to review the attorneys' damage claims and their commentary, to confirm that damage calculation methods proposed in the revised work plan are consistent with corresponding legal theories. |
| 12 | 11/22/2006 | Meyers, Glenn | 1.9 | Review the attorneys' damage claims and their commentary, to confirm that damage calculation methods proposed in the revised work plan are consistent with corresponding legal theories. |
| 5 | 11/22/2006 | McDonagh, Timothy | 0.3 | Prepare the reclamations team weekly report for 11/21/06. |

**Page 545 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 11/22/2006 | Wehrle, David | 0.4 | Participate in the Essential Supplier review meeting with D. Blackburn, G. Shah, K. Craft (all Delphi), J. Radom (Butzel Long), J. Ruhm (Callaway), and A. Parks (Mesirow). |
| 11 | 11/22/2006 | Wehrle, David | 0.3 | Prepare an explanation of the XXX prefunded supplier case and forward the settlement agreement to Alvarez and Marsal and Mesirow for review and approval. |
| 11 | 11/22/2006 | Eisenberg, Randall | 0.3 | Review letter to XXX regarding funding and provide comments. |
| 11 | 11/22/2006 | Concannon, Joseph | 2.6 | Revise the analysis provided by R. Reiminik (Delphi) detailing the change in the intercompany balances between Delphi Corporation and DAS LLC and DAS LLC and DASHI as requested by Mesirow. |
| 11 | 11/22/2006 | Concannon, Joseph | 2.8 | Revise the summary of the changes in the intercompany balances between Debtors and non-Debtors from filing to June 30, 2006 as requested by Mesirow based on additional information received from R. Talib (Delphi) and R. Reiminik (Delphi). |
| 11 | 11/22/2006 | Concannon, Joseph | 0.6 | Discuss with R. Talib (Delphi) outstanding questions related to the summary of changes in the intercompany balances between Debtors and non-Debtors from filing to June 30, 2006 as requested by Mesirow. |
| 3 | 11/22/2006 | Wehrle, David | 0.6 | Review correspondence related to an extension of XXX's contracts expiring at the end of 2006 and discuss with N. Jordan (Delphi). |
| 10 | 11/22/2006 | Warther, Vincent | 0.4 | Discuss damages analysis data requirements with J. Demarco (Delphi) |
| 10 | 11/22/2006 | Warther, Vincent | 1.1 | Review the "plaintiff-style damages" analysis. |
| 10 | 11/22/2006 | Warther, Vincent | 0.5 | Review the supporting documents for the "plaintiff-style damages" analysis. |
| 19 | 11/22/2006 | Band, Alexandra | 0.3 | Prepare document replacements per D. Li (FTI). |
| 7 | 11/22/2006 | Swanson, David | 1.8 | Continue review of the October expense detail and provide follow-up questions to C. Johnston (FTI). |
| 7 | 11/22/2006 | Swanson, David | 2.6 | Continue to review and incorporate revisions to the October time detail provided by A. Frankum (FTI). |
| 7 | 11/22/2006 | Swanson, David | 2.4 | Review and incorporate revisions to the October time detail provided by A. Frankum (FTI). |
| 7 | 11/22/2006 | Johnston, Cheryl | 0.4 | Generate draft October Exhibits E and F, convert to proper format and send to D. Swanson (FTI) for review. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/22/2006 | Johnston, Cheryl | 0.5 | Research and respond to D. Swanson's (FTI) questions regarding the August expense detail. |
| 7 | 11/22/2006 | Johnston, Cheryl | 0.8 | Send emails to various professionals regarding October expenses based on D. Swanson's (FTI) comments. |
| 7 | 11/22/2006 | Johnston, Cheryl | 0.3 | Review email responses from various professionals regarding the October expenses. |
| 7 | 11/22/2006 | Johnston, Cheryl | 0.2 | Correspond with D. Swanson (FTI) regarding responses to October expense questions. |
| 7 | 11/22/2006 | Johnston, Cheryl | 0.8 | Generate updated October Exhibits A, B and D. |
| 7 | 11/22/2006 | Johnston, Cheryl | 0.3 | Generate and review the updated October Exhibit B to include proper grouping. |
| 7 | 11/22/2006 | Johnston, Cheryl | 0.5 | Prepare updates to the October expense file based on D. Swanson's (FTI) comments. |
| 7 | 11/22/2006 | Johnston, Cheryl | 0.5 | Prepare extracts of specific professionals' October expense detail and send email requesting additional detail. |
| 7 | 11/22/2006 | Johnston, Cheryl | 0.5 | Generate and review updated October Exhibit C. |
| 7 | 11/22/2006 | Frankum, Adrian | 2.8 | Review detailed time descriptions for the fourth week of October to ensure clarity, proper coding and redaction of confidential items. |
| 7 | 11/22/2006 | Frankum, Adrian | 2.6 | Review, edit and draft Exhibit C for the October fee statement. |
| 7 | 11/22/2006 | Frankum, Adrian | 1.8 | Continue to review detailed time descriptions for the second week of October to ensure clarity, proper coding and redaction of confidential items. |
| 7 | 11/22/2006 | Frankum, Adrian | 1.0 | Review and revise exhibits A, B, and D and the updated Exhibit C for the October fee statement. |
| 99 | 11/22/2006 | Crisalli, Paul | 3.0 | Travel from Detroit, MI to New York, NY. |
| 12 | 11/23/2006 | Meyers, Glenn | 1.3 | Assess the damages estimation methods in the revised Affirmative Claim Analysis Work Plan in relation to the applicable finance and accounting literature. |
| 12 | 11/23/2006 | Meyers, Glenn | 1.9 | Review and refine the damages estimation methods outlined in the revised Affirmative Claim Analysis Work Plan. |
| 12 | 11/24/2006 | Meyers, Glenn | 2.2 | Develop an information request list for the affirmative claim analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 11/24/2006 | Meyers, Glenn | 2.0 | Draft information requests in accordance with the Affirmative Claim Analysis Work Plan |
| 12 | 11/24/2006 | Meyers, Glenn | 1.6 | Continue to develop an information request list for the affirmative claim analysis. |
| 12 | 11/24/2006 | Meyers, Glenn | 1.7 | Continue to draft information requests in accordance with the Affirmative Claim Analysis Work Plan. |
| 99 | 11/24/2006 | Karamanos, Stacy | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 12 | 11/25/2006 | Meyers, Glenn | 1.9 | Draft information requests in accordance with the Affirmative Claim Analysis Work Plan. |
| 12 | 11/25/2006 | Meyers, Glenn | 1.4 | Update the revised Affirmative Claim Analysis Work Plan based on further discussion of the economic and legal bases of the claims. |
| 12 | 11/25/2006 | Meyers, Glenn | 0.8 | Format for clarity and edit the Affirmative Claim Analysis Work Plan, as revised. |
| 16 | 11/26/2006 | McDonagh, Timothy | 1.1 | Begin preparation of a master check file to reconcile between the different views on the baseline and overlay P&L. |
| 16 | 11/26/2006 | Krieg, Brett | 0.6 | Analyze the current SG&A allocations and prepare an initial view of the updated SG&A allocations for 2008. |
| 5 | 11/26/2006 | Triana, Jennifer | 2.4 | Continue to prepare a CMSi report which lists the reconciliation status count of all claims, per request by D. Unrue (Delphi). |
| 5 | 11/26/2006 | Triana, Jennifer | 2.0 | Finalize the CMSi report which lists the reconciliation status count of all claims, per request by D. Unrue (Delphi). |
| 5 | 11/26/2006 | Triana, Jennifer | 1.6 | Modify the CMSi report which lists the reconciliation status count of all claims, with comments from D. Unrue (Delphi). |
| 5 | 11/26/2006 | Behnke, Thomas | 0.5 | Review draft responses to the second omnibus objection. |
| 12 | 11/26/2006 | Eisenberg, Randall | 0.5 | Discuss with L. Szlezinger (Mesirow) regarding Framework Negotiations, XXX and cross charges. |
| 12 | 11/26/2006 | Eisenberg, Randall | 0.3 | Correspond with J. Sheehan (Delphi) and J. Butler (Skadden) regarding conversation with L. Szlezinger (Mesirow) on cross charges. |
| 99 | 11/26/2006 | Swanson, David | 3.0 | Travel from Phoenix, AZ to Detroit, MI. |
| 99 | 11/26/2006 | Behnke, Thomas | 4.0 | Travel Houston, TX to Detroit, MI. |
| 16 | 11/27/2006 | McDonagh, Timothy | 0.6 | Update the regional OCF model with revised linking to the PBU model cash flow statement. |

**Page 548 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/27/2006 | McDonagh, Timothy | 2.5 | Update the regional OCF model with regional performance calculations. |
| 16 | 11/27/2006 | Swanson, David | 1.8 | Revise the performance metrics charts file per comments from A. Emrikian (FTI). |
| 16 | 11/27/2006 | McDonagh, Timothy | 0.6 | Participate in a meeting with J. Pritchett (Delphi), T. Letchworth (Delphi), A. Emrikian (FTI), S. Karamanos (FTI), S. Dana (FTI), A. Frankum (FTI), C. Wu (FTI), P. Crisalli (FTI) and the remainder of the Delphi budget business plan team to discuss inform |
| 16 | 11/27/2006 | McDonagh, Timothy | 0.4 | Correspond with L. Criss (Delphi) on consolidating entries to HQ AP in August 2006. |
| 16 | 11/27/2006 | McDonagh, Timothy | 0.5 | Prepare a bridge of differences between the pension scenario and OPEB liability walk and the baseline scenario. |
| 16 | 11/27/2006 | McDonagh, Timothy | 0.6 | Update the regional OCF model to include restructuring cash in the OCF calculations. |
| 16 | 11/27/2006 | Frankum, Adrian | 0.4 | Discuss with R. Eisenberg (FTI) the budget business plan progress. |
| 16 | 11/27/2006 | Frankum, Adrian | 1.0 | Meet with S. Salrin (Delphi) to discuss and review revised budget business plan due diligence procedures. |
| 16 | 11/27/2006 | Frankum, Adrian | 0.6 | Participate in a meeting with J. Pritchett (Delphi), T. Letchworth (Delphi), A. Emrikian (FTI), S. Karamanos (FTI), S. Dana (FTI), T. McDonagh (FTI), C. Wu (FTI), P. Crisalli (FTI) and the remainder of the Delphi budget business plan team to discuss infor |
| 16 | 11/27/2006 | Frankum, Adrian | 1.1 | Analyze the claims estimates for budget business plan purposes. |
| 16 | 11/27/2006 | Frankum, Adrian | 0.7 | Prepare comments to P. Crisalli (FTI) regarding the budget business plan due diligence package. |
| 16 | 11/27/2006 | Emrikian, Armen | 0.5 | Discuss the updated Budget Business Plan / modeling calendar with J. Pritchett (Delphi) and T. Letchworth (Delphi). |
| 16 | 11/27/2006 | Emrikian, Armen | 0.6 | Discuss gaps in headcount submissions and the impacts on the Budget Business Plan labor inputs with F. Laws (Delphi). |
| 16 | 11/27/2006 | Emrikian, Armen | 0.5 | Review draft of the Regional P&Ls and provide comments. |
| 16 | 11/27/2006 | Emrikian, Armen | 0.6 | Develop working capital splits for the Regional operating cash flow analysis. |
| 16 | 11/27/2006 | Emrikian, Armen | 1.0 | Develop alternatives to account for the incoming labor overlays. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/27/2006 | Emrikian, Armen | 0.7 | Review draft of the divisional Budget Business Plan financial charts requested by the Company and prepare comments. |
| 16 | 11/27/2006 | Emrikian, Armen | 1.0 | Review the divisional working capital submissions and draft a list of related questions. |
| 16 | 11/27/2006 | Emrikian, Armen | 0.6 | Participate in a meeting with J. Pritchett (Delphi), T. Letchworth (Delphi), A. Frankum (FTI), S. Karamanos (FTI), S. Dana (FTI), T. McDonagh (FTI), C. Wu (FTI), P. Crisalli (FTI) and the remainder of the Delphi budget business plan team to discuss inform |
| 16 | 11/27/2006 | Emrikian, Armen | 0.6 | Meet with S. Dana (FTI) to discuss timeline and key items to complete to meet modeling deadlines. |
| 16 | 11/27/2006 | Emrikian, Armen | 0.5 | Discuss the 2006 pension / OPEB forecast with T. Nilan (Delphi) and analyze the impacts on the attrition plan. |
| 16 | 11/27/2006 | Eisenberg, Randall | 0.4 | Discuss with A. Frankum (FTI) the budget business plan progress. |
| 16 | 11/27/2006 | Dana, Steven | 0.6 | Participate in a meeting with J. Pritchett (Delphi), T. Letchworth (Delphi), A. Emrikian (FTI), S. Karamanos (FTI), A. Frankum (FTI), T. McDonagh (FTI), C. Wu (FTI), P. Crisalli (FTI) and the remainder of the Delphi budget business plan team to discuss in |
| 16 | 11/27/2006 | Dana, Steven | 1.4 | Review the revised divisional P&L submissions to ensure the data contains the appropriate P&L call-outs and file structure. |
| 16 | 11/27/2006 | Dana, Steven | 1.2 | Integrate the revised divisional P&L submissions into the PBU P&L input module. |
| 16 | 11/27/2006 | Dana, Steven | 1.2 | Integrate the revised divisional P&L submissions into the Regional P&L input module. |
| 16 | 11/27/2006 | Dana, Steven | 0.6 | Review the changes to the regional OCF module prepared by A. Emrikian (FTI). |
| 16 | 11/27/2006 | Dana, Steven | 0.4 | Integrate the revised divisional balance sheet submissions into the working capital module. |
| 16 | 11/27/2006 | Dana, Steven | 0.6 | Meet with A. Emrikian (FTI) to discuss timeline and key items to complete to meet modeling deadlines. |
| 16 | 11/27/2006 | Dana, Steven | 0.5 | Discuss the quarterly 2008 submissions with J. Pritchett (Delphi) and T. Letchworth (Delphi). |
| 16 | 11/27/2006 | Dana, Steven | 0.5 | Update the working capital template with the latest submissions. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/27/2006 | Dana, Steven | 0.9 | Review the regional P&L roll-ups and compare to the consolidated PBU P&L roll-up and ensure data agrees to the divisional submissions. |
| 16 | 11/27/2006 | Dana, Steven | 0.3 | Distribute the regional P&L roll-up to J. Pritchett (Delphi) and T. Letchworth (Delphi). |
| 16 | 11/27/2006 | Wu, Christine | 0.2 | Discuss with B. Hewes (Delphi) the preparation of the quarterly restructuring information. |
| 16 | 11/27/2006 | Wu, Christine | 0.7 | Reconcile the restructuring expense between the Framework agreement and the Budget Business Plan. |
| 16 | 11/27/2006 | Wu, Christine | 0.4 | Review the Packard material mix schedule. |
| 16 | 11/27/2006 | Wu, Christine | 0.8 | Reconcile the Powertrain detailed restructuring submission with the P&L memo lines. |
| 16 | 11/27/2006 | Wu, Christine | 1.0 | Meet with C. Darby (Delphi) and B. Bosse (Delphi) to discuss the budget progress and outstanding issues. |
| 16 | 11/27/2006 | Wu, Christine | 1.1 | Prepare a schedule of the 2007 restructuring expenses by quarter. |
| 16 | 11/27/2006 | Wu, Christine | 0.5 | Reconcile the Steering detailed restructuring submission with the P&L memo lines. |
| 16 | 11/27/2006 | Wu, Christine | 0.7 | Update the comparison of pre-approval and current Budget Business Plan submission restructuring expenses. |
| 16 | 11/27/2006 | Wu, Christine | 0.5 | Prepare correspondence for B. Krieg (FTI) regarding the SG&A implementation costs. |
| 16 | 11/27/2006 | Wu, Christine | 1.1 | Revise the Budget Business Plan to Framework restructuring expense variance schedule to include the additional information regarding one-time charges. |
| 16 | 11/27/2006 | Wu, Christine | 0.9 | Revise the Budget Business Plan restructuring costs schedule per T. Lewis's (Delphi) comments. |
| 16 | 11/27/2006 | Wu, Christine | 0.5 | Meet with T. Lewis (Delphi) to review the restructuring charts in the Plan-to-Plan analysis and the 2007-2012 Budget Business Plan preliminary roll-up presentation. |
| 16 | 11/27/2006 | Wu, Christine | 0.6 | Participate in a meeting with J. Pritchett (Delphi), T. Letchworth (Delphi), A. Emrikian (FTI), S. Karamanos (FTI), S. Dana (FTI), T. McDonagh (FTI), A. Frankum (FTI), P. Crisalli (FTI) and the remainder of the Delphi budget business plan team to discuss |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/27/2006 | Wu, Christine | 1.8 | Review, analyze and reconcile the pre-approval restructuring documents. |
| 16 | 11/27/2006 | Wu, Christine | 0.8 | Prepare a template for the consolidated restructuring expense schedule. |
| 16 | 11/27/2006 | Wu, Christine | 0.7 | Analyze the SG&A costs per pre-approval restructuring submissions and the current Budget Business Plan submissions by division. |
| 16 | 11/27/2006 | Krieg, Brett | 2.5 | Work with A. Gielda (Delphi) to review Steering's Budget Business Plan submission. |
| 16 | 11/27/2006 | Krieg, Brett | 1.1 | Work with C. Darby (Delphi) and B. Bosse (Delphi) to review the progress of the Budget Business Plan process and to discuss items to accomplish for the week. |
| 16 | 11/27/2006 | Krieg, Brett | 1.2 | Analyze Packard's SG&A reduction plan for Budget Business Plan purposes. |
| 16 | 11/27/2006 | Krieg, Brett | 3.3 | Work with J. McGee (Delphi) to review AHG's Budget Business Plan submissions. |
| 16 | 11/27/2006 | Karamanos, Stacy | 1.1 | Review and follow up on Steering's capex figures per request by T. Letchworth (Delphi). |
| 16 | 11/27/2006 | Karamanos, Stacy | 0.8 | Review the initial working capital submission in the Budget Business Plan for DPSS. |
| 16 | 11/27/2006 | Karamanos, Stacy | 1.2 | Review and update the Plan to Plan analysis as it relates to foreign exchange rates per request by T. Lewis (Delphi). |
| 16 | 11/27/2006 | Karamanos, Stacy | 1.1 | Review the initial working capital submission in the Budget Business Plan for E&S and follow up on pre-petition payable amounts with M. Crowley (Delphi). |
| 16 | 11/27/2006 | Karamanos, Stacy | 0.7 | Review and follow up on Powertrain's working capital submission for Budget Business Plan purposes. |
| 16 | 11/27/2006 | Karamanos, Stacy | 0.6 | Review and update the working capital analysis file in preparation for the working capital meeting. |
| 16 | 11/27/2006 | Karamanos, Stacy | 0.2 | Follow up with Packard regarding Budget Business Plan open items per T. Letchworth (Delphi). |
| 16 | 11/27/2006 | Karamanos, Stacy | 0.2 | Review the Packard open items list with T. Letchworth (Delphi). |
| 16 | 11/27/2006 | Karamanos, Stacy | 0.2 | Meet with A. Gielda (Delphi) to discuss Steering's Budget Business Plan. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/27/2006 | Karamanos, Stacy | 0.6 | Participate in a meeting with J. Pritchett (Delphi), T. Letchworth (Delphi), A. Emrikian (FTI), A. Frankum (FTI), S. Dana (FTI), T. McDonagh (FTI), C. Wu (FTI), P. Crisalli (FTI) and the remainder of the Delphi budget business plan team to discuss informa |
| 16 | 11/27/2006 | Karamanos, Stacy | 0.2 | Meet with F. Laws (Delphi) to discuss Packard's headcount submission progress as it relates to the Budget Business Plan. |
| 16 | 11/27/2006 | Crisalli, Paul | 2.4 | Prepare updates to the due diligence package per comments from a meeting with the Delphi team. |
| 16 | 11/27/2006 | Crisalli, Paul | 0.6 | Participate in a meeting with J. Pritchett (Delphi), T. Letchworth (Delphi), A. Emrikian (FTI), S. Karamanos (FTI), S. Dana (FTI), T. McDonagh (FTI), C. Wu (FTI), A. Frankum (FTI) and the remainder of the Delphi budget business plan team to discuss inform |
| 16 | 11/27/2006 | Crisalli, Paul | 1.9 | Meet with T. Lewis (Delphi), B. Bosse (Delphi), J. Pritchett (Delphi) and C. Darby (Delphi) regarding the divisional due diligence package. |
| 16 | 11/27/2006 | Crisalli, Paul | 2.9 | Develop various templates and review divisional submission information for the due diligence package. |
| 16 | 11/27/2006 | Crisalli, Paul | 0.3 | Meet with S. Salrin (Delphi) regarding a progress update for the divisional due diligence package. |
| 5 | 11/27/2006 | Weber, Eric | 0.9 | Compile results for a follow-up investigation for various claim files sampled in conjunction with the fourth and fifth Omnibus for presentation to Delphi's claims team. |
| 5 | 11/27/2006 | Weber, Eric | 0.7 | Participate in discussions with D. Unrue, C. Michel (both Delphi) T. Behnke and D. Li (both FTI) to resolve issues identified in the fifth omnibus claims objection due diligence. |
| 5 | 11/27/2006 | Weber, Eric | 1.4 | Perform a follow-up investigation for various claim files sampled in conjunction with the fourth and fifth Omnibus to ensure requisite documentation to support the claim was included in the file. |
| 5 | 11/27/2006 | Triana, Jennifer | 0.2 | Update and remove the "Analyst Done", "Reviewer Done" and "Approver Done" fields from certain claims for the purpose of accommodating changes impacting the claim, per request by C. Michels (Delphi). |
| 5 | 11/27/2006 | Triana, Jennifer | 2.6 | Update and remove from the objection exhibits the duplicate claims where the Debtors are different, claims where the amounts are different and duplicate claims that have been filed after 7/31/2006 for the purpose of ensuring all appropriate claims are dra |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/27/2006 | Triana, Jennifer | 0.7 | Update and remove CMSi detail claim splits for selected claims, for the purpose of correcting all claims prior to the fourth and fifth omnibus objections. |
| 5 | 11/27/2006 | Triana, Jennifer | 2.5 | Update CMSi to include all claims being adjourned to on the second and third omnibus objections and all claims drafted on the fourth and fifth omnibus objections. |
| 5 | 11/27/2006 | Nathan, Robert | 1.5 | Review data for the second and third omnibus objection and verify counts and amounts. |
| 5 | 11/27/2006 | Li, Danny | 0.8 | Review the claims reconciliation documents to resolve issues related to the fifth omnibus claims objection. |
| 5 | 11/27/2006 | Li, Danny | 0.7 | Update the fifth omnibus claims objection due diligence file based on D. Unrue's (Delphi) comments. |
| 5 | 11/27/2006 | Li, Danny | 0.7 | Participate in discussions with D. Unrue, C. Michel (both Delphi) T. Behnke and E. Weber (both FTI) to resolve issues identified in the fifth omnibus claims objection due diligence. |
| 5 | 11/27/2006 | Li, Danny | 0.3 | Update the fourth omnibus claims objection due diligence file based on a CMSi review. |
| 5 | 11/27/2006 | Li, Danny | 0.7 | Review CMSi to ensure that issues identified in the fourth omnibus claims objection due diligence are properly reflected. |
| 5 | 11/27/2006 | Li, Danny | 0.8 | Review CMSi to ensure that issues identified in the fifth omnibus claims objection due diligence are properly reflected. |
| 5 | 11/27/2006 | Gildersleeve, Ryan | 0.7 | Prepare an HR claim summary for D. Unrue (Delphi). |
| 5 | 11/27/2006 | Gildersleeve, Ryan | 1.8 | Prepare the fourth and fifth omnibus objection exhibits. |
| 5 | 11/27/2006 | Cartwright, Emily | 1.0 | Insert an expunged split detail event for all the CMSi claim splits on exception report 829. |
| 5 | 11/27/2006 | Cartwright, Emily | 1.2 | Identify the duplicate and amended claims with more than one active match on the exception report 823. |
| 5 | 11/27/2006 | Behnke, Thomas | 0.4 | Review draft exhibits for the fourth and fifth omnibus. |
| 5 | 11/27/2006 | Behnke, Thomas | 0.7 | Prepare assumptions and review the progress summary reports for the fourth and fifth omnibus. |
| 5 | 11/27/2006 | Behnke, Thomas | 0.7 | Participate in discussions with D. Unrue, C. Michel (both Delphi) D. Li and E. Weber (both FTI) to resolve issues identified in the fifth omnibus claims objection due diligence. |
| 5 | 11/27/2006 | Behnke, Thomas | 1.0 | Analyze the HR claims on the third omnibus objection. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/27/2006 | Behnke, Thomas | 2.4 | Prepare due diligence on the duplicate claim population prior to drafting the fourth omnibus objection. |
| 5 | 11/27/2006 | Behnke, Thomas | 0.8 | Discuss with D. Unrue (Delphi) the objection progress and calendar planning. |
| 5 | 11/27/2006 | Behnke, Thomas | 2.8 | Participate in a work session regarding the procedures motion and responses to the second omnibus with D. Unrue, K. Craft (both Delphi), J. Lyons and R. Reese (both Skadden). |
| 5 | 11/27/2006 | Behnke, Thomas | 0.3 | Prepare a task list for J. Triana and R. Gildersleeve (both FTI) regarding drafting assumptions for the fourth and fifth omnibus. |
| 5 | 11/27/2006 | Behnke, Thomas | 1.1 | Research creditor responses to the second omnibus including a review of the objection exhibits, review of the claim focus and a discussion with D. Unrue (Delphi). |
| 3 | 11/27/2006 | Weber, Eric | 1.3 | Analyze the US vs. Non-US presence of suppliers XXX and XXX by reviewing various databases and research resources. |
| 3 | 11/27/2006 | Weber, Eric | 0.8 | Investigate the progress of the XXX reconciliation to ensure overpayments are removed in a timely fashion. |
| 3 | 11/27/2006 | Weber, Eric | 0.3 | Update and manage the Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, updates to pending cases as a result of |
| 3 | 11/27/2006 | Fletemeyer, Ryan | 0.9 | Review XXX ordinary course professional invoice detail. |
| 16 | 11/27/2006 | Eisenberg, Randall | 1.5 | Participate in the DTM meeting. |
| 4 | 11/27/2006 | Frankum, Adrian | 2.1 | Review and comment on the October MOR. |
| 12 | 11/27/2006 | Robinson, Josh | 0.5 | Review the first cut liquidation analysis preference estimate and send results to A. Frankum (FTI). |
| 12 | 11/27/2006 | Meyers, Glenn | 1.4 | Update the revised Affirmative Claim Analysis Work Plan and document requests in accordance with comments from R. Eisenberg (FTI) and B. Imburgia (FTI). |
| 12 | 11/27/2006 | Meyers, Glenn | 0.3 | Participate in a discussion with L. Garner (Skadden) regarding the revised Affirmative Claim Analysis Work Plan and information request. |
| 12 | 11/27/2006 | Meyers, Glenn | 2.3 | Modify the revised Affirmative Claim Analysis Work Plan in accordance with comments from L. Garner and A. Hogan (both Skadden). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 11/27/2006 | Meyers, Glenn | 1.7 | Participate in a conference call with A. Hogan (Skadden), L. Garner (Skadden) and B. Imburgia (FTI) regarding the revised Affirmative Claim Analysis Work Plan. |
| 12 | 11/27/2006 | Meyers, Glenn | 0.7 | Finalize Affirmative Claim Analysis Work Plan and project budgeting and scheduling estimates. |
| 12 | 11/27/2006 | Meyers, Glenn | 0.6 | Organize and file documents related to the Affirmative Claim Analysis Work Plan. |
| 12 | 11/27/2006 | Meyers, Glenn | 1.6 | Continue to update the revised Affirmative Claim Analysis Work Plan and document requests in accordance with comments from R. Eisenberg (FTI) and B. Imburgia (FTI). |
| 12 | 11/27/2006 | Meyers, Glenn | 0.4 | Edit the revised Affirmative Claim Analysis Work Plan based on comments by L. Garner (Skadden). |
| 12 | 11/27/2006 | Meyers, Glenn | 0.7 | Discuss with R. Eisenberg and B. Imburgia (both FTI) regarding the GM Affirmative Damages analysis work plan document request list. |
| 12 | 11/27/2006 | Imburgia, Basil | 0.7 | Discuss with R. Eisenberg and G. Meyers (both FTI) regarding the GM Affirmative Damages analysis work plan document request list. |
| 12 | 11/27/2006 | Imburgia, Basil | 1.0 | Participate in a conference call with A. Hogan (Skadden), L. Garner (Skadden) and G. Meyers (FTI) regarding the affirmative claims analysis work plan. |
| 12 | 11/27/2006 | Imburgia, Basil | 0.3 | Review and update the procedures listing relating to the affirmative claims analysis and review the draft complaint against XXX. |
| 12 | 11/27/2006 | Eisenberg, Randall | 0.3 | Discuss the progress of the Framework negotiations with B. Shaw (Rothschild). |
| 12 | 11/27/2006 | Eisenberg, Randall | 0.7 | Discuss with B. Imburgia and G. Meyers (both FTI) regarding the GM Affirmative Damages analysis work plan document request list. |
| 12 | 11/27/2006 | Eisenberg, Randall | 1.1 | Review a draft work plan and document request list for the affirmative claim analyses. |
| 5 | 11/27/2006 | Wu, Christine | 0.3 | Discuss with T. Hinton (Delphi) preparation of the amended supplier summaries and responses to suppliers. |
| 5 | 11/27/2006 | Wu, Christine | 0.4 | Discuss with assigned case managers preparation of amended supplier summaries and responses to supplier inquiries. |
| 5 | 11/27/2006 | McDonagh, Timothy | 0.7 | Review the various amended supplier summaries. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 11/27/2006 | Guglielmo, James | 0.7 | Discuss Mesirow's 9+3 forecast questions with S. Salrin (Delphi), J. Vitale (Delphi) and R. Fletemeyer (FTI). |
| 11 | 11/27/2006 | Guglielmo, James | 0.5 | Discuss the additional supporting schedules for the 8+4 forecast with M. Wild (Delphi) for discussion with Mesirow. |
| 11 | 11/27/2006 | Guglielmo, James | 0.7 | Discuss additional divisional P&L detail for the 8+4 forecast with S. Salrin, J. Vitale (both Delphi) and R. Fletemeyer (FTI). |
| 11 | 11/27/2006 | Guglielmo, James | 0.4 | Attend call with L. Graves (Delphi) to discuss the XXX executory review template for Mesirow. |
| 11 | 11/27/2006 | Guglielmo, James | 0.4 | Review inquires from Mesirow regarding the request for 8+4/9+3 forecast detail as shown in the past UCC presentation. |
| 11 | 11/27/2006 | Guglielmo, James | 0.6 | Review the XXX documents on the potential financing transaction for discussion with Mesirow. |
| 11 | 11/27/2006 | Fletemeyer, Ryan | 0.9 | Review the 6/30/06 intercompany notes payable variance analysis to respond to a request by Mesirow. |
| 11 | 11/27/2006 | Fletemeyer, Ryan | 0.4 | Discuss with R. Eisenberg (FTI) regarding XXX. |
| 11 | 11/27/2006 | Fletemeyer, Ryan | 0.7 | Work with J. Concannon (FTI) to discuss 6/30/06 intercompany notes payable schedule to respond to a request by Mesirow. |
| 11 | 11/27/2006 | Fletemeyer, Ryan | 0.5 | Discuss the XXX cash liquidity projections with D. Puri (Delphi) for discussions with Mesirow. |
| 11 | 11/27/2006 | Fletemeyer, Ryan | 0.7 | Discuss additional divisional P&L detail for the 8+4 forecast with S. Salrin, J. Vitale (both Delphi) and J. Guglielmo (FTI) for discussions with Mesirow. |
| 11 | 11/27/2006 | Fletemeyer, Ryan | 0.7 | Discuss Mesirow's 9+3 forecast questions with S. Salrin (Delphi), J. Vitale (Delphi) and J. Guglielmo (FTI) for discussions with Mesirow. |
| 11 | 11/27/2006 | Fletemeyer, Ryan | 0.3 | Review and distribute the 11/17/06 cash and investment balance to A. Parks (Mesirow). |
| 11 | 11/27/2006 | Fletemeyer, Ryan | 0.2 | Discuss the XXX slides for call with Mesirow with J. Sheehan (Delphi). |
| 11 | 11/27/2006 | Fletemeyer, Ryan | 0.8 | Review the DASHI and Delphi Corporation intercompany notes payable roll forwards from 10/7/05 to 6/30/06. |
| 11 | 11/27/2006 | Eisenberg, Randall | 0.5 | Review and respond to information requests from Mesirow regarding international subsidiaries and provide comments. |
| 11 | 11/27/2006 | Eisenberg, Randall | 0.4 | Discuss with R. Fletemeyer (FTI) regarding XXX. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 11/27/2006 | Eisenberg, Randall | 0.3 | Discuss with J. Sheehan (Delphi) in preparation for call with Mesirow regarding XXX. |
| 11 | 11/27/2006 | Eisenberg, Randall | 0.7 | Review information and send to Mesirow for call regarding XXX. |
| 11 | 11/27/2006 | Eisenberg, Randall | 0.7 | Discuss with L. Szlezinger (Mesirow) A. Parks (Mesirow), J. Sheehan (Delphi) and M. Maguire (Delphi) regarding XXX. |
| 11 | 11/27/2006 | Concannon, Joseph | 0.7 | Work with R. Fletemeyer (FTI) to discuss 6/30/06 intercompany notes payable schedule. |
| 11 | 11/27/2006 | Concannon, Joseph | 1.1 | Summarize the follow up items related to the intercompany analysis for R. Reiminik (Delphi) and R. Talib (Delphi). |
| 11 | 11/27/2006 | Concannon, Joseph | 2.0 | Update the intercompany analysis based on information received from R. Talib (Delphi). |
| 3 | 11/27/2006 | Wehrle, David | 1.2 | Prepare a draft of the work plan regarding issues relating to the assumption/rejection of contracts for the divisions to be sold and the calculation of associated cure amounts and distribute to the FTI team. |
| 3 | 11/27/2006 | Weber, Eric | 2.8 | Begin preparing a work plan and procedures to manage the contract assumption and rejection process. |
| 3 | 11/27/2006 | Weber, Eric | 1.1 | Create an initial draft of the contract assumption and rejection work plan timeline. |
| 3 | 11/27/2006 | Kuby, Kevin | 2.3 | Develop and review the initial contraction assumption scope and strategy. |
| 10 | 11/27/2006 | Warther, Vincent | 0.2 | Review the documents for the "plaintiff-style damages" analysis. |
| 10 | 11/27/2006 | Warther, Vincent | 0.3 | Review the "plaintiff-style damages" analysis. |
| 10 | 11/27/2006 | Vinogradsky, Eugenia | 0.5 | Review the trustee security holdings data to crate a SAS dataset. |
| 10 | 11/27/2006 | Vinogradsky, Eugenia | 0.5 | Create a program to display the trustee security holdings data. |
| 10 | 11/27/2006 | Hong, Donald | 1.0 | Convert the monthly Delphi security price data to the SAS readable format. |
| 4 | 11/27/2006 | Frankum, Adrian | 0.6 | Review and revise the December budget templates and process. |
| 7 | 11/27/2006 | Swanson, David | 1.9 | Review and reconcile Exhibits E and F and follow-up with C. Johnston (FTI) regarding outstanding expense issues. |
| 7 | 11/27/2006 | Swanson, David | 0.7 | Revise the December budget based on comments from A. Frankum (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/27/2006 | Swanson, David | 1.6 | Analyze and reconcile the revised Exhibits B, C and D and prepare follow up for C. Johnston (FTI). |
| 7 | 11/27/2006 | Swanson, David | 0.9 | Prepare revisions to Exhibit C based on comments from A. Frankum (FTI). |
| 7 | 11/27/2006 | Johnston, Cheryl | 0.6 | Format the updated October fee file for incorporation into the October fee statement. |
| 7 | 11/27/2006 | Johnston, Cheryl | 0.4 | Prepare and review the October Exhibit D and send to D. Swanson (FTI) for review. |
| 7 | 11/27/2006 | Johnston, Cheryl | 0.4 | Prepare and review Exhibits A, E and F for the October Fee Statement. |
| 7 | 11/27/2006 | Johnston, Cheryl | 0.6 | Update the October summary data under each task code category, review and send to D. Swanson (FTI). |
| 7 | 11/27/2006 | Guglielmo, James | 0.3 | Review the October budget/actual fee variance file and provide comments for variances. |
| 7 | 11/27/2006 | Frankum, Adrian | 0.3 | Prepare a task list for D. Swanson (FTI) regarding the October fee statement and December budget. |
| 7 | 11/27/2006 | Frankum, Adrian | 1.2 | Review draft of the October fee statement for submission to R. Eisenberg (FTI) for review. |
| 7 | 11/27/2006 | Eisenberg, Randall | 1.8 | Review and revise the third interim fee statement. |
| 99 | 11/27/2006 | Wu, Christine | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 11/27/2006 | Weber, Eric | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 11/27/2006 | Triana, Jennifer | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 11/27/2006 | Nathan, Robert | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 11/27/2006 | McDonagh, Timothy | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 99 | 11/27/2006 | Li, Danny | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 99 | 11/27/2006 | Krieg, Brett | 3.0 | Travel from Dallas, TX to Detroit, MI. |
| 99 | 11/27/2006 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 11/27/2006 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 99 | 11/27/2006 | Gildersleeve, Ryan | 2.0 | Travel from Chicago, IL to Detroit, MI. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 11/27/2006 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 11/27/2006 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 99 | 11/27/2006 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 11/27/2006 | Dana, Steven | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 11/27/2006 | Crisalli, Paul | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 11/27/2006 | Concannon, Joseph | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 9 | 11/28/2006 | Concannon, Joseph | 1.7 | Review the variance analysis detailing the variances between the 10-24-05 DIP forecast and actuals from October 2006 and provide comments to B. Hewes (Delphi). |
| 16 | 11/28/2006 | Dana, Steven | 0.8 | Revise the steady state tab in the consolidation model to increase the flexibility of adjusting certain P&L line items on key output pages. |
| 16 | 11/28/2006 | Dana, Steven | 0.4 | Adjust the baseline to divisional submission walks within the PBU P&L module to include the Salaried Retiree OPEB expense. |
| 16 | 11/28/2006 | Swanson, David | 1.4 | Prepare a regional check in the divisional check file which ensures the regional submission data agrees to the regional module. |
| 16 | 11/28/2006 | Swanson, David | 1.7 | Modify the divisional charts file to include various performance metric checks to ensure chart data agrees to the divisional submissions. |
| 16 | 11/28/2006 | McDonagh, Timothy | 0.5 | Revise the other liability walk and inventory calculations in the PBU model to remove the reclass of inventory. |
| 16 | 11/28/2006 | McDonagh, Timothy | 0.4 | Discuss the nature of the regional OCF differences vs. the consolidation module with A. Emrikian (FTI). |
| 16 | 11/28/2006 | McDonagh, Timothy | 0.8 | Update the Regional OCF model with regional one time item calculations. |
| 16 | 11/28/2006 | McDonagh, Timothy | 0.8 | Update the Regional OCF model with a new method for splitting the 12/31/06 working capital balances. |
| 16 | 11/28/2006 | McDonagh, Timothy | 0.8 | Determine the cash impact of using the divisional working capital days versus the framework working capital days in the PBU model and examine trends in the days. |
| 16 | 11/28/2006 | McDonagh, Timothy | 0.7 | Review the cash flow between the PBU model and the Regional OCF model and follow up with S. Dana (FTI) on revisions to the restructuring liability walk. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/28/2006 | McDonagh, Timothy | 0.8 | Reconcile the consolidated performance metrics from the PBU model to the Regional OCF model. |
| 16 | 11/28/2006 | McDonagh, Timothy | 0.6 | Prepare methodology to distribute working capital adjustments between the PBU model and the Regional OCF model. |
| 16 | 11/28/2006 | McDonagh, Timothy | 0.4 | Review and resolve discrepancies in the Debtor/Non-Debtor scenario of the PBU model. |
| 16 | 11/28/2006 | McDonagh, Timothy | 1.1 | Update the working capital assumptions in the PBU model and the Regional OCF model and investigate the cause of differences in the cash generated from working capital between the two models. |
| 16 | 11/28/2006 | Frankum, Adrian | 1.3 | Continue to analyze the pre-petition claims for use in the budget business plan. |
| 16 | 11/28/2006 | Frankum, Adrian | 3.4 | Review and analyze the Budget Business Plan roll-up support presentation as part of diligence on the Budget Business Plan. |
| 16 | 11/28/2006 | Frankum, Adrian | 0.4 | Participate in a call with T. Nylan (Delphi) to discuss pension and OPEB liabilities upon emergence for the Budget Business Plan. |
| 16 | 11/28/2006 | Frankum, Adrian | 1.1 | Complete the preliminary fresh start reorganization value vs. asset test for fresh start adoption purposes in the Budget Business Plan. |
| 16 | 11/28/2006 | Emrikian, Armen | 0.5 | Review the adjustments page in the Regional OCF model. |
| 16 | 11/28/2006 | Emrikian, Armen | 0.5 | Modify the checks in the working capital template feeding the consolidation module with improved calculations. |
| 16 | 11/28/2006 | Emrikian, Armen | 0.4 | Discuss the nature of the regional OCF differences vs. the consolidation module with T. McDonagh (FTI). |
| 16 | 11/28/2006 | Emrikian, Armen | 1.2 | Prepare a discussion document regarding the Consolidation module balance sheet open items and decisions for an upcoming meeting. |
| 16 | 11/28/2006 | Emrikian, Armen | 0.5 | Meet with K. LoPrete (Delphi), T Nilan (Delphi) and R. Reminick (Delphi) to discuss the 2006 pension / OPEB forecast and impacts of the attrition plan. |
| 16 | 11/28/2006 | Emrikian, Armen | 0.5 | Review the working capital submissions with S. Pflieger (Delphi) and discuss data anomalies. |
| 16 | 11/28/2006 | Emrikian, Armen | 0.5 | Discuss the quarterly split of the 2008 eliminations with S. Dana (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/28/2006 | Emrikian, Armen | 1.0 | Update the hourly labor template to include checks vs. pension / OPEB model amounts. |
| 16 | 11/28/2006 | Emrikian, Armen | 1.0 | Meet with S. Snell, B. Hewes, S Pflieger (all Delphi) and S. Karamanos (FTI) to discuss the current divisional working capital submissions and issues remaining to be addressed. |
| 16 | 11/28/2006 | Emrikian, Armen | 0.8 | Develop the summary financial template for investments per Delphi request. |
| 16 | 11/28/2006 | Dana, Steven | 1.8 | Integrate the portions of the divisional P&L submissions not subject to change into the Regional eliminations matrix. |
| 16 | 11/28/2006 | Dana, Steven | 0.6 | Research variances in the total intra-divisional sales between the Regional, Debtor and Non-Debtor and PBU modules. |
| 16 | 11/28/2006 | Dana, Steven | 2.9 | Integrate the divisional P&L submissions into the Debtor and Non-Debtor P&L module. |
| 16 | 11/28/2006 | Dana, Steven | 0.8 | Prepare a Delphi business plan review team site to serve as a file-sharing and backup location. |
| 16 | 11/28/2006 | Dana, Steven | 0.8 | Revise the divisional consolidating regional schedules to include CapEx and eliminate certain below OI line items. |
| 16 | 11/28/2006 | Dana, Steven | 0.5 | Discuss the quarterly split of the 2008 eliminations with A. Emrikian (FTI). |
| 16 | 11/28/2006 | Dana, Steven | 0.4 | Analyze the Continuing and Non-Continuing eliminations matrix and identify the areas where the eliminations matrices can be linked to the divisional submissions. |
| 16 | 11/28/2006 | Dana, Steven | 0.4 | Review the call-out of salaried pension and salaried OPEB expense within the PBU P&L module and respond to A. Emrikian's (FTI) inquiries. |
| 16 | 11/28/2006 | Dana, Steven | 0.7 | Integrate the portions of the divisional P&L submissions not subject to change into the Debtor and Non-Debtor eliminations matrix. |
| 16 | 11/28/2006 | Wu, Christine | 0.2 | Discuss with A. Brazier (Delphi) the asset retirement reserve and asset impairments booked in 2005. |
| 16 | 11/28/2006 | Wu, Christine | 0.5 | Review the E&S Budget Business Plan restructuring and plant closing submission. |
| 16 | 11/28/2006 | Wu, Christine | 1.1 | Review and analyze the prior plan and pre-approval restructuring and plant closing consolidation analysis to determine asset impairments by division. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/28/2006 | Wu, Christine | 0.6 | Meet with T. Letchworth (Delphi) to review the asset impairments by division in the Framework plan. |
| 16 | 11/28/2006 | Wu, Christine | 0.7 | Analyze the information technology SG&A restructuring costs for 2006-2010. |
| 16 | 11/28/2006 | Wu, Christine | 0.4 | Discuss with C. Crawford (Delphi) the reconciliation of the Packard detailed restructuring submission with the P&L memo lines. |
| 16 | 11/28/2006 | Wu, Christine | 0.2 | Discuss with H. Fayyaz (Delphi) the 2005 and 2006 asset impairment. |
| 16 | 11/28/2006 | Wu, Christine | 0.2 | Discuss with B. Murray (Delphi) the 2005 and 2006 asset impairment. |
| 16 | 11/28/2006 | Wu, Christine | 0.3 | Discuss with S. Reinhart (Delphi) and B. Krieg (Delphi) the Packard restructuring SG&A. |
| 16 | 11/28/2006 | Wu, Christine | 1.5 | Analyze the restructuring expenses per the Budget Business Plan submissions and prior plan. |
| 16 | 11/28/2006 | Wu, Christine | 0.3 | Discuss with M. McDonald (Delphi) the reconciliation of the Powertrain detailed restructuring submission. |
| 16 | 11/28/2006 | Wu, Christine | 0.6 | Meet with C. Darby (Delphi) to discuss the Plan-to-Plan analysis, outstanding Budget Business Plan issues and restructuring progress status. |
| 16 | 11/28/2006 | Krieg, Brett | 2.1 | Work with T. Lewis (Delphi), C. Darby (Delphi), D. Bollinger (Delphi) and B. Frey (Delphi) on analyzing SG&A initiatives and the current view of the SG&A budget as submitted by the divisions. |
| 16 | 11/28/2006 | Krieg, Brett | 1.8 | Review the other sector P&L and supporting detail and note key items pertaining to SG&A entries. |
| 16 | 11/28/2006 | Krieg, Brett | 0.6 | Work with T. Lewis (Delphi) on analyzing Packard's SG&A upside potential and other Budget Business Plan submissions. |
| 16 | 11/28/2006 | Krieg, Brett | 1.4 | Prepare a schedule comparing Packard's Budget Business Plan submissions and upside commitments and draft a memo to S. Reinhart (Delphi) regarding a reconciliation between the submissions. |
| 16 | 11/28/2006 | Krieg, Brett | 1.4 | Work with C. Darby (Delphi) to review the SG&A detail walk for each division and allocated SG&A costs. |
| 16 | 11/28/2006 | Krieg, Brett | 1.7 | Review divisional overlays, P&Ls and supporting detail and note open items pertaining to SG&A entries. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/28/2006 | Krieg, Brett | 1.9 | Prepare an SG&A detail walk for the other sector budget. |
| 16 | 11/28/2006 | Krieg, Brett | 1.6 | Prepare an SG&A detail walk for the overlays budget. |
| 16 | 11/28/2006 | Krieg, Brett | 1.4 | Prepare a Total Corporation SG&A detail walk. |
| 16 | 11/28/2006 | Krieg, Brett | 1.2 | Work with J. McGee (Delphi), L. Denny (Delphi) and S. Snow (Delphi) regarding re-bill activity between AHG and E&S. |
| 16 | 11/28/2006 | Karamanos, Stacy | 1.2 | Follow up with D. Fonce (Delphi) on open items related to Packard's Budget Business Plan PBU headcount analysis per request of F. Laws (Delphi). |
| 16 | 11/28/2006 | Karamanos, Stacy | 0.3 | Participate in a discussion with S. Snell and J. Pritchett (all Delphi) to discuss treasury's next steps in following up with GSM on working capital drivers for use in the PBU balance sheet model. |
| 16 | 11/28/2006 | Karamanos, Stacy | 0.8 | Make changes to the PBGC/IRS overview analysis presentation as it relates to the request for the 414(L) transfer per K. LoPrete (Delphi). |
| 16 | 11/28/2006 | Karamanos, Stacy | 0.5 | Participate in a discussion with S. Salrin and J. Pritchett (all Delphi) to discuss the progress of the working capital drivers submitted by the divisions as they compare to information shared with outside constituents in Sept 2006. |
| 16 | 11/28/2006 | Karamanos, Stacy | 0.6 | Discuss with J. Pritchett (Delphi) the progress of the working capital submissions and discussions with treasury related to working capital drivers expected to be used in the PBU balance sheet model. |
| 16 | 11/28/2006 | Karamanos, Stacy | 0.2 | Prepare correspondence regarding the changes in the working capital drivers meeting agenda with A. Emrikian (FTI) per request of J. Pritchett (Delphi). |
| 16 | 11/28/2006 | Karamanos, Stacy | 0.8 | Prepare for the working capital drivers meeting by reviewing agenda and related materials. |
| 16 | 11/28/2006 | Karamanos, Stacy | 0.7 | Prepare an analysis of allied material as submitted per the Budget Business Plan to reflect the most recent divisional submissions and follow up on open items. |
| 16 | 11/28/2006 | Karamanos, Stacy | 0.6 | Participate in a meeting with M. Crowley (Delphi) to review the E&S and Thermal warranty expense analysis and allied material submission. |
| 16 | 11/28/2006 | Karamanos, Stacy | 0.8 | Participate in a meeting with S. Pflieger (Delphi) to review the working capital analysis and related open items. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/28/2006 | Karamanos, Stacy | 1.0 | Meet with S. Snell, B. Hewes, S Pflieger (all Delphi) and A. Emrikian (FTI) to discuss the current divisional working capital submissions and issues remaining to be addressed. |
| 16 | 11/28/2006 | Karamanos, Stacy | 0.8 | Follow up with A. Cline (Delphi) on open Packard items related to the Budget Business Plan balance sheet and regional allocation analysis per request of J. Pritchett (Delphi). |
| 16 | 11/28/2006 | Crisalli, Paul | 1.4 | Prepare updates to the Powertrain 2006-2012 annual income statement and 2007 / 2008 quarterly income statement templates for divisional due diligence. |
| 16 | 11/28/2006 | Crisalli, Paul | 0.9 | Prepare updates to the Powertrain divisional year-over-year operating income variance analysis for divisional due diligence purposes. |
| 16 | 11/28/2006 | Crisalli, Paul | 2.2 | Prepare updates to the Powertrain COGS summary, performance summary and material mix summary for divisional due diligence. |
| 16 | 11/28/2006 | Crisalli, Paul | 1.7 | Prepare updates to the Powertrain divisional year-over-year sales variance analysis, sales summary and sales metrics for divisional due diligence. |
| 16 | 11/28/2006 | Crisalli, Paul | 1.1 | Prepare updates to the Powertrain sales and operating income summaries for 2006 - 2012 for divisional due diligence. |
| 16 | 11/28/2006 | Crisalli, Paul | 1.9 | Prepare updates to the divisional due diligence package and templates. |
| 16 | 11/28/2006 | Crisalli, Paul | 2.2 | Prepare updates to the Plan to Plan analysis regarding certain performance walks, revised submissions, restructuring costs and one-time items. |
| 16 | 11/28/2006 | Crisalli, Paul | 1.2 | Prepare updates to the various headcount related templates for Powertrain due diligence. |
| 10 | 11/28/2006 | Guglielmo, James | 0.5 | Discuss the IUE labor update and progress of the preferential hiring deal with GM with D. Kidd (Delphi). |
| 10 | 11/28/2006 | Guglielmo, James | 0.5 | Review the Interiors sales update presentation in preparation for a call with Union advisors. |
| 10 | 11/28/2006 | Guglielmo, James | 1.0 | Review the Packard charts on XXX and XXX from a presentation received from B. Dellinger (Delphi). |
| 10 | 11/28/2006 | Eisenberg, Randall | 1.1 | Participate in the 1113 labor strategy update call. |
| 5 | 11/28/2006 | Triana, Jennifer | 2.2 | Work with R. Nathan (FTI) to modify the omnibus objection exhibits. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/28/2006 | Triana, Jennifer | 0.4 | Work with R. Gildersleeve (FTI) regarding modifying the claim update programs to exclude expunged claims. |
| 5 | 11/28/2006 | Triana, Jennifer | 2.4 | Prepare second and third omnibus objection exhibits for the purpose of ordering all correct claims to court in timely matter, per request by R. Reese (Skadden) and A. Herriott (Skadden). |
| 5 | 11/28/2006 | Triana, Jennifer | 2.2 | Update and include claims on the third omnibus objection that have been insufficiently documented, per request by R. Reese (Skadden) and A. Herriott (Skadden). |
| 5 | 11/28/2006 | Triana, Jennifer | 0.7 | Update and remove incorrect duplicate claim matches for the purpose of ensuring all claims are assigned to the correct duplicate claims, per request by J. Deluca (Delphi). |
| 5 | 11/28/2006 | Triana, Jennifer | 1.6 | Finalize the second and third omnibus objection exhibits for the purpose of ordering all correct claims to court in timely matter, per request by R. Reese (Skadden) and A. Herriott (Skadden). |
| 5 | 11/28/2006 | Nathan, Robert | 2.2 | Work with J. Triana (FTI) to modify the omnibus objection exhibits. |
| 5 | 11/28/2006 | McKeighan, Erin | 0.5 | Prepare claim to claim and claim to liability matching reports for D. Unrue (Delphi). |
| 5 | 11/28/2006 | McKeighan, Erin | 1.2 | Upload new claim data received from KCC into CMS. |
| 5 | 11/28/2006 | McKeighan, Erin | 0.3 | Remove docketing errors from CMS per updates received from KCC. |
| 5 | 11/28/2006 | Li, Danny | 2.1 | Review additional claims to be included in the fifth omnibus claims objection for proper basis and documentation. |
| 5 | 11/28/2006 | Li, Danny | 0.7 | Meet with D. Unrue (Delphi) and C. Michels (Delphi) to resolve issues identified in the due diligence review of certain claims to be included in the fifth omnibus claims objection. |
| 5 | 11/28/2006 | Li, Danny | 0.6 | Discuss with T. Behnke (FTI) issues identified in the due diligence review of certain claims to be included in the fifth omnibus claims objection. |
| 5 | 11/28/2006 | Li, Danny | 0.4 | Prepare a claims due diligence list and discuss with D. Unrue (Delphi), J. Deluca (Delphi), R. Carlson (Delphi) and C. Michels (Delphi) to obtain claim resolution folders. |
| 5 | 11/28/2006 | Li, Danny | 0.7 | Analyze and review draft of the fifth omnibus claims objection file to identify claims for additional due diligence. |
| 5 | 11/28/2006 | Li, Danny | 0.8 | Analyze the fifth omnibus claims objection file to identify claims that were subject to due diligence review. |

**Page 566 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/28/2006 | Li, Danny | 0.9 | Review the Detailed fourth and fifth omnibus claims objection files and prepare an email to summarize the review comments. |
| 5 | 11/28/2006 | Gildersleeve, Ryan | 2.4 | Modify the duplicate claim objection exhibits per claimant responses to the second omnibus objection. |
| 5 | 11/28/2006 | Gildersleeve, Ryan | 0.8 | Prepare a task list for J. Triana (FTI) regarding the second and third omnibus objection order exhibits. |
| 5 | 11/28/2006 | Gildersleeve, Ryan | 0.4 | Work with J. Triana (FTI) regarding modifying the claim update programs to exclude expunged claims. |
| 5 | 11/28/2006 | Eisenberg, Randall | 0.7 | Discuss with T. Behnke (FTI) the preparation for the hearing on the claims motion. |
| 5 | 11/28/2006 | Behnke, Thomas | 0.6 | Review responses to the second omnibus and follow-up on outstanding issues needing resolution. |
| 5 | 11/28/2006 | Behnke, Thomas | 0.6 | Discuss with D. Li (FTI) issues identified in the due diligence review of certain claims to be included in the fifth omnibus claims objection. |
| 5 | 11/28/2006 | Behnke, Thomas | 0.4 | Discuss with D. Unrue (Delphi) the planning calendar and close-out of expunged claims on the third omnibus objection. |
| 5 | 11/28/2006 | Behnke, Thomas | 1.4 | Perform a detailed review and verification of proper changes made as requested to the objection exhibits for the second and third omnibus objections. |
| 5 | 11/28/2006 | Behnke, Thomas | 0.5 | Continue work session to perform a claim by claim analysis to assign claims priority for the estimation procedures hearing with D. Unrue, K. Craft (both Delphi) and J. Lyons (Skadden). |
| 5 | 11/28/2006 | Behnke, Thomas | 1.6 | Prepare documents to circulate the fourth and fifth omnibus objections. |
| 5 | 11/28/2006 | Behnke, Thomas | 0.4 | Prepare correspondence to R. Gildersleeve (FTI) regarding the duplicate draft changes and exception report. |
| 5 | 11/28/2006 | Behnke, Thomas | 2.8 | Participate in a work session to perform a claim by claim analysis to assign claims priority for the estimation procedures hearing with D. Unrue, K. Craft (both Delphi) and J. Lyons (Skadden). |
| 5 | 11/28/2006 | Behnke, Thomas | 1.6 | Prepare due diligence on claims drafted on the fifth omnibus including a review of draft for exceptions, draft correspondence and discuss with D. Unrue (Delphi). |
| 5 | 11/28/2006 | Behnke, Thomas | 0.7 | Discuss with R. Eisenberg (FTI) the preparation for the hearing on the claims motion. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/28/2006 | Behnke, Thomas | 1.6 | Prepare due diligence of draft of the fourth omnibus objection for duplicate claims including a review of the population for exceptions and discussion with J. DeLuca (Delphi). |
| 3 | 11/28/2006 | Wehrle, David | 0.6 | Discuss with G. Shah (Delphi) XXX's prepetition balance and payment history options for resolving the no-ship situation. |
| 3 | 11/28/2006 | Wehrle, David | 0.4 | Review options to resolve the XXX foreign supplier case with R. Reese (Skadden). |
| 3 | 11/28/2006 | Wehrle, David | 0.9 | Review correspondence from C. Brown, D. Brewer, G. Shah, and M. Beyer (all Delphi) relating to the supplier XXX threatened no-ship situation, review options for resolution and send comments to K. Craft (Delphi) and R. Reese (Skadden). |
| 3 | 11/28/2006 | Weber, Eric | 1.1 | Work with J. Bronz (Delphi) to analyze the reconciliation issues related to supplier XXX's prepetition balance and advise on the steps necessary to pay the supplier as a non-conforming supplier. |
| 3 | 11/28/2006 | Fletemeyer, Ryan | 0.4 | Discuss the XXX invoice and payment analysis with L. Criss (Delphi). |
| 3 | 11/28/2006 | Fletemeyer, Ryan | 0.8 | Compare the XXX invoice detail to payment detail provided by L. Criss (Delphi). |
| 4 | 11/28/2006 | Fletemeyer, Ryan | 0.4 | Discuss the real estate lease transactions with J. Beaudoen (Delphi). |
| 12 | 11/28/2006 | Robinson, Josh | 0.5 | Prepare correspondence to A. Frankum (FTI) regarding the total 90 day payments and explanation of preference estimates for the liquidation analysis. |
| 12 | 11/28/2006 | Joffe, Steven | 0.5 | Prepare correspondence to Glenn Meyers (FTI) regarding updates to the affirmative claim analysis work plan. |
| 12 | 11/28/2006 | Frankum, Adrian | 0.7 | Analyze the estimates of potential estate recoveries and follow-up on additional information. |
| 12 | 11/28/2006 | Eisenberg, Randall | 0.3 | Discuss with J. Butler (Skadden) and D. Resnick (Delphi) regarding preparation for the framework and trade claimants meeting. |
| 5 | 11/28/2006 | Wu, Christine | 0.3 | Discuss with T. Hinton (Delphi) the application of the negotiated settlements to the amended supplier summary of claim 471. |
| 5 | 11/28/2006 | Wu, Christine | 0.4 | Discuss with assigned case managers the preparation of the amended supplier summaries and responses to supplier inquiries. |
| 5 | 11/28/2006 | Wu, Christine | 0.2 | Review the reclamations contact log and close signed amended agreements. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/28/2006 | Wu, Christine | 0.5 | Meet with T. McDonagh (FTI) and R. Emanuel (Delphi) to discuss claim 379 and 189 and other reclamations management issues. |
| 5 | 11/28/2006 | Wu, Christine | 0.5 | Review, update and reconcile the amended claim log with the reclamations database. |
| 5 | 11/28/2006 | Wu, Christine | 0.4 | Review the amended supplier summary for claim 585 and discuss with B. Clay (Delphi). |
| 5 | 11/28/2006 | McDonagh, Timothy | 0.6 | Assist case managers in preparation for calls with suppliers in disagreement with their Statement of Reclamations and in the preparation of amended supplier summaries. |
| 5 | 11/28/2006 | McDonagh, Timothy | 0.5 | Meet with C. Wu (FTI) and R. Emanuel (Delphi) to discuss claim 379 and 189 and other reclamations management issues. |
| 5 | 11/28/2006 | McDonagh, Timothy | 0.6 | Review various amended supplier summaries. |
| 11 | 11/28/2006 | Wu, Christine | 1.1 | Prepare a presentation for the 11/29/06 weekly reclamations review call with the UCC. |
| 11 | 11/28/2006 | Wehrle, David | 0.5 | Respond to questions from A. Parks (Mesirow) regarding the XXX Prefunded Supplier case. |
| 11 | 11/28/2006 | Wehrle, David | 0.6 | Review the updated justification summary for the XXX Supplier case under the Essential Supplier Order and forward to Alvarez and Marsal and Mesirow with comments. |
| 11 | 11/28/2006 | McDonagh, Timothy | 0.5 | Prepare a Reclamation progress chart for the weekly UCC reclamations meeting. |
| 11 | 11/28/2006 | Guglielmo, James | 1.2 | Review the supporting documentation of all intercompany note balance changes since the filing date per Mesirow's request. |
| 11 | 11/28/2006 | Guglielmo, James | 0.5 | Discuss the AIP schedules and re-alignment effects as of the 8+4 forecast with D. Alexander (Delphi) for discussion with Mesirow. |
| 11 | 11/28/2006 | Guglielmo, James | 0.4 | Meet with M. Grace (Delphi) to discuss open Mesirow requests for an internal legal review. |
| 11 | 11/28/2006 | Guglielmo, James | 0.7 | Review the Board of Director presentation on 11-14-06 for additional support for Mesirow's 8+4 forecast request and discuss with J. Vitale (Delphi). |
| 11 | 11/28/2006 | Frankum, Adrian | 0.5 | Review the UCC presentation related to reclamations that will be provided to Mesirow. |
| 11 | 11/28/2006 | Fletemeyer, Ryan | 0.6 | Discuss Mesirow's XXX financials request with D. Puri (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 11/28/2006 | Fletemeyer, Ryan | 1.4 | Analyze the 10/31/06 XXX Hyperion trial balances related to the proposed funding transaction for Mesirow. |
| 11 | 11/28/2006 | Fletemeyer, Ryan | 0.3 | Discuss with R. Eisenberg (FTI) regarding response to request from Mesirow regarding XXX. |
| 11 | 11/28/2006 | Fletemeyer, Ryan | 0.9 | Analyze a break-down of the XXX intercompany notes payable balances for Mesirow. |
| 11 | 11/28/2006 | Fletemeyer, Ryan | 0.4 | Analyze documents provided to Mesirow in the 5+7 forecast period based on their 9+3 projection underlying support request. |
| 11 | 11/28/2006 | Fletemeyer, Ryan | 0.5 | Discuss the XXX financial information with D. Puri (Delphi) to respond to Mesirow. |
| 11 | 11/28/2006 | Eisenberg, Randall | 0.3 | Discuss with R. Fletemeyer (FTI) regarding response to request from Mesirow regarding XXX. |
| 11 | 11/28/2006 | Concannon, Joseph | 0.2 | Discuss outstanding questions related to the Mesirow requested intercompany analysis with R. Reiminik (Delphi). |
| 11 | 11/28/2006 | Concannon, Joseph | 0.9 | Discuss outstanding questions related to the Mesirow requested intercompany analysis with R. Talib (Delphi). |
| 11 | 11/28/2006 | Concannon, Joseph | 1.8 | Update the intercompany analysis for new information received from R. Talib (Delphi) and R. Reiminik (Delphi) to answer questions from R. Fletemeyer (FTI). |
| 11 | 11/28/2006 | Eisenberg, Randall | 1.7 | Meet with representatives from Kaskowitz, Capstone, Delphi and Skadden regarding the Ad Hoc Trade Committee requests and case update. |
| 11 | 11/28/2006 | Eisenberg, Randall | 0.2 | Debrief with J. Sheehan (Delphi) and J. Butler (Skadden) regarding meeting with the Trade Claimant's Advisors. |
| 19 | 11/28/2006 | Fletemeyer, Ryan | 0.4 | Discuss the XXX setoff stipulation and potential bankruptcy filing with A. Winchell (Togut). |
| 19 | 11/28/2006 | Fletemeyer, Ryan | 0.5 | Compare transactions included in the XXX setoff demand to the Delphi reconciliation. |
| 19 | 11/28/2006 | Fletemeyer, Ryan | 0.4 | Review the XXX setoff stipulation and provide comments to A. Winchell (Togut). |
| 19 | 11/28/2006 | Fletemeyer, Ryan | 0.8 | Analyze the rollforward formal setoff summary for the recent UCC setoff approvals. |
| 3 | 11/28/2006 | Wehrle, David | 0.2 | Discuss the XXX contracts for possible assumption with N. Jordan (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 11/28/2006 | Wehrle, David | 0.7 | Compose a background and overview section of the draft work plan and analyze the issues related to the contract assumption/rejection and cure amounts. |
| 3 | 11/28/2006 | Wehrle, David | 0.9 | Work with E. Weber (FTI) to discuss the initial contract assumption and rejection work plan in anticipation of the presentation of said work plan to Delphi's Executive Purchasing and Legal teams. |
| 3 | 11/28/2006 | Wehrle, David | 0.4 | Discuss the XXX contract assumption case with N. Jordan (Delphi) and whether the second grouping of the expiring contracts will be presented for assumption. |
| 3 | 11/28/2006 | Wehrle, David | 0.3 | Discuss the next group of XXX contracts for possible assumption with N. Jordan (Delphi). |
| 3 | 11/28/2006 | Wehrle, David | 0.5 | Discuss the XXX contracts for possible assumption and requested preference waiver with N. Jordan (Delphi). |
| 3 | 11/28/2006 | Wehrle, David | 0.3 | Draft a budget for the Global Supply Management tasks for December and forward to R. Emanuel and D. Blackburn (both Delphi) for review. |
| 3 | 11/28/2006 | Weber, Eric | 0.9 | Work with D. Wehrle (FTI) to discuss the initial contract assumption and rejection work plan in anticipation of the presentation of said work plan to Delphi's Executive Purchasing and Legal teams. |
| 3 | 11/28/2006 | Weber, Eric | 2.2 | Prepare an initial draft of the contract assumption and rejection work plan flowchart detailing the procedures necessary for identifying eligible contracts and calculating cure amounts. |
| 3 | 11/28/2006 | Weber, Eric | 1.8 | Begin preparing a preference analysis for supplier XXX. |
| 3 | 11/28/2006 | Weber, Eric | 1.3 | Revise the contract assumption and rejection process work plan in anticipation of the presentation of said plan to Delphi's executive purchasing team. |
| 3 | 11/28/2006 | Weber, Eric | 1.5 | Prepare a preference analysis for supplier XXX. |
| 3 | 11/28/2006 | Kuby, Kevin | 1.7 | Continue to develop and review the initial contraction assumption scope and strategy. |
| 4 | 11/28/2006 | Guglielmo, James | 0.4 | Review case administration update materials as provided by L. Diaz (Skadden). |
| 7 | 11/28/2006 | Swanson, David | 1.1 | Revise Exhibit C based on comments from A. Frankum (FTI) and follow up with C. Johnston (FTI) regarding changes. |
| 7 | 11/28/2006 | Swanson, David | 0.9 | Revise Exhibit B based on comments from A. Frankum (FTI) and follow up with C. Johnston (FTI) regarding changes. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/28/2006 | Swanson, David | 1.4 | Prepare an October Budget to Actual per request by J. Guglielmo (FTI). |
| 7 | 11/28/2006 | Swanson, David | 0.8 | Analyze and reconcile Exhibit A as provided by C. Johnston (FTI). |
| 7 | 11/28/2006 | Park, Ji Yon | 0.5 | Review and update the Third Interim Fee Application draft, certification for R. Eisenberg (FTI) and the Notice of the Third Interim Fee Application. |
| 7 | 11/28/2006 | Park, Ji Yon | 1.6 | Update this Third Interim Fee Application per edits by R. Eisenberg (FTI) and review. |
| 7 | 11/28/2006 | Park, Ji Yon | 1.9 | Prepare the Third Interim Fee Application to be distributed to necessary constituencies. |
| 7 | 11/28/2006 | Johnston, Cheryl | 0.3 | Update the October expense file in response to A. Frankum's (FTI) comments. |
| 7 | 11/28/2006 | Guglielmo, James | 1.6 | Perform a final review of the fee application and related exhibits including the coordination of filing and serving notice per court guidelines. |
| 7 | 11/28/2006 | Frankum, Adrian | 0.7 | Review and revise the expense and fee reconciliations and send to R. Eisenberg (FTI). |
| 11 | 11/29/2006 | Concannon, Joseph | 0.2 | Review setoff files related to XXX prior to send off to V. Mak (JP Morgan) and D. Kirsch (Alvarez and Marsal). |
| 9 | 11/29/2006 | Guglielmo, James | 0.8 | Review the responses and modifications to draft Monthly DIP Variance projection file as provided by Delphi Treasury group. |
| 9 | 11/29/2006 | Guglielmo, James | 0.6 | Analyze modifications and supplementary explanations to the draft October DIP variance report. |
| 9 | 11/29/2006 | Guglielmo, James | 1.5 | Review the preliminary October DIP variance projection file for compliance reporting. |
| 16 | 11/29/2006 | McDonagh, Timothy | 2.5 | Upload the new continuing/non-continuing Debtor/non-Debtor P&L's into the PBU model and determine differences between the continuing/non-continuing and Debtor/non-Debtor financials. |
| 16 | 11/29/2006 | Emrikian, Armen | 0.9 | Meet with S. Whitfield (Delphi) to discuss key elements of the PBU model structure and overall Budget Business Plan process. |
| 16 | 11/29/2006 | Swanson, David | 1.0 | Modify the performance charts file to include comments from S. Dana (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/29/2006 | McDonagh, Timothy | 2.0 | Update the Regional OCF model with a distribution of working capital adjustments between the PBU model and the Regional OCF model. |
| 16 | 11/29/2006 | McDonagh, Timothy | 0.5 | Follow up with M. Fraylick (Delphi) on discrepancies in certain 8+4 performance calculations. |
| 16 | 11/29/2006 | McDonagh, Timothy | 0.6 | Review the WC/EDB scenario liability walk and adjust the walk so that data feeds into the PBU and Regional models correctly. |
| 16 | 11/29/2006 | McDonagh, Timothy | 0.6 | Review the professional fees liability walk and follow up with T. Letchworth (Delphi) on inconsistencies between the walk and the expense in the budget submissions. |
| 16 | 11/29/2006 | McDonagh, Timothy | 0.7 | Review any remaining differences between the regional and consolidated cash flow and investigate the pension liability walk to determine variance. |
| 16 | 11/29/2006 | McDonagh, Timothy | 0.8 | Update the professional fees liability walk. |
| 16 | 11/29/2006 | McDonagh, Timothy | 0.6 | Reconcile differences in salaried pension/OPEB costs between the PBU P&L model and the pension/OPEB liability walks. |
| 16 | 11/29/2006 | Frankum, Adrian | 2.6 | Analyze the preliminary outputs from the PBU model based on divisional submissions and provide commentary. |
| 16 | 11/29/2006 | Frankum, Adrian | 1.4 | Continue to review and analyze the Budget Business Plan roll-up support presentation as part of diligence on the budget business plan. |
| 16 | 11/29/2006 | Frankum, Adrian | 0.9 | Meet with S. Salrin (Delphi) to discuss the review of the fresh start accounting analysis and to discuss the due diligence process. |
| 16 | 11/29/2006 | Emrikian, Armen | 1.2 | Analyze the 2006 one-time attrition expense from M. Wild (Delphi) vs. those in the pension / OPEB walks feeding the consolidation module. |
| 16 | 11/29/2006 | Emrikian, Armen | 0.8 | Combine the US hourly labor template with an external input file to streamline future updating. |
| 16 | 11/29/2006 | Emrikian, Armen | 0.5 | Review the workers compensation / EDB income statement and balance sheet overlays. |
| 16 | 11/29/2006 | Emrikian, Armen | 0.5 | Review the Consolidation module working capital template after select changes were made by Delphi. |
| 16 | 11/29/2006 | Emrikian, Armen | 0.5 | Review the Debtor / North America income statement variance template. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/29/2006 | Emrikian, Armen | 0.6 | Review the professional fees liability walk and develop follow up questions. |
| 16 | 11/29/2006 | Emrikian, Armen | 0.6 | Finalize the December budget for modeling, Budget Business Plan analysis and other outstanding tasks. |
| 16 | 11/29/2006 | Emrikian, Armen | 0.3 | Review the working capital work plan distributed by J. Pritchett (Delphi). |
| 16 | 11/29/2006 | Emrikian, Armen | 0.5 | Review the overlay templates to be provided to the divisions and provide comments. |
| 16 | 11/29/2006 | Emrikian, Armen | 0.6 | Meet with S. Pflieger (Delphi) and S. Karamanos (FTI) regarding the transition of the Consolidation module working capital template. |
| 16 | 11/29/2006 | Dana, Steven | 2.3 | Integrate the revised P&L submissions into the PBU P&L template and analyze variances between PBU P&L Module and the Consolidation Module. |
| 16 | 11/29/2006 | Dana, Steven | 2.4 | Review the Debtor and Non-Debtor P&Ls to identify the remaining imbalances between the amount in the quarterly periods and the amount in the corresponding annual periods. |
| 16 | 11/29/2006 | Dana, Steven | 0.4 | Integrate the Debtor and Non-Debtor restructuring cash and restructuring expense into the restructuring liability walk and distribute to T. McDonagh (FTI) to facilitate the reconciliation between the regional and the PBU module cash flow analysis. |
| 16 | 11/29/2006 | Dana, Steven | 0.3 | Review the calculations and mechanics of the P&L charts analysis prepared by D. Swanson (FTI) and provide comments. |
| 16 | 11/29/2006 | Dana, Steven | 0.3 | Follow up with T. Letchworth (Delphi) regarding the P&L charts prepared by D. Swanson (FTI). |
| 16 | 11/29/2006 | Dana, Steven | 0.5 | Prepare the Debtor and Non-Debtor P&L output sheet for upload into the Consolidation module. |
| 16 | 11/29/2006 | Dana, Steven | 0.3 | Review the restructuring expense within the Packard and Thermal division P&L submissions and distribute files to C. Wu (FTI). |
| 16 | 11/29/2006 | Dana, Steven | 0.8 | Revise the PBU P&L module overlay templates to conform with T. Letchworth's (Delphi) changes and distribute to T. Letchworth (Delphi). |
| 16 | 11/29/2006 | Dana, Steven | 0.4 | Prepare correspondence regarding the Powertrain P&L submission to P. Crisalli (FTI). |
| 16 | 11/29/2006 | Dana, Steven | 0.5 | Review the differences in intradivisional sales at the PBU and Debtor and Non-Debtor level and document conclusions. |

**Page 574 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/29/2006 | Dana, Steven | 0.6 | Review the Regional OCF and P&L module to identify outstanding items between deferred taxes in the Regional OCF and the P&L module. |
| 16 | 11/29/2006 | Dana, Steven | 0.7 | Review the treatment of deferred taxes in the Consolidation Module and in the Regional module to resolve discrepancies in cash flow, resulting from changes to deferred taxes. |
| 16 | 11/29/2006 | Dana, Steven | 0.6 | Analyze variances in Steering and Packard's intradivisional sales at the PBU and Debtor/non-Debtor level. |
| 16 | 11/29/2006 | Wu, Christine | 1.3 | Prepare a minority interest and equity income submission template. |
| 16 | 11/29/2006 | Wu, Christine | 0.9 | Reconcile the Thermal detailed restructuring submission with the P&L. |
| 16 | 11/29/2006 | Wu, Christine | 1.9 | Prepare and reconcile the consolidation schedule of the Powertrain and DEG detailed restructuring submission. |
| 16 | 11/29/2006 | Wu, Christine | 0.8 | Revise the plan-to-plan analysis restructuring slides. |
| 16 | 11/29/2006 | Wu, Christine | 0.6 | Discuss with C. Crawford (Delphi) the Packard restructuring detail and reconciliation with the P&L. |
| 16 | 11/29/2006 | Wu, Christine | 1.1 | Review the information technology restructuring expenses per the prior plan and current Budget Business Plan submission. |
| 16 | 11/29/2006 | Wu, Christine | 0.9 | Analyze the SG&A expenses in the Budget Business Plan and Framework restructuring. |
| 16 | 11/29/2006 | Wu, Christine | 1.0 | Reconcile the E&S detailed restructuring submission with the P&L. |
| 16 | 11/29/2006 | Wu, Christine | 0.7 | Reconcile the DPSS detailed restructuring submission with the P&L. |
| 16 | 11/29/2006 | Wu, Christine | 0.8 | Meet with P. Sturkenboom (Delphi) to the discuss reconciliation of information technology restructuring expenses. |
| 16 | 11/29/2006 | Krieg, Brett | 0.8 | Work with D. Bell (Delphi) to discuss the Powertrain SG&A detail submission. |
| 16 | 11/29/2006 | Krieg, Brett | 0.7 | Analyze the divisional SG&A for AHG, prepare summary schedules and distribute to J. McGee (Delphi). |
| 16 | 11/29/2006 | Krieg, Brett | 2.3 | Prepare a summary view of the total corporation SG&A budget breaking out IT, headquarters, other allocations and divisional SG&A for use in meetings with the SG&A design team and Steering committee. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/29/2006 | Krieg, Brett | 1.4 | Review the Other Sector SG&A detail walk to ensure all relevant information has been included. |
| 16 | 11/29/2006 | Krieg, Brett | 1.1 | Review the Overlays SG&A detail walk to ensure all relevant information has been included. |
| 16 | 11/29/2006 | Krieg, Brett | 1.3 | Review the summary SG&A views and SG&A detail walk to ensure data agrees to the source data. |
| 16 | 11/29/2006 | Krieg, Brett | 0.9 | Revise the Powertrain divisional SG&A analysis per D. Bell (Delphi) and distribute to the Powertrain finance team. |
| 16 | 11/29/2006 | Krieg, Brett | 0.8 | Work with S. Snow (Delphi) and L. Denny (Delphi) to analyze the divisionally controlled SG&A at E&S. |
| 16 | 11/29/2006 | Krieg, Brett | 1.1 | Analyze the divisional SG&A for E&S and prepare a summary schedule based on the current assumptions for E&S and distribute to S. Snow (Delphi) and L. Denny (Delphi). |
| 16 | 11/29/2006 | Krieg, Brett | 1.1 | Modify the SG&A summary view to account for discrepancies between the detail and summary HQ staff budgets. |
| 16 | 11/29/2006 | Krieg, Brett | 1.8 | Review the headquarters staff budget supporting detail and analyze the disagreement between the summary reported SG&A in the staff budget and the detail reported in the SG&A staff budget. |
| 16 | 11/29/2006 | Krieg, Brett | 0.8 | Review the E&S OCOGS submission and compare to the BS8 for 2006 through 2009 and send follow-up questions to C. Lutz (Delphi). |
| 16 | 11/29/2006 | Krieg, Brett | 2.1 | Prepare a summary view of the divisional SG&A budgets showing the divisional specific SG&A and total allocated SG&A. |
| 16 | 11/29/2006 | Krieg, Brett | 0.7 | Work with J. McGee (AHG) on analyzing headquarters allocations in the SG&A budget. |
| 16 | 11/29/2006 | Karamanos, Stacy | 2.1 | Update the working capital analysis to reflect the requested cash analysis for both the continuing and non-continuing businesses. |
| 16 | 11/29/2006 | Karamanos, Stacy | 1.2 | Review the working capital trends in the period beyond the recapitalization for E&S, Powertrain, Packard, Thermal and DPSS in 2010 to 2012. |
| 16 | 11/29/2006 | Karamanos, Stacy | 0.6 | Update the plan to plan submission to include the impacts of foreign currency for inclusion within the Plan to Plan analysis presentation. |
| 16 | 11/29/2006 | Karamanos, Stacy | 0.3 | Follow up with K. Comer (Delphi) regarding the E&S working capital balances in 2012. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/29/2006 | Karamanos, Stacy | 1.7 | Review and analyze the updated Packard balance sheet submission. |
| 16 | 11/29/2006 | Karamanos, Stacy | 0.4 | Follow up with A. Gielda (Delphi) regarding open items as they relate to the Steering division. |
| 16 | 11/29/2006 | Karamanos, Stacy | 1.1 | Follow up with certain divisions on questions related to eliminations per the Budget Business Plan submissions. |
| 16 | 11/29/2006 | Karamanos, Stacy | 2.8 | Update the working capital analysis to include the working capital compilation as well as links to the appropriate historical information and to the recapitalization model. |
| 16 | 11/29/2006 | Karamanos, Stacy | 0.6 | Meet with S. Pflieger (Delphi) and A. Emrikian (FTI) regarding the transition of the Consolidation module working capital template. |
| 16 | 11/29/2006 | Crisalli, Paul | 1.2 | Meet with T. Lewis (Delphi), T. Letchworth (Delphi) and J. Pritchett (Delphi) regarding the 2008 performance variance analysis for the Plan to Plan presentation. |
| 16 | 11/29/2006 | Crisalli, Paul | 0.6 | Prepare updates to the 2008 performance variance analysis per comments from meeting with the Delphi team. |
| 16 | 11/29/2006 | Crisalli, Paul | 2.7 | Review Powertrain's various income statement submissions and prepare updates to the open items list. |
| 16 | 11/29/2006 | Crisalli, Paul | 0.9 | Meet with F. Laws (Delphi) regarding the Powertrain headcount variances per various submissions. |
| 16 | 11/29/2006 | Crisalli, Paul | 0.5 | Meet with T. Letchworth (Delphi) regarding the materials costs variances for the Plan to Plan presentation. |
| 16 | 11/29/2006 | Crisalli, Paul | 1.1 | Meet with S. Salrin (Delphi) regarding the progress of the divisional due diligence presentation and open items. |
| 16 | 11/29/2006 | Crisalli, Paul | 1.9 | Prepare updates to the Powertrain SG&A, IT, Restructuring Costs and Capital Expenditures templates for the divisional due diligence presentation. |
| 16 | 11/29/2006 | Crisalli, Paul | 1.4 | Review and prepare updates to the restructuring costs, price to price, foreign exchange and performance walk slides for the plan to plan analysis. |
| 16 | 11/29/2006 | Crisalli, Paul | 0.4 | Meet with B. Bosse (Delphi) regarding the divisional due diligence presentation open items. |
| 10 | 11/29/2006 | Guglielmo, James | 0.5 | Participate in a call with Rothschild, Delphi, Lazard, Chanin and Potok to discuss the sales process of the Interiors/Closures businesses. |

**Page 577 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 11/29/2006 | Guglielmo, James | 0.3 | Discuss with the Delphi labor group and counsel access to the virtual claims database for Union advisors. |
| 5 | 11/29/2006 | Triana, Jennifer | 2.7 | Update CMSi to include all claims that have been ordered on the third omnibus objection, per request of R. Reese (Skadden) and A. Herriott (Skadden). |
| 5 | 11/29/2006 | Triana, Jennifer | 0.1 | Update and remove the "Analyst Done", "Reviewer Done" and "Approver Done" fields from certain Equity claims to accommodate new developments impacting the claims, per request by J. Deluca (Delphi). |
| 5 | 11/29/2006 | Triana, Jennifer | 1.8 | Update the third omnibus objection exhibits to include all claims that have been ordered on objection for review purposes. |
| 5 | 11/29/2006 | Triana, Jennifer | 2.4 | Continue to update CMSi to include all claims that have been ordered on the third omnibus objection, per request by R. Reese (Skadden) and A. Herriott (Skadden). |
| 5 | 11/29/2006 | Triana, Jennifer | 2.0 | Update CMSi to include all claims that have been adjourned on the second omnibus objection, per request by R. Reese (Skadden) and A. Herriott (Skadden). |
| 5 | 11/29/2006 | Nathan, Robert | 2.1 | Run objection exhibits and assist in managing the objection process for the second and third Omnibus objections. |
| 5 | 11/29/2006 | Nathan, Robert | 1.1 | Prepare a list of Adjourned claims for the second omnibus objection. |
| 5 | 11/29/2006 | McKeighan, Erin | 0.3 | Prepare all third omnibus No Liability Claimed exhibits for the court objection. |
| 5 | 11/29/2006 | Li, Danny | 0.4 | Discuss the claim objection exhibit modification diligence with R. Gildersleeve (FTI). |
| 5 | 11/29/2006 | Li, Danny | 2.1 | Review the third omnibus claims objection exhibits to ensure the inclusion of all relevant information. |
| 5 | 11/29/2006 | Gildersleeve, Ryan | 0.4 | Discuss the claim objection exhibit modification diligence with D. Li (FTI). |
| 5 | 11/29/2006 | Gildersleeve, Ryan | 1.9 | Prepare order exhibits for the second omnibus objection. |
| 5 | 11/29/2006 | Gildersleeve, Ryan | 1.7 | Continue to prepare modifications to the second and third omnibus objection exhibits per A. Herriott (Skadden). |
| 5 | 11/29/2006 | Gildersleeve, Ryan | 0.7 | Prepare a revised claim summary of the fourth and fifth omnibus objections for D. Unrue (Delphi). |
| 5 | 11/29/2006 | Gildersleeve, Ryan | 1.8 | Modify the claim cap amounts on the third omnibus objection per claimant responses. |

**Page 578 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/29/2006 | Gildersleeve, Ryan | 2.4 | Modify the CMSi database for the second and third omnibus claim objections per A. Herriott (Skadden) and R. Reese (Skadden). |
| 5 | 11/29/2006 | Gildersleeve, Ryan | 0.5 | Discuss claim modifications to the second and third omnibus objection exhibits with A. Herriott (Skadden). |
| 5 | 11/29/2006 | Eisenberg, Randall | 0.4 | Review a summary of claims on the second and third omnibus objections. |
| 5 | 11/29/2006 | Behnke, Thomas | 0.6 | Review draft Debtor responses to the estimation procedures motion. |
| 5 | 11/29/2006 | Behnke, Thomas | 1.3 | Coordinate and manage the process for revising and verifying the objection exhibits for the second and third omnibus objections. |
| 5 | 11/29/2006 | Behnke, Thomas | 0.6 | Prepare correspondence to R. Gildersleeve and J. Triana (both FTI) regarding tasks associated with generating count exhibits for the second and third omnibus objections. |
| 5 | 11/29/2006 | Behnke, Thomas | 2.2 | Prepare due diligence and verification of the proper treatment of claims for the second and third omnibus objections based on counsel's exhibits of claimant responses. |
| 5 | 11/29/2006 | Behnke, Thomas | 0.7 | Analyze the population of claims being adjoined on the second and third omnibus objections with regards to counsel prepared claim charts. |
| 5 | 11/29/2006 | Behnke, Thomas | 0.7 | Prepare a claim summary chart for the second through fifth omnibus objections. |
| 5 | 11/29/2006 | Behnke, Thomas | 0.3 | Participate in a call with A. Herriott (Skadden) regarding the final exhibit revisions and progress. |
| 5 | 11/29/2006 | Behnke, Thomas | 1.1 | Review and prepare a final verification of court exhibits for the second and third omnibus objection. |
| 5 | 11/29/2006 | Behnke, Thomas | 0.7 | Analyze the resolved claimant responses for the third omnibus objection. |
| 5 | 11/29/2006 | Behnke, Thomas | 0.6 | Review draft changes to the proposed order for the third omnibus objection. |
| 5 | 11/29/2006 | Behnke, Thomas | 0.6 | Review draft changes to the proposed order for the second omnibus objection. |
| 5 | 11/29/2006 | Behnke, Thomas | 0.7 | Discuss with A. Herriott (Skadden) revisions to court exhibits and verification of required changes. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/29/2006 | Behnke, Thomas | 0.7 | Work with D. Unrue (Delphi) to discuss the objection and claims progress. |
| 5 | 11/29/2006 | Behnke, Thomas | 0.4 | Participate in a call with S. Betance (KCC) regarding the upcoming claim mailings and changes to modification orders. |
| 5 | 11/29/2006 | Behnke, Thomas | 0.4 | Discuss with D. Unrue (Delphi) the progress of the objection exhibits. |
| 19 | 11/29/2006 | Eisenberg, Randall | 3.5 | Prepare for the Omnibus Hearing with representatives from Skadden and Delphi. |
| 3 | 11/29/2006 | Wehrle, David | 0.3 | Discuss with G. Shah (Delphi) the process for an analysis and presentation of the XXX Supplier case. |
| 3 | 11/29/2006 | Wehrle, David | 0.2 | Correspond with K. Craft (Delphi) and G. Shah (Delphi) regarding the potential no-ship situation with XXX and current negotiations. |
| 3 | 11/29/2006 | Wehrle, David | 0.3 | Review the weekly First Day Motion Tracker report. |
| 3 | 11/29/2006 | Weber, Eric | 1.1 | Prepare non-conforming supplier validation documents (payment request form, payment approval form, settlement agreement) for supplier XXX. |
| 3 | 11/29/2006 | Weber, Eric | 0.6 | Work with J. Bronz (Delphi) to obtain additional details surrounding the XXX non-conforming supplier case and advise on alternatives that can be used to compel supplier to resume shipments. |
| 3 | 11/29/2006 | Weber, Eric | 0.5 | Advise V. Ross (Delphi) on alternatives to paying a full settlement to supplier XXX. |
| 3 | 11/29/2006 | Weber, Eric | 1.2 | Hold discussions with M. Hall (Delphi), B. Haykinson (Delphi), K. Dykla (Delphi), Y. Elissa (Delphi) and A. Perry (Delphi) in order to obtain updates for the various First Day Orders and log updates on the First Day Motions Tracking Schedule. |
| 3 | 11/29/2006 | Weber, Eric | 0.4 | Work with P. Baxter (Delphi) to understand the demands being made by foreign supplier XXX and advise on necessary steps to approve XXX's case under the foreign creditor order. |
| 3 | 11/29/2006 | Weber, Eric | 0.8 | Investigate supplier XXX's US-based prepetition balance and reconcile with their UK-based prepetition balance to ensure overpayments are prevented. |
| 4 | 11/29/2006 | Guglielmo, James | 1.2 | Discuss the progress of various real estate and leasing decisions for rejection/renewal with J. Beaudoen (Delphi). |
| 16 | 11/29/2006 | Eisenberg, Randall | 0.5 | Debrief with Skadden & Rothschild on plan documents and meeting with advisors. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 11/29/2006 | Eisenberg, Randall | 0.3 | Review revised MOR. |
| 12 | 11/29/2006 | Meyers, Glenn | 1.9 | Continue to identify principal document sources relating to all potential affirmative damages claims. |
| 12 | 11/29/2006 | Meyers, Glenn | 0.8 | Participate in a discussion with L. Garner (Skadden) regarding further revisions to the Affirmative Claim Analysis Work Plan. |
| 12 | 11/29/2006 | Meyers, Glenn | 2.1 | Prioritize public document research areas and identify principal document sources relating to all potential affirmative damages claims. |
| 12 | 11/29/2006 | Guglielmo, James | 0.7 | Attend call with representatives from Rothschild, Delphi, Mesirow, Jefferies and Houlihan regarding an update of the sales process of the Interiors/Closures businesses. |
| 12 | 11/29/2006 | Eisenberg, Randall | 0.8 | Review the draft plan agreement. |
| 12 | 11/29/2006 | Eisenberg, Randall | 1.8 | Participate in advisors meeting with Delphi, Appaloosa and Cerberus regarding preparation of the Equity Purchase and Plan Support Agreements. |
| 12 | 11/29/2006 | Eisenberg, Randall | 0.6 | Prepare for the advisors meeting with Skadden & Rothschild to discuss preparation of the Equity Purchase and Plan Support Agreements. |
| 5 | 11/29/2006 | Wu, Christine | 0.7 | Discuss with assigned case managers preparation of amended supplier summaries and responses to supplier inquiries. |
| 5 | 11/29/2006 | McDonagh, Timothy | 0.7 | Assist case managers in preparation for calls with suppliers in disagreement with their Statement of Reclamations and in the preparation of amended supplier summaries. |
| 11 | 11/29/2006 | Guglielmo, James | 0.7 | Meet with M. Wild (Delphi) to discuss accounting/reporting mechanisms for the realignment per request from Mesirow. |
| 11 | 11/29/2006 | Guglielmo, James | 0.8 | Work with R. Fletemeyer (FTI), A. Frankum (FTI) and J. Concannon (FTI) to discuss the intercompany analysis requested by Mesirow. |
| 11 | 11/29/2006 | Guglielmo, James | 0.4 | Discuss Mesirow's requests for the 9+3 forecast and other items with A. Parks (Mesirow). |
| 11 | 11/29/2006 | Frankum, Adrian | 0.8 | Work with R. Fletemeyer (FTI), J. Guglielmo (FTI) and J. Concannon (FTI) to discuss the intercompany analysis requested by Mesirow. |
| 11 | 11/29/2006 | Fletemeyer, Ryan | 0.8 | Prepare a preliminary XXX intercompany loan and repayment summary for Mesirow. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 11/29/2006 | Fletemeyer, Ryan | 1.6 | Analyze the 10/31/06 XXX balance sheet and income statement provided by D. Puri (Delphi). |
| 11 | 11/29/2006 | Fletemeyer, Ryan | 0.8 | Work with J. Concannon (FTI), J. Guglielmo (FTI) and A. Frankum (FTI) to discuss the intercompany analysis requested by Mesirow. |
| 11 | 11/29/2006 | Fletemeyer, Ryan | 0.7 | Work with J. Concannon (FTI) to discuss open items and outstanding questions on the intercompany analysis requested by Mesirow. |
| 11 | 11/29/2006 | Fletemeyer, Ryan | 0.7 | Prepare a XXX net equity impairment calculation summary for Mesirow. |
| 11 | 11/29/2006 | Fletemeyer, Ryan | 0.5 | Work with R. Talib (Delphi) and J. Concannon (FTI) to discuss loans made to France in September and October 2005 in regards to the intercompany notes analysis requested by Mesirow. |
| 11 | 11/29/2006 | Fletemeyer, Ryan | 0.7 | Review and edit the intercompany notes payable roll forward analysis provided by J. Concannon (FTI). |
| 11 | 11/29/2006 | Fletemeyer, Ryan | 1.2 | Analyze the XXX profit participating loans with Luxembourg and XXX and compare to financials and intercompany balances. |
| 11 | 11/29/2006 | Eisenberg, Randall | 0.5 | Review correspondence from Latham regarding loss charges and Substantive Consolidation and provide feedback. |
| 11 | 11/29/2006 | Concannon, Joseph | 0.5 | Work with R. Talib (Delphi) and R. Fletemeyer (FTI) to discuss loans made to France in September and October 2005 in regards to the intercompany notes analysis requested by Mesirow. |
| 11 | 11/29/2006 | Concannon, Joseph | 2.1 | Update the intercompany analysis requested by Mesirow based on newly received information from conversations with R. Talib (Delphi) and R. Reiminik (Delphi). |
| 11 | 11/29/2006 | Concannon, Joseph | 0.7 | Work with R. Talib (Delphi) and R. Reiminik (Delphi) to discuss the loans to France in September and October 2005 for purposes of the intercompany analysis. |
| 11 | 11/29/2006 | Concannon, Joseph | 0.8 | Work with R. Fletemeyer (FTI), J. Guglielmo (FTI) and A. Frankum (FTI) to discuss the intercompany analysis requested by Mesirow. |
| 11 | 11/29/2006 | Concannon, Joseph | 0.7 | Work with R. Fletemeyer (FTI) to discuss open items and outstanding questions on the intercompany analysis requested by Mesirow. |
| 19 | 11/29/2006 | Fletemeyer, Ryan | 0.4 | Discuss the setoffs approved in the month of November and the XXX and XXX setoffs with C. Comerford (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 11/29/2006 | Fletemeyer, Ryan | 0.8 | Discuss the setoff claim updates on the weekly conference call with N. Berger (Togut), A. Winchell (Togut) and B. Turner (Delphi). |
| 3 | 11/29/2006 | Wehrle, David | 0.4 | Discuss with G. Shah (Delphi) the analysis and presentation of the XXX contract assumption case. |
| 3 | 11/29/2006 | Wehrle, David | 0.6 | Discuss with N. Jordan (Delphi) issues related to the 2006 XXX contracts and timing of the contract assumption presentation and review the contract file from G. Holder (Delphi). |
| 3 | 11/29/2006 | Wehrle, David | 0.2 | Discuss with G. Shah (Delphi) the analysis and presentation of the XXX contract assumption case. |
| 3 | 11/29/2006 | Weber, Eric | 0.7 | Compile additional information regarding the debit and credit activity on supplier XXX's account necessary to prepare an accurate preference analysis in conjunction with the supplier's CAP requests. |
| 10 | 11/29/2006 | Warther, Vincent | 0.5 | Meet with E. Vinogradsky (FTI) to discuss the "plaintiff-style damages" calculations. |
| 10 | 11/29/2006 | Vinogradsky, Eugenia | 0.8 | Develop a plan to analyze the "plaintiff-style damages" calculations. |
| 10 | 11/29/2006 | Vinogradsky, Eugenia | 0.5 | Obtain security price data from two third-party sources. |
| 10 | 11/29/2006 | Vinogradsky, Eugenia | 0.5 | Meet with V. Warther (FTI) to discuss the "plaintiff-style damages" calculations. |
| 10 | 11/29/2006 | Pauwels, David | 0.5 | Research third-party data bases to obtain security price information. |
| 10 | 11/29/2006 | Affelt, Amy | 0.7 | Prepare a dataset of security prices. |
| 10 | 11/29/2006 | Affelt, Amy | 0.3 | Research security prices from third-party databases for E. Vinogradsky (FTI). |
| 4 | 11/29/2006 | Guglielmo, James | 0.6 | Prepare December budgets for various FTI codes and provide commentary to J. Sheehan (Delphi). |
| 4 | 11/29/2006 | Frankum, Adrian | 1.2 | Review and comment on the December budget. |
| 7 | 11/29/2006 | Swanson, David | 0.8 | Follow up with various professionals regarding outstanding November time detail. |
| 7 | 11/29/2006 | Swanson, David | 2.4 | Review time detail for the first three weeks of November for task codes 97-99. |
| 7 | 11/29/2006 | Swanson, David | 2.3 | Review time detail for the first three weeks of November for task codes 75-90. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/29/2006 | Johnston, Cheryl | 0.3 | Review the first three weeks of the November time detail for additional detail needed and correspond with various professionals regarding open items. |
| 7 | 11/29/2006 | Eisenberg, Randall | 1.1 | Review the draft of the October fee statement. |
| 99 | 11/29/2006 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 11/29/2006 | Swanson, David | 3.0 | Travel from Detroit, MI to New York, NY. |
| 99 | 11/29/2006 | Nathan, Robert | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 9 | 11/30/2006 | Concannon, Joseph | 0.7 | Review the final draft of the variance analysis detailing the variances between the 10-24-05 DIP forecast and actuals from October 2006 and provide comments to B. Hewes (Delphi). |
| 16 | 11/30/2006 | McDonagh, Timothy | 2.0 | Update the PBU model with additional structure to offset overlays to other liability expenses that are not in the baseline 2006 P&L. |
| 16 | 11/30/2006 | Frankum, Adrian | 0.6 | Meet with A. Emrikian (FTI) to discuss the PBU modeling work plan content. |
| 16 | 11/30/2006 | Emrikian, Armen | 0.6 | Meet with A. Frankum (FTI) to discuss the PBU modeling work plan content. |
| 16 | 11/30/2006 | McDonagh, Timothy | 0.7 | Prepare the framework for offsetting changes in the 2006 scenario pension/OPEB liability walk that were not expensed in the baseline 2006 P&L. |
| 16 | 11/30/2006 | McDonagh, Timothy | 1.1 | Reconcile discrepancies in the scenario PBU model. |
| 16 | 11/30/2006 | McDonagh, Timothy | 1.3 | Update the regional module with a professional fees liability walk. |
| 16 | 11/30/2006 | Frankum, Adrian | 0.7 | Participate in a PBU model meeting with J. Pritchett (Delphi) T. Letchworth (Delphi), S. Karamanos (FTI), P. Crisalli (FTI) and A. Emrikian (FTI) to discuss the progress of the 8+4 submissions, Budget Business Plan submissions and overlay development. |
| 16 | 11/30/2006 | Frankum, Adrian | 0.8 | Meet with P. Crisalli (FTI) to discuss diligence planning. |
| 16 | 11/30/2006 | Emrikian, Armen | 0.4 | Discuss the 2006 EDB forecast with B. Murray (Delphi) and analyze the impacts of the attrition program. |
| 16 | 11/30/2006 | Emrikian, Armen | 0.8 | Update the hourly labor template to include the workers' compensation / EDB overlay. |
| 16 | 11/30/2006 | Emrikian, Armen | 0.7 | Meet with J. Pritchett, T. Nilan and K. LoPrete (all Delphi) to discuss the 2006 pension / OPEB forecast. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/30/2006 | Emrikian, Armen | 0.5 | Review the weekend task list with J. Pritchett (Delphi). |
| 16 | 11/30/2006 | Emrikian, Armen | 0.4 | Discuss the mechanics of the division-specific overlays with J. Pritchett (Delphi). |
| 16 | 11/30/2006 | Emrikian, Armen | 0.3 | Analyze the PBU module treatment of the division-specific overlays and prepare comments for S. Dana (FTI). |
| 16 | 11/30/2006 | Emrikian, Armen | 0.4 | Discuss the classification of the asset impairment P&L expense in the PBU module with T. Letchworth (Delphi). |
| 16 | 11/30/2006 | Emrikian, Armen | 1.0 | Prepare a check in the working capital template to compare the 2008 quarterly calculations. |
| 16 | 11/30/2006 | Emrikian, Armen | 0.4 | Discuss open items regarding the working capital submissions and analysis with J. Pritchett (Delphi) and S. Karamanos (FTI). |
| 16 | 11/30/2006 | Emrikian, Armen | 0.7 | Participate in a PBU model meeting with J. Pritchett (Delphi) T. Letchworth (Delphi), A. Frankum (FTI), P. Crisalli (FTI) and S. Karamanos (FTI) to discuss the progress of the 8+4 submissions, Budget Business Plan submissions and overlay development. |
| 16 | 11/30/2006 | Dana, Steven | 1.9 | Integrate outputs from the Consolidation Module, PBU P&L Module, Regional Module and Debtor/Non-Debtor modules into a master check file to identify and understand discrepancies. |
| 16 | 11/30/2006 | Dana, Steven | 1.2 | Continue to Integrate outputs from the Consolidation Module, PBU P&L Module, Regional Module and Debtor/Non-Debtor modules into a master check file to identify and understand discrepancies. |
| 16 | 11/30/2006 | Wu, Christine | 0.2 | Discuss with N. Torraco (Rothschild) and B. Shaw (Rothschild) the minority interest and equity income submission template. |
| 16 | 11/30/2006 | Wu, Christine | 1.4 | Prepare a restructuring template for the divisional due diligence package. |
| 16 | 11/30/2006 | Wu, Christine | 0.6 | Meet with C. Darby (Delphi) to review restructuring open items. |
| 16 | 11/30/2006 | Wu, Christine | 1.1 | Meet with C. Darby (Delphi), B. Bosse (Delphi) and B. Krieg (FTI) to review the Budget Business Plan progress, outstanding items and next steps. |
| 16 | 11/30/2006 | Wu, Christine | 0.8 | Review draft of the divisional due diligence package template. |
| 16 | 11/30/2006 | Wu, Christine | 0.2 | Discuss the reconciliation of the restructuring detail template and P&L memo lines with L. McPhearson (Delphi). |
| 16 | 11/30/2006 | Wu, Christine | 0.8 | Revise the minority interest and equity income submission template. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/30/2006 | Wu, Christine | 0.7 | Review the Budget Business Plan submission tracker for the Packard and Thermal schedules. |
| 16 | 11/30/2006 | Wu, Christine | 2.4 | Prepare a summary schedule of divisional restructuring submissions and reconciliations to the P&L. |
| 16 | 11/30/2006 | Wu, Christine | 1.2 | Revise the consolidated divisional restructuring expense schedule for 2007. |
| 16 | 11/30/2006 | Wu, Christine | 0.6 | Review an accounting memo on the definition of restructuring costs for various Budget Business Plan purposes. |
| 16 | 11/30/2006 | Krieg, Brett | 0.7 | Work with S. Snow (Delphi), L. Denny (Delphi) and J. McGee (Delphi) on analyzing G&A re-bill activity between AHG and E&S. |
| 16 | 11/30/2006 | Krieg, Brett | 0.7 | Work with J. Nolan (Delphi) on analyzing the SG&A/COGS split of HQ staff items. |
| 16 | 11/30/2006 | Krieg, Brett | 0.8 | Work with D. Bollinger (Delphi), B. Frey (Delphi) and T. Lewis (Delphi) on analyzing the SG&A budgets by staff and division. |
| 16 | 11/30/2006 | Krieg, Brett | 0.9 | Review the OCOGS submission by AHG, compare to the BS8 for 2006 through 2009 and send follow-up questions to J. McGee (Delphi). |
| 16 | 11/30/2006 | Krieg, Brett | 1.1 | Meet with C. Darby (Delphi), B. Bosse (Delphi) and C. Wu (FTI) to review the Budget Business Plan progress, outstanding items and next steps. |
| 16 | 11/30/2006 | Krieg, Brett | 1.2 | Revise the SG&A detail walk and summary view of the SG&A budget by staff and division per feedback from D. Bollinger (Delphi) and J. Nolan (Delphi). |
| 16 | 11/30/2006 | Krieg, Brett | 0.8 | Draft a memo outlining the current view of SG&A for E&S and Powertrain versus what is currently shown in the steering committee pitch and distribute to T. Lewis, D. Bollinger and C. Darby (all Delphi). |
| 16 | 11/30/2006 | Krieg, Brett | 1.3 | Prepare a summary analysis of the HQ staff budget by line item and distribute to J. Nolan (Delphi). |
| 16 | 11/30/2006 | Krieg, Brett | 0.5 | Review the modeling team submissions and compare to updates received from S. Pflieger (Delphi). |
| 16 | 11/30/2006 | Krieg, Brett | 0.8 | Update the divisional submission tracker for data received and distribute the new tracking document. |
| 16 | 11/30/2006 | Krieg, Brett | 0.9 | Prepare a plan-to-plan analysis of OCOGS, comparing the Budget Business Plan submissions and steady-steady OCOGS data. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/30/2006 | Krieg, Brett | 1.6 | Analyze the divisional SG&A for Thermal, Steering and DPSS and prepare summary schedules showing the divisionally controlled SG&A and distribute to the budget managers. |
| 16 | 11/30/2006 | Krieg, Brett | 1.0 | Work with D. Bollinger (Delphi) on analyzing the E&S divisional SG&A and its representation to the SG&A Steering Committee. |
| 16 | 11/30/2006 | Krieg, Brett | 1.3 | Analyze the Powertrain upside commitment template in comparison to the SG&A targets discussed with the Powertrain staff. |
| 16 | 11/30/2006 | Karamanos, Stacy | 1.3 | Prepare a document to share with each of the divisions regarding the Inventory and AP carve out approach per discussion with J. Pritchett (Delphi). |
| 16 | 11/30/2006 | Karamanos, Stacy | 0.4 | Discuss open items regarding the working capital submissions and analysis with J. Pritchett (Delphi) and A. Emrikian (FTI). |
| 16 | 11/30/2006 | Karamanos, Stacy | 1.1 | Review the reconciliation of the Continuing/Non Continuing Submission to the BS-8 schedule for Steering and communicate related open item to A. Gielda (Delphi). |
| 16 | 11/30/2006 | Karamanos, Stacy | 0.4 | Analyze the working capital model and reasons why the cash shortfall is captured by the working capital analysis. |
| 16 | 11/30/2006 | Karamanos, Stacy | 0.4 | Follow up with B. Hewes (Delphi) regarding the AR forecast in the treasury model. |
| 16 | 11/30/2006 | Karamanos, Stacy | 1.0 | Continue to compare the various working capital files prepared by FTI and the Company to ensure the use of a consistent approach in each company analysis and the PBU model. |
| 16 | 11/30/2006 | Karamanos, Stacy | 1.4 | Modify the working capital analysis to include the reconciliation between the continuing and non-continuing split. |
| 16 | 11/30/2006 | Karamanos, Stacy | 0.3 | Follow up with A. Whitt (Delphi) regarding the PBGC deck at the direction of K. LoPrete (Delphi). |
| 16 | 11/30/2006 | Karamanos, Stacy | 0.7 | Participate in a PBU model meeting with J. Pritchett (Delphi) T. Letchworth (Delphi), A. Frankum (FTI), P. Crisalli (FTI) and A. Emrikian (FTI) to discuss the progress of the 8+4 submissions, Budget Business Plan submissions and overlay development. |
| 16 | 11/30/2006 | Karamanos, Stacy | 0.6 | Discuss with J. Pritchett (Delphi) the working capital approach by division and reconcile between total Delphi per submission and total enterprise per the recapitalization model. |
| 16 | 11/30/2006 | Karamanos, Stacy | 0.7 | Follow up with B. Hewes (Delphi) and J. Pritchett (Delphi) regarding the Inventory forecast in the treasury model. |

**Page 587 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/30/2006 | Karamanos, Stacy | 1.2 | Prepare and distribute a summary of the 2006 Steady State US Plant sales data per request by J. Pritchett (Delphi). |
| 16 | 11/30/2006 | Karamanos, Stacy | 0.9 | Review the updated working capital analysis with S. Pflieger (Delphi). |
| 16 | 11/30/2006 | Karamanos, Stacy | 1.2 | Modify the working capital metrics per the recapitalization model to reflect DPO and DIO based on material costs. |
| 16 | 11/30/2006 | Karamanos, Stacy | 0.6 | Follow up with A. Gielda (Delphi) regarding open items related to the continuing/non continuing submission per discussions with T. Letchworth (Delphi). |
| 16 | 11/30/2006 | Crisalli, Paul | 1.1 | Prepare updates to the divisional due diligence package per comments from S. Salrin (Delphi) and C. Darby (Delphi). |
| 16 | 11/30/2006 | Crisalli, Paul | 2.8 | Review the updated AHG P&L and develop a list of open items for the Budget Business Plan due diligence. |
| 16 | 11/30/2006 | Crisalli, Paul | 2.9 | Review the updated Powertrain P&L and develop a list of open items for the Budget Business Plan due diligence. |
| 16 | 11/30/2006 | Crisalli, Paul | 1.1 | Prepare updates to the 2008 performance plan to plan variance analysis including review of the GMNA and Non-GM sales variances. |
| 16 | 11/30/2006 | Crisalli, Paul | 0.3 | Meet with T. Lewis (Delphi) regarding the 2008 performance variance analysis for the Plan to Plan package. |
| 16 | 11/30/2006 | Crisalli, Paul | 0.4 | Develop a letter to Powertrain regarding open items for the income statement submissions. |
| 16 | 11/30/2006 | Crisalli, Paul | 0.3 | Develop a letter to AHG regarding open items for the income statement submissions. |
| 16 | 11/30/2006 | Crisalli, Paul | 0.6 | Meet with T. Lewis (Delphi) and J. Pritchett (Delphi) regarding the 2008 performance variance analysis for the Plan to Plan package. |
| 16 | 11/30/2006 | Crisalli, Paul | 0.8 | Meet with S. Salrin (Delphi) and C. Darby (Delphi) regarding the progress of open items related to the divisional due diligence package. |
| 16 | 11/30/2006 | Crisalli, Paul | 0.7 | Participate in a PBU model meeting with J. Pritchett (Delphi) T. Letchworth (Delphi), A. Frankum (FTI), A. Emrikian (FTI) and S. Karamanos (FTI) to discuss the progress of the 8+4 submissions, Budget Business Plan submissions and overlay development. |
| 16 | 11/30/2006 | Crisalli, Paul | 0.8 | Meet with A. Frankum (FTI) to discuss diligence planning. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/30/2006 | Triana, Jennifer | 2.5 | Update the claim reconciliation progress report to include all claims currently adjourned on the second and third omnibus objections, per request by D. Unrue (Delphi). |
| 5 | 11/30/2006 | Triana, Jennifer | 2.3 | Prepare an extract which includes all claims subject to modification for the purpose of notifying S. Betance (KCC) per request by R. Gildersleeve (FTI). |
| 5 | 11/30/2006 | Triana, Jennifer | 0.2 | Discuss the preparation of an analysis of claims subject to modification for the KCC database with R. Gildersleeve (FTI). |
| 5 | 11/30/2006 | Stevning, Johnny | 0.2 | Discuss with R. Gildersleeve (FTI) CMSi modifications to prevent changes to the claim amount modifier per request by T. Behnke (FTI). |
| 5 | 11/30/2006 | McKeighan, Erin | 0.3 | Update the claim amounts for withdrawn claims in CMS to $0. |
| 5 | 11/30/2006 | McKeighan, Erin | 0.3 | Prepare Report 4 (total claim summary) for D. Unrue (Delphi). |
| 5 | 11/30/2006 | Lewandowski, Douglas | 0.7 | Prepare a claims summary report by Nature of Claim group. |
| 5 | 11/30/2006 | Guglielmo, James | 0.3 | Provide Delphi claims group information related to the advisory groups granted access to claims data room including stakeholder represented. |
| 5 | 11/30/2006 | Gildersleeve, Ryan | 0.9 | Remove claim reconciliation data exceptions from CMS. |
| 5 | 11/30/2006 | Gildersleeve, Ryan | 0.2 | Discuss the preparation of an analysis of claims subject to modification for the KCC database with J. Triana (FTI). |
| 5 | 11/30/2006 | Gildersleeve, Ryan | 0.2 | Discuss with J. Stevning (FTI) CMSi modifications to prevent changes to the claim amount modifier per request by T. Behnke (FTI). |
| 5 | 11/30/2006 | Behnke, Thomas | 1.4 | Review various claim reports and compare to data based on changes caused by claim orders. |
| 5 | 11/30/2006 | Behnke, Thomas | 0.4 | Participate in a call with D. Unrue (Delphi) regarding the court hearing update. |
| 5 | 11/30/2006 | Behnke, Thomas | 0.9 | Review the current claim population for reconciliation changes to claims expunged on the third omnibus objection. |
| 5 | 11/30/2006 | Behnke, Thomas | 0.6 | Analyze the progress of revisions to the objection exhibits and objection reason codes associated with the fifth omnibus objection. |
| 5 | 11/30/2006 | Behnke, Thomas | 0.3 | Participate in a call with A. Herriott (Skadden) regarding the court hearing and progress of the claims included on draft fourth and fifth omnibus objections. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/30/2006 | Behnke, Thomas | 0.6 | Review the claims estimation response and determine various requirements caused by the objection order. |
| 5 | 11/30/2006 | Behnke, Thomas | 0.5 | Prepare and update draft of the claims planning calendars. |
| 19 | 11/30/2006 | Eisenberg, Randall | 4.1 | Attend the claims Omnibus Hearing. |
| 19 | 11/30/2006 | Eisenberg, Randall | 1.1 | Prepare for the claims Omnibus Hearing. |
| 3 | 11/30/2006 | Weber, Eric | 0.6 | Participate in discussions with R. Gonzalez (Delphi) and M. Pickell (Delphi) to understand the details behind the XXX foreign supplier case and advise said buyers in negotiating a settlement. |
| 3 | 11/30/2006 | Weber, Eric | 1.2 | Investigate the XXX case via discussions and correspondence with J. Bales (Delphi), A. Ladd (Delphi) and D. Pettyes (Delphi) to determine if supplier was inappropriately paid under the Human Capital First Day Order. |
| 3 | 11/30/2006 | Weber, Eric | 0.7 | Revise the foreign supplier validation documents or supplier XXX and confirm the total prepetition balance with P. Baxter (Delphi). |
| 12 | 11/30/2006 | Meyers, Glenn | 1.7 | Modify the Affirmative Claim Analysis Work Plan and information requests in accordance with comments from A. Hogan (Skadden). |
| 12 | 11/30/2006 | Meyers, Glenn | 2.7 | Analyze economic literature relevant to the valuation of the uncompetitive labor agreement claim. |
| 12 | 11/30/2006 | Meyers, Glenn | 1.3 | Analyze economic data, including price indexes, relevant to the Affirmative Claim Analysis Work Plan. |
| 5 | 11/30/2006 | Wu, Christine | 0.8 | Discuss with assigned case managers preparation of the amended supplier summaries and responses to supplier inquiries. |
| 5 | 11/30/2006 | McDonagh, Timothy | 0.8 | Assist case managers in preparation for calls with suppliers in disagreement with their Statement of Reclamations and in the preparation of amended supplier summaries. |
| 11 | 11/30/2006 | Wu, Christine | 0.2 | Discuss with B. Pickering (Mesirow) the reclamations progress. |
| 11 | 11/30/2006 | Weber, Eric | 0.6 | Prepare a summary report of First Day Motions, stratification analysis, approved claims greater than $2 million and open claims greater than $1 million for presentation to the creditors' committee and Delphi management. |
| 11 | 11/30/2006 | Guglielmo, James | 0.7 | Review the XXX support financials for Mesirow. |
| 11 | 11/30/2006 | Guglielmo, James | 0.6 | Discuss with R. Fletemeyer (FTI) the progress of Mesirow's requests for the 9+3 forecast and other items. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 11/30/2006 | Guglielmo, James | 0.4 | Provide comments to R. Fletemeyer (FTI) regarding the supporting financial data for Mesirow on the potential loan transaction. |
| 11 | 11/30/2006 | Fletemeyer, Ryan | 0.6 | Discuss with J. Guglielmo (FTI) the progress of Mesirow's requests for the 9+3 forecast and other items. |
| 11 | 11/30/2006 | Fletemeyer, Ryan | 0.4 | Discuss the XXX financial package for Mesirow with D. Puri (Delphi). |
| 11 | 11/30/2006 | Fletemeyer, Ryan | 0.3 | Review and distribute the 11/24/06 cash and investment balance to A. Parks (Mesirow). |
| 11 | 11/30/2006 | Fletemeyer, Ryan | 0.7 | Prepare the XXX financial package for Mesirow and distribute to A. Barraine (Delphi) and D. Puri (Delphi) for comments and review. |
| 11 | 11/30/2006 | Fletemeyer, Ryan | 0.5 | Discuss the XXX profit participating loans with M. McGuire (Delphi) in response to Mesirow request. |
| 11 | 11/30/2006 | Fletemeyer, Ryan | 0.4 | Analyze the XXX financial statements, intercompany loans and equity analysis per R. Eisenberg (FTI) for Mesirow. |
| 11 | 11/30/2006 | Fletemeyer, Ryan | 0.4 | Discuss financial information pertaining to XXX with R. Eisenberg (FTI). |
| 11 | 11/30/2006 | Fletemeyer, Ryan | 0.6 | Modify the intercompany loan schedule for Mesirow and send to A. Barraine (Delphi) and D. Puri (Delphi) for comments. |
| 11 | 11/30/2006 | Fletemeyer, Ryan | 0.8 | Analyze the intercompany cash pool transaction information provided by A. Barraine (Delphi) in response to Mesirow. |
| 11 | 11/30/2006 | Fletemeyer, Ryan | 0.9 | Analyze the XXX intercompany details provided by A. Barraine (Delphi). |
| 11 | 11/30/2006 | Fletemeyer, Ryan | 0.5 | Review the 11/24/06 supplier motion tracker and distribute to A. Parks (Mesirow). |
| 11 | 11/30/2006 | Eisenberg, Randall | 0.3 | Discuss with J. Sheehan (Delphi) regarding XXX in response to Mesirow request. |
| 11 | 11/30/2006 | Eisenberg, Randall | 0.4 | Discuss financial information pertaining to XXX with R. Fletemeyer (FTI). |
| 11 | 11/30/2006 | Eisenberg, Randall | 0.7 | Review information pertaining to XXX for discussion with Mesirow. |
| 19 | 11/30/2006 | Guglielmo, James | 1.3 | Review the notice and supporting settlement agreement and related documents in connection with the Delphi & XXX environmental settlement. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 11/30/2006 | Fletemeyer, Ryan | 0.7 | Compare the XXX purchase orders information to the setoff reconciliation. |
| 3 | 11/30/2006 | Wehrle, David | 0.2 | Review the progress of expiring contract extensions/replacements with D. Blackburn (Delphi). |
| 3 | 11/30/2006 | Wehrle, David | 1.6 | Meet with D. Blackburn and R. Emanuel (both Delphi) to review the preliminary work plan for the contract assumption/rejection and calculation of cure amounts in preparation for a meeting with IT and Global Supply Management personnel. |
| 3 | 11/30/2006 | Wehrle, David | 1.2 | Update the draft contract assumption/rejection and cure calculation work plan based on results from a meeting with D. Blackburn and R. Emanuel (both Delphi). |
| 3 | 11/30/2006 | Wehrle, David | 0.4 | Review the weekly motion tracker and contract assumption performance report and provide to R. Emanuel (Delphi) with comments. |
| 3 | 11/30/2006 | Wehrle, David | 0.3 | Discuss the preference issues related to XXX's contract assumption case with N. Jordan (Delphi). |
| 3 | 11/30/2006 | Wehrle, David | 0.3 | Discuss the XXX contract assumption settlement agreement and negotiations with G. Shah (Delphi). |
| 3 | 11/30/2006 | Wehrle, David | 0.2 | Discuss the XXX prepetition balances by contract and timing of expirations with G. Shah (Delphi). |
| 3 | 11/30/2006 | Weber, Eric | 0.4 | Work with N. Jordan (Delphi) to investigate the progress of the remaining CAP cases in order to determine if a settlement will be necessary. |
| 3 | 11/30/2006 | Weber, Eric | 1.3 | Revise the work plan and procedures to manage the contract assumption and rejection process. |
| 3 | 11/30/2006 | Kuby, Kevin | 2.4 | Review the edited XXX work plan to be used for an upcoming call with Delphi regarding the contract assumption project. |
| 3 | 11/30/2006 | Kuby, Kevin | 1.4 | Continue to review the edited XXX work plan to be used for an upcoming call with Delphi regarding the contract assumption project. |
| 3 | 11/30/2006 | Kuby, Kevin | 1.3 | Review the scope and responsible party overview for the contract assumption project. |
| 10 | 11/30/2006 | Warther, Vincent | 0.5 | Review the supporting documents for the "plaintiff-style damages" analysis. |
| 10 | 11/30/2006 | Vinogradsky, Eugenia | 0.3 | Prepare a request to Delphi outlining the additional data requirements. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 11/30/2006 | Vinogradsky, Eugenia | 1.5 | Reconcile the trustee security holdings data from the data set to source data. |
| 10 | 11/30/2006 | Vinogradsky, Eugenia | 0.7 | Program and test the trustee security holdings dataset calculations. |
| 10 | 11/30/2006 | Vinogradsky, Eugenia | 0.8 | Review the trustee security holdings data created from the dataset. |
| 10 | 11/30/2006 | Vinogradsky, Eugenia | 0.9 | Combine the trustee security holdings datasets. |
| 19 | 11/30/2006 | Band, Alexandra | 0.3 | Upload data provided by C. McWee (Delphi) into the correct folders in Ringtail. |
| 4 | 11/30/2006 | Behnke, Thomas | 0.4 | Prepare the December claims budget and correspond with the client. |
| 7 | 11/30/2006 | Swanson, David | 2.1 | Review time detail for the first three weeks of November for task codes 01-04. |
| 7 | 11/30/2006 | Swanson, David | 1.9 | Continue to review time detail for the first three weeks of November for task codes 05-07. |
| 7 | 11/30/2006 | Swanson, David | 2.4 | Review time detail for the first three weeks of November for task codes 05-07. |
| 7 | 11/30/2006 | Johnston, Cheryl | 0.4 | Incorporate the unbilled prior period expenses into the November master expense file. |
| 7 | 11/30/2006 | Eisenberg, Randall | 0.8 | Review the draft October fee statement. |
| 99 | 11/30/2006 | Wehrle, David | 2.0 | Travel from Cleveland, OH to Detroit, MI. |
| 99 | 11/30/2006 | Triana, Jennifer | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 11/30/2006 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 99 | 11/30/2006 | Li, Danny | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 99 | 11/30/2006 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 11/30/2006 | Guglielmo, James | 3.0 | Travel from Detroit, MI to Atlanta, GA. |
| 99 | 11/30/2006 | Gildersleeve, Ryan | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 11/30/2006 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 99 | 11/30/2006 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 11/30/2006 | Dana, Steven | 3.0 | Travel from Detroit, MI to New York, NY. |
| 99 | 11/30/2006 | Concannon, Joseph | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 99 | 11/30/2006 | Behnke, Thomas | 4.0 | Travel from Detroit, MI to Houston, TX. |
| **Total** | | | **3,951.2** | |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/1/2006 | McDonagh, Timothy | 0.5 | Analyze methods of adding divisional performance improvement overlays into the Product Business Unit model. |
| 16 | 12/1/2006 | McDonagh, Timothy | 1.4 | Review regional operating cash flows and prepare framework for the regional overhead reallocations in the operating cash flow calculations. |
| 16 | 12/1/2006 | McDonagh, Timothy | 0.2 | Prepare correspondence to A. Emrikian (FTI) confirming the nature of regional reallocations. |
| 16 | 12/1/2006 | McDonagh, Timothy | 0.3 | Discuss with A. Emrikian (FTI) and S. Dana (FTI) divisional overlays in the Consolidation and Product Business Unit modules. |
| 16 | 12/1/2006 | McDonagh, Timothy | 0.5 | Review the updated professional fees liability walk and prepare correspondence explaining differences from the prior version. |
| 16 | 12/1/2006 | Frankum, Adrian | 0.8 | Discuss diligence requirements and plan to plan issues with S. Salrin (Delphi). |
| 16 | 12/1/2006 | Frankum, Adrian | 1.4 | Draft budget business plan assumptions in preparation for a review meeting on the budget business plan with R. Eisenberg (FTI). |
| 16 | 12/1/2006 | Frankum, Adrian | 0.6 | Review the tax modeling requirements for the budget business plan. |
| 16 | 12/1/2006 | Frankum, Adrian | 1.7 | Review and comment on the most recent draft of the 2008 framework to budget business plan analysis. |
| 16 | 12/1/2006 | Emrikian, Armen | 0.4 | Review the updated professional fee walk provided by T. Letchworth (Delphi) and note any key items. |
| 16 | 12/1/2006 | Emrikian, Armen | 0.4 | Review the weekend workplan distributed by J. Pritchett (Delphi) and prepare follow-up questions. |
| 16 | 12/1/2006 | Emrikian, Armen | 0.4 | Develop instructions / guidelines for the divisional overlay template submissions. |
| 16 | 12/1/2006 | Emrikian, Armen | 0.3 | Update the tax information request list for modeling purposes. |
| 16 | 12/1/2006 | Emrikian, Armen | 0.5 | Review the overlay list provided by J. Pritchett (Delphi) and develop a list of questions regarding model integration. |
| 16 | 12/1/2006 | Emrikian, Armen | 0.3 | Discuss with T. McDonagh (FTI) and S. Dana (FTI) divisional overlays in the Consolidation and Product Business Unit modules. |
| 16 | 12/1/2006 | Emrikian, Armen | 2.0 | Develop a summary Budget Business Plan workplan. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/1/2006 | Emrikian, Armen | 0.7 | Review the divisional Debtor vs. North American income statement variance analyses. |
| 16 | 12/1/2006 | Emrikian, Armen | 1.0 | Review the updated divisional working capital submissions and address open items. |
| 16 | 12/1/2006 | Dana, Steven | 2.6 | Continue to prepare the master check file comparing resulting P&Ls from the various P&L modules. |
| 16 | 12/1/2006 | Dana, Steven | 1.4 | Review the resulting variances from the master check file and investigate discrepancies. |
| 16 | 12/1/2006 | Dana, Steven | 0.3 | Discuss with T. McDonagh (FTI) and A. Emrikian (FTI) divisional overlays in the Consolidation and Product Business Unit modules. |
| 16 | 12/1/2006 | Wu, Christine | 0.7 | Discuss with B. Bosse (Delphi), B. Krieg (FTI) and P. Crisalli (FTI) the divisional due diligence model template. |
| 16 | 12/1/2006 | Wu, Christine | 0.6 | Analyze the reconciliation schedule of information technology costs from the prior plan to the Budget Business Plan. |
| 16 | 12/1/2006 | Wu, Christine | 1.0 | Discuss with B. Frey (Delphi) the reconciliation of the SG&A restructuring costs from the prior plan to the Budget Business Plan. |
| 16 | 12/1/2006 | Wu, Christine | 1.2 | Analyze the SG&A restructuring detail from B. Frey (Delphi) and D. Bollinger (Delphi) and update the plan-to-plan charts. |
| 16 | 12/1/2006 | Wu, Christine | 1.8 | Review and revise the minority interest and equity interest template and distribute to the divisional finance directors. |
| 16 | 12/1/2006 | Wu, Christine | 1.1 | Review the divisional due diligence package template. |
| 16 | 12/1/2006 | Wu, Christine | 0.3 | Discuss with N. Torraco (Rothschild) and B. Shaw (Rothschild) minority interest and equity interest information required for valuation. |
| 16 | 12/1/2006 | Wu, Christine | 1.1 | Review and revise the plan-to plan restructuring summary charts. |
| 16 | 12/1/2006 | Krieg, Brett | 0.8 | Review the SG&A detail analysis to ensure a lack of outstanding items. |
| 16 | 12/1/2006 | Krieg, Brett | 1.3 | Revise the detail SG&A analysis for the upside submissions and updated view of Other Sector and overlays SG&A budget.`. |
| 16 | 12/1/2006 | Krieg, Brett | 1.5 | Revise the summary SG&A analysis to include new data per the upside submissions. |
| 16 | 12/1/2006 | Krieg, Brett | 0.9 | Work with B. Bosse (Delphi) to discuss the OCOGS portion of the Other Sector and Overlays budgets. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/1/2006 | Krieg, Brett | 0.7 | Discuss with B. Bosse (Delphi), C. Wu (FTI) and P. Crisalli (FTI) the divisional due diligence model template. |
| 16 | 12/1/2006 | Krieg, Brett | 1.3 | Update the submission tracker for data received to date and distribute. |
| 16 | 12/1/2006 | Krieg, Brett | 1.1 | Analyze the overlay and other sector budget and segregate adjusting entries from the true divisional SG&A amounts. |
| 16 | 12/1/2006 | Karamanos, Stacy | 0.5 | Discuss with J. Pritchett (Delphi) a review of working capital items. |
| 16 | 12/1/2006 | Karamanos, Stacy | 2.1 | Review and distribute information on working capital follow up items to each of the Product Business Unit leads. |
| 16 | 12/1/2006 | Karamanos, Stacy | 0.6 | Discuss with S. Pilferer (Delphi) information requests and responses relating to DPSS. |
| 16 | 12/1/2006 | Karamanos, Stacy | 0.7 | Review the updated Packard Budget Business Plan submission and prepare items needing follow-up. |
| 16 | 12/1/2006 | Karamanos, Stacy | 0.4 | Follow up with S. Pilferer (Delphi) regarding balance sheet work items as communicated by J. Pritchett (Delphi). |
| 16 | 12/1/2006 | Karamanos, Stacy | 0.8 | Update the working capital file to reflect the most recent divisional submissions and distribute to modeling team. |
| 16 | 12/1/2006 | Karamanos, Stacy | 1.0 | Begin to prepare working capital agendas and related analyses for each of the divisions. |
| 16 | 12/1/2006 | Crisalli, Paul | 1.3 | Review the Powertrain working capital and income statement submission and prepare follow items. |
| 16 | 12/1/2006 | Crisalli, Paul | 0.4 | Prepare updates to the AHG and Powertrain slides for the open items presentation. |
| 16 | 12/1/2006 | Crisalli, Paul | 0.8 | Review the Powertrain and AHG related open items in the submission tracker. |
| 16 | 12/1/2006 | Crisalli, Paul | 1.7 | Update the Plan to Plan presentation to include the updated assumptions. |
| 16 | 12/1/2006 | Crisalli, Paul | 0.7 | Discuss with B. Bosse (Delphi), B. Krieg (FTI) and C. Wu (FTI) the divisional due diligence model template. |
| 16 | 12/1/2006 | Crisalli, Paul | 1.6 | Review the AHG headcount, working capital and income statement submission and prepare a list of open items. |
| 16 | 12/1/2006 | Crisalli, Paul | 0.4 | Review the Powertrain headcount submissions and prepare follow-up items. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/1/2006 | Crisalli, Paul | 0.7 | Prepare correspondence to S. Alves (Delphi) and W. Karner (Delphi) regarding open items in the Powertrain Product Business Unit submission. |
| 16 | 12/1/2006 | Crisalli, Paul | 1.4 | Prepare updates to the divisional due diligence template. |
| 5 | 12/1/2006 | Triana, Jennifer | 2.5 | Continue to update the claim reconciliation progress report to include all duplicate and amended claims currently drafted on the fourth Omnibus Objection, per request by D. Unrue (Delphi). |
| 5 | 12/1/2006 | Triana, Jennifer | 1.1 | Create a new version of the claim reconciliation progress report to display a break out of all fully unliquidated, partially unliquidated and fully liquidated claims, per request by D. Unrue (Delphi). |
| 5 | 12/1/2006 | Triana, Jennifer | 0.7 | Work with R. Gildersleeve (FTI) regarding preparation of a claim summary report outlining the Omnibus Objection progress for D. Unrue (Delphi). |
| 5 | 12/1/2006 | Triana, Jennifer | 2.5 | Update the claim reconciliation progress report to include all duplicate claims currently drafted on the fourth Omnibus Objection, per request by D. Unrue (Delphi). |
| 5 | 12/1/2006 | Triana, Jennifer | 0.2 | Update and remove the "Analyst Done", "Reviewer Done" and "Approver Done" fields from duplicate claims on the fourth Omnibus Objection, per request by J. Deluca (Delphi). |
| 5 | 12/1/2006 | McKeighan, Erin | 1.8 | Prepare queries for data in CMS for the fourth Omnibus Objection exceptions before sending to Skadden. |
| 5 | 12/1/2006 | McKeighan, Erin | 0.3 | Update and remove unused reports from CMSi. |
| 5 | 12/1/2006 | McKeighan, Erin | 0.2 | Update Report 804 to reflect the current progress of the claims data. |
| 5 | 12/1/2006 | McKeighan, Erin | 0.1 | Prepare claim XXX to the fourth Omnibus Objection per T. Behnke's (FTI) request. |
| 5 | 12/1/2006 | McKeighan, Erin | 0.5 | Discuss new database procedures with R. Gildersleeve (FTI) to monitor nature of claim changes in CMSi for reporting. |
| 5 | 12/1/2006 | McKeighan, Erin | 1.0 | Prepare updates in CMS which will allow for automatic updates to the Nature of Claim Group when a detail record is created. |
| 5 | 12/1/2006 | Li, Danny | 1.5 | Manage and facilitate the virtual claims data room authorization process. |
| 5 | 12/1/2006 | Gildersleeve, Ryan | 0.4 | Discuss with D. Unrue (Delphi), R. Reese, A. Herriott (both Skadden) and T. Behnke (FTI) project mailings for objections and the claims progress. |

**Page 598 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/1/2006 | Gildersleeve, Ryan | 0.8 | Review and prepare due diligence on the claims drafted on the fifth Omnibus Objection. |
| 5 | 12/1/2006 | Gildersleeve, Ryan | 0.5 | Discuss new database procedures with E. McKeighan (FTI) to monitor nature of claim changes in CMSi for reporting purposes. |
| 5 | 12/1/2006 | Gildersleeve, Ryan | 0.6 | Discuss with T. Behnke (FTI) required tasks for the pending claim objections. |
| 5 | 12/1/2006 | Gildersleeve, Ryan | 0.7 | Work with J. Triana (FTI) regarding preparation of a claim summary report outlining the Omnibus Objection progress for D. Unrue (Delphi). |
| 5 | 12/1/2006 | Gildersleeve, Ryan | 0.5 | Discuss new database procedures with E. Cartwright (FTI) regarding outdated claim reconciliations that are without manager approval. |
| 5 | 12/1/2006 | Fletemeyer, Ryan | 0.2 | Prepare H. Bochner's (Potok) request for access to the virtual claims data room. |
| 5 | 12/1/2006 | Cartwright, Emily | 1.4 | Research various Oracle procedures which will allow for increased automation. |
| 5 | 12/1/2006 | Cartwright, Emily | 0.9 | Prepare an Oracle job that automatically deletes detail events that are more than two weeks old and have yet to be reconciled. |
| 5 | 12/1/2006 | Cartwright, Emily | 0.8 | Prepare variables into the detail event table in order run tests on the new Oracle job. |
| 5 | 12/1/2006 | Cartwright, Emily | 0.5 | Discuss new database procedures with R. Gildersleeve (FTI) regarding outdated claim reconciliations that are without manager approval. |
| 5 | 12/1/2006 | Behnke, Thomas | 0.5 | Follow-up on open issues regarding the fifth Omnibus Objection and prepare correspondences regarding changes. |
| 5 | 12/1/2006 | Behnke, Thomas | 0.4 | Discuss with D. Unrue (Delphi), R. Reese, A. Herriott (both Skadden) and R. Gildersleeve (FTI) project mailings for objections and the claims progress. |
| 5 | 12/1/2006 | Behnke, Thomas | 0.2 | Discuss with S. Betance (KCC) claim objection mailings. |
| 5 | 12/1/2006 | Behnke, Thomas | 0.4 | Prepare research and follow-up regarding the claim exceptions and updates. |
| 5 | 12/1/2006 | Behnke, Thomas | 0.8 | Prepare an agenda for an upcoming call regarding the next objection. |
| 5 | 12/1/2006 | Behnke, Thomas | 0.6 | Discuss with R. Gildersleeve (FTI) required tasks for the pending claim objections. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/1/2006 | Behnke, Thomas | 0.6 | Prepare an analysis of open issues and exceptions for the next Omnibus Objection. |
| 3 | 12/1/2006 | Wehrle, David | 0.4 | Discuss with K. Craft (Delphi) notices provided to Mesirow for certain Financially Troubled Supplier cases. |
| 3 | 12/1/2006 | Wehrle, David | 0.3 | Review correspondence regarding XXX's software license case and discuss with G. Shah (Delphi). |
| 3 | 12/1/2006 | Weber, Eric | 0.5 | Advise N. Jordan (Delphi) on the prepetition payment activity related to supplier XXX and how it affects their preference calculation. |
| 3 | 12/1/2006 | Weber, Eric | 1.1 | Prepare foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for XXX. |
| 3 | 12/1/2006 | Weber, Eric | 0.8 | Prepare a First Day Order update summary for R. Emanuel (Delphi) which provides qualitative and quantitative information relating to all remaining open cases. |
| 3 | 12/1/2006 | Weber, Eric | 0.4 | Continue to work with N. Jordan (Delphi) to investigate the progress of CAP cases that continue to remain in process, to determine if a settlement will be necessary. |
| 3 | 12/1/2006 | Weber, Eric | 0.3 | Investigate the continued reconciliation issues pertaining to supplier XXX's prepetition balance in an effort to recover overpayments. |
| 3 | 12/1/2006 | Weber, Eric | 0.8 | Work with I. Scott (Delphi) to investigate the nature of debit activity on supplier XXXs prepetition balance in order to arrive at an accurate preference calculation. |
| 3 | 12/1/2006 | Weber, Eric | 0.4 | Discuss with M. Hall (Delphi), B. Haykinson (Delphi), Y. Elissa (Delphi) and A. Perry (Delphi) updates for the various First Day Orders. |
| 3 | 12/1/2006 | Weber, Eric | 1.3 | Prepare foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier XXX. |
| 4 | 12/1/2006 | Eisenberg, Randall | 0.3 | Review the revised MOR. |
| 12 | 12/1/2006 | Meyers, Glenn | 1.6 | Analyze economic data, including XXX, relevant to the XXX claim. |
| 12 | 12/1/2006 | Meyers, Glenn | 2.1 | Analyze economic literature relevant to the valuation of the XXX claim. |
| 12 | 12/1/2006 | Eisenberg, Randall | 0.8 | Review draft plan support agreement. |
| 5 | 12/1/2006 | McDonagh, Timothy | 0.5 | Prepare the Reclamation Executive Report as of 11/30. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/1/2006 | McDonagh, Timothy | 0.1 | Prepare the list of closed reclamation claims. |
| 5 | 12/1/2006 | McDonagh, Timothy | 0.2 | Prepare the weekly report for Delphi supplier activities. |
| 5 | 12/1/2006 | McDonagh, Timothy | 0.3 | Assist case managers in preparation for calls with suppliers in disagreement with their Statement of Reclamations and in the preparation of amended supplier summaries. |
| 11 | 12/1/2006 | Wehrle, David | 0.3 | Discuss certain Financially Troubled Supplier cases with A. Perry (Delphi) in preparation for discussions with B. Pickering (Mesirow). |
| 11 | 12/1/2006 | Wehrle, David | 0.9 | Participate in discussions with B. Pickering (Mesirow), A. Perry (Delphi) and M. Everett (Delphi) to review the Financially Troubled Supplier cases. |
| 11 | 12/1/2006 | Guglielmo, James | 0.6 | Discuss with S. Salrin (Delphi) support related to 8+4 forecast for UCC advisors. |
| 11 | 12/1/2006 | Guglielmo, James | 0.7 | Review and provide comments to M. Grace (Delphi) regarding the due diligence tracker on UCC open requests. |
| 11 | 12/1/2006 | Guglielmo, James | 0.6 | Discuss with B. Pickering (Mesirow) environmental settlement notice and inquires. |
| 11 | 12/1/2006 | Guglielmo, James | 0.4 | Review the legal entity organizational chart related to non-Debtor entity subsidiaries of DASHI in connection with due diligence from Mesirow. |
| 11 | 12/1/2006 | Guglielmo, James | 0.4 | Discuss the planning schedule for certain UCC presentation modules for the January 2007 meeting with A. Herriott (Skadden). |
| 11 | 12/1/2006 | Guglielmo, James | 0.8 | Review the CAP/GSM Supplier activity report for Mesirow. |
| 11 | 12/1/2006 | Guglielmo, James | 1.0 | Review the monthly DIP compliance reporting of financial schedules for Mesirow. |
| 11 | 12/1/2006 | Fletemeyer, Ryan | 1.1 | Analyze mapping of the XXX income statement to the summary XXX income statement. |
| 11 | 12/1/2006 | Fletemeyer, Ryan | 0.3 | Discuss the profit participation loan footnote with M. McGuire (Delphi). |
| 11 | 12/1/2006 | Fletemeyer, Ryan | 0.7 | Prepare edits to the XXX financial package and distribute to L. Szlezinger (Mesirow). |
| 11 | 12/1/2006 | Fletemeyer, Ryan | 0.4 | Review Mesirow's follow-up requests regarding XXX and prepare draft responses for R. Eisenberg (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 12/1/2006 | Fletemeyer, Ryan | 0.3 | Discuss XXX financial package and requested edits with J. Sheehan (Delphi). |
| 11 | 12/1/2006 | Fletemeyer, Ryan | 0.5 | Prepare correspondence regarding the XXX profit participating loans and 2005 borrowings to R. Eisenberg (FTI). |
| 11 | 12/1/2006 | Fletemeyer, Ryan | 1.4 | Analyze the mapping of the XXX balance sheet to the summary XXX balance sheet. |
| 11 | 12/1/2006 | Fletemeyer, Ryan | 0.4 | Discuss XXX open items and financial information with J. Sheehan (Delphi). |
| 11 | 12/1/2006 | Fletemeyer, Ryan | 0.4 | Review Hyperion XXX intercompany receivable transactions provided by B. Smith (Delphi). |
| 3 | 12/1/2006 | Wehrle, David | 0.6 | Review the open contract assumption cases and schedule for presenting cases to the internal review committee with G. Shah (Delphi). |
| 3 | 12/1/2006 | Wehrle, David | 0.2 | Prepare correspondence to M. Hartley (Callaway) regarding the file linking remit-to supplier numbers and parent Company numbers. |
| 3 | 12/1/2006 | Wehrle, David | 0.2 | Review the contract extension/replacement process with D. Blackburn (Delphi). |
| 3 | 12/1/2006 | Wehrle, David | 1.4 | Review the process to estimate cure amounts for the Saginaw Steering contracts with S. Medina and G. Shah (both Delphi). |
| 3 | 12/1/2006 | Wehrle, David | 0.4 | Review the file of debit accounts payable balances as discussed with R. Emanuel (Delphi). |
| 3 | 12/1/2006 | Wehrle, David | 0.6 | Discuss the lists of Saginaw Steering contracts identified as part of the divestiture due diligence with C. Beall and G. Shah (both Delphi). |
| 3 | 12/1/2006 | Wehrle, David | 1.0 | Meet with D. Blackburn, R. Emmanuel, K. Craft, G. Shah, N. Laws (all Delphi) and K. Kuby (FTI) regarding the contract assumption / rejection and cure estimation project. |
| 3 | 12/1/2006 | Wehrle, David | 0.5 | Review files from D. Unrue (Delphi) linking claims and Saginaw contracts and discuss with G. Shah (Delphi). |
| 3 | 12/1/2006 | Weber, Eric | 0.9 | Update the contract assumption and rejection work plan to reflect anticipated solutions to handle cure amount reconciliation issues. |
| 3 | 12/1/2006 | Kuby, Kevin | 0.3 | Discuss with D. Unrue (Delphi) the cure amount estimation project. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 12/1/2006 | Kuby, Kevin | 1.1 | Review the XXX contract information provided by D. Unrue (Delphi) as a potential basis for development of a contract assumption project. |
| 3 | 12/1/2006 | Kuby, Kevin | 1.0 | Discuss with A. VanDenBergh (Delphi) the Interiors and Closures contract composition and existing database of information. |
| 3 | 12/1/2006 | Kuby, Kevin | 1.0 | Meet with D. Blackburn, R. Emmanuel, K. Craft, G. Shah, N. Laws (all Delphi) and D. Wehrle (FTI) regarding the contract assumption / rejection and cure estimation project. |
| 10 | 12/1/2006 | Warther, Vincent | 1.0 | Review the "plaintiff-style damages" analysis. |
| 10 | 12/1/2006 | Vinogradsky, Eugenia | 0.8 | Verify accuracy of program code to analyze trustee fund returns. |
| 10 | 12/1/2006 | Vinogradsky, Eugenia | 1.2 | Program the SAS code to estimate "plaintiff-style damages.". |
| 10 | 12/1/2006 | Vinogradsky, Eugenia | 1.2 | Verify the trustee fund data to third party sources. |
| 10 | 12/1/2006 | Vinogradsky, Eugenia | 1.2 | Test the SAS program code used to estimate the "plaintiff-style damages.". |
| 10 | 12/1/2006 | Vinogradsky, Eugenia | 0.8 | Prepare the estimate of "plaintiff-style damages.". |
| 10 | 12/1/2006 | Vinogradsky, Eugenia | 2.3 | Write SAS program code to analyze the trustee fund returns. |
| 10 | 12/1/2006 | Vinogradsky, Eugenia | 0.5 | Review results of the "plaintiff-style damages" analysis. |
| 10 | 12/1/2006 | Vinogradsky, Eugenia | 0.5 | Prepare program charts of trustee fund returns. |
| 10 | 12/1/2006 | Micah, Angela | 2.0 | Prepare program charts of trustee fund returns. |
| 7 | 12/1/2006 | Swanson, David | 1.6 | Continue to review the November 2006 time detail for task code 105. |
| 7 | 12/1/2006 | Swanson, David | 1.8 | Incorporate R. Eisenberg's (FTI) revisions to certain task codes in the October 2006 fee statement. |
| 7 | 12/1/2006 | Swanson, David | 2.1 | Review the November 2006 time detail for task codes 104 - 105. |
| 7 | 12/1/2006 | Swanson, David | 1.4 | Review the November 2006 time detail for task code 107. |
| 7 | 12/1/2006 | Swanson, David | 1.1 | Review the November 2006 time detail for task codes 100 - 103. |
| 7 | 12/1/2006 | Johnston, Cheryl | 0.4 | Update the November master expense file based on response to questions. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 12/1/2006 | Johnston, Cheryl | 0.6 | Correspond with various professionals to clarify specific November lodging and airfare expenses. |
| 7 | 12/1/2006 | Johnston, Cheryl | 0.7 | Download, format and reconcile the received November time detail and send to D. Swanson (FTI) for review. |
| 7 | 12/1/2006 | Johnston, Cheryl | 0.4 | Prepare follow-up correspondence with specific professionals regarding missing November time detail. |
| 7 | 12/1/2006 | Johnston, Cheryl | 3.2 | Continue review and format of the November expense detail. |
| 7 | 12/1/2006 | Eisenberg, Randall | 2.1 | Review the October fee statement. |
| 99 | 12/1/2006 | Wu, Christine | 3.0 | Travel from Detroit, MI to New York, NY. |
| 99 | 12/1/2006 | Wehrle, David | 2.0 | Travel from Detroit, MI to Cleveland, OH. |
| 99 | 12/1/2006 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 12/1/2006 | Krieg, Brett | 3.0 | Travel from Detroit, MI to Dallas, TX. |
| 99 | 12/1/2006 | Karamanos, Stacy | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 12/1/2006 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 99 | 12/1/2006 | Crisalli, Paul | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 12/2/2006 | Dana, Steven | 1.1 | Reconcile the Product Business Unit P&L outputs by division to the Continuing and Non-Continuing P&L module. |
| 16 | 12/2/2006 | Dana, Steven | 1.1 | Integrate the revised P&L files into the Product Business Unit P&L module. |
| 16 | 12/2/2006 | Dana, Steven | 1.2 | Reconcile the Product Business Unit P&L outputs by division to B. Bosse's (Delphi) divisional tie-out schedule and address discrepancies. |
| 16 | 12/2/2006 | Dana, Steven | 0.9 | Integrate the revised P&L files into the Continuing and Non-Continuing P&L module. |
| 16 | 12/2/2006 | Krieg, Brett | 2.2 | Revise and review the summary SG&A analysis for the upside submissions. |
| 16 | 12/2/2006 | Crisalli, Paul | 1.6 | Analyze the Plan to Plan GM and Non-GM sales variances and materials variances. |
| 16 | 12/2/2006 | Crisalli, Paul | 0.8 | Prepare Updates to the 2008 performance walk for the Plan to Plan presentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/2/2006 | Crisalli, Paul | 0.4 | Discuss with J. Pritchett (Delphi) regarding open items related to the Plan to Plan performance analysis. |
| 16 | 12/2/2006 | Crisalli, Paul | 1.1 | Discuss with T. Lewis (Delphi) and J. Pritchett (Delphi) performance metrics in the Plan to Plan analysis. |
| 12 | 12/2/2006 | Meyers, Glenn | 2.8 | Continue to analyze economic data, including XXX, relevant to the XXX claim. |
| 7 | 12/2/2006 | Swanson, David | 2.6 | Review the November 2006 time detail for task code 223. |
| 7 | 12/2/2006 | Swanson, David | 1.4 | Review the November 2006 time detail for task code 220. |
| 7 | 12/2/2006 | Swanson, David | 0.8 | Continue to review the November 2006 time detail for task codes 107. |
| 7 | 12/2/2006 | Swanson, David | 2.2 | Continue to review the November 2006 time detail for task code 223. |
| 16 | 12/3/2006 | Dana, Steven | 1.4 | Analyze the variances between the Bosse P&L tie-out schedule and the E&S division P&L within the Product Business Unit P&L module. |
| 16 | 12/3/2006 | Wu, Christine | 3.0 | Prepare an initial draft of the Thermal divisional due diligence model. |
| 16 | 12/3/2006 | Krieg, Brett | 1.7 | Prepare an income statement analysis in the divisional due diligence package for Steering. |
| 16 | 12/3/2006 | Krieg, Brett | 1.2 | Review the Powertrain example due diligence package and prepare a list of follow-up items. |
| 16 | 12/3/2006 | Karamanos, Stacy | 0.9 | Review the updated Packard submission and distribute to the modeling team. |
| 16 | 12/3/2006 | Karamanos, Stacy | 2.1 | Modify the existing working capital analysis and prepare certain divisional agendas and analysis packages for distribution. |
| 16 | 12/3/2006 | Karamanos, Stacy | 0.1 | Follow up with A. Gielda (Delphi) at Steering regarding open items related to the comparison of the Debtor P&L to the North America P&L. |
| 16 | 12/3/2006 | Karamanos, Stacy | 1.1 | Continue to modify the existing working capital analysis and prepare certain divisional agendas and analysis packages for distribution. |
| 12 | 12/3/2006 | Meyers, Glenn | 3.1 | Analyze economic literature relevant to the valuation of the uncompetitive labor agreement claim. |
| 12 | 12/3/2006 | Eisenberg, Randall | 0.2 | Provide D. Sherbin (Delphi) with the proposed workplan on assessing damages against XXX and cover note. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 12/3/2006 | Eisenberg, Randall | 0.4 | Discuss with L. Szlezinger (Mesirow) regarding XXX due diligence. |
| 11 | 12/3/2006 | Eisenberg, Randall | 0.7 | Review information on XXX in preparation for a discussion with Mesirow. |
| 7 | 12/3/2006 | Swanson, David | 1.5 | Review the November 2006 time detail for task codes 224 - 230. |
| 7 | 12/3/2006 | Swanson, David | 1.7 | Review the November 2006 time detail for task code 236. |
| 7 | 12/3/2006 | Swanson, David | 1.8 | Incorporate R. Eisenberg's (FTI) revisions to certain task codes in the October 2006 fee statement. |
| 7 | 12/3/2006 | Eisenberg, Randall | 1.6 | Continue review of the October fee statement. |
| 11 | 12/4/2006 | Concannon, Joseph | 0.8 | Prepare and review files related to Delphi's October 2006 submissions to the bank for D. Kirsch (Alvarez and Marsal). |
| 16 | 12/4/2006 | McDonagh, Timothy | 1.3 | Perform a sensitivity analysis on the cash flow statement in the Product Business Unit model examining working capital drivers versus the divisional submission working capital drivers. |
| 16 | 12/4/2006 | McDonagh, Timothy | 0.9 | Review the working capital file and determine variances between the data in the working capital file and the data in the Product Business Unit model. |
| 16 | 12/4/2006 | McDonagh, Timothy | 1.1 | Review the Product Business Unit model with the updated pension/OPEB and working capital scenario adjustments. |
| 16 | 12/4/2006 | McDonagh, Timothy | 0.3 | Review the document on divisional footprint changes and note any open items. |
| 16 | 12/4/2006 | McDonagh, Timothy | 0.4 | Update the Product Business Unit model with new working capital drivers. |
| 16 | 12/4/2006 | McDonagh, Timothy | 0.6 | Review draft P&L template for C/NC and D/ND and prepare a follow-up response. |
| 16 | 12/4/2006 | McDonagh, Timothy | 0.4 | Analyze the methods of affecting an AHG inventory write-off into the Product Business Unit model. |
| 16 | 12/4/2006 | McDonagh, Timothy | 0.6 | Prepare a bridge of differences in the consolidated 2006 balance sheet from the baseline to the adjusted scenario. |
| 16 | 12/4/2006 | Frankum, Adrian | 0.2 | Prepare correspondence to R. Eisenberg (FTI) regarding the Budget Business Plan workplan matters. |
| 16 | 12/4/2006 | Frankum, Adrian | 0.4 | Review copper price analysis and provide commentary. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/4/2006 | Frankum, Adrian | 1.6 | Meet with R. Eisenberg (FTI), A. Emrikian (FTI) and P. Crisalli (FTI) to discuss the Budget Business Plan process and diligence on divisional information. |
| 16 | 12/4/2006 | Frankum, Adrian | 0.6 | Review and comment on workplan for the budget business plan to prepare for the December BOD meeting. |
| 16 | 12/4/2006 | Emrikian, Armen | 0.7 | Compile the initial list of product line end-state (continuing, sale, winddown) information. |
| 16 | 12/4/2006 | Emrikian, Armen | 0.8 | Receive the initial Product Business Unit labor inputs and upload into the hourly labor template. |
| 16 | 12/4/2006 | Emrikian, Armen | 2.0 | Upload eliminations from the divisional submissions into the Debtor/NonDebtor eliminations matrix. |
| 16 | 12/4/2006 | Emrikian, Armen | 1.1 | Upload the pension / OPEB overlays into the hourly labor template and compare the P&L changes versus those calculated in the consolidation module. |
| 16 | 12/4/2006 | Emrikian, Armen | 1.1 | Discuss with S. Karamanos (FTI), P. Crisalli (FTI) and G. Anderson (Delphi) regarding the AHG working capital submission. |
| 16 | 12/4/2006 | Emrikian, Armen | 1.6 | Meet with R. Eisenberg (FTI), A. Frankum (FTI) and P. Crisalli (FTI) to discuss the Budget Business Plan process and diligence on divisional information. |
| 16 | 12/4/2006 | Emrikian, Armen | 0.7 | Modify the hourly labor template for workers compensation and extended disability one-time charges. |
| 16 | 12/4/2006 | Emrikian, Armen | 0.5 | Prepare an introductory letter to the divisions outlining the usage of the template for the overlay submissions. |
| 16 | 12/4/2006 | Eisenberg, Randall | 0.2 | Meet with S. Salrin (Delphi) regarding modeling of business plan progress and near term schedule. |
| 16 | 12/4/2006 | Eisenberg, Randall | 1.6 | Meet with A. Frankum (FTI), A. Emrikian (FTI) and P. Crisalli (FTI) to discuss the Budget Business Plan process and diligence on divisional information. |
| 16 | 12/4/2006 | Dana, Steven | 0.7 | Review the updated Product Business Unit P&L module outputs to ensure the resulting outputs tie to source data. |
| 16 | 12/4/2006 | Dana, Steven | 1.2 | Update the Product Business Unit P&L module with updated P&L submissions and distribute to T. McDonagh (FTI). |
| 16 | 12/4/2006 | Dana, Steven | 0.4 | Review Product Business Unit and division matrix and distribute to B. Bosse (Delphi) and C. Wu (FTI) to support their compilation of divisional diligence packages. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/4/2006 | Dana, Steven | 1.1 | Review the updated Regional P&L module outputs to ensure the resulting outputs tie to source data. |
| 16 | 12/4/2006 | Dana, Steven | 1.2 | Update the Regional P&L module with updated P&L submissions and distribute to T. McDonagh (FTI). |
| 16 | 12/4/2006 | Dana, Steven | 1.1 | Compare the various outputs in the master check file and investigate variances in P&L line items. |
| 16 | 12/4/2006 | Dana, Steven | 1.1 | Review the updated Debtor and Non-Debtor module outputs to ensure the resulting outputs tie to source data. |
| 16 | 12/4/2006 | Dana, Steven | 0.5 | Update the Debtor and Non-Debtor module with updated P&L submissions and distribute to T. McDonagh (FTI). |
| 16 | 12/4/2006 | Wu, Christine | 2.1 | Prepare a restructuring cash, expense and payback summaries for the AHG, DPSS and E&S due diligence packages. |
| 16 | 12/4/2006 | Wu, Christine | 0.8 | Revise the divisional restructuring detail submission to include the updated Packard detail restructuring submission. |
| 16 | 12/4/2006 | Wu, Christine | 0.9 | Prepare the Powertrain restructuring summary for the due diligence package. |
| 16 | 12/4/2006 | Wu, Christine | 0.6 | Meet with K. LoPrete (Delphi), T. Nilan (Delphi), C. Darby (Delphi) and B. Bosse (Delphi) to review the labor and benefit overlays. |
| 16 | 12/4/2006 | Wu, Christine | 0.7 | Meet with T. Lewis (Delphi) and C. Darby (Delphi) to review the progress of open items relating to the restructuring cost analysis. |
| 16 | 12/4/2006 | Wu, Christine | 1.1 | Meet with B. Bosse (Delphi) to the review consolidation process, Headquarters and Other Sector income statements and overlay schedules. |
| 16 | 12/4/2006 | Wu, Christine | 0.5 | Update the Thermal due diligence presentation to include the SG&A analyses. |
| 16 | 12/4/2006 | Wu, Christine | 0.8 | Prepare the restructuring cash, expense and payback summaries for the Powertrain due diligence package and reconcile to the divisional submissions. |
| 16 | 12/4/2006 | Krieg, Brett | 0.9 | Work with P. Sturkenboom (Delphi) and R. Reminik (Delphi) regarding restructuring costs in SG&A and determine if the amounts qualify as a reorganization expense. |
| 16 | 12/4/2006 | Krieg, Brett | 0.8 | Work with S. Reinhart (Delphi) regarding Packard's upside commitment and SG&A P&L submissions. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/4/2006 | Krieg, Brett | 0.7 | Work with K. Loup (Delphi) regarding DPSS's SG&A divisional restructuring detail. |
| 16 | 12/4/2006 | Krieg, Brett | 1.1 | Work with T. Letchworth (Delphi) regarding the structure of the SG&A and IT overlay. |
| 16 | 12/4/2006 | Krieg, Brett | 1.6 | Upload the quarterly timing of the IT adjusting entries for 2007 and 2008 into the Other Sector and Overlays budgets. |
| 16 | 12/4/2006 | Krieg, Brett | 1.4 | Upload the quarterly timing of the HQ Staff adjusting entries for 2007 and 2008 into the Other Sector and Overlays budgets. |
| 16 | 12/4/2006 | Krieg, Brett | 1.3 | Upload the quarterly timing of Incentive compensation adjusting entries for 2007 and 2008 into the Other Sector and Overlays budgets. |
| 16 | 12/4/2006 | Krieg, Brett | 1.1 | Upload the quarterly timing of Miscellaneous allocations adjusting entries for 2007 and 2008 into the Other Sector and Overlays budgets. |
| 16 | 12/4/2006 | Karamanos, Stacy | 0.2 | Discuss with J. Pritchett (Delphi) the progress of the working capital submissions. |
| 16 | 12/4/2006 | Karamanos, Stacy | 1.2 | Review and update the working capital analysis file per discussions with T. McDonagh and P. Crisalli (all FTI). |
| 16 | 12/4/2006 | Karamanos, Stacy | 1.1 | Discuss with P. Crisalli (FTI), A. Emrikian (FTI) and G. Anderson (Delphi) regarding the AHG working capital submission. |
| 16 | 12/4/2006 | Karamanos, Stacy | 0.6 | Participate in a meeting to discuss the working capital balances provided for Packard with A. Cline and S. Reinhart (all Delphi). |
| 16 | 12/4/2006 | Karamanos, Stacy | 0.8 | Participate in a meeting to discuss the working capital balances provided for E&S with M. Crowley, S. Pilferer, T. Letchworth and P. Curnutt (all Delphi). |
| 16 | 12/4/2006 | Karamanos, Stacy | 2.8 | Modify the working capital analysis to reflect new calculations (i.e. average balances, trailing historical balances, etc.) to improve the Budget Business Plan trend analysis. |
| 16 | 12/4/2006 | Karamanos, Stacy | 2.4 | Update and distribute the working capital discussion packets for a meeting with DPSS, Thermal and Powertrain. |
| 16 | 12/4/2006 | Karamanos, Stacy | 1.1 | Prepare for a working capital meeting with AHG, Packard and E&S. |
| 16 | 12/4/2006 | Karamanos, Stacy | 0.2 | Discuss with L. Brown (Delphi) the progress of the Budget Business Plan submission for Steering. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/4/2006 | Crisalli, Paul | 0.7 | Meet with T. Lewis (Delphi) and J. Pritchett (Delphi) to discuss the 2008 performance variance analysis for the Plan to Plan presentation. |
| 16 | 12/4/2006 | Crisalli, Paul | 0.6 | Review the sales and operating income analysis by product line for the plan to plan analysis. |
| 16 | 12/4/2006 | Crisalli, Paul | 1.9 | Review the updated Powertrain Product Business Unit income statement and balance sheet submission. |
| 16 | 12/4/2006 | Crisalli, Paul | 1.6 | Meet with R. Eisenberg (FTI), A. Frankum (FTI) and A. Emrikian (FTI) to discuss the Budget Business Plan process and diligence on divisional information. |
| 16 | 12/4/2006 | Crisalli, Paul | 0.7 | Review the updated Powertrain headcount files and prepare a list of follow-up items. |
| 16 | 12/4/2006 | Crisalli, Paul | 1.1 | Review the AHG working capital summary presentation. |
| 16 | 12/4/2006 | Crisalli, Paul | 1.1 | Discuss with S. Karamanos (FTI), A. Emrikian (FTI) and G. Anderson (Delphi) regarding the AHG working capital submission. |
| 10 | 12/4/2006 | Guglielmo, James | 0.6 | Meet with D. Kidd and B. Quick (both Delphi) to discuss the agenda for the 12/11/06 IUE meeting with the Debtors. |
| 5 | 12/4/2006 | Triana, Jennifer | 2.7 | Update the claim reconciliation progress report to include all claims currently drafted on the fifth Omnibus Objection, per request by D. Unrue (Delphi). |
| 5 | 12/4/2006 | Triana, Jennifer | 0.2 | Update and remove the "Analyst Done", "Reviewer Done" and "Approver Done" fields from certain claims for the purpose of identifying changes to the claims, per request by C. Michels (Delphi). |
| 5 | 12/4/2006 | Triana, Jennifer | 1.3 | Modify the claim load program to include the claim file type for all new claims, per request by R. Gildersleeve (FTI). |
| 5 | 12/4/2006 | Triana, Jennifer | 2.3 | Continue to update the claim reconciliation progress report to include all claims currently drafted on the fifth Omnibus Objection, per request by D. Unrue (Delphi). |
| 5 | 12/4/2006 | Triana, Jennifer | 2.5 | Finalize the claim reconciliation progress report for the purpose of ensuring claim counts match correctly against the Omnibus Objection exhibits. |
| 5 | 12/4/2006 | McKeighan, Erin | 0.7 | Prepare a mailing file for the fifth Omnibus Objection per KCC request. |
| 5 | 12/4/2006 | McKeighan, Erin | 1.3 | Prepare a file of claims ordered expunged on the first Omnibus Objection and send to KCC. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/4/2006 | McKeighan, Erin | 0.1 | Remove claim XXX from the fourth Omnibus Objection per request by D. Unrue (Delphi). |
| 5 | 12/4/2006 | McKeighan, Erin | 1.5 | Prepare exhibits for the fourth and fifth Omnibus Objection. |
| 5 | 12/4/2006 | McKeighan, Erin | 1.2 | Prepare a mailing file for the fourth Omnibus Objection per KCC request. |
| 5 | 12/4/2006 | McKeighan, Erin | 0.9 | Begin preparation of the mailing file for KCC. |
| 5 | 12/4/2006 | Li, Danny | 0.6 | Manage and facilitate the virtual claims data room authorization process. |
| 5 | 12/4/2006 | Lewandowski, Douglas | 0.4 | Prepare updates and modifications to the claim summary crystal report. |
| 5 | 12/4/2006 | Gildersleeve, Ryan | 0.6 | Update the CMSi database to account for the claims filed in November 2006. |
| 5 | 12/4/2006 | Gildersleeve, Ryan | 0.2 | Respond to D. Gutowski's (Callaway) inquiries regarding claim completion in CMSi. |
| 5 | 12/4/2006 | Gildersleeve, Ryan | 0.2 | Respond to T. Behnke's (FTI) inquiry regarding the withdrawal of claim XXX. |
| 5 | 12/4/2006 | Gildersleeve, Ryan | 1.9 | Review the fourth and fifth Omnibus Objection exhibits for due diligence purposes. |
| 5 | 12/4/2006 | Gildersleeve, Ryan | 0.4 | Prepare correspondence regarding the first Omnibus Objection order mail file to E. McKeighan (FTI). |
| 5 | 12/4/2006 | Gildersleeve, Ryan | 2.4 | Prepare the de minimis claim analysis per D. Unrue's (Delphi) request. |
| 5 | 12/4/2006 | Gildersleeve, Ryan | 0.6 | Discuss late claim, de minimis and high impact claim report requests with D. Unrue (Delphi). |
| 5 | 12/4/2006 | Gildersleeve, Ryan | 0.3 | Discuss the de minimis claim analysis, new filed claims and analyst assignments with D. Unrue (Delphi). |
| 5 | 12/4/2006 | Gildersleeve, Ryan | 0.2 | Review and respond to T. Behnke's (FTI) inquiry regarding claim objections. |
| 5 | 12/4/2006 | Cartwright, Emily | 1.8 | Prepare supporting analyses for the de minimis Stratification report per request by R. Gildersleeve (FTI). |
| 5 | 12/4/2006 | Behnke, Thomas | 0.7 | Prepare detailed instructions relating to event codes and changes as the result of orders for the second and third Omnibus Objections. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/4/2006 | Behnke, Thomas | 0.7 | Prepare a task list related to items needed for the first through fifth Omnibus Objections. |
| 5 | 12/4/2006 | Behnke, Thomas | 0.3 | Discuss with D. Unrue (Delphi) the prioritization of claims tasks. |
| 5 | 12/4/2006 | Behnke, Thomas | 0.4 | Prepare correspondence to R. Gildersleeve (FTI) regarding the Omnibus Objection tasks. |
| 5 | 12/4/2006 | Behnke, Thomas | 0.6 | Prepare follow-ups on claims drafted on the fifth Omnibus Objection. |
| 5 | 12/4/2006 | Behnke, Thomas | 0.2 | Discuss with N. Berger (Togut) claim issues on the fourth Omnibus Objection. |
| 5 | 12/4/2006 | Behnke, Thomas | 0.1 | Discuss with R. Reese (Skadden) regarding claim objections. |
| 5 | 12/4/2006 | Behnke, Thomas | 0.4 | Discuss with D. Unrue (Delphi) potential late claims. |
| 5 | 12/4/2006 | Behnke, Thomas | 0.3 | Review the revised draft of the fourth and fifth Omnibus Objection exhibits. |
| 5 | 12/4/2006 | Behnke, Thomas | 1.4 | Analyze the reasons for missing claim estimates and note any open items. |
| 5 | 12/4/2006 | Behnke, Thomas | 0.3 | Analyze the claims flagged as duplicates where the parent or child claim was late. |
| 3 | 12/4/2006 | Wehrle, David | 0.3 | Review the open case First Day Order Tracker summary report and note changes from the prior week. |
| 3 | 12/4/2006 | Weber, Eric | 0.6 | Investigate the progress of the XXX foreign supplier case with respect to lead negotiators in order to understand if and when said cases are to be resolved. |
| 3 | 12/4/2006 | Weber, Eric | 0.9 | Work with J. Bronz (Delphi) to obtain additional details surrounding the XXX hostage scenario and advise on how to compel supplier to resume shipments. |
| 3 | 12/4/2006 | Weber, Eric | 1.1 | Investigate XXX account reconciliation issues via correspondence with R. Losier (Delphi), D. Brewer (Delphi) and B. Wyrick (Delphi) to determine if the supplier's prepetition balance was already paid. |
| 3 | 12/4/2006 | Weber, Eric | 0.8 | Discuss with M. Hall (Delphi), B. Haykinson (Delphi), Y. Elissa (Delphi) and A. Perry (Delphi) updates for the various First Day Orders. |
| 3 | 12/4/2006 | Weber, Eric | 0.9 | Obtain prepetition data from DACOR and Delphi's Liverpool AP system in order to reconcile Delphi's books and records with supplier XXX's books. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 12/4/2006 | Weber, Eric | 0.4 | Correspond with D. Neumann (XXX) and M. Najeeb (XXX) in an effort to ensure XXX resumes shipments to Delphi. |
| 16 | 12/4/2006 | Guglielmo, James | 0.5 | Attend the weekly Skadden update and task call for case events. |
| 16 | 12/4/2006 | Fletemeyer, Ryan | 0.4 | Discuss the Delphi weekly case calendar and legal filings with Skadden attorneys. |
| 16 | 12/4/2006 | Eisenberg, Randall | 2.4 | Participate in the DTM meeting. |
| 12 | 12/4/2006 | Meyers, Glenn | 3.2 | Review literature on supply chain management and the transmission of inflation across successive stages of production/distribution, in relation to the XXX claim. |
| 12 | 12/4/2006 | Li, Danny | 0.5 | Discuss with A. Frankum (FTI) the wind-down cost estimate and intercompany accounts as they relate to the Hypothetical Liquidation analysis. |
| 12 | 12/4/2006 | Li, Danny | 1.3 | Discuss with A. Frankum (FTI) the approaches for estimating wind-down costs for the Hypothetical Liquidation analysis. |
| 12 | 12/4/2006 | Li, Danny | 1.1 | Review the Hypothetical Liquidation analysis discussion point, workplan and assumptions for the wind-down cost estimate as they relate to the Hypothetical Liquidation analysis. |
| 12 | 12/4/2006 | Li, Danny | 2.3 | Review the Budget Detail by Function and Region, Employment Summary by Country, Detail Headcount Analysis and Attribution Implication as they relate to the wind-down cost estimate for the Hypothetical Liquidation analysis. |
| 12 | 12/4/2006 | Li, Danny | 1.2 | Analyze and compile information pertaining to the wind-down cost estimate for the Hypothetical Liquidation analysis. |
| 12 | 12/4/2006 | Li, Danny | 1.3 | Prepare an analysis to estimate the severance costs as part of the wind-down cost estimate for the Hypothetical Liquidation analysis. |
| 12 | 12/4/2006 | Guglielmo, James | 0.3 | Prepare correspondence to R. Eisenberg (FTI) regarding framework negotiations. |
| 12 | 12/4/2006 | Frankum, Adrian | 1.3 | Discuss with D. Li (FTI) the approaches for estimating wind-down costs for the Hypothetical Liquidation analysis. |
| 12 | 12/4/2006 | Frankum, Adrian | 1.0 | Analyze cross-charge data provided by R. Romey (Delphi) for use in the liquidation analysis. |
| 12 | 12/4/2006 | Frankum, Adrian | 0.5 | Discuss with D. Li (FTI) the wind-down cost estimate and intercompany accounts as they relate to the Hypothetical Liquidation analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 12/4/2006 | Emrikian, Armen | 0.5 | Review alternatives for the 2006 regional SG&A detail needed for the Hypothetical Liquidation analysis. |
| 12 | 12/4/2006 | Eisenberg, Randall | 0.3 | Review with J. Butler and S. Corcorean (both Delphi) framework negotiation and the plan for the week. |
| 12 | 12/4/2006 | Eisenberg, Randall | 0.6 | Discuss with representatives from Delphi, Skadden and Rothschild regarding the framework negotiations update and preparation for drafting sessions. |
| 5 | 12/4/2006 | Wu, Christine | 0.3 | Discuss with D. Raia (Delphi) the progress of claim 233. |
| 5 | 12/4/2006 | McDonagh, Timothy | 0.5 | Review the amended supplier summary for claim 109. |
| 5 | 12/4/2006 | McDonagh, Timothy | 0.4 | Assist case managers in preparation for calls with suppliers in disagreement with their Statement of Reclamations and in the preparation of amended supplier summaries. |
| 5 | 12/4/2006 | Frankum, Adrian | 0.3 | Review weekly reclamations report. |
| 11 | 12/4/2006 | Guglielmo, James | 0.7 | Review the quarterly 9+3 support schedules and develop footnotes for items in preparation for send-off to Mesirow. |
| 11 | 12/4/2006 | Guglielmo, James | 0.9 | Review and sign off on the monthly financial reporting package for Mesirow. |
| 11 | 12/4/2006 | Guglielmo, James | 0.2 | Develop a response to Mesirow's request on the MOR report. |
| 11 | 12/4/2006 | Guglielmo, James | 0.6 | Develop responses to inquiries received from Mesirow on the XXX settlement. |
| 11 | 12/4/2006 | Guglielmo, James | 1.2 | Review the XXX environmental settlement support workpapers for Mesirow's inquiries. |
| 11 | 12/4/2006 | Fletemeyer, Ryan | 0.6 | Discuss the XXX settlement and monthly Settlement Procedures Order reporting with J. Wharton (Skadden). |
| 11 | 12/4/2006 | Fletemeyer, Ryan | 0.8 | Prepare the October 2006 monthly Mesirow financial package. |
| 11 | 12/4/2006 | Fletemeyer, Ryan | 0.9 | Compare the quarterly 9+3 forecast file to the November UCC presentation. |
| 11 | 12/4/2006 | Fletemeyer, Ryan | 0.7 | Discuss the XXX settlement with K. Jones (Delphi). |
| 11 | 12/4/2006 | Fletemeyer, Ryan | 0.4 | Prepare the November monthly Settlement Procedures Order report and distribute for review and comments. |
| 11 | 12/4/2006 | Eisenberg, Randall | 0.4 | Meet with J. Sheehan (Delphi) regarding Mesirow and prepare for discussions with Mesirow and Latham regarding XXX. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 12/4/2006 | Eisenberg, Randall | 0.3 | Debrief with L. Szlezinger (Mesirow) regarding call on XXX. |
| 11 | 12/4/2006 | Eisenberg, Randall | 0.7 | Discuss with Szlezinger (Mesirow), B. Rosenberg, M. Brode, J. Sheehan (Delphi) and S. Corcorean (Delphi) regarding XXX. |
| 11 | 12/4/2006 | Eisenberg, Randall | 0.3 | Discuss with J. Brecker (Longacre) regarding the Ad Hoc trade committee due diligence. |
| 19 | 12/4/2006 | Fletemeyer, Ryan | 0.5 | Review the proposed XXX setoff stipulation and agreement. |
| 4 | 12/4/2006 | Fletemeyer, Ryan | 0.5 | Review October monthly operating report slides for the US Trustee presentation. |
| 3 | 12/4/2006 | Wehrle, David | 0.3 | Discuss the anticipated creditor recovery with S. Mickelson (A.T. Kearny) and the impacts on indirect contract negotiations. |
| 3 | 12/4/2006 | Wehrle, David | 0.4 | Discuss with R. Reese (Skadden) MobileAria Corporation and the contract cure estimation process. |
| 3 | 12/4/2006 | Wehrle, David | 2.1 | Prepare draft report of the analysis of contract cure amounts and draft memo discussing the contract cure estimation process and issues identified. |
| 3 | 12/4/2006 | Wehrle, David | 0.7 | Meet with K. Craft (Delphi) and K. Kuby (FTI) regarding the contract assumption and cure estimation project. |
| 3 | 12/4/2006 | Wehrle, David | 0.8 | Review the file from M. Hartley (Callaway) linking remit-to supplier numbers and parent supplier numbers for use in the contract cure estimation process. |
| 3 | 12/4/2006 | Wehrle, David | 0.5 | Review the Cockpits & Interiors prepetition balance file by supplier for use in the contract assumption and cure estimation project. |
| 3 | 12/4/2006 | Wehrle, David | 1.0 | Meet with D. Unrue (Delphi), R. Emanuel (Delphi), J. Ruhm (Callaway) and K. Kuby (FTI) to discuss the process to estimate cure amounts for contracts to be assumed. |
| 3 | 12/4/2006 | Wehrle, David | 0.7 | Review Saginaw Steering prepetition balance file by supplier for use in the contract assumption and cure estimation project. |
| 3 | 12/4/2006 | Wehrle, David | 0.3 | Draft memo summarizing project results and the next steps and provide to R. Emanuel (Delphi). |
| 3 | 12/4/2006 | Wehrle, David | 0.7 | Discuss the XXX preference analysis and the preparation of the contract assumption case with G. Shah (Delphi). |
| 3 | 12/4/2006 | Wehrle, David | 0.4 | Review the XXX prepetition balance file by supplier for use in the contract assumption and cure estimation project. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 12/4/2006 | Weber, Eric | 0.7 | Analyze Delphi's business line offering memorandums and related documentation to compile a list of expected plant dispositions for use in conjunction with the contract assumption and rejection work. |
| 3 | 12/4/2006 | Kuby, Kevin | 1.4 | Review the contract listing information for divested assets and develop questions for follow-up purposes. |
| 3 | 12/4/2006 | Kuby, Kevin | 1.0 | Meet with D. Unrue (Delphi), R. Emanuel (Delphi), J. Ruhm (Callaway) and D. Wehrle (FTI) to discuss the process to estimate cure amounts for contracts to be assumed. |
| 3 | 12/4/2006 | Kuby, Kevin | 0.7 | Meet with K. Craft (Delphi) and D. Wehrle (FTI) regarding the contract assumption and cure estimation project. |
| 3 | 12/4/2006 | Kuby, Kevin | 0.4 | Discuss with R. Reese (Skadden) the MobileAria transaction relative to the current contract assumption efforts. |
| 10 | 12/4/2006 | Warther, Vincent | 1.0 | Review "plaintiff-style damages" analysis. |
| 10 | 12/4/2006 | Warther, Vincent | 0.5 | Meet with E. Vinogradsky (FTI) to discuss results of the "plaintiff-style damages" analysis. |
| 10 | 12/4/2006 | Vinogradsky, Eugenia | 0.5 | Meet with V. Warther (FTI) to discuss results of the "plaintiff-style damages" analysis. |
| 10 | 12/4/2006 | Vinogradsky, Eugenia | 0.9 | Program SAS code to revise the "plaintiff-style damages" analysis. |
| 10 | 12/4/2006 | Vinogradsky, Eugenia | 1.0 | Meet with A. Micah (FTI) to discuss revisions to the analysis of trustee funds. |
| 10 | 12/4/2006 | Vinogradsky, Eugenia | 0.7 | Prepare table of "plaintiff-style damages.". |
| 10 | 12/4/2006 | Micah, Angela | 1.5 | Review and reconcile security data to source data. |
| 10 | 12/4/2006 | Micah, Angela | 2.0 | Research and identify value and return data from third-party sources. |
| 10 | 12/4/2006 | Micah, Angela | 2.5 | Research and identify security ticker symbols for trustee security holdings analysis. |
| 10 | 12/4/2006 | Micah, Angela | 1.0 | Meet with E. Vinogradsky (FTI) to discuss revisions to the analysis of trustee funds. |
| 19 | 12/4/2006 | Band, Alexandra | 0.6 | Follow-up on various user administration issues and send correspondence to certain individuals regarding access to Ringtail. |
| 7 | 12/4/2006 | Swanson, David | 1.8 | Continue to review the November 2006 time detail for task code 236. |

**Page 616 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 12/4/2006 | Swanson, David | 2.2 | Incorporate budget submissions and revisions into the December 2006 Budget and follow up with various professionals regarding open issues. |
| 7 | 12/4/2006 | Swanson, David | 2.0 | Review the November 2006 time detail for task codes 238 - 244. |
| 7 | 12/4/2006 | Johnston, Cheryl | 0.7 | Review all four matter codes and follow up with professionals regarding time detail submissions. |
| 7 | 12/4/2006 | Johnston, Cheryl | 1.8 | Review the time and expense schedules and update fees and expenses into the appropriate Delphi matters as necessary. |
| 7 | 12/4/2006 | Johnston, Cheryl | 1.8 | Analyze the recently received November time detail files and incorporate into master billing file and reconcile to the fee analysis. |
| 7 | 12/4/2006 | Eisenberg, Randall | 1.6 | Review the October fee statement. |
| 99 | 12/4/2006 | Wu, Christine | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 12/4/2006 | Wehrle, David | 2.0 | Travel from Cleveland, OH to Detroit, MI. |
| 99 | 12/4/2006 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 12/4/2006 | Swanson, David | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 12/4/2006 | McDonagh, Timothy | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 99 | 12/4/2006 | Li, Danny | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 99 | 12/4/2006 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 12/4/2006 | Krieg, Brett | 3.0 | Travel from Dallas, TX to Detroit, MI. |
| 99 | 12/4/2006 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 12/4/2006 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 99 | 12/4/2006 | Gildersleeve, Ryan | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 12/4/2006 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 12/4/2006 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 99 | 12/4/2006 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 12/4/2006 | Eisenberg, Randall | 3.0 | Travel from Westchester, NY to Detroit, MI. |
| 99 | 12/4/2006 | Eisenberg, Randall | 3.0 | Travel from Detroit, MI to Westchester, NY. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 12/4/2006 | Dana, Steven | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 12/4/2006 | Crisalli, Paul | 3.0 | Travel from Westchester, NY to Detroit, MI. |
| 99 | 12/4/2006 | Concannon, Joseph | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 16 | 12/5/2006 | Swanson, David | 2.7 | Upload eliminations data from each division into the eliminations matrix and agree the resulting outputs to the source data. |
| 16 | 12/5/2006 | McDonagh, Timothy | 0.4 | Prepare the consolidated baseline model outputs for Rothschild. |
| 16 | 12/5/2006 | McDonagh, Timothy | 1.5 | Upload eliminations data into the Product Business Unit eliminations matrix. |
| 16 | 12/5/2006 | McDonagh, Timothy | 0.8 | Meet with T. Nilan (Delphi) and A. Emrikian (FTI) to discuss the 2006 pension / OPEB forecast in the Budget Business Plan and overlays. |
| 16 | 12/5/2006 | McDonagh, Timothy | 0.7 | Upload eliminations data into the regional eliminations matrix. |
| 16 | 12/5/2006 | McDonagh, Timothy | 0.6 | Prepare a bridge of the pension and OPEB overlay to the baseline pension and OPEB scenario. |
| 16 | 12/5/2006 | McDonagh, Timothy | 0.9 | Create a master check file of the Product Business Unit eliminations matrix to ensure data in the matrix agrees to source data. |
| 16 | 12/5/2006 | McDonagh, Timothy | 0.8 | Upload eliminations data into the continuing/non-continuing eliminations matrix. |
| 16 | 12/5/2006 | McDonagh, Timothy | 1.4 | Review and agree differences between the C/NC and D/ND views in the Product Business Unit model. |
| 16 | 12/5/2006 | McDonagh, Timothy | 0.4 | Review the assumptions for the pension and OPEB overlays and prepare follow-up questions. |
| 16 | 12/5/2006 | McDonagh, Timothy | 0.4 | Update the Product Business Unit model with the 2006 8+4 GMNA volume. |
| 16 | 12/5/2006 | McDonagh, Timothy | 0.3 | Prepare correspondence to P. Crisalli (FTI), T. Letchworth (Delphi) and S. Dana (FTI) regarding issues with the divisional submissions relating to inter-Company eliminations. |
| 16 | 12/5/2006 | McDonagh, Timothy | 0.6 | Update the Product Business Unit model with revised P&L, restructuring walk and working capital information. |
| 16 | 12/5/2006 | Frankum, Adrian | 0.5 | Discuss timing and updates to the business plan model with J. Pritchett (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/5/2006 | Frankum, Adrian | 0.9 | Meet with S. Salrin (Delphi) to discuss budget business plan issues and upcoming diligence. |
| 16 | 12/5/2006 | Frankum, Adrian | 1.3 | Review and provide revisions to draft financial diligence package. |
| 16 | 12/5/2006 | Frankum, Adrian | 1.1 | Review and comment on current outputs from the business plan model. |
| 16 | 12/5/2006 | Emrikian, Armen | 1.0 | Develop discussion content regarding the differences between the 2006 pension / OPEB in the Budget Business Plan vs. the overlays. |
| 16 | 12/5/2006 | Emrikian, Armen | 0.5 | Update the hourly labor template for the Product Business Unit P&L module with updated inputs. |
| 16 | 12/5/2006 | Emrikian, Armen | 1.3 | Analyze the Product Business Unit hourly labor expenses versus the budgeted total manufacturing expenses by Product Business Unit to ensure no outstanding labor expense items exist. |
| 16 | 12/5/2006 | Emrikian, Armen | 0.7 | Discuss with D. Williams (Delphi), P. Crisalli (FTI) and S. Karamanos (FTI) the basis for working capital submissions. |
| 16 | 12/5/2006 | Emrikian, Armen | 0.5 | Review draft of the Product Business Unit P&L module outputs that include overlay updates. |
| 16 | 12/5/2006 | Emrikian, Armen | 0.8 | Meet with T. Nilan (Delphi) and T. McDonagh (FTI) to discuss the 2006 pension / OPEB forecast in the Budget Business Plan and overlays. |
| 16 | 12/5/2006 | Emrikian, Armen | 1.0 | Review the differences in the 2006 pension / OPEB forecast between the Budget Business Plan and overlays. |
| 16 | 12/5/2006 | Emrikian, Armen | 0.7 | Review the Product Business Unit hourly labor calculations with F. Laws (Delphi) and analyze formula changes. |
| 16 | 12/5/2006 | Emrikian, Armen | 0.5 | Review draft of the consolidation module outputs that include overlay updates. |
| 16 | 12/5/2006 | Emrikian, Armen | 0.5 | Review the workers' comp liability walk vs. the Product Business Unit workers' comp inputs and note any discrepancies. |
| 16 | 12/5/2006 | Eisenberg, Randall | 0.4 | Discuss business plan due diligence with B. Dellinger (Delphi). |
| 16 | 12/5/2006 | Dana, Steven | 0.3 | Run the divisional master check file to compare the divisional submissions to the Product Business Unit P&L outputs to ensure the resulting P&L ties to source data. |
| 16 | 12/5/2006 | Dana, Steven | 0.4 | Integrate the revised Thermal P&L submission file into the Regional P&L module. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/5/2006 | Dana, Steven | 0.5 | Run the divisional master check file to compare the divisional submissions to the Regional P&L outputs to ensure the resulting P&L ties to source data. |
| 16 | 12/5/2006 | Dana, Steven | 0.6 | Integrate the revised Packard P&L submission file into the Debtor and Non-Debtor P&L module. |
| 16 | 12/5/2006 | Dana, Steven | 1.2 | Update the Continuing and Non-Continuing P&L for the updated HQ 8+4 P&L and compare to the treasury and Product Business Unit P&L 2006 P&Ls. |
| 16 | 12/5/2006 | Dana, Steven | 0.4 | Integrate the revised Thermal P&L submission file into the Debtor and Non-Debtor P&L module. |
| 16 | 12/5/2006 | Dana, Steven | 0.4 | Run the divisional master check file to compare the divisional submissions to the Debtor and Non-Debtor P&L outputs to ensure the resulting P&L ties to source data. |
| 16 | 12/5/2006 | Dana, Steven | 0.4 | Integrate the revised Thermal P&L submission file into the Product Business Unit P&L module. |
| 16 | 12/5/2006 | Dana, Steven | 0.5 | Integrate the revised Packard P&L submission file into the Regional P&L module. |
| 16 | 12/5/2006 | Dana, Steven | 0.3 | Update the restructuring expense walk with the updated divisional submissions. |
| 16 | 12/5/2006 | Dana, Steven | 0.9 | Run each division's P&L output from the Product Business Unit P&L module in order to compare OI to B. Bosse's (Delphi) P&L package. |
| 16 | 12/5/2006 | Dana, Steven | 2.9 | Prepare an eliminations matrix for future incorporation into the regional module. |
| 16 | 12/5/2006 | Dana, Steven | 0.4 | Integrate the revised Packard P&L submission file into the Product Business Unit P&L module. |
| 16 | 12/5/2006 | Dana, Steven | 0.9 | Prepare follow-up on issues related to the divisional master check file. |
| 16 | 12/5/2006 | Crisalli, Paul | 1.5 | Prepare notes and correspondence to A. Frankum (FTI) regarding the progress and work plan review related to the divisional due diligence meetings. |
| 16 | 12/5/2006 | Wu, Christine | 1.0 | Revise the restructuring charts, analyses and exhibits for the plan-to-plan analysis. |
| 16 | 12/5/2006 | Wu, Christine | 0.5 | Analyze the OCOGS for Thermal and Packard and note items needing follow-up. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/5/2006 | Wu, Christine | 0.2 | Discuss with A. Gielda (Delphi) the people-related restructuring expenses. |
| 16 | 12/5/2006 | Wu, Christine | 0.9 | Prepare the quarterly operating income performance walk for 2007. |
| 16 | 12/5/2006 | Wu, Christine | 0.3 | Discuss with B. Hewes (Delphi) restructuring cash expenses. |
| 16 | 12/5/2006 | Wu, Christine | 0.6 | Review and analyze the Thermal restructuring detail submission reconciliation summary to the P&L memo lines. |
| 16 | 12/5/2006 | Wu, Christine | 0.6 | Review and analyze the revised AHG restructuring detail submission. |
| 16 | 12/5/2006 | Wu, Christine | 0.5 | Discuss with C. Crawford (Delphi) Packard restructuring submission revisions. |
| 16 | 12/5/2006 | Wu, Christine | 1.1 | Meet with C. Darby (Delphi), D. Bollinger (Delphi), B. Frey (Delphi) and B. Krieg (FTI) to review the SG&A implementation costs. |
| 16 | 12/5/2006 | Wu, Christine | 1.5 | Revise the Packard due diligence package to reconcile with the divisional income statement budget submissions. |
| 16 | 12/5/2006 | Wu, Christine | 1.3 | Continue to prepare the Packard restructuring summary for the due diligence package. |
| 16 | 12/5/2006 | Wu, Christine | 1.9 | Prepare the Packard restructuring summary for the due diligence package. |
| 16 | 12/5/2006 | Wu, Christine | 0.4 | Review the 11/20/06 to 12/6/06 operating income walk and prepare a list of key items. |
| 16 | 12/5/2006 | Wu, Christine | 0.3 | Discuss with M. Harden (Delphi) Thermal and E&S restructuring submissions. |
| 16 | 12/5/2006 | Krieg, Brett | 0.9 | Revise the cost schedules in the AHG due diligence package. |
| 16 | 12/5/2006 | Krieg, Brett | 0.8 | Work with L. Denny (Delphi) and S. Gordon (Delphi) regarding E&S's divisional SG&A and detailed SG&A submissions. |
| 16 | 12/5/2006 | Krieg, Brett | 0.8 | Revise the revenue schedules in the AHG due diligence package. |
| 16 | 12/5/2006 | Krieg, Brett | 1.1 | Meet with C. Darby (Delphi), D. Bollinger (Delphi), B. Frey (Delphi) and C. Wu (FTI) to review the SG&A implementation costs. |
| 16 | 12/5/2006 | Krieg, Brett | 0.6 | Revise Packard's SG&A detail walk analysis for updated upside commitments. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|:---:|:---:|:---|:---:|:---|
| 16 | 12/5/2006 | Krieg, Brett | 1.2 | Complete the detail schedules in the AHG due diligence package. |
| 16 | 12/5/2006 | Krieg, Brett | 0.8 | Work with C. Darby (Delphi) and J. Arends (Delphi) regarding Powertrain's SG&A detail and upside opportunities template. |
| 16 | 12/5/2006 | Krieg, Brett | 1.1 | Work with C. Darby (Delphi) and S. Reinhart (Delphi) regarding Packard's SG&A detail and upside opportunities template. |
| 16 | 12/5/2006 | Krieg, Brett | 0.8 | Work with C. Darby (Delphi) and T. Lewis (Delphi) regarding SG&A detail and an updated consolidated SG&A estimate. |
| 16 | 12/5/2006 | Krieg, Brett | 1.0 | Revise the SG&A steering committee chart and estimate the new consolidated SG&A. |
| 16 | 12/5/2006 | Krieg, Brett | 0.7 | Revise Powertrain's SG&A detail walk analysis for updated upside commitments. |
| 16 | 12/5/2006 | Krieg, Brett | 0.9 | Revise the other sector and overlay's SG&A detail walk with updates from B. Bosse (Delphi). |
| 16 | 12/5/2006 | Krieg, Brett | 0.8 | Complete the IT schedule in the E&S, Powertrain and AHG due diligence package. |
| 16 | 12/5/2006 | Krieg, Brett | 1.1 | Complete the SG&A schedule in the E&S, Powertrain and AHG due diligence package. |
| 16 | 12/5/2006 | Krieg, Brett | 0.9 | Complete the OCOGS schedule in the E&S, Powertrain and AHG due diligence package. |
| 16 | 12/5/2006 | Karamanos, Stacy | 0.6 | Participate in a meeting to discuss the working capital balances provided for Steering with L. Brown, T. Geary, A. Gielda, S. Snell and B. Hewes (all Delphi). |
| 16 | 12/5/2006 | Karamanos, Stacy | 0.4 | Follow up with M. Crowley (Delphi) regarding expectations related to the divisional working capital update meetings. |
| 16 | 12/5/2006 | Karamanos, Stacy | 1.3 | Revise and distribute the Powertrain working capital analysis package. |
| 16 | 12/5/2006 | Karamanos, Stacy | 1.8 | Prepare an analysis to illustrate Thermal's working capital trend calculation per a meeting with Thermal and follow up with S. Kocik (Delphi) regarding the analysis and open questions. |
| 16 | 12/5/2006 | Karamanos, Stacy | 0.6 | Follow up with S. Reinhart (Delphi) regarding the comparison of the Debtor P&L to the North America regional P&L. |
| 16 | 12/5/2006 | Karamanos, Stacy | 1.4 | Revise and distribute the DPSS working capital analysis package. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/5/2006 | Karamanos, Stacy | 0.6 | Participate in a meeting to discuss the working capital balances provided for Thermal with L. Severson, M. Madak, S. Kocik, M. Crowley and B. Hewes (all Delphi). |
| 16 | 12/5/2006 | Karamanos, Stacy | 0.4 | Follow up with T. Letchworth (Delphi) regarding the regional allocation submission for Packard. |
| 16 | 12/5/2006 | Karamanos, Stacy | 0.7 | Discuss with D. Williams (Delphi), P. Crisalli (FTI) and A. Emrikian (FTI) the basis for working capital submissions. |
| 16 | 12/5/2006 | Karamanos, Stacy | 0.4 | Meet with S. Pilferer (Delphi) to discuss the DEG working capital analysis. |
| 16 | 12/5/2006 | Karamanos, Stacy | 1.2 | Revise and distribute the Thermal working capital analysis package. |
| 16 | 12/5/2006 | Karamanos, Stacy | 0.6 | Follow up with K. Loup (Delphi) regarding the DPSS calculations in the working capital analysis. |
| 16 | 12/5/2006 | Karamanos, Stacy | 0.5 | Follow up with S. Reinhart (Delphi) regarding open items for Packard and Budget Business Plan timing. |
| 16 | 12/5/2006 | Karamanos, Stacy | 0.6 | Discuss with S. Pilferer (Delphi) issues related to the SEM comparison to the Budget Business Plan. |
| 16 | 12/5/2006 | Crisalli, Paul | 1.5 | Updated the plan to plan analysis per discussions with J. Pritchett (Delphi) and T. Lewis (Delphi). |
| 16 | 12/5/2006 | Crisalli, Paul | 0.6 | Follow-up with S. Alves (Delphi) regarding the Powertrain working capital submission, DEG sales and expense and headcount related to the 2007-2012 Budget Business Plan. |
| 16 | 12/5/2006 | Crisalli, Paul | 1.6 | Analyze issues related to the U.S. Powertrain average headcount. |
| 16 | 12/5/2006 | Crisalli, Paul | 0.5 | Analyze issues related to the AHG Allied Materials reconciliation between the BS8 and balance sheet submissions. |
| 16 | 12/5/2006 | Crisalli, Paul | 0.7 | Discuss with D. Williams (Delphi), A. Emrikian (FTI) and S. Karamanos (FTI) the basis for working capital submissions. |
| 16 | 12/5/2006 | Crisalli, Paul | 2.2 | Review the Powertrain divisional due diligence submission and develop a detailed question template. |
| 16 | 12/5/2006 | Crisalli, Paul | 1.4 | Discuss with T. Letchworth (Delphi), S. Snell (Delphi), S. Pilferer (Delphi), B. Hewes (Delphi), J. Arends (Delphi), W. Karner (Delphi) and S. Alves (Delphi) the Powertrain working capital submission for the 2007-2012 Budget Business Plan. |
| 16 | 12/5/2006 | Crisalli, Paul | 0.4 | Review the Powertrain capital expenditures and prepare a list of follow-up items. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 12/5/2006 | Guglielmo, James | 0.6 | Meet with D. Kidd (Delphi) on GM responses to the IUE labor matters for preferential hires. |
| 5 | 12/5/2006 | Weber, Eric | 0.6 | Investigate supplier XXX's disputed prepetition claim in order to advise the buyer on the reason for the dispute. |
| 5 | 12/5/2006 | Triana, Jennifer | 0.8 | Modify the reconciliation claim progress management report to include all partially unliquidated scheduled liabilities for management reporting purposes, per request by R. Gildersleeve (FTI). |
| 5 | 12/5/2006 | Triana, Jennifer | 2.3 | Update and remove claims where the amount and Debtor are different from the duplicate and amended claims objections, per request by T. Behnke (FTI). |
| 5 | 12/5/2006 | Triana, Jennifer | 0.2 | Update and remove the "Analyst Done", "Reviewer Done" and "Approver Done" fields from certain duplicate claims for the purpose of identifying changes to the claims, per request by J. Deluca (Delphi). |
| 5 | 12/5/2006 | Triana, Jennifer | 2.7 | Update and remove claims that do not meet the objection criteria from the duplicate and amended claims objections, per request by T. Behnke (FTI). |
| 5 | 12/5/2006 | McKeighan, Erin | 1.1 | Update claim families on the first Omnibus Objection per C. Betance's (KCC) request. |
| 5 | 12/5/2006 | McKeighan, Erin | 2.2 | Prepare a report displaying claims without liability matches that have not been objected to per D. Unrue's (Delphi) request. |
| 5 | 12/5/2006 | McKeighan, Erin | 1.7 | Update claim families for the fourth and fifth Omnibus Objections per C. Betance's (KCC) request. |
| 5 | 12/5/2006 | McKeighan, Erin | 1.2 | Prepare a report per D. Unrue's (Delphi) request which displays claims with matched liabilities lower than the claim value. |
| 5 | 12/5/2006 | McKeighan, Erin | 0.9 | Prepare DACOR invoice data from XXX into CMS. |
| 5 | 12/5/2006 | Gildersleeve, Ryan | 2.1 | Prepare revised claim objection exhibits for the fourth and fifth Omnibus Objections. |
| 5 | 12/5/2006 | Gildersleeve, Ryan | 0.5 | Prepare a late claim analysis for D. Unrue (Delphi). |
| 5 | 12/5/2006 | Gildersleeve, Ryan | 0.4 | Prepare correspondence regarding modifications to the claim mail files per KCC's specifications to E. McKeighan (FTI). |
| 5 | 12/5/2006 | Gildersleeve, Ryan | 0.3 | Discuss the preparation of the mail files for noticing parties with E. Gershwin (Delphi). |
| 5 | 12/5/2006 | Gildersleeve, Ryan | 0.7 | Prepare a summary chart of all claims on the fourth and fifth Omnibus Objections for D. Unrue (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/5/2006 | Cartwright, Emily | 1.8 | Prepare supporting analyses for the de minimis Stratification report per request by R. Gildersleeve (FTI). |
| 5 | 12/5/2006 | Behnke, Thomas | 0.2 | Review the third Omnibus Objection expunged claims needing approvals. |
| 5 | 12/5/2006 | Behnke, Thomas | 0.3 | Prepare correspondence to R. Gildersleeve and E. McKeighan (both FTI) regarding the family grouping on the objection mail file. |
| 5 | 12/5/2006 | Behnke, Thomas | 0.9 | Review and verify the final exhibits for the fourth Omnibus Objection and prepare correspondence regarding the final documents. |
| 5 | 12/5/2006 | Behnke, Thomas | 0.6 | Review and verify the final exhibits for the fifth Omnibus Objection and prepare correspondence regarding the final documents. |
| 5 | 12/5/2006 | Behnke, Thomas | 0.3 | Prepare correspondence to E. Cartwright and R. Gildersleeve (both FTI) regarding the updated de minimis analysis. |
| 5 | 12/5/2006 | Behnke, Thomas | 0.3 | Discuss with R. Reese (Skadden) regarding the claims objections. |
| 5 | 12/5/2006 | Behnke, Thomas | 2.7 | Participate in a work session regarding claims objections, estimations procedures and progress issues with D. Unrue, K. Craft (both Delphi), R. Reese, A. Herriott and J. Lyons (all Skadden). |
| 5 | 12/5/2006 | Behnke, Thomas | 0.4 | Review the de minimis analysis and identify additional criteria needed for review. |
| 5 | 12/5/2006 | Behnke, Thomas | 0.4 | Update the objection statistics for the fourth and fifth Omnibus Objections. |
| 3 | 12/5/2006 | Wehrle, David | 1.6 | Respond to requests from R. Losier (Callaway) for approvals of selected First Day Order and Contract Assumption cases as part of the annual audit process. |
| 3 | 12/5/2006 | Wehrle, David | 0.3 | Participate in the Lien holder Order payment request meeting with J. Stegner and Y. Elissa (both Delphi). |
| 3 | 12/5/2006 | Wehrle, David | 0.4 | Participate in the Foreign Supplier Order payment request meeting with J. Stegner (Delphi). |
| 3 | 12/5/2006 | Weber, Eric | 0.8 | Furnish lead negotiators with settlement agreements and advanced payment forms for cases approved by the foreign creditor approval committee in order to ensure a timely remittance of the suppliers' settlement payments. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 12/5/2006 | Weber, Eric | 0.7 | Revise the non-conforming supplier validation documents (payment request form, payment approval form, settlement agreement) for supplier XXX. |
| 3 | 12/5/2006 | Weber, Eric | 0.4 | Present facts of various supplier cases to G. Shah (Delphi) for his approval of each case prior to presentation to the Foreign Creditor Approval Committee. |
| 3 | 12/5/2006 | Weber, Eric | 1.1 | Correspond with D. Neumann (XXX) and M. Najeeb (XXX) in an effort to ensure XXX resumes shipments to Delphi. |
| 3 | 12/5/2006 | Weber, Eric | 0.6 | Present findings of foreign supplier cases to the Foreign Supplier Approval Committee. |
| 3 | 12/5/2006 | Weber, Eric | 0.3 | Present approved foreign supplier cases to K. Craft (Delphi) for her review. |
| 4 | 12/5/2006 | Guglielmo, James | 0.3 | Discuss with R. Meisler and B. Fern (both Skadden) motion planning for the Financial Outsourcing project. |
| 4 | 12/5/2006 | Guglielmo, James | 0.6 | Discuss with J. Enzor (Delphi) the progress of the Financial Transaction Outsourcing project. |
| 12 | 12/5/2006 | Li, Danny | 1.3 | Review the draft analysis of wind-down costs. |
| 12 | 12/5/2006 | Li, Danny | 1.9 | Revise the draft wind-down cost analysis for the Hypothetical Liquidation analysis. |
| 12 | 12/5/2006 | Li, Danny | 1.7 | Prepare an estimate of severance costs for the U.S. salaried employees as part of the wind-down cost estimate for the Hypothetical Liquidation analysis. |
| 12 | 12/5/2006 | Li, Danny | 2.7 | Estimate the SG&A cost as part of the wind-down cost estimate for the Hypothetical Liquidation analysis. |
| 12 | 12/5/2006 | Li, Danny | 1.4 | Prepare an estimate of severance costs for the U.S. executives as part of the wind-down cost estimate for the Hypothetical Liquidation analysis. |
| 12 | 12/5/2006 | Hofstad, Ivo | 1.5 | Research several bankruptcy cases regarding a Hypothetical Liquidation scenario for D. Li (FTI). |
| 12 | 12/5/2006 | Frankum, Adrian | 0.8 | Review updated liquidation analysis and provide comments. |
| 12 | 12/5/2006 | Frankum, Adrian | 0.3 | Analyze updated cross charge information for the liquidation analysis provided by R. Romey (Delphi). |
| 12 | 12/5/2006 | Eisenberg, Randall | 3.4 | Participate in various drafting sessions of the investor agreement and plan sponsor agreements. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 12/5/2006 | Eisenberg, Randall | 0.8 | Walk through a draft investor agreement with E. Cochran, J. Sheehan (Delphi) and B. Shaw (Rothschild). |
| 12 | 12/5/2006 | Eisenberg, Randall | 1.7 | Review revised investor agreement and provide comments. |
| 12 | 12/5/2006 | Eisenberg, Randall | 1.4 | Review a revised draft of the plan support agreement. |
| 5 | 12/5/2006 | Wu, Christine | 0.5 | Discuss with F. Syed (Delphi) and T. Hinton (Delphi) the resolution of supplier dispute for claim 379. |
| 5 | 12/5/2006 | Wu, Christine | 0.4 | Review the amended supplier summary for claim 233 and prepare an amended Statement of Reclamation. |
| 5 | 12/5/2006 | Wu, Christine | 0.5 | Discuss with assigned case managers the amended supplier summaries and supplier dispute responses. |
| 5 | 12/5/2006 | McDonagh, Timothy | 0.5 | Review the various amended supplier summaries. |
| 11 | 12/5/2006 | Guglielmo, James | 1.0 | Review and follow up on inquires with the Delphi accounting group of open Mesirow requests on non-Debtor activity. |
| 11 | 12/5/2006 | Guglielmo, James | 0.4 | Review various reports for the UCC advisors including the Lift Stay Report and Settlement Procedure items. |
| 11 | 12/5/2006 | Guglielmo, James | 0.5 | Discuss the 9+3 Forecast supporting documents with R. Fletemeyer (FTI). |
| 11 | 12/5/2006 | Guglielmo, James | 0.5 | Meet with J. Vitale (Delphi) and R. Fletemeyer (FTI) to discuss the progress of open items for Mesirow. |
| 11 | 12/5/2006 | Guglielmo, James | 0.6 | Prepare a draft note which includes the 9+3 Forecast schedules to J. Sheehan (Delphi) for review prior to sending to Mesirow. |
| 11 | 12/5/2006 | Guglielmo, James | 1.2 | Review the XXX equity rollforward schedule and support for Mesirow. |
| 11 | 12/5/2006 | Fletemeyer, Ryan | 0.3 | Discuss the potential conversion of XXX intercompany loans to profit participating loans with M. McGuire (Delphi). |
| 11 | 12/5/2006 | Fletemeyer, Ryan | 0.5 | Meet with J. Vitale (Delphi) and J. Guglielmo (FTI) to discuss the progress of open items for Mesirow. |
| 11 | 12/5/2006 | Fletemeyer, Ryan | 0.7 | Review and reconcile the revised 9+3 Forecast quarterly support. |
| 11 | 12/5/2006 | Fletemeyer, Ryan | 0.5 | Discuss the 9+3 Forecast supporting documents with J. Guglielmo (FTI). |
| 11 | 12/5/2006 | Fletemeyer, Ryan | 0.6 | Prepare a summary of XXX intercompany loans that could potentially be convertible to profit participating loans. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 12/5/2006 | Fletemeyer, Ryan | 0.3 | Prepare a draft footnote for the 9+3 Forecast data file based on a conversation with M. Wild (Delphi). |
| 11 | 12/5/2006 | Fletemeyer, Ryan | 0.5 | Discuss the differences between the actuals in the 9+3 Forecast data and the accounting actuals provided to the UCC with M. Wild (Delphi). |
| 11 | 12/5/2006 | Fletemeyer, Ryan | 0.7 | Discuss XXX's equity position with A. Barraine (Delphi). |
| 11 | 12/5/2006 | Fletemeyer, Ryan | 0.5 | Prepare the Delphi XXX net equity analysis and send to A. Barraine (Delphi). |
| 11 | 12/5/2006 | Eisenberg, Randall | 0.4 | Discuss with L. Szelzinger (Mesirow) & Larry Lattig regarding XXX. |
| 11 | 12/5/2006 | Eisenberg, Randall | 0.3 | Review the additional financial information concerning XXX. |
| 19 | 12/5/2006 | Fletemeyer, Ryan | 0.3 | Discuss the XXX setoff with C. Comerford (Delphi). |
| 3 | 12/5/2006 | Wehrle, David | 0.6 | Review questions from S. Mickelson (XXX) regarding the XXX contracts, proofs of claim and reclamation claim and prepare a response to R. Emanuel (Delphi). |
| 3 | 12/5/2006 | Wehrle, David | 0.7 | Analyze supplemental documentation relating to the identification of contracts eligible for assumption and the estimate of cure amounts for divested business units upon emergence. |
| 3 | 12/5/2006 | Wehrle, David | 0.5 | Discuss the legal requirements related to the contract assumptions and cure payments with R. Reese (Skadden) and challenges related to the cure estimation. |
| 3 | 12/5/2006 | Wehrle, David | 1.1 | Participate in the contract cure process meeting with K. Kuby (FTI), R. Gildersleeve (FTI) and E. Weber (FTI). |
| 3 | 12/5/2006 | Wehrle, David | 0.6 | Discuss the XXX contract assumption case issues and position of the supplier's counsel with R. Reese (Skadden), suggest a compromise position and draft correspondence to K. Szymczak and T. Ioanes (both Delphi) suggesting a solution. |
| 3 | 12/5/2006 | Wehrle, David | 0.4 | Discuss the XXX contract assumption case issues related to expiring contracts with K. Szymczak and T. Ioanes (both Delphi) and suggest a compromise solution. |
| 3 | 12/5/2006 | Wehrle, David | 0.5 | Review the XXX draft business case calculator and discuss revisions with N. Jordan (Delphi). |
| 3 | 12/5/2006 | Wehrle, David | 0.7 | Meet with C. Stychno, G. Shah, C. Miller and B. Haykinson (all Delphi) regarding the expiring contract extension report and statistics. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 12/5/2006 | Wehrle, David | 0.8 | Participate in the contract assumption preparation meeting for supplier XXX with G. Holder, I. Scott, N. Jordan, G. Shah, L Gavin (all Delphi) and J. Lyons (Skadden). |
| 3 | 12/5/2006 | Wehrle, David | 0.5 | Discuss with K. Kuby (FTI) regarding the contract identification phase of the analysis and appropriate workplan procedures. |
| 3 | 12/5/2006 | Wehrle, David | 0.8 | Review the contract data for XXX, XXX, and XXX with G. Shah (Delphi), data sources and required fields for contract assumption and cure estimation purposes. |
| 3 | 12/5/2006 | Wehrle, David | 0.6 | Review issues related to the XXX contract assumption case with N. Jordan, T. Ioanes and G. Shah (all Delphi) and provide input on the reclamation claim treatment. |
| 3 | 12/5/2006 | Weber, Eric | 1.1 | Participate in the contract cure process meeting with K. Kuby (FTI), D. Wehrle (FTI) and R. Gildersleeve (FTI). |
| 3 | 12/5/2006 | Weber, Eric | 1.4 | Begin preparing DACOR filter spreadsheets to isolate data (i.e. purchase order number, vendor code, vendor name) associated with the assumed contracts for the expected plant dispositions. |
| 3 | 12/5/2006 | Weber, Eric | 0.8 | Work with G. Shah (Delphi) to develop the approach and methodologies to obtaining requisite contract data from Delphi's payables systems. |
| 3 | 12/5/2006 | Weber, Eric | 1.3 | Reconcile the expected plant disposition file with the DACOR assumed contract file to ensure all assumed contracts were captured by Delphi's mergers and acquisitions team. |
| 3 | 12/5/2006 | Kuby, Kevin | 0.9 | Review and edit the first draft of the workplan for the contract assumption and cure estimation project. |
| 3 | 12/5/2006 | Kuby, Kevin | 1.1 | Prepare a task list and correspondence for E. Weber (FTI) regarding the cure estimation phase of the project and appropriate scope and workplan development procedures. |
| 3 | 12/5/2006 | Kuby, Kevin | 0.5 | Discuss with D. Wehrle (FTI) regarding the contract identification phase of the analysis and appropriate workplan procedures. |
| 3 | 12/5/2006 | Kuby, Kevin | 1.1 | Participate in the contract cure process meeting with R. Gildersleeve (FTI), D. Wehrle (FTI) and E. Weber (FTI). |
| 3 | 12/5/2006 | Kuby, Kevin | 0.7 | Gather and forward plant listing information for purposes of framing the scope of the contract assumption workplan. |
| 3 | 12/5/2006 | Kuby, Kevin | 0.8 | Review the Interiors and Closures contract listing per their respective data rooms to identify contracts to be assumed. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 12/5/2006 | Gildersleeve, Ryan | 1.1 | Participate in the contract cure process meeting with K. Kuby (FTI), D. Wehrle (FTI) and E. Weber (FTI). |
| 3 | 12/5/2006 | Behnke, Thomas | 1.1 | Analyze contract cures and prepare a list of key items. |
| 10 | 12/5/2006 | Warther, Vincent | 1.0 | Review the Lexecon work product supporting "plaintiff-style damages". |
| 10 | 12/5/2006 | Warther, Vincent | 1.5 | Discuss the format of "plaintiff-style damages" analysis with E. Vinogradsky (FTI). |
| 10 | 12/5/2006 | Vinogradsky, Eugenia | 1.2 | Calculate the change in the value of trustee funds. |
| 10 | 12/5/2006 | Vinogradsky, Eugenia | 1.5 | Discuss the format of "plaintiff-style damages" analysis with V. Warther (FTI). |
| 10 | 12/5/2006 | Vinogradsky, Eugenia | 2.5 | Program SAS code to calculate performance of Delphi and GM stock funds. |
| 10 | 12/5/2006 | Vinogradsky, Eugenia | 1.0 | Revise the titles and footnotes of the "plaintiff-style damages" analysis. |
| 4 | 12/5/2006 | Guglielmo, James | 0.4 | Review case administration materials as provided by Skadden counsel. |
| 7 | 12/5/2006 | Swanson, David | 2.0 | Incorporate R. Eisenberg's (FTI) revisions to certain task codes in the October 2006 fee statement. |
| 7 | 12/5/2006 | Swanson, David | 1.9 | Incorporate budget submissions and revisions into the December 2006 Budget and follow up with various professionals regarding open issues. |
| 7 | 12/5/2006 | Swanson, David | 1.6 | Continue to review the November 2006 time detail for task codes 238 - 244. |
| 7 | 12/5/2006 | Johnston, Cheryl | 3.1 | Begin review and format of November expense detail. |
| 7 | 12/5/2006 | Johnston, Cheryl | 0.5 | Create and format for clarity the November expense master billing file. |
| 7 | 12/5/2006 | Johnston, Cheryl | 0.8 | Correspond with professionals regarding selected expenses. |
| 7 | 12/5/2006 | Frankum, Adrian | 3.1 | Review and provide edits to final October fee statement. |
| 99 | 12/5/2006 | Triana, Jennifer | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 12/5/2006 | McKeighan, Erin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 12/5/2006 | Behnke, Thomas | 4.0 | Travel from Houston, TX to Detroit, MI. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/6/2006 | McDonagh, Timothy | 0.5 | Review certain performance metric covenant calculations for the first half of 2006 per comments from M. Fraylick (Delphi). |
| 16 | 12/6/2006 | McDonagh, Timothy | 1.0 | Add baseline and scenario labor calculations into the Product Business Unit model. |
| 16 | 12/6/2006 | McDonagh, Timothy | 0.7 | Review the differences in Capex between the C/NC and D/ND views of the Product Business Unit model and prepare follow up correspondence to S. Dana (FTI). |
| 16 | 12/6/2006 | McDonagh, Timothy | 0.6 | Review the Product Business Unit eliminations and send follow up correspondence to P. Crisalli (FTI) regarding the Powertrain eliminations. |
| 16 | 12/6/2006 | McDonagh, Timothy | 1.6 | Review the scenario Product Business Unit model P&L, balance sheet and cash flow statement with walks from the baseline to the adjusted scenario. |
| 16 | 12/6/2006 | McDonagh, Timothy | 0.2 | Follow up with M. Crowley (Delphi) regarding splits of the international and miscellaneous pension expense. |
| 16 | 12/6/2006 | McDonagh, Timothy | 1.0 | Review and agree the differences between the C/NC and D/ND views of the Product Business Unit model and the regional OCF model. |
| 16 | 12/6/2006 | McDonagh, Timothy | 0.5 | Review the restructuring walk compared to the total restructuring expense and prepare comments for S. Dana (FTI) on changes to be made with respect to asset impairment. |
| 16 | 12/6/2006 | McDonagh, Timothy | 1.9 | Reconcile the cash flow from the Product Business Unit model to the regional OCF model and update the regional OCF model with additional cash flow items. |
| 16 | 12/6/2006 | McDonagh, Timothy | 0.6 | Update the regional OCF with revised P&L, restructuring walk and working capital. |
| 16 | 12/6/2006 | Frankum, Adrian | 2.6 | Review the Powertrain management pitch in preparation upcoming diligence work. |
| 16 | 12/6/2006 | Frankum, Adrian | 0.4 | Participate in call with B. Shaw and N. Torroco (both Rothschild) regarding business plan roll-up issues and variances. |
| 16 | 12/6/2006 | Frankum, Adrian | 2.9 | Analyze budget business plan supporting roll-up package in preparation for plan diligence. |
| 16 | 12/6/2006 | Frankum, Adrian | 0.6 | Discuss the diligence process and approach with B. Shaw (Rothschild). |
| 16 | 12/6/2006 | Emrikian, Armen | 0.3 | Discuss the P&L overlays with C. Darby (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/6/2006 | Emrikian, Armen | 1.0 | Review the eliminations detail in the AHG and Powertrain Budget Business Plan submissions. |
| 16 | 12/6/2006 | Emrikian, Armen | 0.3 | Update slides regarding the 2006 balance sheet options after the related meeting. |
| 16 | 12/6/2006 | Emrikian, Armen | 1.0 | Review the overlay files provided by C. Darby (Delphi) and compare to the draft pension / OPEB overlays from T. Nilan (Delphi). |
| 16 | 12/6/2006 | Emrikian, Armen | 1.0 | Review the Budget Business Plan salaried pension / OPEB inputs by division and upload into the salaried pension / OPEB template for the Product Business Unit P&L module. |
| 16 | 12/6/2006 | Emrikian, Armen | 0.5 | Review the asset impairment amounts provided by the divisions and determine the need for additional asset impairment amounts as overlays. |
| 16 | 12/6/2006 | Emrikian, Armen | 1.5 | Compare the draft outputs from the Product Business Unit P&L module and the consolidation module including the impact of select overlays to ensure a lack of discrepancies. |
| 16 | 12/6/2006 | Emrikian, Armen | 0.6 | Meet with K. LoPrete, J. Pritchett and T. Nilan (all Delphi) to discuss the 2006 balance sheet in the Budget Business Plan vs. scenario including overlays. |
| 16 | 12/6/2006 | Dana, Steven | 0.3 | Integrate the revised Powertrain P&L submission file into the Debtor and Non-Debtor P&L module. |
| 16 | 12/6/2006 | Dana, Steven | 1.3 | Prepare the output package from the Product Business Unit P&L module illustrating the walk from the baseline to the Framework Prime scenario for each division and total Delphi. |
| 16 | 12/6/2006 | Dana, Steven | 0.8 | Review the output package from the Product Business Unit P&L module illustrating the walk from the baseline to the Framework Prime scenario for each division and total Delphi. |
| 16 | 12/6/2006 | Dana, Steven | 0.2 | Update the restructuring expense walk with updated divisional submissions. |
| 16 | 12/6/2006 | Dana, Steven | 1.2 | Prepare an eliminations matrix for the Continuing and Non-Continuing modules. |
| 16 | 12/6/2006 | Dana, Steven | 0.2 | Integrate the revised Powertrain P&L submission file into the Product Business Unit P&L module. |
| 16 | 12/6/2006 | Dana, Steven | 0.4 | Run the divisional master check file to compare the divisional submissions to the Product Business Unit P&L outputs to ensure the resulting P&L ties to source data. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/6/2006 | Dana, Steven | 0.2 | Provide comments to D. Swanson (FTI) regarding revisions to the divisional master check schedule. |
| 16 | 12/6/2006 | Dana, Steven | 0.2 | Follow up on issues related to the divisional master check file review. |
| 16 | 12/6/2006 | Dana, Steven | 0.4 | Integrate the revised Powertrain P&L submission file into the Regional P&L module. |
| 16 | 12/6/2006 | Dana, Steven | 0.4 | Review the eliminations file to ensure it agrees to source data and to resolve any remaining issues. |
| 16 | 12/6/2006 | Dana, Steven | 0.6 | Run each division's P&L output from the Product Business Unit P&L module in order to compare the OI to B. Bosse's (Delphi) P&L package. |
| 16 | 12/6/2006 | Dana, Steven | 0.2 | Prepare follow up with T. Letchworth (Delphi) regarding issues with the tie-out of the Continuing and Non-Continuing P&L and the Product Business Unit P&L module 2006 variance analysis. |
| 16 | 12/6/2006 | Dana, Steven | 0.7 | Analyze variances in the quarterly eliminations in 2008 between the Product Business Unit P&L intercompany sales and the intercompany eliminations. |
| 16 | 12/6/2006 | Dana, Steven | 0.5 | Integrate the eliminations into the Product Business Unit P&L module and analyze the resulting effect of the eliminations on the Product Business Unit P&L outputs. |
| 16 | 12/6/2006 | Dana, Steven | 0.7 | Investigate the variances between the Continuing and Non-Continuing splits in the Consolidation module vs. the Product Business Unit P&L module. |
| 16 | 12/6/2006 | Dana, Steven | 0.5 | Prepare framework for the asset impairment overlay. |
| 16 | 12/6/2006 | Dana, Steven | 0.3 | Revise the regional consolidation module to properly account for salaried pension and hourly pension. |
| 16 | 12/6/2006 | Dana, Steven | 0.7 | Update the 8+4 Continuing and Non-Continuing P&L for the HQ and Steering updated P&L submissions. |
| 16 | 12/6/2006 | Dana, Steven | 0.3 | Run the divisional master check file to compare the submissions to the Regional P&L outputs to ensure the resulting P&L ties to source data. |
| 16 | 12/6/2006 | Dana, Steven | 0.3 | Run the divisional master check file to compare the divisional submissions to the Debtor and Non-Debtor P&L outputs to ensure the resulting P&L ties to source data. |
| 16 | 12/6/2006 | Crisalli, Paul | 1.1 | Prepare correspondence to A. Frankum (FTI) regarding the divisional due diligence template, work plan and timeline. |

**Page 633 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/6/2006 | Crisalli, Paul | 0.3 | Prepare correspondence to C. Darby (Delphi) regarding the internal deadlines related to each divisional due diligence package. |
| 16 | 12/6/2006 | Wu, Christine | 1.2 | Prepare a template of consolidated restructuring expenses by division. |
| 16 | 12/6/2006 | Wu, Christine | 1.1 | Update the consolidated restructuring expenses model to include Packard detail. |
| 16 | 12/6/2006 | Wu, Christine | 1.0 | Review and revise the Packard due diligence package for additional schedule submissions. |
| 16 | 12/6/2006 | Wu, Christine | 0.5 | Revise the Thermal due diligence package to include sales metric information. |
| 16 | 12/6/2006 | Wu, Christine | 0.9 | Reconcile and revise the 2007-2012 Overlay variance schedules . |
| 16 | 12/6/2006 | Wu, Christine | 1.2 | Reconcile and revise the quarterly and calendar year 2007 Overlay BS8 schedules . |
| 16 | 12/6/2006 | Wu, Christine | 0.7 | Revise the 2007-2012 Budget Business Plan Next Steps 2006 presentation per comments from C. Darby (Delphi). |
| 16 | 12/6/2006 | Wu, Christine | 0.3 | Discuss with B. Bosse (Delphi) the reconciliation of Headquarters and Overlay variance schedules. |
| 16 | 12/6/2006 | Wu, Christine | 1.1 | Reconcile and revise the 2007-2012 Headquarters variance schedules . |
| 16 | 12/6/2006 | Wu, Christine | 1.3 | Reconcile and revise quarterly and calendar year 2007 Headquarters BS8 schedules . |
| 16 | 12/6/2006 | Wu, Christine | 0.6 | Revise the Packard due diligence package to include sales metric information. |
| 16 | 12/6/2006 | Krieg, Brett | 0.5 | Work with B. Bosse (Delphi) regarding the adjustments to allocated expenses in the budget. |
| 16 | 12/6/2006 | Krieg, Brett | 0.8 | Review the estimated total SG&A roll-up and note any items needing follow-up. |
| 16 | 12/6/2006 | Krieg, Brett | 1.1 | Review the divisional overlays and revise the SG&A detail walk to include all Other sector adjustments. |
| 16 | 12/6/2006 | Krieg, Brett | 0.9 | Review the Other Sector budget and revise the SG&A detail walk to include all Other sector adjustments. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/6/2006 | Krieg, Brett | 1.4 | Work with B. Frey (Delphi), T. Letchworth (Delphi) and J. Nolan (Delphi) regarding the SG&A budget overlays and methods to split by region and legal entity. |
| 16 | 12/6/2006 | Krieg, Brett | 0.9 | Revise the performance walk for November 22 to present based on updated divisional SG&A. |
| 16 | 12/6/2006 | Krieg, Brett | 1.0 | Revise the E&S divisional SG&A walk for distribution to the SG&A team and divisional leadership. |
| 16 | 12/6/2006 | Krieg, Brett | 1.7 | Review the performance walk from the November 22 view and update to the current view. |
| 16 | 12/6/2006 | Krieg, Brett | 0.9 | Revise the Packard and E&S divisional SG&A walk per feedback from various work sessions. |
| 16 | 12/6/2006 | Krieg, Brett | 0.5 | Work with D. Bollinger (Delphi) regarding E&S's divisional SG&A. |
| 16 | 12/6/2006 | Krieg, Brett | 0.8 | Work with S. Snow (Delphi) and L. Denny (Delphi) regarding E&S divisional SG&A. |
| 16 | 12/6/2006 | Krieg, Brett | 0.7 | Work with S. Reinhart (Delphi) and G. Siddal (Delphi) regarding Packard's upside commitment and SG&A restructuring amount. |
| 16 | 12/6/2006 | Karamanos, Stacy | 2.2 | Continue to prepare working capital analysis presentation slides for distribution to the Strategic Planning team for the purpose of outlining the working capital trends. |
| 16 | 12/6/2006 | Karamanos, Stacy | 0.6 | Participate in a follow up conversation with J. Pritchett and S. Pilferer (all Delphi) to discuss the DPSS' working capital submission. |
| 16 | 12/6/2006 | Karamanos, Stacy | 2.4 | Create a comparative analysis for recapitalization metrics and prepare walks from information presented in the Framework Agreement package to metrics in working capital. |
| 16 | 12/6/2006 | Karamanos, Stacy | 2.1 | Prepare working capital analysis presentation slides for distribution to the Strategic Planning team for the purpose of outlining the working capital trends. |
| 16 | 12/6/2006 | Karamanos, Stacy | 0.7 | Update the working capital analysis file and distribute to the modeling team for inclusion within the Product Business Unit model cash flow and balance sheet. |
| 16 | 12/6/2006 | Karamanos, Stacy | 0.7 | Update the Powertrain analysis to reflect P&L data that is inclusive of DEG. |

**Page 635 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/6/2006 | Karamanos, Stacy | 0.9 | Review the progress of the Steering and Packard Budget Business Plan submission items and update the progress trackers per request by J. Pritchett (Delphi). |
| 16 | 12/6/2006 | Karamanos, Stacy | 0.8 | Meet with K. Loprete, T. Letchworth, T. Clark and S. Pilferer (all Delphi) to discuss DPSS' working capital trend. |
| 16 | 12/6/2006 | Crisalli, Paul | 1.7 | Review the Powertrain divisional due diligence financial information. |
| 16 | 12/6/2006 | Crisalli, Paul | 0.3 | Prepare correspondence to AHG regarding intra and intercompany sales and eliminations. |
| 16 | 12/6/2006 | Crisalli, Paul | 0.9 | Analyze issues related to Powertrain intra and intercompany sales and eliminations. |
| 16 | 12/6/2006 | Crisalli, Paul | 0.3 | Prepare correspondence to B. Nielsen (Delphi) regarding the detailed capital expenditure summary for the divisional due diligence templates. |
| 16 | 12/6/2006 | Crisalli, Paul | 1.1 | Prepare updates to the Plan to Plan 2008 performance analysis and supporting documentation. |
| 16 | 12/6/2006 | Crisalli, Paul | 2.4 | Analyze the GMNA and Non-GM sales by product line for 2008. |
| 16 | 12/6/2006 | Crisalli, Paul | 1.8 | Review the Powertrain presentation to Delphi management related to the 2007-2012 Budget Business Plan. |
| 16 | 12/6/2006 | Crisalli, Paul | 0.6 | Analyze certain Powertrain industry / competition performance margins and historical growth rates. |
| 5 | 12/6/2006 | Triana, Jennifer | 2.5 | Update the claim reconciliation progress reports to include all claims that have been withdrawn, per request by D. Unrue (Delphi). |
| 5 | 12/6/2006 | Triana, Jennifer | 2.0 | Modify the reconciliation claim progress reports to include all claims subject to modification, per request by D. Unrue (Delphi). |
| 5 | 12/6/2006 | Triana, Jennifer | 2.0 | Perform an analysis of all reconciliation progress reports to ensure the resolution of all open issues prior to sending to D. Unrue (Delphi) for approval. |
| 5 | 12/6/2006 | Triana, Jennifer | 2.0 | Update the claim reconciliation progress report to combine all schedules and filed claims into the total claim count and total claim amount, per request by D. Unrue (Delphi). |
| 5 | 12/6/2006 | McKeighan, Erin | 1.1 | Prepare a DACOR balance summary for Delphi employee review. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/6/2006 | McKeighan, Erin | 2.0 | Prepare a DACOR summary by Debtor for Delphi employee review. |
| 5 | 12/6/2006 | McKeighan, Erin | 0.4 | Prepare a report comparing November and December invoices from certain DACOR vendors for D. Unrue (Delphi). |
| 5 | 12/6/2006 | McKeighan, Erin | 1.2 | Continue reviewing the first Omnibus Objection file for updates to the family groupings of Equity Claims per KCC request. |
| 5 | 12/6/2006 | McKeighan, Erin | 0.6 | Prepare changes to the mail files into an excel document per C. Betance's (KCC) request. |
| 5 | 12/6/2006 | McKeighan, Erin | 1.8 | Review the first Omnibus Objection file for updates to the family groupings of Equity Claims per KCC request. |
| 5 | 12/6/2006 | Gildersleeve, Ryan | 1.5 | Meet with D. Unrue (Delphi) and T. Behnke (FTI) regarding de minimis claims, high impact claims and claim objections. |
| 5 | 12/6/2006 | Gildersleeve, Ryan | 1.4 | Prepare an analysis of claim changes on the second Omnibus Objection for D. Unrue (Delphi), D. Evans (Delphi) and C. Michels (Delphi). |
| 5 | 12/6/2006 | Gildersleeve, Ryan | 0.3 | Discuss the de-minimis analysis and claim review with D. Unrue (Delphi). |
| 5 | 12/6/2006 | Gildersleeve, Ryan | 0.2 | Prepare an account listing of CMSi users for D. Unrue (Delphi). |
| 5 | 12/6/2006 | Gildersleeve, Ryan | 0.3 | Prepare a de minimis claim analysis for E. Cartwright (FTI) and revise per D. Unrue (Delphi). |
| 5 | 12/6/2006 | Cartwright, Emily | 1.9 | Update the de minimis stratification report for analysis purposes. |
| 5 | 12/6/2006 | Behnke, Thomas | 0.5 | Review and verify the first Omnibus Objection claims for order filing. |
| 5 | 12/6/2006 | Behnke, Thomas | 0.7 | Prepare correspondence regarding claims needing approval and duplicate claims flipped on the second and third Omnibus Objections. |
| 5 | 12/6/2006 | Behnke, Thomas | 1.5 | Prepare a list of tasks in preparation for the upcoming staff meeting. |
| 5 | 12/6/2006 | Behnke, Thomas | 1.5 | Meet with D. Unrue (Delphi) and R. Gildersleeve (FTI) regarding de minimis claims, high impact claims and claim objections. |
| 5 | 12/6/2006 | Behnke, Thomas | 1.5 | Participate in a work session regarding claims tasks and objections with D. Unrue, J. DeLuca, C. Michels and D. Evans (all Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/6/2006 | Behnke, Thomas | 0.2 | Participate in a call regarding the objection notice with R. Reese, A. Herriott (both Skadden), S. Betance and E. Gershbein (both KCC). |
| 5 | 12/6/2006 | Behnke, Thomas | 0.4 | Review the monthly DACOR files and note any items needing follow-up. |
| 5 | 12/6/2006 | Behnke, Thomas | 0.6 | Work with C. Michels (Delphi) regarding an analysis of claims relating to the third Omnibus Objection. |
| 5 | 12/6/2006 | Behnke, Thomas | 1.3 | Analyze claims on the third Omnibus Objection which need approval changes and discuss with D. Unrue and D. Evans (both Delphi). |
| 5 | 12/6/2006 | Behnke, Thomas | 0.5 | Prepare correspondence to R. Gildersleeve (FTI) regarding de minimis claims and claims subject to objection which need approvals. |
| 5 | 12/6/2006 | Behnke, Thomas | 0.8 | Prepare correspondence to J. Triana (FTI) regarding revisions to the summary claim statistic reports. |
| 5 | 12/6/2006 | Behnke, Thomas | 0.3 | Discuss with R. Reese (Skadden) the claims objections and certain intercompany accounts. |
| 5 | 12/6/2006 | Behnke, Thomas | 0.6 | Discuss with D. Unrue (Delphi) regarding the progress of claims projects and issues. |
| 3 | 12/6/2006 | Wehrle, David | 0.4 | Participate in the lien holder motion meeting with K. Peterson (Delphi), D. Blackburn (Delphi) and R. Reese (Skadden). |
| 3 | 12/6/2006 | Wehrle, David | 0.5 | Participate in the Essential Supplier motion meeting with I. Scott (Delphi), D. Blackburn (Delphi), M. Olson (Callaway) and R. Reese (Skadden). |
| 3 | 12/6/2006 | Weber, Eric | 0.8 | Discuss with P. Suzuki (Delphi) on how to avoid potential hostage situations with non-conforming supplier XXX and foreign supplier XXX and the next steps to resolution. |
| 3 | 12/6/2006 | Weber, Eric | 0.3 | Discuss with A. Bladecki (Delphi) existing deposit arrangements with certain suppliers and the potential settlement under the foreign creditor order. |
| 3 | 12/6/2006 | Weber, Eric | 0.4 | Prepare a first draft of the XXX non-conforming settlement agreement to be reviewed by K. Craft (Delphi). |
| 3 | 12/6/2006 | Weber, Eric | 0.5 | Discuss with Y. Elissa (Delphi), D. Raia (Delphi) and K. Hunter (Delphi) updates for the remaining open cases for the lien holder First Day Orders. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 12/6/2006 | Weber, Eric | 0.7 | Discuss with D. Neumann (XXX) and M. Najeeb (XXX) via e-mail and phone correspondence in order to ensure XXX understands Delphi's settlement terms and agrees to continue shipping according to those terms. |
| 4 | 12/6/2006 | Guglielmo, James | 0.6 | Discuss the timing and documentation needed for the finance outsourcing motion with J. Enzor (Delphi), B. Fern (Skadden) and R. Fletemeyer (FTI). |
| 4 | 12/6/2006 | Guglielmo, James | 1.3 | Review the IT Outsourcing motion and related documents in preparation for a meeting with J. Enzor (Delphi) on additional outsourcing activities. |
| 4 | 12/6/2006 | Fletemeyer, Ryan | 0.6 | Discuss the timing and documentation needed for the finance outsourcing motion with J. Enzor (Delphi), B. Fern (Skadden) and J. Guglielmo (FTI). |
| 16 | 12/6/2006 | Eisenberg, Randall | 1.1 | Participate in the senior strategy meeting with management and senior advisors. |
| 12 | 12/6/2006 | Meyers, Glenn | 1.6 | Review literature on the transmission of inflation across successive stages of processing and distribution, and related purchase contract arrangements, in relation to the XXX claim. |
| 12 | 12/6/2006 | Li, Danny | 0.2 | Determine the plant closing cost estimate for the Hypothetical Liquidation analysis. |
| 12 | 12/6/2006 | Li, Danny | 0.8 | Meet with A. Frankum (FTI) to review the assumptions and approaches for estimating wind-down costs for the Hypothetical Liquidation analysis. |
| 12 | 12/6/2006 | Li, Danny | 1.8 | Revise the severance cost estimate to separate out divisional headquarter related severance costs. |
| 12 | 12/6/2006 | Li, Danny | 1.1 | Revise the SG&A cost estimate based on the run-off analysis prepared by M. Pokrassa (FTI). |
| 12 | 12/6/2006 | Li, Danny | 0.2 | Analyze the split of 2006 budget SG&A by Debtor and Non-Debtor as part of the Hypothetical Liquidation analysis. |
| 12 | 12/6/2006 | Li, Danny | 1.8 | Prepare analyses to estimate the SG&A costs as part of the wind-down cost estimate for the Hypothetical Liquidation analysis. |
| 12 | 12/6/2006 | Li, Danny | 0.7 | Prepare an analysis to determine the Debtor/Non-Debtor SG&A ratio based on the 2007 budgeted Debtor-and-Non-Debtor SG&A split. |
| 12 | 12/6/2006 | Li, Danny | 1.8 | Research and compile information to be used for estimating plant closing costs, trustee fees, SG&A and U.S. employee and executive severance costs. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 12/6/2006 | Karamanos, Stacy | 0.9 | Update the Hypothetical Liquidation analysis to reflect post-petition intercompany accounts. |
| 12 | 12/6/2006 | Frankum, Adrian | 0.8 | Meet with D. Li (FTI) to review the assumptions and approaches for estimating wind-down costs for the Hypothetical Liquidation analysis. |
| 12 | 12/6/2006 | Frankum, Adrian | 0.8 | Review the acquisitions template developed by K. Loprette (Delphi) for potential use in the POR. |
| 12 | 12/6/2006 | Eisenberg, Randall | 0.8 | Review the revised plan investment agreement with markup changes. |
| 12 | 12/6/2006 | Eisenberg, Randall | 2.7 | Prepare for a meeting with the advisors of the plan sponsors to review plan sponsor agreement. |
| 12 | 12/6/2006 | Eisenberg, Randall | 3.1 | Meet with advisors for the plan investor and Delphi to review comments to the draft plan investment agreement. |
| 12 | 12/6/2006 | Eisenberg, Randall | 2.6 | Work with S. Cocorean, E. Cochran (both Delphi) T. Matz (Skadden) and A. Harden (Skadden) to combine all comments to the draft plan investor agreement to be provided to the potential plan sponsors. |
| 5 | 12/6/2006 | Wu, Christine | 0.4 | Discuss with B. Clay (Delphi) the progress of and next steps for claim 233. |
| 5 | 12/6/2006 | McDonagh, Timothy | 0.5 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations and in the preparation of amended supplier summaries. |
| 11 | 12/6/2006 | Wu, Christine | 1.0 | Prepare a UCC reclamations review report. |
| 11 | 12/6/2006 | McDonagh, Timothy | 0.5 | Prepare a reclamation progress chart for the weekly UCC meeting. |
| 11 | 12/6/2006 | Guglielmo, James | 0.7 | Review the data pertaining to sales and intercompany sales eliminations within transformation plans for Mesirow. |
| 11 | 12/6/2006 | Guglielmo, James | 0.6 | Analyze the executory contract review template material for Mesirow. |
| 11 | 12/6/2006 | Guglielmo, James | 0.8 | Review and follow up on inquires with the Delphi accounting group for open Mesirow requests on non-Debtor activity. |
| 11 | 12/6/2006 | Guglielmo, James | 0.6 | Follow up with the Delphi M&A group to discuss the sales elimination inquiries from Mesirow on the transformation plan models. |
| 11 | 12/6/2006 | Guglielmo, James | 0.6 | Analyze the XXX follow up schedules for Mesirow. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 12/6/2006 | Fletemeyer, Ryan | 0.4 | Work with J. Concannon (FTI) to discuss the comparison of Delphi intercompany adjustments per UCC request. |
| 11 | 12/6/2006 | Fletemeyer, Ryan | 0.3 | Review and distribute the 12/1/06 cash and investment balance to A. Parks (Mesirow). |
| 11 | 12/6/2006 | Fletemeyer, Ryan | 0.7 | Analyze the XXX 10/31/06 Hyperion intercompany note balances in support Mesirow's requests. |
| 11 | 12/6/2006 | Fletemeyer, Ryan | 0.8 | Revise the XXX net equity analysis for Mesirow and discuss with A. Barraine (Delphi). |
| 11 | 12/6/2006 | Fletemeyer, Ryan | 0.5 | Discuss Mesirow's request for the XXX financials with A. Barraine (Delphi). |
| 11 | 12/6/2006 | Eisenberg, Randall | 0.3 | Discuss with L. Szelzinger (Mesirow) regarding XXX. |
| 11 | 12/6/2006 | Concannon, Joseph | 0.8 | Analyze Delphi legal entity 290 intercompany accounts and discuss with B. Smith (Delphi) per UCC request. |
| 11 | 12/6/2006 | Concannon, Joseph | 0.4 | Work with R. Fletemeyer (FTI) to discuss the comparison of Delphi intercompany adjustments per UCC request. |
| 19 | 12/6/2006 | Fletemeyer, Ryan | 1.0 | Discuss the setoff claim updates with N. Berger (Togut), A. Winchell (Togut), C. Comerford (Delphi) and B. Turner (Delphi). |
| 3 | 12/6/2006 | Wehrle, David | 0.9 | Meet with C. Sanford (Delphi) and G. Shah (Delphi) to review the sources of data and methodology used to prepare a file containing potential contracts for assumption and associated cure amounts for the Interior & Closures business. |
| 3 | 12/6/2006 | Wehrle, David | 1.9 | Prepare a contract assumption and cure estimation project update listing in preparation for a meeting with D. Blackburn (Delphi). |
| 3 | 12/6/2006 | Wehrle, David | 0.8 | Review the XXX contract assumption case supporting documents and discuss additional information needs with N. Jordan (Delphi). |
| 3 | 12/6/2006 | Wehrle, David | 1.1 | Review with G. Shah (Delphi) the sources of contract data to be used to identify contracts eligible for assumption. |
| 3 | 12/6/2006 | Wehrle, David | 0.7 | Meet with A. VanDenBergh (Delphi), G. Shah (Delphi), K. Kuby (FTI) and E. Weber (FTI) regarding the Interiors and Closures section of the contract assumption and cure estimation workplan. |
| 3 | 12/6/2006 | Wehrle, David | 0.6 | Discuss the pending contract assumption cases and presentation schedule with G. Shah (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 12/6/2006 | Wehrle, David | 0.5 | Meet with R. Reese (Skadden), G. Shah (Delphi) and T. Ioanes (Delphi) to discuss the XXX contract assumption case and options for resolution. |
| 3 | 12/6/2006 | Wehrle, David | 0.4 | Meet with A. VanDenBergh (Delphi) and G. Shah (Delphi) to review the process used to identify potential contracts for assumption and associated cure amounts for the Interior & Closures business. |
| 3 | 12/6/2006 | Wehrle, David | 0.8 | Meet with D. Blackburn (Delphi), G. Shah (Delphi) and K. Kuby (FTI) to analyze contracts eligible for assumption and to review the estimated cure amounts. |
| 3 | 12/6/2006 | Wehrle, David | 0.4 | Discuss with K. Bishop and G. Shah (both Delphi) supplier codes, contracts and prepetition balances specific to the Saginaw Steering business. |
| 3 | 12/6/2006 | Wehrle, David | 0.9 | Discuss with K. Kuby (FTI) regarding the contract assumption phase of the project and possible action items for inclusion into the workplan. |
| 3 | 12/6/2006 | Weber, Eric | 0.7 | Work with R. Gildersleeve (FTI) to devise an initial plan to allocate the DACOR prepetition balances to a contract level. |
| 3 | 12/6/2006 | Weber, Eric | 1.2 | Continue preparing DACOR filter spreadsheets to isolate data (i.e. purchase order number, vendor code, vendor name) associated with the assumed contracts for the expected plant dispositions. |
| 3 | 12/6/2006 | Weber, Eric | 0.9 | Work with J. Ruhm (Delphi) to obtain detailed debit entry data for all assumed contract numbers for the XXX division as part of the contract assumption/rejection Phase 1 testing. |
| 3 | 12/6/2006 | Weber, Eric | 1.9 | Prepare a tracking and analysis template including all suppliers, contract numbers, contract classification, etc. for the XXX division to be used in conjunction with the contract assumption/rejection Phase 1 testing. |
| 3 | 12/6/2006 | Weber, Eric | 0.7 | Meet with A. VanDenBergh (Delphi), G. Shah (Delphi), D. Wehrle (FTI) and K. Kuby (FTI) regarding the Interiors and Closures section of the contract assumption and cure estimation workplan. |
| 3 | 12/6/2006 | McKeighan, Erin | 1.1 | Prepare a document with information regarding the contract curing process for E. Weber (FTI). |
| 3 | 12/6/2006 | Kuby, Kevin | 0.8 | Meet with D. Blackburn (Delphi), G. Shah (Delphi) and D. Wehrle (FTI) to analyze contracts eligible for assumption and to review the estimate cure amounts. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 12/6/2006 | Kuby, Kevin | 0.8 | Review and edit D. Wehrle's (FTI) progress updates and action item listings in preparation for the update meeting with D. Blackburn (Delphi). |
| 3 | 12/6/2006 | Kuby, Kevin | 1.0 | Discuss with G. Shah (Delphi) the availability of data in SAP and DACOR and the augmentation of the draft workplan as a result of those limitations. |
| 3 | 12/6/2006 | Kuby, Kevin | 0.7 | Review the XXX listing of contracts and related analyses and the reconciliation efforts related to the various DACOR pre-petition balances. |
| 3 | 12/6/2006 | Kuby, Kevin | 0.7 | Meet with A. VanDenBergh (Delphi), G. Shah (Delphi), D. Wehrle (FTI) and E. Weber (FTI) regarding the Interiors and Closures section of the contract assumption and cure estimation workplan. |
| 3 | 12/6/2006 | Kuby, Kevin | 0.5 | Review the legacy XXX contract listings for the purposes of possible incorporation into the current contract assumption and cure estimation project. |
| 3 | 12/6/2006 | Kuby, Kevin | 0.9 | Discuss with D. Wehrle (FTI) regarding the contract assumption phase of the project and the possible action items for inclusion into the draft workplan. |
| 3 | 12/6/2006 | Gildersleeve, Ryan | 1.4 | Begin the XXX cure payment analysis for prepetition purchase orders. |
| 3 | 12/6/2006 | Gildersleeve, Ryan | 0.4 | Prepare correspondence regarding the ultimate duns family relationships to J. Summers (FTI) for the contract assumption analysis. |
| 3 | 12/6/2006 | Gildersleeve, Ryan | 0.7 | Work with E. Weber (FTI) to devise an initial plan to allocate the DACOR prepetition balances to a contract level. |
| 17 | 12/6/2006 | Smalstig, David | 0.6 | Discuss with A. VanDenBergh (Delphi) the progress of ongoing discussions with potential acquirers of the Delphi Interiors segment, market activity associated with XXX's Interiors segment and the structure of the contemplated transaction as a JV. |
| 10 | 12/6/2006 | Warther, Vincent | 0.5 | Discuss analysis of "plaintiff-style damages" with E. Vinogradsky (FTI). |
| 10 | 12/6/2006 | Warther, Vincent | 1.0 | Review "plaintiff-style damages" analysis. |
| 10 | 12/6/2006 | Vinogradsky, Eugenia | 1.0 | Program software code and run program to convert yield data. |
| 10 | 12/6/2006 | Vinogradsky, Eugenia | 0.4 | Search third-party database for money market yield information. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 12/6/2006 | Vinogradsky, Eugenia | 0.8 | Determine money market yield information required to complete analysis. |
| 10 | 12/6/2006 | Vinogradsky, Eugenia | 0.5 | Discuss analysis of "plaintiff-style damages" with V. Warther (FTI). |
| 10 | 12/6/2006 | Vinogradsky, Eugenia | 0.5 | Review program code of "plaintiff-style damages" calculation. |
| 10 | 12/6/2006 | Vinogradsky, Eugenia | 2.1 | Prepare charts of investment returns. |
| 10 | 12/6/2006 | Vinogradsky, Eugenia | 0.2 | Discuss money market yield data requirements with A. Micah (FTI). |
| 10 | 12/6/2006 | Vinogradsky, Eugenia | 2.0 | Revise program code calculating "plaintiff-style damages.". |
| 10 | 12/6/2006 | Vinogradsky, Eugenia | 0.4 | Prepare summary of results of "plaintiff-style damages" analysis. |
| 10 | 12/6/2006 | Micah, Angela | 0.8 | Obtain money market yield data from third-party sources. |
| 10 | 12/6/2006 | Micah, Angela | 0.2 | Discuss money market yield data requirements with E. Vinogradsky (FTI). |
| 19 | 12/6/2006 | Band, Alexandra | 0.3 | Follow-up on various user administration issues and send correspondence to certain individuals regarding access to Ringtail. |
| 7 | 12/6/2006 | Swanson, David | 1.0 | Follow up with various Lexecon professionals regarding outstanding time and expense entries per revisions from R. Eisenberg (FTI). |
| 7 | 12/6/2006 | Swanson, David | 2.3 | Continue to incorporate R. Eisenberg's (FTI) revisions to certain task codes in the October 2006 fee statement. |
| 7 | 12/6/2006 | Swanson, David | 1.6 | Prepare follow-up questions for R. Eisenberg (FTI) regarding his comments and revisions to the October 2006 Fee Statement. |
| 7 | 12/6/2006 | Swanson, David | 1.4 | Follow up with various professionals regarding outstanding time and expense entries per revisions from R. Eisenberg (FTI). |
| 7 | 12/6/2006 | Swanson, David | 2.2 | Incorporate R. Eisenberg's (FTI) revisions to certain task codes in the October 2006 fee statement. |
| 7 | 12/6/2006 | Johnston, Cheryl | 0.3 | Incorporate the prior period expense entries for specific professionals into the October expense file. |
| 7 | 12/6/2006 | Johnston, Cheryl | 0.4 | Review and format for clarity the recently included prior period expense entries. |
| 7 | 12/6/2006 | Johnston, Cheryl | 0.4 | Review, make necessary changes and finalize October Exhibits E and F. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 12/6/2006 | Johnston, Cheryl | 0.4 | Perform a final review of draft October exhibits and send to D. Swanson (FTI) for review. |
| 7 | 12/6/2006 | Johnston, Cheryl | 0.2 | Create draft October Exhibit A. |
| 7 | 12/6/2006 | Johnston, Cheryl | 0.5 | Update the summary of hours and fees by professionals by task code for October Exhibit C. |
| 7 | 12/6/2006 | Johnston, Cheryl | 0.4 | Review all four matter codes and follow up with professionals regarding time submission issues. |
| 7 | 12/6/2006 | Johnston, Cheryl | 0.5 | Review the time and expense schedules and update fees and expenses into the appropriate Delphi matters as necessary. |
| 7 | 12/6/2006 | Johnston, Cheryl | 0.5 | Compile summary data for each code and incorporate numbers and dates from the fee and expense schedules. |
| 99 | 12/6/2006 | Guglielmo, James | 3.0 | Travel from Detroit, MI to Atlanta, GA. |
| 99 | 12/6/2006 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 99 | 12/6/2006 | Concannon, Joseph | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 3 | 12/7/2006 | Fletemeyer, Ryan | 0.5 | Prepare a summary of November setoff approvals for E. Vodopyanov (Delphi) to be used in the December 13 Week Cash Flow forecast. |
| 16 | 12/7/2006 | McDonagh, Timothy | 1.9 | Update the Regional OCF module with overlays for pension / OPEB and hourly labor. |
| 16 | 12/7/2006 | McDonagh, Timothy | 0.4 | Compile and review supporting documentation for the business plan modeling. |
| 16 | 12/7/2006 | McDonagh, Timothy | 0.4 | Update the regional module with revised P&L information and agree data to the Product Business Unit model. |
| 16 | 12/7/2006 | McDonagh, Timothy | 1.8 | Update the regional OCF module per comments from A. Emrikian (FTI). |
| 16 | 12/7/2006 | McDonagh, Timothy | 0.7 | Update the Product Business Unit model per comments from A. Emrikian (FTI). |
| 16 | 12/7/2006 | McDonagh, Timothy | 0.7 | Review the updated working capital file and determine any disconnects between the calculations in the file and the calculations in the Product Business Unit model. |
| 16 | 12/7/2006 | McDonagh, Timothy | 0.4 | Review other asset and other liability walks and provide feedback to S. Karamanos (FTI). |
| 16 | 12/7/2006 | Frankum, Adrian | 0.6 | Review the most recent diligence template for use in upcoming internal diligence. |

**Page 645 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/7/2006 | Frankum, Adrian | 1.0 | Meet with S. Salrin (Delphi) to discuss the workplan for the coming month, strategy for conducting diligence and plan issues. |
| 16 | 12/7/2006 | Frankum, Adrian | 0.6 | Review restructuring costs across divisions and footprint changes for diligence and plan purposes. |
| 16 | 12/7/2006 | Frankum, Adrian | 0.3 | Review and edit the diligence agenda for upcoming internal diligence. |
| 16 | 12/7/2006 | Frankum, Adrian | 1.0 | Discuss with P. Crisalli (FTI), W. Shaw (Rothschild), N. Torraco (Rothschild), S. Salrin (Delphi) and T. Lewis (Delphi) the divisional due diligence meeting agenda, questions and open items. |
| 16 | 12/7/2006 | Emrikian, Armen | 0.5 | Prepare a memo to B. Murray regarding the proposed revisions to the continuing / non-continuing split in the workers comp / EBD liability walks. |
| 16 | 12/7/2006 | Emrikian, Armen | 0.5 | Review and comment on the weekend workplan developed by J. Pritchett (Delphi) and outline stops for the modeling team. |
| 16 | 12/7/2006 | Emrikian, Armen | 0.3 | Discuss the treatment of the DEG capex in the divisional submissions with T. Letchworth (Delphi) and M. Crowley (Delphi). |
| 16 | 12/7/2006 | Emrikian, Armen | 1.5 | Review draft of the Regional OCF scenario overlay outputs and compare against the consolidation module to ensure a lack of discrepancies. |
| 16 | 12/7/2006 | Emrikian, Armen | 0.7 | Review the divisional submission Product Business Unit eliminations and note any open items. |
| 16 | 12/7/2006 | Emrikian, Armen | 1.0 | Meet with S. Pfleiger, J. Pritchett, T. Letchworth (all Delphi) and P. Crisalli (FTI) to discuss the progress of the divisional submissions and potential working capital overlay. |
| 16 | 12/7/2006 | Emrikian, Armen | 0.5 | Discuss the updated Product Business Unit model draft calendar with J. Pritchett (Delphi). |
| 16 | 12/7/2006 | Emrikian, Armen | 0.5 | Update the Budget Business Plan short-term workplan. |
| 16 | 12/7/2006 | Emrikian, Armen | 0.5 | Prepare comments regarding revisions needed to both the Product Business Unit P&L module and the consolidation module output pages. |
| 16 | 12/7/2006 | Emrikian, Armen | 1.3 | Review the balance sheet assumptions slide package and note any items needing further follow-up. |
| 16 | 12/7/2006 | Emrikian, Armen | 0.7 | Discuss the consolidation module pension / OPEB outputs with T. Nilan (Delphi). |

**Page 646 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/7/2006 | Emrikian, Armen | 1.8 | Review draft Budget Business Plan outputs from the Product Business Unit P&L module, consolidation module and regional OCF analysis to ensure a lack of discrepancies. |
| 16 | 12/7/2006 | Dana, Steven | 2.1 | Analyze outputs from the regional consolidation module to identify variances between the regional consolidation Product Business Unit P&L and the Product Business Unit P&Ls from the Product Business Unit module. |
| 16 | 12/7/2006 | Dana, Steven | 1.1 | Continue to revise the regional consolidation module to properly account for salaried pension and hourly pension. |
| 16 | 12/7/2006 | Dana, Steven | 1.2 | Update the 8+4 Continuing and Non-Continuing P&L for the HQ updated P&L submissions. |
| 16 | 12/7/2006 | Dana, Steven | 0.3 | Follow up with M. Crowley (Delphi) regarding variances in Capital Expenditures between the regional and Product Business Unit P&L modules. |
| 16 | 12/7/2006 | Dana, Steven | 1.8 | Review each divisional submission to follow-up on capital expenditure and materials expense variances between the various P&L modules. |
| 16 | 12/7/2006 | Dana, Steven | 0.7 | Integrate the revised E&S file into the Product Line P&L module. |
| 16 | 12/7/2006 | Dana, Steven | 0.8 | Analyze the revised capital expenditure line items within the Product Business Unit P&L module and compare the resulting outputs to the capital expenditures from treasury and the various other P&L modules. |
| 16 | 12/7/2006 | Dana, Steven | 0.4 | Review the revised E&S submission for consistency with revisions discussed with M. Crowley (Delphi). |
| 16 | 12/7/2006 | Crisalli, Paul | 0.9 | Develop a divisional due diligence meeting agenda template. |
| 16 | 12/7/2006 | Crisalli, Paul | 1.0 | Discuss with A. Frankum (FTI), W. Shaw (Rothschild), N. Torraco (Rothschild), S. Salrin (Delphi) and T. Lewis (Delphi) the divisional due diligence meeting agenda, questions and open items. |
| 16 | 12/7/2006 | Wu, Christine | 1.2 | Prepare exhibits for the Packard divisional due diligence package. |
| 16 | 12/7/2006 | Wu, Christine | 0.6 | Analyze the material submissions for Packard and Thermal and update the divisional due diligence packages. |
| 16 | 12/7/2006 | Wu, Christine | 2.2 | Review, revise and reconcile the Packard divisional due diligence package. |

**Page 647 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/7/2006 | Wu, Christine | 0.3 | Review and update the other asset and liability data in the Packard divisional due diligence package. |
| 16 | 12/7/2006 | Wu, Christine | 2.1 | Prepare the E&S restructuring summary and exhibits for the divisional due diligence package. |
| 16 | 12/7/2006 | Wu, Christine | 1.0 | Meet with C. Darby (Delphi), B. Bosse (Delphi) and B. Krieg (FTI) to discuss the Budget Business Plan progress, outstanding items and next steps. |
| 16 | 12/7/2006 | Wu, Christine | 0.8 | Meet with T. Lewis (Delphi) to review restructuring by division and payback data. |
| 16 | 12/7/2006 | Wu, Christine | 1.8 | Update the restructuring summaries for Packard and E&S to include location, regional and payback detail. |
| 16 | 12/7/2006 | Krieg, Brett | 0.7 | Complete the material, economics, freight, manufacturing and headcount charts for the AHG divisional due diligence package. |
| 16 | 12/7/2006 | Krieg, Brett | 0.4 | Work with B. Bosse (Delphi) regarding SG&A adjusting entries in the other sector and overlays budget. |
| 16 | 12/7/2006 | Krieg, Brett | 1.0 | Meet with C. Darby (Delphi), B. Bosse (Delphi) and C. Wu (FTI) to discuss the Budget Business Plan progress, outstanding items and next steps. |
| 16 | 12/7/2006 | Krieg, Brett | 1.0 | Develop a list of questions regarding the E&S due diligence package. |
| 16 | 12/7/2006 | Krieg, Brett | 0.7 | Revise SG&A in the Powertrain divisional due diligence package. |
| 16 | 12/7/2006 | Krieg, Brett | 1.3 | Review the E&S divisional due diligence package and note any open items. |
| 16 | 12/7/2006 | Krieg, Brett | 1.4 | Update the E&S divisional due diligence package with exhibits for Product Business Unit's, regions, Debtor/non-Debtor and restructuring. |
| 16 | 12/7/2006 | Krieg, Brett | 0.9 | Revise SG&A and IT in the Packard divisional due diligence package. |
| 16 | 12/7/2006 | Krieg, Brett | 0.7 | Revise SG&A, OCOGS and IT in the E&S divisional due diligence package. |
| 16 | 12/7/2006 | Krieg, Brett | 0.7 | Work with B. Bosse (Delphi) regarding the split of SG&A adjustments between the other sector and overlays. |
| 16 | 12/7/2006 | Krieg, Brett | 0.4 | Work with S. Gordon (Delphi) regarding E&S's SG&A detail submission and P&L submission. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/7/2006 | Krieg, Brett | 0.9 | Revise the E&S divisional SG&A analysis to include a view of gross SG&A prior to re-bills. |
| 16 | 12/7/2006 | Krieg, Brett | 0.5 | Work with T. Lewis (Delphi) regarding the E&S divisional SG&A. |
| 16 | 12/7/2006 | Krieg, Brett | 0.6 | Work with T. Letchworth (Delphi), J. Pritchett (Delphi) and B. Bosse (Delphi) regarding the progress of the model and necessary inputs. |
| 16 | 12/7/2006 | Krieg, Brett | 1.5 | Modify the income statement sheets in the E&S divisional due diligence package. |
| 16 | 12/7/2006 | Krieg, Brett | 1.1 | Complete the economics, freight, manufacturing and headcount charts for the E&S divisional due diligence package. |
| 16 | 12/7/2006 | Karamanos, Stacy | 2.6 | Modify the working capital analysis presentation slides and identify opportunities where certain divisions may be able to provide a re-submission. |
| 16 | 12/7/2006 | Karamanos, Stacy | 0.8 | Follow up with S. Reinhart (Delphi) regarding the regional allocations per request by T. Letchworth (Delphi). |
| 16 | 12/7/2006 | Karamanos, Stacy | 1.3 | Review and incorporate the updated Packard Budget Business Plan submission into the analysis files. |
| 16 | 12/7/2006 | Karamanos, Stacy | 0.6 | Review the 8+4 2006 split between continuing and non continuing business as it relates to both Packard and Steering per request by M. Crowley (Delphi). |
| 16 | 12/7/2006 | Karamanos, Stacy | 0.8 | Analyze the initial DPSS working capital re-submission file which now includes updated balance sheet balances for 2009-2012. |
| 16 | 12/7/2006 | Karamanos, Stacy | 0.7 | Review and incorporate the updated Steering Budget Business Plan submission into the analysis files. |
| 16 | 12/7/2006 | Karamanos, Stacy | 0.5 | Discuss with J. Pritchett (Delphi) regarding the working capital analysis file. |
| 16 | 12/7/2006 | Karamanos, Stacy | 0.4 | Discuss the DPSS Budget Business Plan working capital related follow up items with S. Pilferer (Delphi). |
| 16 | 12/7/2006 | Karamanos, Stacy | 1.8 | Review the balance sheet support presentation per request by S. Pilferer (Delphi). |
| 16 | 12/7/2006 | Karamanos, Stacy | 2.2 | Review the other assets and other liabilities forecast analysis and distribute the preliminary walks on a continuing/noncontinuing, Debtor/nonDebtor and regional basis to the modeling team. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/7/2006 | Crisalli, Paul | 0.7 | Prepare updates to the 2008 performance plan to plan analysis. |
| 16 | 12/7/2006 | Crisalli, Paul | 0.6 | Review the Plan to Plan source documents for changes to HQ and Overlays. |
| 16 | 12/7/2006 | Crisalli, Paul | 1.4 | Develop support slides for the 2008 performance Plan to Plan analysis. |
| 16 | 12/7/2006 | Crisalli, Paul | 2.4 | Prepare updates to the open question list related to the Powertrain divisional due diligence package. |
| 16 | 12/7/2006 | Crisalli, Paul | 1.0 | Meet with S. Pfleiger, J. Pritchett, T. Letchworth (all Delphi) and A. Emrikian (FTI) to discuss the progress of the divisional submissions and potential working capital overlay. |
| 16 | 12/7/2006 | Crisalli, Paul | 0.3 | Correspond with P. Olcott (Delphi) regarding open items related to the Powertrain average headcount submissions. |
| 5 | 12/7/2006 | Triana, Jennifer | 2.0 | Perform an analysis of all Accounts Payable claims for the purpose of ensuring claims are properly assigned to the Accounts Payable nature of claim group, per request by T. Behnke (FTI). |
| 5 | 12/7/2006 | Triana, Jennifer | 2.0 | Finalize the claim reconciliation progress reports for the purpose of ensuring claim counts and amounts match correctly against the Omnibus Objection exhibits. |
| 5 | 12/7/2006 | McKeighan, Erin | 0.6 | Prepare a report of all third Omnibus Objection claims for D. Unrue (Delphi). |
| 5 | 12/7/2006 | McKeighan, Erin | 0.2 | Prepare an excel report of outstanding claims tasks. |
| 5 | 12/7/2006 | Behnke, Thomas | 0.7 | Review a draft of late claim examples and discuss with D. Unrue and C. Michels (both Delphi). |
| 5 | 12/7/2006 | Behnke, Thomas | 1.1 | Analyze duplicate claim matches to determine the claims not meeting objection criteria. |
| 5 | 12/7/2006 | Behnke, Thomas | 0.4 | Prepare revisions and updates to the claims planning calendar. |
| 5 | 12/7/2006 | Behnke, Thomas | 0.6 | Discuss with D. Unrue (Delphi) the claim tasks and approvals of claims subject to the third Omnibus Objection. |
| 5 | 12/7/2006 | Behnke, Thomas | 0.8 | Prepare a planning calendar and issues list in preparation for the claims progress meeting. |
| 5 | 12/7/2006 | Behnke, Thomas | 0.7 | Analyze claims data and identify any variances to the summary reports. |
| 5 | 12/7/2006 | Behnke, Thomas | 0.4 | Finalize review of the claim count and dollar summary reports and note any items needing follow-up. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/7/2006 | Behnke, Thomas | 1.1 | Work with D. Unrue (Delphi) and R. Reese (Skadden) regarding the next objections, planning calendar and claims tasks. |
| 3 | 12/7/2006 | Weber, Eric | 0.2 | Advise D. Blackburn (Delphi) on the details surrounding the XXX non-conforming case. |
| 3 | 12/7/2006 | Weber, Eric | 0.3 | Obtain updated DACOR information for supplier XXX and reconcile the balance to the supplier's books and records in order to ensure supplier is not overpaid in conjunction with their foreign supplier settlement. |
| 3 | 12/7/2006 | Weber, Eric | 0.3 | Discuss with A. Bladecki (Delphi) regarding the XXX foreign supplier case to determine the existing deposit arrangement and likelihood of settlement under the foreign creditor order. |
| 3 | 12/7/2006 | Weber, Eric | 0.3 | Advise M. Smith (Delphi) on the next steps to settling foreign supplier XXX's second request for settlement under the foreign creditor order. |
| 12 | 12/7/2006 | Meyers, Glenn | 1.3 | Review literature on the transmission of inflation across successive stages of processing and distribution and the related purchase contract arrangements, in relation to the excessive price concessions claim. |
| 12 | 12/7/2006 | Meyers, Glenn | 2.2 | Review industry analyses related to projected cash flows to be assessed in valuing damages claims. |
| 12 | 12/7/2006 | Li, Danny | 0.4 | Prepare for a meeting with J. Piazza (Delphi) to discuss the wind-down cost estimate for the IT function in the Hypothetical Liquidation analysis. |
| 12 | 12/7/2006 | Li, Danny | 1.8 | Prepare and revise the assumptions for the wind-down cost estimate for the Hypothetical Liquidation analysis. |
| 12 | 12/7/2006 | Li, Danny | 1.0 | Meet with J. Piazza (Delphi) and P. Sturkenboom (Delphi) to discuss the wind-down cost estimate for the IT function in the Hypothetical Liquidation analysis. |
| 12 | 12/7/2006 | Li, Danny | 1.6 | Prepare an analysis to determine the appropriate trustee fees under a Hypothetical Liquidation scenario. |
| 12 | 12/7/2006 | Li, Danny | 1.6 | Prepare the pessimistic and optimistic scenario analysis for the wind-down cost estimates in the Hypothetical Liquidation analysis. |
| 12 | 12/7/2006 | Eisenberg, Randall | 1.2 | Meet with potential investors and Delphi's advisors regarding comments to the Investment Agreement. |
| 12 | 12/7/2006 | Eisenberg, Randall | 2.3 | Participate in drafting sessions on the Equity Purchase Agreement. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 12/7/2006 | Eisenberg, Randall | 1.6 | Review revised investor agreement. |
| 12 | 12/7/2006 | Eisenberg, Randall | 3.1 | Continue participation in drafting sessions on the Equity Purchase Agreement. |
| 12 | 12/7/2006 | Eisenberg, Randall | 0.8 | Participate in a framework negotiations strategy meeting with D. Resnick, B. Shaw (both Rothschild), J. Butler and E. Cochran (both Skadden). |
| 5 | 12/7/2006 | Wu, Christine | 0.6 | Discuss with assigned case managers the amended supplier summaries and supplier dispute responses. |
| 5 | 12/7/2006 | Wu, Christine | 0.3 | Upload the final amended supplier summaries to the reclamations database. |
| 5 | 12/7/2006 | Wu, Christine | 0.4 | Review the amended supplier summary and prepare an amended Statement of Reclamation for claim 433. |
| 5 | 12/7/2006 | McDonagh, Timothy | 0.4 | Discuss inventory testing on claim 244 with B. Clay (Delphi). |
| 11 | 12/7/2006 | Wu, Christine | 0.2 | Discuss with B. Pickering (Mesirow) the reclamations progress and new amendments. |
| 11 | 12/7/2006 | Wehrle, David | 0.5 | Review and forward documents related to payment to XXX to B. Pickering (Mesirow) and discuss the case and recommended approach with him. |
| 11 | 12/7/2006 | Wehrle, David | 0.4 | Review the most recent payment term file from T. Sheneman (Delphi) and discuss an update for the January 4, 2007 UCC presentation. |
| 11 | 12/7/2006 | Weber, Eric | 0.6 | Prepare a summary report of First Day Motions, stratification analysis, approved claims greater than $2 million and open claims greater than $1 million for presentation to the creditors' committee and Delphi management. |
| 11 | 12/7/2006 | Fletemeyer, Ryan | 0.6 | Discuss the XXX net equity roll forward schedule prepared for Mesirow with A. Barraine (Delphi). |
| 11 | 12/7/2006 | Fletemeyer, Ryan | 0.3 | Discuss the review and approval of the XXX net equity roll forward and financials prepared for Mesirow with M. Grace (Delphi). |
| 11 | 12/7/2006 | Fletemeyer, Ryan | 0.4 | Discuss the XXX settlement and UCC questions with J. Wharton (Skadden). |
| 11 | 12/7/2006 | Fletemeyer, Ryan | 0.7 | Modify the XXX net equity roll forward prepared for Mesirow based on additional information provided by A. Barraine (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 12/7/2006 | Fletemeyer, Ryan | 0.4 | Compare the 2005 XXX financial statements to net equity roll forward balances per Mesirow request. |
| 11 | 12/7/2006 | Eisenberg, Randall | 0.5 | Discuss with S. Corcorean, J. Sheehan and M. McGuire (all Delphi) regarding XXX and communications by advisors to the UCC. |
| 11 | 12/7/2006 | Eisenberg, Randall | 0.3 | Draft memo to L. Szelzinger (Mesirow) regarding the XXX discussions with the UCC. |
| 19 | 12/7/2006 | Fletemeyer, Ryan | 0.7 | Prepare an executive summary of the XXX setoff reconciliation to be shared with XXX's counsel. |
| 3 | 12/7/2006 | Wehrle, David | 0.6 | Work with G. Shah (Delphi) and K. Sanford (Delphi) to examine the process used to identify the Interiors Division contracts for possible assumption. |
| 3 | 12/7/2006 | Wehrle, David | 0.7 | Update the project task list based on achievements and issues identified and distribute to the FTI team. |
| 3 | 12/7/2006 | Wehrle, David | 0.4 | Review the indirect contract listing from S. James (Delphi) and the process used to possibly apply contract assumptions and cure estimations for other divisions. |
| 3 | 12/7/2006 | Wehrle, David | 0.2 | Discuss with N. Jordan (Delphi) the XXX contract assumption case. |
| 3 | 12/7/2006 | Wehrle, David | 1.1 | Meet with D. Blackburn (Delphi), B. Eagan (Delphi), A. Macrino (Delphi), R. Emmanuel (Delphi) and K. Kuby (FTI) regarding the progress of the workplan development phase of the project and the identification of additional items / issues for consideration. |
| 3 | 12/7/2006 | Wehrle, David | 1.2 | Meet with T. Sheneman (Delphi), G. Shah (Delphi), E. Weber (FTI) and K. Kuby (FTI) regarding the data in SAP for workplan development purposes. |
| 3 | 12/7/2006 | Wehrle, David | 0.3 | Discuss with R. Emanuel (Delphi) the scheduling and agenda items for the meeting with Delphi GSM and Legal to track the progress and next steps to identify contracts for assumption and to estimate cure amounts. |
| 3 | 12/7/2006 | Wehrle, David | 0.5 | Review the open issues for contract assumption cases: XXX and XXX with G. Shah (Delphi), T. Ioanes (Delphi) and N. Jordan (Delphi). |
| 3 | 12/7/2006 | Wehrle, David | 0.4 | Review the contract expiration statistics and sources of supporting documentation with G. Shah (Delphi). |
| 3 | 12/7/2006 | Weber, Eric | 0.7 | Reconcile contract dates for the Interiors and Closures business lines as provided by Delphi's M&A department to the detailed SAP contract files provided by T. Sheneman (Delphi). |

**Page 653 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 12/7/2006 | Weber, Eric | 1.2 | Meet with T. Sheneman (Delphi), G. Shah (Delphi), K. Kuby (FTI) and D. Wehrle (FTI) regarding the data in SAP for workplan development purposes. |
| 3 | 12/7/2006 | Weber, Eric | 1.1 | Reconcile the XXX contract listing with the detailed XXX contract listing provided by T. Sheneman (Delphi) to determine if information regarding contracts at certain plants can be obtained. |
| 3 | 12/7/2006 | Weber, Eric | 0.8 | Review the Interiors and Closures contract file and segregate indirect and direct contract numbers as part of the contract eligibility analysis. |
| 3 | 12/7/2006 | Weber, Eric | 0.8 | Revise the tracking and analysis template for the XXX division to incorporate individual supplier tabs, additional supplier DUNS numbers and additional contract numbers. |
| 3 | 12/7/2006 | McKeighan, Erin | 1.2 | Continue creating documentation regarding contract curing process for E. Weber (FTI). |
| 3 | 12/7/2006 | Kuby, Kevin | 1.1 | Meet with D. Blackburn (Delphi), B. Eagan (Delphi), A. Macrino (Delphi), R. Emmanuel (Delphi) and D. Wehrle (FTI) regarding the progress of the workplan development phase of the project and the identification of additional items / issues for consideration |
| 3 | 12/7/2006 | Kuby, Kevin | 1.2 | Meet with T. Sheneman (Delphi), G. Shah (Delphi), E. Weber (FTI) and D. Wehrle (FTI) regarding the data in SAP for workplan development purposes. |
| 3 | 12/7/2006 | Kuby, Kevin | 0.8 | Review and identify potential data in relation to the XXX contract assumption analyses provided by Delphi personnel. |
| 3 | 12/7/2006 | Kuby, Kevin | 1.9 | Analyze the results of the contract assumption and cure estimation project and prepare a task list and correspondence to E. Weber (FTI) and D. Wehrle (FTI). |
| 3 | 12/7/2006 | Gildersleeve, Ryan | 1.2 | Prepare a database report to tie the assumed purchase orders to the ultimate duns vendors' prepetition balances. |
| 3 | 12/7/2006 | Gildersleeve, Ryan | 0.3 | Prepare correspondence regarding the extended duns family analysis for cure calculations to E. McKeighan (FTI). |
| 10 | 12/7/2006 | Warther, Vincent | 0.6 | Discuss inflation table with E. Vinogradsky (FTI). |
| 10 | 12/7/2006 | Warther, Vincent | 0.4 | Review Lexecon work product supporting "plaintiff-style damages". |
| 10 | 12/7/2006 | Vinogradsky, Eugenia | 1.0 | Test and verify inflation ribbon code. |
| 10 | 12/7/2006 | Vinogradsky, Eugenia | 1.4 | Prepare table of "plaintiff-style damages.". |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 12/7/2006 | Vinogradsky, Eugenia | 0.6 | Discuss inflation table with V. Warther (FTI). |
| 10 | 12/7/2006 | Vinogradsky, Eugenia | 2.3 | Create inflation ribbon code for unit prices. |
| 10 | 12/7/2006 | Micah, Angela | 1.0 | Update money market fund yield analysis. |
| 19 | 12/7/2006 | Band, Alexandra | 0.3 | Follow-up on various user administration issues and send correspondence to certain individuals regarding access to Ringtail. |
| 7 | 12/7/2006 | Swanson, David | 1.2 | Follow-up with various professionals regarding their December 2006 Budget submissions. |
| 7 | 12/7/2006 | Swanson, David | 1.4 | Continue to incorporate R. Eisenberg's (FTI) revisions to certain task codes in the October 2006 fee statement. |
| 7 | 12/7/2006 | Swanson, David | 1.1 | Review and discuss draft fee statement with R. Eisenberg and A. Frankum (both FTI). |
| 7 | 12/7/2006 | Swanson, David | 1.6 | Incorporate R. Eisenberg's (FTI) revisions to the October 2006 expense exhibits. |
| 7 | 12/7/2006 | Swanson, David | 1.7 | Follow up with various professionals regarding outstanding time and expense entries per revisions from R. Eisenberg (FTI). |
| 7 | 12/7/2006 | Johnston, Cheryl | 0.7 | Review recently received November time detail and highlight outstanding time entries. |
| 7 | 12/7/2006 | Johnston, Cheryl | 0.9 | Prepare Exhibit C for the October Fee Statement and update to conform to required format. |
| 7 | 12/7/2006 | Johnston, Cheryl | 0.5 | Update the October fee reconciliation worksheet. |
| 7 | 12/7/2006 | Johnston, Cheryl | 0.6 | Generate the November fee and expense schedules to include additional detail and expenses prior to end of month close. |
| 7 | 12/7/2006 | Johnston, Cheryl | 0.4 | Generate an updated October Exhibit B review and send to D. Swanson (FTI) for review. |
| 7 | 12/7/2006 | Johnston, Cheryl | 0.2 | Generate an updated October Exhibit E review and send to D. Swanson (FTI) for review. |
| 7 | 12/7/2006 | Johnston, Cheryl | 0.2 | Generate an updated October Exhibit D review and send to D. Swanson (FTI) for review. |
| 7 | 12/7/2006 | Johnston, Cheryl | 0.4 | Generate an updated October Exhibit F review and send to D. Swanson (FTI) for review. |
| 7 | 12/7/2006 | Frankum, Adrian | 0.6 | Perform a final review of October fee statement. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 12/7/2006 | Frankum, Adrian | 1.1 | Review and discuss draft fee statement with R. Eisenberg and D. Swanson (both FTI). |
| 7 | 12/7/2006 | Eisenberg, Randall | 1.1 | Review and discuss draft fee statement with A. Frankum and D. Swanson (both FTI). |
| 99 | 12/7/2006 | Wehrle, David | 2.0 | Travel from Detroit, MI to Cleveland, OH. |
| 99 | 12/7/2006 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 12/7/2006 | Triana, Jennifer | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 12/7/2006 | Swanson, David | 3.0 | Travel from Detroit, MI to New York, NY. |
| 99 | 12/7/2006 | McKeighan, Erin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 12/7/2006 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 99 | 12/7/2006 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 12/7/2006 | Karamanos, Stacy | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 12/7/2006 | Gildersleeve, Ryan | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 12/7/2006 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 99 | 12/7/2006 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 12/7/2006 | Dana, Steven | 3.0 | Travel from Detroit, MI to New York, NY. |
| 99 | 12/7/2006 | Crisalli, Paul | 3.0 | Travel from Detroit, MI to Westchester, NY. |
| 99 | 12/7/2006 | Behnke, Thomas | 4.0 | Travel from Detroit, MI to Houston, TX. |
| 9 | 12/8/2006 | Fletemeyer, Ryan | 0.6 | Discuss the potential DIP and pre-petition secured debt refinancing with representative from Rothschild, Mesirow and Jefferies. |
| 16 | 12/8/2006 | McDonagh, Timothy | 0.4 | Analyze the impact of adding additional pension/OPEB overlays to the Product Business Unit model without impacting the pension/OPEB liability walks. |
| 16 | 12/8/2006 | McDonagh, Timothy | 2.1 | Update the Product Business Unit model with comments from A. Emrikian (FTI). |
| 16 | 12/8/2006 | Emrikian, Armen | 0.4 | Discuss the scope and future distribution of the balance sheet assumptions package with S. Pfleiger (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/8/2006 | Eisenberg, Randall | 1.1 | Review the preliminary roll-up of the Business Plan projections and supporting documentation. |
| 16 | 12/8/2006 | Dana, Steven | 1.6 | Revise the Product Business Unit P&L module to include A. Emrikian's (FTI) comments. |
| 16 | 12/8/2006 | Dana, Steven | 2.5 | Continue to prepare an analysis comparing the eliminations to materials costs at a Product Business Unit level. |
| 16 | 12/8/2006 | Wu, Christine | 2.3 | Update the consolidated restructuring expense model to include E&S detail. |
| 16 | 12/8/2006 | Wu, Christine | 0.5 | Analyze the restructuring expenses related to the Portugal sites. |
| 16 | 12/8/2006 | Wu, Christine | 1.2 | Update the consolidated restructuring expense model to include AHG detail. |
| 16 | 12/8/2006 | Wu, Christine | 0.8 | Update the footnotes in the divisional due diligence packages. |
| 16 | 12/8/2006 | Wu, Christine | 1.3 | Review and revise the restructuring detail submission reconciliation schedule. |
| 16 | 12/8/2006 | Wu, Christine | 1.4 | Review and distribute the Packard divisional due diligence package. |
| 16 | 12/8/2006 | Krieg, Brett | 0.5 | Work with B. Bosse (Delphi) regarding the manufacturing expense submission from E&S. |
| 16 | 12/8/2006 | Krieg, Brett | 0.6 | Work with C. Darby (Delphi) regarding open items in the E&S due diligence package and the timing of issues in the HQ Staff budget. |
| 16 | 12/8/2006 | Krieg, Brett | 1.5 | Review the SG&A roll-up and SG&A detail analysis and note items needing follow-up. |
| 16 | 12/8/2006 | Krieg, Brett | 1.4 | Analyze the E&S divisional due diligence package and prepare a list of open items for B. Bosse (Delphi). |
| 16 | 12/8/2006 | Krieg, Brett | 0.7 | Upload the Capital expenditure chart to the E&S due diligence package. |
| 16 | 12/8/2006 | Krieg, Brett | 1.3 | Update the manufacturing expense, balance sheet, headcount and 2006 to 2007 variance charts in the E&S due diligence package with footnotes and revised source information. |
| 16 | 12/8/2006 | Karamanos, Stacy | 2.7 | Prepare a working capital analysis and presentation by division and region for discussions with Treasury and Strategic Planning. |
| 16 | 12/8/2006 | Karamanos, Stacy | 0.4 | Prepare correspondence to B. Krieg (FTI) regarding the Steering Budget Business Plan. |

**Page 657 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/8/2006 | Karamanos, Stacy | 0.5 | Discuss with J. Pritchett (Delphi) changes to the working capital analysis file as well as Powertrain open items as they relate to the working capital Budget Business Plan submissions. |
| 16 | 12/8/2006 | Karamanos, Stacy | 0.5 | Discuss with B. Hewes (Delphi) issues related to set-off items within the non-GM AR balances and how those balances are treated in the Budget Business Plan working capital summation. |
| 16 | 12/8/2006 | Karamanos, Stacy | 1.8 | Incorporate comments from J. Pritchett (Delphi) into the working capital analysis and expand the presentation slides in preparation for a meeting with T. Krause and S. Salrin (Delphi). |
| 16 | 12/8/2006 | Karamanos, Stacy | 1.5 | Participate in a meeting to discuss working capital by division and by region with S. Snell, T. Krause, S. Salrin, B. Hewes and J. Pritchett (all Delphi). |
| 16 | 12/8/2006 | Karamanos, Stacy | 0.8 | Follow-up on other assets and liabilities questions from the modeling team regarding potential P&L overlays. |
| 16 | 12/8/2006 | Crisalli, Paul | 2.3 | Analyze the Powertrain divisional due diligence template financial information. |
| 16 | 12/8/2006 | Crisalli, Paul | 0.4 | Prepare correspondence to B. Krieg (FTI) regarding the divisional due diligence package instructions and open items. |
| 16 | 12/8/2006 | Crisalli, Paul | 0.8 | Review the open items related to the AHG Budget Business Plan submissions. |
| 16 | 12/8/2006 | Crisalli, Paul | 1.1 | Review the open items related to the Powertrain Budget Business Plan submissions. |
| 16 | 12/8/2006 | Crisalli, Paul | 0.4 | Prepare correspondence to K. LoPrete (Delphi) regarding Pension and OPEB open items for the Plan to Plan analysis. |
| 16 | 12/8/2006 | Crisalli, Paul | 0.8 | Analyze issues related to the timing assumed for the Powertrain winddown/sales assumptions. |
| 10 | 12/8/2006 | Guglielmo, James | 0.6 | Discuss with B. Quick (Delphi) the agenda for the Delphi meeting with the IUE and advisors on the framework update. |
| 10 | 12/8/2006 | Guglielmo, James | 0.8 | Review the open items related to Chanin and the local IUE at Packard Warren in preparation for the meeting at Delphi with the Union and its advisors. |
| 5 | 12/8/2006 | Triana, Jennifer | 0.4 | Discuss modifications to the partially unliquidated scheduled liabilities calculation for management reporting with R. Gildersleeve (FTI). |
| 5 | 12/8/2006 | Triana, Jennifer | 2.5 | Update and remove claims from the duplicate and amended claims objections for the purpose of removing claims that do not meet objection criteria, per request by T. Behnke (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/8/2006 | Triana, Jennifer | 0.2 | Update and remove the "Analyst Done", "Approver Done" and "Reviewer Done" reconciliation fields from certain claims for the purpose of ensuring claims are reconciled, per request by J. Deluca (Delphi). |
| 5 | 12/8/2006 | Triana, Jennifer | 0.9 | Update and remove claims from the duplicate and amended claims objections for the purpose of removing claims where the Debtors do not match and the claim was filed post 07/31/206, per request by T. Behnke (FTI). |
| 5 | 12/8/2006 | Gildersleeve, Ryan | 0.4 | Discuss modifications to the partially unliquidated scheduled liabilities calculation for management reporting with J. Triana (FTI). |
| 5 | 12/8/2006 | Gildersleeve, Ryan | 1.2 | Modify the CMSi query of partially unliquidated scheduled liabilities for D. Unrue (Delphi). |
| 5 | 12/8/2006 | Behnke, Thomas | 0.4 | Review and verify the final claim summary reports. |
| 5 | 12/8/2006 | Behnke, Thomas | 0.6 | Discuss with D. Unrue (Delphi) to discuss the summary reports and duplicate claims not meeting objection criteria. |
| 5 | 12/8/2006 | Behnke, Thomas | 1.2 | Finalize the analysis of duplicate matched claims to determine if claims meet objection criteria and develop reasons where criteria are not met. |
| 5 | 12/8/2006 | Behnke, Thomas | 0.8 | Identify changes to the unliquidated claim flags and note any outstanding issues. |
| 3 | 12/8/2006 | Wehrle, David | 0.4 | Review the weekly motion tracker and contract assumption performance report and discuss the number of pending and open cases with G. Shah (Delphi) and provide a consolidated report to R. Emanuel (Delphi). |
| 3 | 12/8/2006 | Wehrle, David | 0.2 | Provide approval documentation to G. Shah (Delphi) and D. Brewer (Delphi) for the XXX contract assumption case. |
| 3 | 12/8/2006 | Wehrle, David | 0.5 | Provide background information and an explanation of the XXX lien holder case settlement to G. Shah (Delphi). |
| 3 | 12/8/2006 | Weber, Eric | 0.5 | Advise R. Gonazalez (Delphi) of reconciliation issues associated with supplier XXX's prepetition balance in order to ensure supplier's prepetition settlement payment can be processed in a timely manner. |
| 3 | 12/8/2006 | Weber, Eric | 0.9 | Prepare the First Day Order update summary for R. Emanuel (Delphi) which provides qualitative and quantitative information relating to all remaining open cases. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 12/8/2006 | Meyers, Glenn | 2.3 | Review the testimony of Mark Weber in Section 1113 proceeding and related GM/Delphi agreements to determine XXX, for the purposes of valuing the affirmative damages claim pertaining to XXX. |
| 12 | 12/8/2006 | Meyers, Glenn | 3.8 | Review the testimony of Michael Wachter in Section 1113 proceeding and related GM/Delphi agreements to determine XXX, for the purposes of valuing the affirmative damages claim pertaining to XXX. |
| 12 | 12/8/2006 | Eisenberg, Randall | 3.6 | Participate in an internal review of the Equity Purchase Agreement with representatives from Delphi, Skadden and Rothschild. |
| 12 | 12/8/2006 | Eisenberg, Randall | 2.3 | Review the revised Equity Purchase Agreement in preparation for an internal review. |
| 12 | 12/8/2006 | Eisenberg, Randall | 1.1 | Review draft plan support agreement. |
| 5 | 12/8/2006 | McDonagh, Timothy | 0.2 | Prepare the weekly report of Delphi supplier activities. |
| 5 | 12/8/2006 | McDonagh, Timothy | 0.4 | Prepare a Reclamation Executive Report as of 12/07. |
| 5 | 12/8/2006 | McDonagh, Timothy | 0.1 | Prepare a list of closed reclamation claims. |
| 11 | 12/8/2006 | Wehrle, David | 0.5 | Provide a contract assumption summary report and comments to B. Pickering (Mesirow). |
| 11 | 12/8/2006 | Guglielmo, James | 0.6 | Discuss with the Mesirow team follow up questions on the potential DIP refinancing. |
| 11 | 12/8/2006 | Guglielmo, James | 0.8 | Review the Delphi presentation on refinancing proposals in preparation for discussions with the UCC advisors. |
| 11 | 12/8/2006 | Guglielmo, James | 0.7 | Review the reclamations and supplier tracking data for various advisors, including Mesirow. |
| 11 | 12/8/2006 | Guglielmo, James | 0.6 | Participate in a call with Rothschild, Mesirow, Jefferies and Houlihan Lokey representatives regarding Delphi's potential DIP refinancing. |
| 11 | 12/8/2006 | Guglielmo, James | 0.4 | Review the open due diligence tracker prepared by M. Grace and J. Vitale (both Delphi) and provide comments. |
| 11 | 12/8/2006 | Fletemeyer, Ryan | 0.5 | Work with J. Concannon (FTI) to review the analysis of the November 2006 intercompany notes payable file for Mesirow. |
| 11 | 12/8/2006 | Fletemeyer, Ryan | 0.5 | Review the 12/1/06 supplier motion tracker file and distribute to A. Parks (Mesirow). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 12/8/2006 | Fletemeyer, Ryan | 0.7 | Analyze the DIP and pre-petition secured debt refinancing presentation materials prior to discussion with Mesirow and other outside constituents. |
| 11 | 12/8/2006 | Concannon, Joseph | 0.5 | Work with R. Fletemeyer (FTI) to review the analysis of the November 2006 intercompany notes payable file for Mesirow. |
| 11 | 12/8/2006 | Concannon, Joseph | 1.6 | Review and format for clarity the November 2006 intercompany notes file for Mesirow. |
| 19 | 12/8/2006 | Fletemeyer, Ryan | 0.4 | Discuss the XXX setoff with A. Winchell (Togut). |
| 3 | 12/8/2006 | Wehrle, David | 1.2 | Discuss information requirements with G. Shah (Delphi) and identify appropriate Delphi personnel necessary to understand the contract assumption identification process and cure estimation. |
| 3 | 12/8/2006 | Wehrle, David | 0.4 | Review the file from J. Buckbee (Delphi) of links between vendor numbers in SAP and DACOR and identify fields used for linking the systems. |
| 3 | 12/8/2006 | Wehrle, David | 2.0 | Prepare revisions and additions to the contract assumption and cure estimation project workplan with regard to progress to date and issues identified. |
| 3 | 12/8/2006 | Wehrle, David | 0.4 | Review the proposed preference waiver paragraph from J. Lyons (Skadden) to be inserted into the XXX contract assumption settlement agreement and provide comments with respect to the analysis conducted. |
| 3 | 12/8/2006 | Wehrle, David | 0.7 | Discuss with S. Rauch (Delphi), E. Weber (FTI), K. Kuby (FTI) and G. Shah (Delphi) the Interiors and Closures assumed contracts and cure estimation efforts. |
| 3 | 12/8/2006 | Wehrle, David | 0.5 | Review the XXX non-conforming contract assumption settlement agreement from R. Reese (Skadden). |
| 3 | 12/8/2006 | Wehrle, David | 0.4 | Review the XXX non-conforming contract assumption settlement agreement from R. Reese (Skadden). |
| 3 | 12/8/2006 | Weber, Eric | 1.2 | Develop and Incorporate the claims analysis steps into the contract assumption/rejection cure estimation workplan. |
| 3 | 12/8/2006 | Weber, Eric | 0.6 | Reconcile the XXX issue dates to T. Sheneman's (Delphi) detailed contract file to determine if the issue dates per the XXX file are consistently linked to the detail file. |
| 3 | 12/8/2006 | Weber, Eric | 0.7 | Discuss with S. Rauch (Delphi), K. Kuby (FTI), D. Wehrle (FTI) and G. Shah (Delphi) the Interiors and Closures assumed contracts and cure estimation efforts. |

**Page 661 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|:---:|---|---|:---:|---|
| 3 | 12/8/2006 | Weber, Eric | 2.6 | Add the contract eligibility analysis and cure estimation steps to the contract assumption/rejection cure estimation work plan pursuant to information obtained from Delphi's IT department and external counsel. |
| 3 | 12/8/2006 | McKeighan, Erin | 2.1 | Compare contract data provided by E. Weber (FTI) to the current data in CMS for the purpose of reconciling contracts. |
| 3 | 12/8/2006 | McKeighan, Erin | 2.4 | Continue creating the contract curing document per request by E. Weber (FTI). |
| 3 | 12/8/2006 | McKeighan, Erin | 0.5 | Analyze the related DACOR vendor prepetition balances and assumed purchase orders with R. Gildersleeve (FTI). |
| 3 | 12/8/2006 | Kuby, Kevin | 0.7 | Discuss with S. Rauch (Delphi), E. Weber (FTI), D. Wehrle (FTI) and G. Shah (Delphi) the Interiors and Closures assumed contracts and cure estimation efforts. |
| 3 | 12/8/2006 | Kuby, Kevin | 1.0 | Prepare for the Interiors and Closures assumed contracts and cure estimation efforts meeting. |
| 3 | 12/8/2006 | Gildersleeve, Ryan | 0.5 | Analyze the related DACOR vendor prepetition balances and assumed purchase orders with E. McKeighan (FTI). |
| 3 | 12/8/2006 | Gildersleeve, Ryan | 1.9 | Continue preparing an assumed purchase order summary for XXX per E. Weber's (FTI) request. |
| 10 | 12/8/2006 | Warther, Vincent | 0.2 | Discuss the "plaintiff-style damages" table with E. Vinogradsky (FTI). |
| 10 | 12/8/2006 | Warther, Vincent | 0.8 | Review "plaintiff-style damages" analysis. |
| 10 | 12/8/2006 | Vinogradsky, Eugenia | 0.9 | Revise the "plaintiff-style damages" table. |
| 10 | 12/8/2006 | Vinogradsky, Eugenia | 0.2 | Discuss revisions to "plaintiff-style damages" table with V. Warther (FTI). |
| 10 | 12/8/2006 | Clayburgh, Peter | 0.3 | Update tables and footnotes on "plaintiff-style damages" analysis. |
| 7 | 12/8/2006 | Swanson, David | 1.0 | Prepare correspondence to A. Frankum (FTI) regarding R. Eisenberg's (FTI) edits to the October 2006 fee statement. |
| 7 | 12/8/2006 | Swanson, David | 0.7 | Continue to incorporate R. Eisenberg's (FTI) revisions to the October 2006 expense exhibits. |
| 7 | 12/8/2006 | Swanson, David | 1.6 | Prepare a break down of the fees by task code for the October 2006 fee statement. |
| 7 | 12/8/2006 | Swanson, David | 1.8 | Finalize Exhibit C for the October fee statement. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 12/8/2006 | Swanson, David | 2.9 | Prepare the October 2006 fee statement Exhibits for send off to various professionals. |
| 7 | 12/8/2006 | Johnston, Cheryl | 0.4 | Update the October expense write-off reconciliation worksheet. |
| 7 | 12/8/2006 | Johnston, Cheryl | 0.7 | Generate queries by task code and update the reconciliations by matter number. |
| 99 | 12/8/2006 | Wu, Christine | 3.0 | Travel from Detroit, MI to New York, NY. |
| 99 | 12/8/2006 | Li, Danny | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 99 | 12/8/2006 | Krieg, Brett | 3.0 | Travel from Detroit, MI to Dallas, TX. |
| 16 | 12/9/2006 | McDonagh, Timothy | 0.8 | Prepare structure to the Product Business Unit model for additional detail in the other assets/liabilities walk. |
| 16 | 12/9/2006 | McDonagh, Timothy | 1.1 | Generate, review and agree the new Regional OCF model outputs and send to A. Emrikian (FTI). |
| 16 | 12/9/2006 | McDonagh, Timothy | 1.1 | Generate, review and agree the new Product Business Unit model outputs and send to A. Emrikian (FTI). |
| 16 | 12/9/2006 | McDonagh, Timothy | 1.3 | Prepare structure to the Regional OCF model for additional detail in the other assets/liabilities walk. |
| 16 | 12/9/2006 | Wu, Christine | 1.1 | Prepare a schedule of restructuring programs by division for 2009. |
| 16 | 12/9/2006 | Wu, Christine | 1.7 | Prepare an analysis of Prior Plan to Budget Business Plan 2009 restructuring expenses. |
| 16 | 12/9/2006 | Krieg, Brett | 0.5 | Update headcount, working capital, restructuring, operating income variance and sales metrics charts in the AHG divisional due diligence package. |
| 16 | 12/9/2006 | Krieg, Brett | 1.5 | Update the product line performance, Product Business Unit income statement, Debtor/non-Debtor income statement, continuing/non-continuing income statement, regional income statement, restructuring, balance sheet detail and capital spending exhibits in th |
| 12 | 12/9/2006 | Meyers, Glenn | 0.7 | Review the testimony of Darrell Kidd in Section 1113 proceeding and related GM/Delphi agreements to determine XXX, for the purposes of valuing the affirmative damages claim pertaining to XXX. |
| 12 | 12/9/2006 | Meyers, Glenn | 3.6 | Review portions of the 2003 Delphi/UAW agreement and appendices thereto to determine XXX, for purposes of valuing the affirmative damages claim pertaining to XXX. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/10/2006 | Emrikian, Armen | 1.5 | Review the updated consolidation module and Regional OCF draft Budget Business Plan outputs. |
| 16 | 12/10/2006 | Wu, Christine | 1.3 | Prepare a restructuring summary and exhibits for the Thermal divisional due diligence package. |
| 16 | 12/10/2006 | Wu, Christine | 0.8 | Prepare exhibits for the Thermal divisional due diligence package. |
| 16 | 12/10/2006 | Wu, Christine | 1.9 | Review and revise the Thermal divisional due diligence package. |
| 16 | 12/10/2006 | Wu, Christine | 1.1 | Prepare restructuring summary and exhibits for the AHG divisional due diligence package. |
| 16 | 12/10/2006 | Karamanos, Stacy | 1.3 | Prepare a preliminary analysis for the estimate of the AR improvement allocation for the purposes of the budget business plan targets by division and by region. |
| 16 | 12/10/2006 | Karamanos, Stacy | 1.6 | Prepare a preliminary analysis for the estimate of the inventory improvement allocation for the purposes of the budget business plan targets by division and by region. |
| 16 | 12/10/2006 | Karamanos, Stacy | 1.7 | Prepare an analysis for the estimate of the Accounts payable improvement allocation for the purposes of the Budget Business Plan targets by division. |
| 16 | 12/10/2006 | Crisalli, Paul | 1.4 | Prepare for and participate in discussions with T. Letchworth (Delphi) and G. Anderson (Delphi) regarding the AHG balance sheet open items for the Budget Business Plan. |
| 12 | 12/10/2006 | Meyers, Glenn | 1.4 | Review portions of 2003 Delphi/IAM agreement to determine XXX, for purposes of valuing the affirmative damages claim pertaining to XXX. |
| 12 | 12/10/2006 | Meyers, Glenn | 3.4 | Review portions of the 2004 Delphi/IBEW agreement to determine XXX, for purposes of valuing the affirmative damages claim pertaining to XXX. |
| 12 | 12/10/2006 | Eisenberg, Randall | 2.9 | Continue participation in negotiating drafting session of the Equity Purchase Agreement with representatives of the plan sponsor, Skadden, Delphi, and Rothschild. |
| 12 | 12/10/2006 | Eisenberg, Randall | 3.4 | Participate in negotiating drafting session of the Equity Purchase Agreement with representatives of the plan sponsor, Skadden, Delphi, and Rothschild. |
| 12 | 12/10/2006 | Eisenberg, Randall | 2.1 | Prepare for a negotiation drafting session on the Equity Purchase Agreement with representatives of the plan sponsor, Skadden, Delphi, Rothschild. |
| 99 | 12/10/2006 | McKeighan, Erin | 2.0 | Travel from Chicago, IL to Detroit, MI. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 12/10/2006 | Eisenberg, Randall | 3.0 | Travel from Westchester, NY to Detroit, MI. |
| 11 | 12/11/2006 | Concannon, Joseph | 0.1 | Review key items in the 12/1/06 vendor motion tracking file prior to sending to D. Kirsch (Alvarez and Marsal). |
| 16 | 12/11/2006 | Swanson, David | 1.2 | Modify the divisional, regional and total Delphi performance charts with updated information based on the divisional submissions. |
| 16 | 12/11/2006 | McDonagh, Timothy | 0.5 | Analyze the new baseline workers compensation liability walk and update the Product Business Unit model accordingly. |
| 16 | 12/11/2006 | McDonagh, Timothy | 0.6 | Add CAGR calculations to the regional OCF module. |
| 16 | 12/11/2006 | McDonagh, Timothy | 0.6 | Analyze potential methods for uploading the GES service patch and an additional pension overlay into the Product Business Unit model. |
| 16 | 12/11/2006 | McDonagh, Timothy | 0.8 | Meet with K. LoPrete, M. Beirlein, T. Nilan, A. Emrikian and J Pritchett to discuss pension / OPEB overlays. |
| 16 | 12/11/2006 | McDonagh, Timothy | 0.9 | Run updated inputs through the Product Business Unit and regional OCF model and trace the impact of the updated HQ submission. |
| 16 | 12/11/2006 | McDonagh, Timothy | 0.6 | Run updated inputs through the Product Business Unit and Regional OCF model and identify differences in capex. |
| 16 | 12/11/2006 | McDonagh, Timothy | 0.6 | Update the Regional OCF model per comments from A. Emrikian (FTI). |
| 16 | 12/11/2006 | McDonagh, Timothy | 0.8 | Update the Product Business Unit model per comments from A. Emrikian (FTI). |
| 16 | 12/11/2006 | McDonagh, Timothy | 0.8 | Create and review a scenario adjustment file for workers compensation. |
| 16 | 12/11/2006 | Frankum, Adrian | 0.8 | Review the DTM budget business plan presentation for diligence preparation. |
| 16 | 12/11/2006 | Frankum, Adrian | 0.7 | Review and comment on draft business plan balance sheet and cash flow assumptions and development document. |
| 16 | 12/11/2006 | Frankum, Adrian | 0.4 | Discuss Business Plan Due Diligence with R. Eisenberg (FTI). |
| 16 | 12/11/2006 | Frankum, Adrian | 3.5 | Analyze the E&S financial diligence package and prepare questions and notes for upcoming diligence session with the division. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/11/2006 | Frankum, Adrian | 3.8 | Analyze the Packard financial diligence package and prepare questions and notes for upcoming diligence session with the division. |
| 16 | 12/11/2006 | Emrikian, Armen | 0.5 | Review the Powertrain Catalyst overlay and note any items needing follow-up. |
| 16 | 12/11/2006 | Emrikian, Armen | 0.5 | Meet with T. Letchworth and C Darby (both Delphi) to discuss the nature and progress of the budget overlays. |
| 16 | 12/11/2006 | Emrikian, Armen | 1.1 | Review the draft consolidation module and regional OCF module outputs with J. Pritchett (Delphi). |
| 16 | 12/11/2006 | Emrikian, Armen | 1.0 | Meet with K. LoPrete, M. Beirlein, T. Nilan and J. Pritchett (all Delphi) to discuss pension / OPEB overlays. |
| 16 | 12/11/2006 | Emrikian, Armen | 0.5 | Update the US hourly labor template to account for an updated Company analysis of costs. |
| 16 | 12/11/2006 | Emrikian, Armen | 0.3 | Meet with T. Letchworth (Delphi), S. Dana (FTI) and S. Whitfield (Delphi) regarding the performance improvement overlays. |
| 16 | 12/11/2006 | Emrikian, Armen | 0.5 | Draft comments regarding revisions needed to the consolidation module and regional OCF module outputs. |
| 16 | 12/11/2006 | Emrikian, Armen | 0.5 | Review the updated budgeting / modeling calendar with J. Pritchett (Delphi). |
| 16 | 12/11/2006 | Emrikian, Armen | 0.3 | Meet with T. Letchworth (Delphi), S. Dana (FTI) and S. Whitfield (Delphi) regarding the GM volume overlay. |
| 16 | 12/11/2006 | Eisenberg, Randall | 0.5 | Discuss with S. Salrin (Delphi) the progress of the business plan and due diligence preparation. |
| 16 | 12/11/2006 | Eisenberg, Randall | 0.4 | Discuss Business Plan Due Diligence with A. Frankum (FTI). |
| 16 | 12/11/2006 | Dana, Steven | 1.3 | Review the list of issues related to eliminations and identify remaining issues. |
| 16 | 12/11/2006 | Dana, Steven | 0.3 | Meet with T. Letchworth (Delphi), A. Emrikian (FTI) and S. Whitfield (Delphi) regarding the performance improvement overlays. |
| 16 | 12/11/2006 | Dana, Steven | 0.3 | Meet with T. Letchworth (Delphi), A. Emrikian (FTI) and S. Whitfield (Delphi) regarding the GM volume overlay. |
| 16 | 12/11/2006 | Dana, Steven | 0.9 | Meet with T. Letchworth (Delphi) regarding the eliminations of intercompany sales. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/11/2006 | Dana, Steven | 2.3 | Update the Product Business Unit model for the revised submissions and post file on shared site. |
| 16 | 12/11/2006 | Dana, Steven | 1.2 | Prepare an updated Continuing and Non-Continuing module to include the latest HQ submission. |
| 16 | 12/11/2006 | Dana, Steven | 1.2 | Revise the schedule comparing the eliminations to materials costs at a Product Business Unit level to identify additional items in the fourth quarter of 2007. |
| 16 | 12/11/2006 | Dana, Steven | 1.2 | Continue to prepare an analysis comparing the eliminations to the materials costs at a Product Business Unit level. |
| 16 | 12/11/2006 | Dana, Steven | 0.5 | Review the schedule comparing the eliminations to materials costs at a Product Business Unit level and note any items needing follow-up. |
| 16 | 12/11/2006 | Crisalli, Paul | 2.9 | Review the Electronic and Safety divisional due diligence financial and footprint information. |
| 16 | 12/11/2006 | Crisalli, Paul | 0.4 | Review the due diligence meeting template with S. Salrin (Delphi) and T. Lewis (Delphi). |
| 16 | 12/11/2006 | Crisalli, Paul | 0.6 | Meet with S. Salrin (Delphi) and T. Lewis (Delphi) regarding the divisional due diligence meeting agenda and work plan. |
| 16 | 12/11/2006 | Crisalli, Paul | 0.9 | Review and provide comments regarding the E&S presentation materials. |
| 16 | 12/11/2006 | Crisalli, Paul | 0.8 | Review and provide comments regarding the Packard presentation materials. |
| 16 | 12/11/2006 | Crisalli, Paul | 0.7 | Prepare updates to the template and agenda for the divisional due diligence meetings. |
| 16 | 12/11/2006 | Wu, Christine | 0.9 | Review the AHG restructuring schedules and update the location and regional detail. |
| 16 | 12/11/2006 | Wu, Christine | 0.4 | Update the Packard divisional due diligence package for new capital expenditure data. |
| 16 | 12/11/2006 | Wu, Christine | 0.3 | Discuss with S. Reinhart (Delphi) open items for the Packard divisional due diligence package. |
| 16 | 12/11/2006 | Wu, Christine | 1.1 | Prepare and distribute the revised Packard divisional due diligence package. |
| 16 | 12/11/2006 | Wu, Christine | 1.8 | Review and analyze the Packard divisional due diligence package and prepare a list of outstanding items and follow up questions. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/11/2006 | Wu, Christine | 0.8 | Analyze the Thermal and Packard Other COGS variance schedules and reconcile with the P&L submissions. |
| 16 | 12/11/2006 | Wu, Christine | 1.5 | Analyze the Thermal divisional due diligence package and prepare a list of outstanding items and follow up questions. |
| 16 | 12/11/2006 | Krieg, Brett | 2.1 | Revise the SG&A detail walk based on updated labor, pension, and divisional upside overlays. |
| 16 | 12/11/2006 | Krieg, Brett | 1.5 | Review the SG&A detail analysis, reconcile with the current budget consolidation and update the summary SG&A analysis to reflect changes to detail. |
| 16 | 12/11/2006 | Krieg, Brett | 1.4 | Revise the sales variance, OCOGS, IT, SG&A, booked/unbooked revenue and freight expense for the AHG due diligence package. |
| 16 | 12/11/2006 | Krieg, Brett | 1.1 | Analyze the AHG due diligence package and note items needing follow-up. |
| 16 | 12/11/2006 | Krieg, Brett | 0.9 | Work with C. Darby (Delphi) on team priorities for the week and discuss the progress of the current SG&A budget. |
| 16 | 12/11/2006 | Karamanos, Stacy | 0.8 | Update the Working Capital file and presentation deck to reflect the updated DPSS submission. |
| 16 | 12/11/2006 | Karamanos, Stacy | 0.3 | Discuss the AHG open items with T. Letchworth (Delphi) as they relate to the working capital and Other Assets / Other Liabilities forecast. |
| 16 | 12/11/2006 | Karamanos, Stacy | 0.6 | Review the intercompany open items file prepared by the modeling team for the purposes of following up with Steering and Packard. |
| 16 | 12/11/2006 | Karamanos, Stacy | 2.5 | Update Treasury's Working Capital Tutorial Analysis to reflect the walk from the recapitalization to the Budget Business Plan and to reflect the source of the historical working capital expectations. |
| 16 | 12/11/2006 | Karamanos, Stacy | 0.4 | Follow up with L. Brown (Delphi) regarding open items related to Steering's Budget Business Plan re-submission. |
| 16 | 12/11/2006 | Karamanos, Stacy | 0.3 | Follow up with A. Cline (Delphi) regarding open items related to Packard's working capital submission. |
| 16 | 12/11/2006 | Karamanos, Stacy | 0.6 | Follow up with S. Kokic (Delphi) regarding open items related to Thermal's working capital submission. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/11/2006 | Karamanos, Stacy | 2.6 | Continue to develop an allocation analysis to estimate the accounts receivable and inventory improvement allocation for the purposes of the Budget Business Plan, per request by S. Salrin (Delphi). |
| 16 | 12/11/2006 | Karamanos, Stacy | 0.3 | Update the progress package for Steering and Packard per request by T. Letchworth (Delphi). |
| 16 | 12/11/2006 | Karamanos, Stacy | 0.4 | Participate in a Budget Business Plan progress update meeting with J. Pritchett (Delphi), T. Letchworth (Delphi), M. Crowley (Delphi) and S. Pilferer (Delphi). |
| 16 | 12/11/2006 | Karamanos, Stacy | 1.0 | Participate in a working capital progress update meeting with J. Pritchett (Delphi) and S. Snell (Delphi). |
| 16 | 12/11/2006 | Crisalli, Paul | 1.2 | Develop a question list in preparation for a meeting regarding the Electronic and Safety divisional due diligence financial and footprint information. |
| 16 | 12/11/2006 | Crisalli, Paul | 0.5 | Review the proposed footprint change chart for Powertrain and AHG for the Budget Business Plan presentation. |
| 16 | 12/11/2006 | Crisalli, Paul | 0.8 | Meet with S. Salrin (Delphi), T. Lewis (Delphi) and J. Pritchett (Delphi) regarding the 2008 performance Variance Analysis for the Plan to Plan presentation. |
| 16 | 12/11/2006 | Crisalli, Paul | 0.4 | Review and update the plan to plan 2008 performance variance analysis per comments from T. Lewis (Delphi). |
| 16 | 12/11/2006 | Crisalli, Paul | 0.6 | Review the Debtor versus North American management reporting income statements for the Budget Business Plan analysis. |
| 10 | 12/11/2006 | Guglielmo, James | 0.5 | Meet with S. Adrangi and A. Chatterjee (both Chanin) to discuss the IUE and other framework issues. |
| 10 | 12/11/2006 | Guglielmo, James | 2.4 | Attend the labor update meeting with the Delphi Labor Group, J. Butler (Skadden), R. Eisenberg (FTI partial), IUE representatives, M. Rubin and A. Chatterjee (both Chanin) and T. Kennedy (IUE Counsel). |
| 10 | 12/11/2006 | Eisenberg, Randall | 1.1 | Attend (partial) the labor update meeting with the Delphi Labor Group, J. Butler (Skadden), J. Guglielmo (FTI), IUE representatives, M. Rubin and A. Chatterjee (both Chanin) and T. Kennedy (IUE Counsel). |
| 5 | 12/11/2006 | Triana, Jennifer | 2.5 | Review all data exception reports in CMSi for the purpose of clearing any Delphi reconciliation exceptions, in preparation for ordering claims on the second Omnibus Objection. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/11/2006 | Triana, Jennifer | 1.0 | Finalize the review of all data exception reports in CMSi for the purpose of clearing any Delphi reconciliation exceptions, in preparation for ordering claims on the second Omnibus Objection. |
| 5 | 12/11/2006 | Triana, Jennifer | 0.3 | Update and remove the 'Analyst Done', 'Reviewer Done', 'Approver Done' fields from certain claims for the purpose of identifying changes to the claims, per request by J. Deluca (Delphi). |
| 5 | 12/11/2006 | Triana, Jennifer | 0.7 | Perform an analysis of the second Omnibus Objection exhibit to ensure all claims were properly assigned, per request by R. Gildersleeve (FTI). |
| 5 | 12/11/2006 | McKeighan, Erin | 1.1 | Update the third Omnibus Objection Exhibits with changes from R. Reese (Skadden). |
| 5 | 12/11/2006 | McKeighan, Erin | 0.6 | Update the docketing error report with new changes and send to KCC. |
| 5 | 12/11/2006 | McKeighan, Erin | 1.3 | Update CMS with new exception report data. |
| 5 | 12/11/2006 | Gildersleeve, Ryan | 1.6 | Modify the second and third Omnibus Objection order exhibits per R. Reese (Skadden). |
| 5 | 12/11/2006 | Eisenberg, Randall | 0.6 | Review requests for information on claims from Appaloosa and distribute internally. |
| 5 | 12/11/2006 | Eisenberg, Randall | 0.4 | Correspond with D. Unrue (Delphi) regarding the Claims Estimation Due Diligence. |
| 5 | 12/11/2006 | Behnke, Thomas | 0.5 | Work with D. Unrue, C. Michels and D. Evans (all Delphi) regarding changes to duplicate claims. |
| 5 | 12/11/2006 | Behnke, Thomas | 1.5 | Review with R. Reese (Skadden) final revisions to and a review of the second and third Omnibus Objection exhibits. |
| 5 | 12/11/2006 | Behnke, Thomas | 0.8 | Prepare for a meeting regarding the duplicate exceptions and prepare an additional analysis of the duplicates. |
| 5 | 12/11/2006 | Behnke, Thomas | 0.4 | Discuss with D. Unrue (Delphi) regarding the progress towards the next claims hearings. |
| 5 | 12/11/2006 | Behnke, Thomas | 0.8 | Review claim responses, objection filings and the procedures order. |
| 5 | 12/11/2006 | Behnke, Thomas | 0.3 | Discuss with D. Unrue (Delphi) regarding revisions to the claim statistic summaries. |
| 5 | 12/11/2006 | Behnke, Thomas | 1.2 | Analyze the high impact claim classification and discuss with D. Unrue (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 12/11/2006 | Wehrle, David | 0.8 | Review documents related to the XXX prefunded supplier case and provide comments to G. Shah (Delphi). |
| 3 | 12/11/2006 | Weber, Eric | 0.8 | Investigate the prepetition debit issues with respect to foreign supplier XXX on behalf of requests from R. Losier (Delphi). |
| 3 | 12/11/2006 | Weber, Eric | 1.0 | Calculate the specific new value defense, ordinary course, non-ordinary course and non-Debtor payment values for use in the XXX settlement agreement. |
| 3 | 12/11/2006 | Weber, Eric | 0.7 | Work with D. Brewer (Delphi) and K. Bellis (Delphi) to reconcile supplier XXX's prepetition balance against sister Company XXX's balance to prevent overpayments. |
| 3 | 12/11/2006 | Guglielmo, James | 1.1 | Review the Ordinary Course Professionals draft detail schedule for quarterly reporting. |
| 3 | 12/11/2006 | Fletemeyer, Ryan | 0.6 | Compare the case-to-date fees and expenses in the fourth quarter Ordinary Course Professional reporting template to the third quarter Court filing. |
| 3 | 12/11/2006 | Fletemeyer, Ryan | 1.8 | Prepare the fourth quarter 2006 Ordinary Course Professional reporting templates. |
| 16 | 12/11/2006 | Fletemeyer, Ryan | 0.6 | Discuss the Delphi weekly case calendar and legal filings with Skadden attorneys. |
| 12 | 12/11/2006 | Meyers, Glenn | 3.7 | Review the report of S. McAlinden, Center for Automotive Research, on the 2003 Pattern Agreement and report source documents to determine XXX, for the purposes of valuing the affirmative damages claim pertaining to XXX. |
| 12 | 12/11/2006 | Meyers, Glenn | 3.8 | Review the testimony of Bernard Quick in Section 1113 proceeding and the 2003 Delphi/IUE-CWA agreement to determine XXX, for purposes of valuing the affirmative damages claim pertaining to XXX. |
| 12 | 12/11/2006 | Li, Danny | 0.6 | Prepare comments on the IT wind-down cost assumptions in the Hypothetical Liquidation analysis, per discussion with J. Piazza (Delphi) and P. Sturkenboom's (Delphi). |
| 12 | 12/11/2006 | Li, Danny | 0.7 | Revise the wind-down cost estimates for the Hypothetical Liquidation analysis. |
| 12 | 12/11/2006 | Li, Danny | 0.8 | Review the IT wind-down cost assumptions and the IT budget from 2007 through 2012 for Hypothetical Liquidation analysis purposes. |
| 12 | 12/11/2006 | Li, Danny | 0.8 | Prepare an analysis to estimate the total salaries for the U.S. operations as of day one of the Hypothetical Liquidation period. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 12/11/2006 | Li, Danny | 1.4 | Review the analyses for the wind-down cost estimate as they pertain to the Hypothetical Liquidation analysis. |
| 12 | 12/11/2006 | Guglielmo, James | 1.0 | Meet with J. Vitale (Delphi) regarding the labor-related documents to provide to Evercore for due diligence. |
| 12 | 12/11/2006 | Eisenberg, Randall | 0.8 | Participate in discussions with the plan investors advisors, Delphi and Skadden regarding remaining open issue to the plan investor agreement. |
| 12 | 12/11/2006 | Eisenberg, Randall | 2.6 | Review the revised Equity Purchase Agreement. |
| 12 | 12/11/2006 | Eisenberg, Randall | 1.4 | Review revised plan support agreement. |
| 11 | 12/11/2006 | Fletemeyer, Ryan | 0.6 | Discuss the Delphi Corporation and DAS LLC intercompany notes roll forward with J. Concannon (FTI), per request by Mesirow |
| 11 | 12/11/2006 | Fletemeyer, Ryan | 0.4 | Review the 9+3 Forecast supporting document package and distribute to K. Matlawski (Mesirow). |
| 11 | 12/11/2006 | Fletemeyer, Ryan | 0.6 | Review the November 2006 preliminary intercompany notes payable file for Mesirow. |
| 11 | 12/11/2006 | Fletemeyer, Ryan | 0.4 | Discuss the mapping of trial balance codes to legal entities in regard to the intercompany notes payable file for Mesirow with J. Concannon (FTI). |
| 11 | 12/11/2006 | Concannon, Joseph | 1.9 | Update the analysis detailing the monthly entries impacting the intercompany balance between Delphi Corporation and DAS LLC, per request by Mesirow. |
| 11 | 12/11/2006 | Concannon, Joseph | 2.1 | Create an analysis of the monthly entries impacting intercompany balances between Delphi Corporation and DAS LLC per request from Mesirow. |
| 11 | 12/11/2006 | Concannon, Joseph | 0.4 | Discuss the mapping of trial balance codes to legal entities in regard to the intercompany notes payable file for Mesirow with R. Fletemeyer (FTI). |
| 11 | 12/11/2006 | Concannon, Joseph | 2.2 | Update the intercompany analysis for Mesirow with new information per conversations with R. Talib (Delphi), M. Gunkleman (Delphi) and B. Dotson (Delphi). |
| 11 | 12/11/2006 | Concannon, Joseph | 1.3 | Work with B. Dotson (Delphi) to discuss the changes in Debtor entity intercompany balances from 10/7/05 to 11/30/06, per request by Mesirow. |
| 11 | 12/11/2006 | Concannon, Joseph | 0.5 | Work with M. Gunkleman (Delphi) to discuss the changes in Debtor entity intercompany balances from 10/7/05 to 11/30/06, per request by Mesirow. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 12/11/2006 | Concannon, Joseph | 0.8 | Work with R. Talib (Delphi) to discuss the changes in Debtor entity intercompany balances from 10/7/05 to 11/30/06, per request by Mesirow. |
| 11 | 12/11/2006 | Concannon, Joseph | 0.6 | Discuss the Delphi Corporation and DAS LLC intercompany notes roll forward with R. Fletemeyer (FTI), per request by Mesirow. |
| 3 | 12/11/2006 | Wehrle, David | 0.5 | Meet with J. Stegner and D. Blackburn (both Delphi) to discuss prepetition supplier terms. |
| 3 | 12/11/2006 | Wehrle, David | 0.5 | Review the delegation of authority indirect contract data and associated annual purchase volumes from S. Ward (Delphi) and provide comments regarding the planning and impacts on the contract assumption process. |
| 3 | 12/11/2006 | Wehrle, David | 1.0 | Meet with L. Bryan and G. Shah (both Delphi) to develop lists of Interior and Closures executory contracts in order to adapt to the contract assumption and cure process. |
| 3 | 12/11/2006 | Wehrle, David | 1.1 | Discuss with N. Baird (Delphi), M. Bennett (Delphi), G. Shah (Delphi), K. Kuby (FTI) and E. Weber (FTI) the direct and indirect contract compilation process for XXX. |
| 3 | 12/11/2006 | Wehrle, David | 0.7 | Review the issues related to the XXX contract assumption case and provide comments to J. Lyons (Skadden). |
| 3 | 12/11/2006 | Wehrle, David | 0.9 | Review and prepare edits to the XXX contract assumption documents and provide comments to G. Shah and N. Jordan (both Delphi). |
| 3 | 12/11/2006 | Wehrle, David | 0.7 | Meet with R. Eisenberg and K. Kuby (both FTI) regarding the progress on the supplier contract analysis for businesses to be sold and other GSM related issues. |
| 3 | 12/11/2006 | Wehrle, David | 1.2 | Review the XXX contract assumption case issues and documents with N. Jordan (Delphi). |
| 3 | 12/11/2006 | Wehrle, David | 0.4 | Participate in conference call with G. Shah (Delphi), L. Bryant (Delphi) and E. Weber (FTI) to discuss and analyze the development of the Integrated Closure Systems assumable contract lists. |
| 3 | 12/11/2006 | Weber, Eric | 0.9 | Work with R. Gildersleeve (FTI) to analyze and resolve discrepancies resulting from the allocation of prepetition balances to contract numbers for assumable contracts at the XXX division. |
| 3 | 12/11/2006 | Weber, Eric | 1.1 | Discuss with N. Baird (Delphi), M. Bennett (Delphi), G. Shah (Delphi), D. Wehrle (FTI) and K. Kuby (FTI) the direct and indirect contract compilation process for XXX. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 12/11/2006 | Weber, Eric | 1.4 | Reconcile supplier XXX's prepetition balance by incorporating debit activity, related DUNS activity and proof of claim amounts as part of the efforts to devise a formalized reconciliation strategy for the assumable contracts. |
| 3 | 12/11/2006 | Weber, Eric | 0.4 | Participate in conference call with G. Shah (Delphi), L. Bryant (Delphi) and D. Wehrle (FTI) to discuss and analyze the development of the Integrated Closure Systems assumable contract lists. |
| 3 | 12/11/2006 | Kuby, Kevin | 1.1 | Discuss with N. Baird (Delphi), M. Bennett (Delphi), G. Shah (Delphi), D. Wehrle (FTI) and E. Weber (FTI) the direct and indirect contract compilation process for XXX. |
| 3 | 12/11/2006 | Kuby, Kevin | 1.1 | Review the data query from SAP in relation to the contract assumption and cure estimation process in order to assess the usability of the data and the development of the related follow-up items. |
| 3 | 12/11/2006 | Kuby, Kevin | 0.7 | Meet with R. Eisenberg and D. Wehrle (both FTI) regarding the progress on the supplier contract analysis for businesses to be sold and other GSM related issues. |
| 3 | 12/11/2006 | Gildersleeve, Ryan | 1.4 | Update the XXX division contract cure prepetition balance analysis to include vendor families. |
| 3 | 12/11/2006 | Gildersleeve, Ryan | 0.9 | Work with E. Weber (FTI) to analyze and resolve discrepancies resulting from the allocation of prepetition balances to the contract numbers for assumable contracts at the XXX division. |
| 3 | 12/11/2006 | Eisenberg, Randall | 0.7 | Meet with K. Kuby and D. Wehrle (both FTI) regarding the progress on the supplier contract analysis for businesses to be sold and other GSM related issues. |
| 10 | 12/11/2006 | Warther, Vincent | 1.0 | Review "plaintiff-style damages" analysis. |
| 10 | 12/11/2006 | Clayburgh, Peter | 1.3 | Update titles and footnotes on "plaintiff-style damages" analysis. |
| 7 | 12/11/2006 | Swanson, David | 2.3 | Continue to review the November 2006 time detail for task code 297. |
| 7 | 12/11/2006 | Swanson, David | 1.6 | Review the November 2006 time detail for task codes 244 - 297. |
| 7 | 12/11/2006 | Swanson, David | 1.6 | Correspond with various professionals regarding outstanding items pertaining to their November 2006 time detail. |
| 7 | 12/11/2006 | Johnston, Cheryl | 1.9 | Prepare updates to the November expense file based on recently received expense data. |
| 99 | 12/11/2006 | Wu, Christine | 3.0 | Travel from New York, NY to Detroit, MI. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 12/11/2006 | Wehrle, David | 2.0 | Travel from Cleveland, OH to Detroit, MI. |
| 99 | 12/11/2006 | Weber, Eric | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 12/11/2006 | Triana, Jennifer | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 12/11/2006 | McDonagh, Timothy | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 99 | 12/11/2006 | Li, Danny | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 99 | 12/11/2006 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 12/11/2006 | Krieg, Brett | 3.0 | Travel from Dallas, TX to Detroit, MI. |
| 99 | 12/11/2006 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 12/11/2006 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 99 | 12/11/2006 | Gildersleeve, Ryan | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 12/11/2006 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 12/11/2006 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 99 | 12/11/2006 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 12/11/2006 | Eisenberg, Randall | 3.0 | Travel from Detroit, MI to New York, NY. |
| 99 | 12/11/2006 | Dana, Steven | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 12/11/2006 | Crisalli, Paul | 3.0 | Travel from Westchester, NY to Detroit, MI. |
| 99 | 12/11/2006 | Concannon, Joseph | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 99 | 12/11/2006 | Behnke, Thomas | 4.0 | Travel from Houston, TX to Detroit, MI. |
| 16 | 12/12/2006 | Swanson, David | 1.8 | Begin preparing an overlay schedule displaying divisional performance improvements which will eventually feed the consolidation module. |
| 16 | 12/12/2006 | Swanson, David | 1.9 | Continue to prepare an overlay schedule displaying divisional performance improvements which will eventually feed the consolidation module. |
| 16 | 12/12/2006 | McDonagh, Timothy | 1.0 | Upload the DC salaried overlay into the Product Business Unit and regional OCF models. |
| 16 | 12/12/2006 | McDonagh, Timothy | 0.9 | Revise the revolver calculation in the recapitalization scenario to include improved functionality. |

**Page 675 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/12/2006 | McDonagh, Timothy | 0.9 | Review the differences between the cash flow, P&L and balance sheet in the Product Business Unit model and prepare correspondence to S. Dana (FTI) listing discrepancies. |
| 16 | 12/12/2006 | McDonagh, Timothy | 0.7 | Review the other asset and other liability walk and prepare follow-ups on unusual items. |
| 16 | 12/12/2006 | McDonagh, Timothy | 1.6 | Create a master file of all regional allocation templates and add regional allocations into the Regional OCF model. |
| 16 | 12/12/2006 | McDonagh, Timothy | 0.9 | Prepare a schedule of divisional sales by region. |
| 16 | 12/12/2006 | McDonagh, Timothy | 0.7 | Create a bridge of the P&L information from the Product Business Unit model between the continuing/non-continuing and Debtor/non-Debtor views of the model. |
| 16 | 12/12/2006 | McDonagh, Timothy | 0.8 | Review the divisional submissions to determine the source of disconnect in Capex in the different views of the Product Business Unit model. |
| 16 | 12/12/2006 | Frankum, Adrian | 0.2 | Review the footprint documentation for use in understanding the budgeted restructuring costs. |
| 16 | 12/12/2006 | Frankum, Adrian | 0.6 | Participate in the Strategic Initiative update with J. Sheehan, J. Arle, T. Krause, S. Salrin, K. LoPrete, T. Lewis, C. Darby, J. Pritchett, M. Bierlein (all Delphi) B. Shaw and N. Torraco (both Rothschild) to discuss working capital and M&A activity. |
| 16 | 12/12/2006 | Frankum, Adrian | 3.9 | Analyze the Thermal financial diligence package and prepare questions and notes for upcoming diligence session with the division. |
| 16 | 12/12/2006 | Frankum, Adrian | 3.5 | Participate in the divisional due diligence meeting with Packard management, G. Siddail (Delphi), S. Reinhart (Delphi), S. Salrin (Delphi), T. Lewis (Delphi), C. Wu (FTI), P. Crisalli (FTI), B. Shaw (Rothschild), W. Wang (Rothschild) and N. Torraco (Roths |
| 16 | 12/12/2006 | Frankum, Adrian | 3.5 | Participate in the divisional due diligence meeting with Electronic and Safety management, S. Salrin (Delphi), T. Lewis (Delphi), B. Bosse (Delphi), P. Crisalli (FTI), B. Shaw (Rothschild), W. Wang (Rothschild), N. Torraco (Rothschild) and M. Stein (Roths |
| 16 | 12/12/2006 | Emrikian, Armen | 0.5 | Review the salaried defined contribution overlay received from the Company. |
| 16 | 12/12/2006 | Emrikian, Armen | 1.0 | Meet with S. Gale, M. Lewis, B. Murray, J. Williams, B. Frey and T. Letchworth (all Delphi) regarding tax and fresh start modeling needs and the related calendar. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/12/2006 | Emrikian, Armen | 1.1 | Review line items within the consolidation module and note any items needing follow-up. |
| 16 | 12/12/2006 | Emrikian, Armen | 0.8 | Participate in discussions with the Powertrain finance director, T. Letchworth, S Whitfield (Delphi) and S. Dana (FTI) regarding the use of the overlay template. |
| 16 | 12/12/2006 | Emrikian, Armen | 0.5 | Discuss the tax modeling workplan with J. Pritchett (Delphi). |
| 16 | 12/12/2006 | Emrikian, Armen | 0.5 | Determine the treatment of the one-time warranty expense overlay in the consolidation module. |
| 16 | 12/12/2006 | Emrikian, Armen | 1.0 | Review the capital structure functionality in the consolidation module and determine areas for functional improvement. |
| 16 | 12/12/2006 | Emrikian, Armen | 0.5 | Review the updated budgeting / modeling calendar with J. Pritchett (Delphi). |
| 16 | 12/12/2006 | Emrikian, Armen | 0.7 | Summarize notes, issues and next steps from the tax and fresh start modeling meeting. |
| 16 | 12/12/2006 | Emrikian, Armen | 0.5 | Compare one-time expenses in the Product Business Unit P&L module to the Company's HQ budget and note items needing follow-up. |
| 16 | 12/12/2006 | Dana, Steven | 0.6 | Review the revised Thermal eliminations to determine if the submission addresses the relevant issues with the treatment of intercompany revenue and materials. |
| 16 | 12/12/2006 | Dana, Steven | 0.4 | Review the resulting P&L from the Debtor and Non-Debtor P&L module to ensure data agree to source documents. |
| 16 | 12/12/2006 | Dana, Steven | 0.8 | Review the resulting P&L from the Regional P&L module to ensure data agrees to source documents. |
| 16 | 12/12/2006 | Dana, Steven | 0.9 | Review the resulting P&L from the Product Business Unit P&L module to ensure data agree to source documents. |
| 16 | 12/12/2006 | Dana, Steven | 0.7 | Integrate the E&S and Thermal revised P&L submissions into the Regional P&L module. |
| 16 | 12/12/2006 | Dana, Steven | 0.7 | Integrate the E&S and Thermal revised P&L submissions into the Debtor and Non-Debtor P&L module. |
| 16 | 12/12/2006 | Dana, Steven | 0.8 | Integrate the E&S and Thermal revised P&L submissions into the Product Business Unit P&L module. |
| 16 | 12/12/2006 | Dana, Steven | 0.7 | Review the E&S and Thermal P&L submission files to identify the components that varied since the previous submission. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/12/2006 | Dana, Steven | 0.9 | Review the structure and framework for the off-line analysis prepared to integrate the performance improvement overlays into the Product Business Unit P&L module. |
| 16 | 12/12/2006 | Dana, Steven | 0.6 | Review the revised Powertrain eliminations to determine if the submission addresses the relevant issues with the treatment of intercompany revenue and materials. |
| 16 | 12/12/2006 | Dana, Steven | 0.8 | Participate in discussions with the Powertrain finance director, T. Letchworth, S Whitfield (Delphi) and A. Emrikian (FTI) regarding the use of the overlay template. |
| 16 | 12/12/2006 | Dana, Steven | 0.5 | Review the revised AHG eliminations to determine if the submission addresses the relevant issues with the treatment of intercompany revenue and materials. |
| 16 | 12/12/2006 | Dana, Steven | 1.6 | Update the Debtor and Non-Debtor module with the latest Product Business Unit P&L submissions. |
| 16 | 12/12/2006 | Dana, Steven | 0.4 | Analyze the chart outputs prepared by D. Swanson (FTI) and provide feedback regarding open issues. |
| 16 | 12/12/2006 | Dana, Steven | 0.5 | Revise the open issue list to account for the remaining eliminations open items. |
| 16 | 12/12/2006 | Dana, Steven | 0.6 | Prepare correspondence to D. Swanson (FTI) regarding the integration of the performance improvements overlay into the Product Business Unit P&L module. |
| 16 | 12/12/2006 | Dana, Steven | 1.4 | Review each issue within the eliminations open item list and determine the steps towards resolution. |
| 16 | 12/12/2006 | Crisalli, Paul | 3.5 | Participate in the divisional due diligence meeting with Electronic and Safety management, S. Salrin (Delphi), T. Lewis (Delphi), B. Bosse (Delphi), A. Frankum (FTI), B. Shaw (Rothschild), W. Wang (Rothschild), N. Torraco (Rothschild) and M. Stein (Rothsc |
| 16 | 12/12/2006 | Crisalli, Paul | 1.1 | Develop a question list in preparation for the meeting regarding Packard divisional due diligence financial and footprint information. |
| 16 | 12/12/2006 | Crisalli, Paul | 2.9 | Review the Packard divisional due diligence financial and footprint information. |
| 16 | 12/12/2006 | Wu, Christine | 1.1 | Review the DPSS divisional due diligence package and note items needing follow-up. |
| 16 | 12/12/2006 | Wu, Christine | 0.8 | Review the Packard price by customer analysis and prepare an exhibit for the divisional due diligence package. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/12/2006 | Wu, Christine | 1.0 | Review and revise the divisional open items charts for each division. |
| 16 | 12/12/2006 | Wu, Christine | 1.9 | Review and analyze the revised E&S restructuring detail submission and reconciliation to the P&L submissions and update the consolidated restructuring schedules accordingly. |
| 16 | 12/12/2006 | Wu, Christine | 1.3 | Update the Packard divisional due diligence package for the additional submissions received. |
| 16 | 12/12/2006 | Wu, Christine | 1.5 | Prepare and distribute the revised schedules and exhibits for the Packard divisional due diligence package. |
| 16 | 12/12/2006 | Wu, Christine | 3.5 | Participate in the divisional due diligence meeting with Packard management, G. Siddail (Delphi), S. Reinhart (Delphi), S. Salrin (Delphi), T. Lewis (Delphi), A. Frankum (FTI), P. Crisalli (FTI), B. Shaw (Rothschild), W. Wang (Rothschild) and N. Torraco ( |
| 16 | 12/12/2006 | Wu, Christine | 0.7 | Meet with T. Lewis (Delphi) to review the progress of and next steps for the restructuring analyses. |
| 16 | 12/12/2006 | Krieg, Brett | 1.1 | Review outstanding items from AHG and steering and note items needing follow-up. |
| 16 | 12/12/2006 | Krieg, Brett | 1.4 | Review the headcount, SG&A, OCOGS and working capital slides for the DPSS due diligence package. |
| 16 | 12/12/2006 | Krieg, Brett | 0.9 | Work with S. Reinhart (Delphi) regarding the SG&A upside commitment and inputs to the overlay template. |
| 16 | 12/12/2006 | Krieg, Brett | 1.7 | Complete the quarterly and annual income statement, sales variance and sales metrics charts for the Steering due diligence package. |
| 16 | 12/12/2006 | Krieg, Brett | 0.8 | Update the booked-unbooked sales data in the Steering due diligence package. |
| 16 | 12/12/2006 | Krieg, Brett | 1.2 | Work with C. Darby (Delphi) regarding the amounts and line item locations of the SG&A overlays. |
| 16 | 12/12/2006 | Krieg, Brett | 0.9 | Update the sales metrics data in the Steering due diligence package. |
| 16 | 12/12/2006 | Krieg, Brett | 1.1 | Review the Packard SG&A upside commitment and analysis prepared by C. Darby (Delphi) to drive the divisional overlay inputs. |
| 16 | 12/12/2006 | Krieg, Brett | 1.1 | Work with C. Darby (Delphi), B. Frey (Delphi), T. Letchworth (Delphi) and S. Whitfield (Delphi) regarding the SG&A overlays. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/12/2006 | Krieg, Brett | 0.8 | Work with D. Dye (Delphi) and B. Bosse (Delphi) regarding the BaaN revenue submissions. |
| 16 | 12/12/2006 | Karamanos, Stacy | 0.3 | Follow up with S. Pilferer (Delphi) regarding the allocation of pre-petition payables to each of the divisions' AP balances in the Budget Business Plan. |
| 16 | 12/12/2006 | Karamanos, Stacy | 0.3 | Discuss with J. Pritchett (Delphi) changes to the working capital analysis and Treasury tutorial. |
| 16 | 12/12/2006 | Karamanos, Stacy | 0.7 | Update Treasury's working capital tutorial per discussions with J. Pritchett (Delphi). |
| 16 | 12/12/2006 | Karamanos, Stacy | 0.8 | Review the Steering Budget Business Plan re-submission to ensure open items have been resolved and update the working capital and reconciliation files to reflect the most recently submitted data. |
| 16 | 12/12/2006 | Karamanos, Stacy | 0.6 | Follow up with A. Gielda and S. Reinhart (Delphi) regarding open items in the intercompany eliminations and communicate expectations with respect to the re-submission of the Budget Business Plan files. |
| 16 | 12/12/2006 | Karamanos, Stacy | 0.6 | Participate in a working capital progress update meeting with S. Salrin (Delphi) and S. Snell (Delphi). |
| 16 | 12/12/2006 | Karamanos, Stacy | 0.8 | Review and modify the other assets and other liabilities forecast by division per request by the modeling team. |
| 16 | 12/12/2006 | Karamanos, Stacy | 0.5 | Prepare correspondence to T. Letchworth, J. Pritchett (both Delphi) and P. Crisalli (FTI) regarding Powertrain open items and necessary follow up items. |
| 16 | 12/12/2006 | Karamanos, Stacy | 0.7 | Participate in the Powertrain working capital discussion with W. Karner (Delphi). |
| 16 | 12/12/2006 | Karamanos, Stacy | 2.1 | Continue to update S. Pflieger's (Delphi) balance sheet Budget Business Plan back up support file per request by S. Pilferer (Delphi). |
| 16 | 12/12/2006 | Karamanos, Stacy | 1.7 | Analyze issues with the inventory days calculation as a follow up to a meeting with Treasury. |
| 16 | 12/12/2006 | Karamanos, Stacy | 1.4 | Update Treasury's working capital tutorial per discussions with S. Snell and S. Salrin (Delphi) . |
| 16 | 12/12/2006 | Karamanos, Stacy | 2.6 | Modify the working capital file for each division to illustrate targets per discussions with S. Salrin (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/12/2006 | Karamanos, Stacy | 0.8 | Participate in a working capital progress update meeting with J. Pritchett (Delphi) and S. Snell (Delphi) to discuss the next steps in assigning working capital targets by division for the purposes of the Budget Business Plan. |
| 16 | 12/12/2006 | Karamanos, Stacy | 0.9 | Prepare correspondence to the modeling team regarding the gain in the other liabilities related to the write off of non continuing other liabilities in Q1 2008. |
| 16 | 12/12/2006 | Crisalli, Paul | 0.6 | Review and correspond with J. McGee (Delphi) regarding the AHG transformation plan information. |
| 16 | 12/12/2006 | Crisalli, Paul | 3.5 | Participate in the divisional due diligence meeting with Packard management, G. Siddail (Delphi), S. Reinhart (Delphi), S. Salrin (Delphi), T. Lewis (Delphi), C. Wu (FTI), A. Frankum (FTI), B. Shaw (Rothschild), W. Wang (Rothschild) and N. Torraco (Rothsc |
| 5 | 12/12/2006 | Triana, Jennifer | 0.1 | Complete a DACOR download request per B. Kearney (Delphi) for the purpose of Delphi's Accounts Payable application. |
| 5 | 12/12/2006 | Triana, Jennifer | 0.4 | Update and remove the 'Analyst Done', 'Reviewer Done' and 'Approver Done' fields from certain claims which were filed after 07/31/06 for the purpose of identifying changes to the claims, per request by C. Michels (Delphi). |
| 5 | 12/12/2006 | Triana, Jennifer | 2.2 | Continue to update the reconciliation progress reports to combine and categorize all Omnibus Objections per request by D. Unrue (Delphi). |
| 5 | 12/12/2006 | Triana, Jennifer | 2.8 | Update the reconciliation progress reports to combine and categorize all Omnibus Objections per request by D. Unrue (Delphi). |
| 5 | 12/12/2006 | Triana, Jennifer | 1.0 | Prepare an exhibit which lists a sample population of all claims which may be objected to on the sixth Omnibus Objection, per request by T. Behnke (FTI). |
| 5 | 12/12/2006 | Triana, Jennifer | 2.5 | Finalize the updates to the reconciliation progress reports to combine and categorize all Omnibus Objections per request by D. Unrue (Delphi). |
| 5 | 12/12/2006 | Stevning, Johnny | 2.0 | Prepare an excel macro that identifies ad prepares unique claim IDs for claim analysis purposes. |
| 5 | 12/12/2006 | Stevning, Johnny | 0.5 | Prepare database queries to assist J. Triana (FTI) in analyzing the claims data population. |
| 5 | 12/12/2006 | McKeighan, Erin | 1.0 | Prepare claim families for the third Omnibus Objection Mail File as requested by S. Betance (KCC). |

**Page 681 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/12/2006 | McKeighan, Erin | 1.4 | Prepare an adjourn Exhibit for 12/12/06 per A. Herriott's (Skadden) request. |
| 5 | 12/12/2006 | McKeighan, Erin | 0.3 | Discuss with T. Behnke (FTI) the claims project task priorities. |
| 5 | 12/12/2006 | McKeighan, Erin | 1.7 | Prepare the second Omnibus Objection mail file to be sent to KCC. |
| 5 | 12/12/2006 | McKeighan, Erin | 1.6 | Prepare claim families for the second Omnibus Objection mail file as requested by S. Betance (KCC). |
| 5 | 12/12/2006 | McKeighan, Erin | 1.5 | Prepare the third Omnibus Objection Mail File to be sent to KCC. |
| 5 | 12/12/2006 | Kuby, Kevin | 1.0 | Review certain claims from the claims database and equity holder due diligence and note any key items regarding certain claims. |
| 5 | 12/12/2006 | Kuby, Kevin | 0.5 | Discuss with D. Unrue (Delphi) various due diligence requests related to the claims database. |
| 5 | 12/12/2006 | Kuby, Kevin | 0.5 | Meet with J. Stegner (Delphi) and D. Blackburn (Delphi) to discuss the claims reconciliation process and the buyers' role in the process. |
| 5 | 12/12/2006 | Gildersleeve, Ryan | 0.6 | Update the CMSi database to allow capped claims from the third Omnibus Objection to be reconciled. |
| 5 | 12/12/2006 | Gildersleeve, Ryan | 1.4 | Complete the objection modification log to include adjourned second and third Omnibus Objection claims for J. Deluca (Delphi), D. Unrue (Delphi), C. Michels (Delphi) and D. Evans (Delphi). |
| 5 | 12/12/2006 | Gildersleeve, Ryan | 1.3 | Update and flag as reconciled, claims expunged on the third Omnibus Objection in CMSi. |
| 5 | 12/12/2006 | Gildersleeve, Ryan | 0.7 | Prepare an analysis of claims capped by the third Omnibus Objection that need further reconciliation work by claim analysts. |
| 5 | 12/12/2006 | Behnke, Thomas | 0.3 | Review and verify additional requested changes to the second Omnibus exhibits. |
| 5 | 12/12/2006 | Behnke, Thomas | 2.3 | Perform a detailed analysis of the claims impact classification. |
| 5 | 12/12/2006 | Behnke, Thomas | 1.9 | Perform a detailed review of the claims ordered expunged on the third Omnibus Objection that required approval changes and discuss with J. DeLuca, C. Michels and D. Evans (all Delphi). |
| 5 | 12/12/2006 | Behnke, Thomas | 0.9 | Prepare a task list and correspondence to J. Triana (FTI) regarding revisions to the claim summary analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/12/2006 | Behnke, Thomas | 1.3 | Review, verify and revise mail files for the second and third Omnibus Objections. |
| 5 | 12/12/2006 | Behnke, Thomas | 0.9 | Coordinate generation of exhibits and review for adjoined court hearings for the second Omnibus Objection. |
| 5 | 12/12/2006 | Behnke, Thomas | 0.8 | Review and verify changes to the claim amounts for the claims ordered capped on the third Omnibus Objection. |
| 5 | 12/12/2006 | Behnke, Thomas | 0.2 | Prepare a draft updated task list. |
| 5 | 12/12/2006 | Behnke, Thomas | 0.3 | Review and reply to various correspondences regarding claim issues and inquiries. |
| 5 | 12/12/2006 | Behnke, Thomas | 0.3 | Discuss with E. McKeighan (FTI) the claims project task priorities. |
| 5 | 12/12/2006 | Behnke, Thomas | 0.2 | Prepare a note communicating changes to the Omnibus Objection exhibits. |
| 5 | 12/12/2006 | Behnke, Thomas | 0.4 | Verify changes made to the second and third Omnibus Objection exhibits. |
| 5 | 12/12/2006 | Behnke, Thomas | 0.2 | Revise the claim statistics chart for the second and third Omnibus Objection changes. |
| 3 | 12/12/2006 | Weber, Eric | 0.3 | Discuss with M. Hall (Delphi), B. Haykinson (Delphi), Y. Elissa (Delphi) and A. Perry (Delphi) updates for the various First Day Orders. |
| 3 | 12/12/2006 | Weber, Eric | 0.3 | Advise G. Shah (Delphi) on the payment reconciliation issues regarding XXX. |
| 3 | 12/12/2006 | Weber, Eric | 0.4 | Update N. Berger (Togut) and R. Reese (Skadden) on the progress of the XXX overpayment recovery process. |
| 3 | 12/12/2006 | Weber, Eric | 0.9 | Prepare a notice of waiver for the XXX non-conforming settlement payment and advise S. Wisniewski (Delphi) and M. Skerritt (Delphi) of the payment process given the hostage nature of the situation. |
| 4 | 12/12/2006 | Guglielmo, James | 0.5 | Discuss with M. Williams (Delphi) cost support for the financial outsourcing project. |
| 4 | 12/12/2006 | Fletemeyer, Ryan | 0.4 | Discuss the availability of post-petition lien information for the DIP refinancing motion with M. Gunkelman (Delphi). |
| 12 | 12/12/2006 | Meyers, Glenn | 2.8 | Review the 1999 Delphi/Steelworkers agreement and attachments thereto to determine XXX, for purposes of valuing the affirmative damages claim pertaining to XXX. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 12/12/2006 | Meyers, Glenn | 3.9 | Review the report of S. McAlinden, Center for Automotive Research, on the 2003 Pattern Agreement and report source documents to determine XXX, for purposes of valuing the affirmative damages claim pertaining to XXX. |
| 12 | 12/12/2006 | Frankum, Adrian | 0.6 | Review the wind-down analysis for the liquidation analysis. |
| 5 | 12/12/2006 | Wu, Christine | 0.3 | Upload the final amended supplier summaries to the reclamations database. |
| 5 | 12/12/2006 | Wu, Christine | 0.2 | Discuss with T. Hinton (Delphi) next steps for claim 379. |
| 5 | 12/12/2006 | Wu, Christine | 0.7 | Discuss with assigned case managers amended supplier summaries and supplier dispute responses. |
| 5 | 12/12/2006 | McDonagh, Timothy | 0.7 | Review various amended supplier summaries. |
| 5 | 12/12/2006 | McDonagh, Timothy | 1.0 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations and in the preparation of amended supplier summaries. |
| 5 | 12/12/2006 | McDonagh, Timothy | 0.3 | Prepare correspondence to S. Welch (Delphi) relating to inventory testing for claim 521. |
| 11 | 12/12/2006 | Wehrle, David | 0.3 | Provide the XXX contract assumption documents to B. Pickering (Mesirow) and D. Kirsch (Alvarez and Marsal) with an explanation of the non-conforming case. |
| 11 | 12/12/2006 | Wehrle, David | 1.2 | Participate in the contract assumption review meeting for XXX and XXX with I. Scott, D. Blackburn, G. Shah, G. Holder, T. Ioanes (all Delphi), J. Lyons (Skadden) and B. Pickering (Mesirow). |
| 11 | 12/12/2006 | McDonagh, Timothy | 0.3 | Prepare a reclamation progress chart for the weekly UCC meeting. |
| 11 | 12/12/2006 | Guglielmo, James | 1.1 | Work with R. Fletemeyer and J. Concannon (both FTI) to discuss and review the intercompany note transaction support for Mesirow. |
| 11 | 12/12/2006 | Guglielmo, James | 0.4 | Review the final regional/divisional P&L files to be provided to Mesirow. |
| 11 | 12/12/2006 | Guglielmo, James | 0.4 | Draft notes for a working session with Delphi and Skadden on the January UCC presentation modules. |
| 11 | 12/12/2006 | Guglielmo, James | 1.0 | Discuss the timing and preparation of the January 2007 UCC presentation with R. Fletemeyer (FTI), L. Diaz (Skadden), A. Herriott (Skadden) and J. Vitale (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 12/12/2006 | Fletemeyer, Ryan | 0.4 | Discuss revisions to the intercompany notes payable file to be provided to Mesirow with J. Concannon (FTI). |
| 11 | 12/12/2006 | Fletemeyer, Ryan | 0.5 | Prepare an updated Delphi Corporation and DAS LLC streaming of funds analysis as of 10/7/05 and 11/30/06. |
| 11 | 12/12/2006 | Fletemeyer, Ryan | 1.1 | Work with J. Guglielmo and J. Concannon (both FTI) to discuss and review the intercompany note transaction support for Mesirow. |
| 11 | 12/12/2006 | Fletemeyer, Ryan | 0.8 | Review and edit the intercompany notes payable file prepared by J. Concannon (FTI). |
| 11 | 12/12/2006 | Fletemeyer, Ryan | 1.0 | Discuss the timing and preparation of the January 2007 UCC presentation with J. Guglielmo (FTI), L. Diaz (Skadden), A. Herriott (Skadden) and J. Vitale (Delphi). |
| 11 | 12/12/2006 | Fletemeyer, Ryan | 0.7 | Perform a final review of the 2005 and June YTD 2006 Delphi operating results by division and by region, draft an email cover note and distribute to A. Parks (Mesirow). |
| 11 | 12/12/2006 | Concannon, Joseph | 0.7 | Revise the intercompany analysis prepare for Mesirow, detailing changes in the notes payable balances, between Debtors and non-Debtors. |
| 11 | 12/12/2006 | Concannon, Joseph | 0.3 | Meet with R. Talib (Delphi) to discuss activity related to MobileAria per request by Mesirow. |
| 11 | 12/12/2006 | Concannon, Joseph | 0.5 | Meet with B. Dotson (Delphi) to discuss adjustments to the notes payable balance between DAS LLC and Delphi Corporation. |
| 11 | 12/12/2006 | Concannon, Joseph | 0.4 | Discuss revisions to the intercompany notes payable file to be provided to Mesirow with R. Fletemeyer (FTI). |
| 11 | 12/12/2006 | Concannon, Joseph | 1.1 | Work with R. Fletemeyer and J. Guglielmo (both FTI) to discuss and review the intercompany note transaction support for Mesirow. |
| 19 | 12/12/2006 | Fletemeyer, Ryan | 0.4 | Review the XXX setoff stipulation and provide comments to A. Winchell (Togut). |
| 3 | 12/12/2006 | Wehrle, David | 0.5 | Meet with J. Stegner and D. Blackburn (both Delphi) to discuss the preparations and planning necessary for the emergence of the Global Supply Management department. |
| 3 | 12/12/2006 | Kuby, Kevin | 0.3 | Discuss extending vendor terms with R. Eisenberg (FTI). |
| 3 | 12/12/2006 | Eisenberg, Randall | 0.3 | Discuss extending vendor terms with K. Kuby (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 12/12/2006 | Wehrle, David | 1.4 | Analyze the accounts payable fields in the DACOR system, corresponding fields in SAP and files outlining the cross references provided by J. Buckbee (Delphi). |
| 3 | 12/12/2006 | Wehrle, David | 2.6 | Analyze issues related to the identification of indirect contracts eligible for assumption including the delegation of authority contracts, blanket corporate contracts and contracts specific to more than one division. |
| 3 | 12/12/2006 | Wehrle, David | 1.1 | Analyze the fields in the SAP purchasing system identifying indirect contracts by Company code, whether the contract is a blanket order or a release and the applicable validity date and expiration. |
| 3 | 12/12/2006 | Wehrle, David | 1.3 | Meet with C. Beall and G. Shah (both Delphi) to review the process used to develop lists of indirect contracts for use in planning of the divestiture of XXX and how to apply the lessons learned to other businesses and planning for emergence. |
| 3 | 12/12/2006 | Wehrle, David | 0.7 | Prepare correspondence to R. Reese (Skadden), T. Ioanes (Delphi), G. Shah (Delphi) and N. Jordan (Delphi) regarding the XXX contract assumption settlement agreement and case documents. |
| 3 | 12/12/2006 | Wehrle, David | 0.6 | Analyze the process and reporting used to track the replacements of the prepetition contracts with the post-petition contracts and review the file from N. Baird (Delphi). |
| 3 | 12/12/2006 | Weber, Eric | 0.8 | Develop an initial methodology to apply debits to purchase order numbers in those cases where debits are associated with a specific plant code. |
| 3 | 12/12/2006 | Weber, Eric | 0.7 | Add and populate the "completion status" and "responsible party" sections in the assumption/rejection work plan to reflect discussions held and work performed with various Delphi personnel throughout the duration of the project. |
| 3 | 12/12/2006 | Weber, Eric | 0.6 | Advise G. Holder (Delphi) on the concept of preference exposure as it pertains to Debtor entities in order to present a preference analysis as part of the XXX justification summary. |
| 3 | 12/12/2006 | Weber, Eric | 0.9 | Work with C. Beall (Delphi) to understand the procedures that have been performed to identify assumable indirect contracts and how those procedures can be applied across the portfolio of assets to be divested. |
| 3 | 12/12/2006 | Weber, Eric | 1.1 | Prepare a revised timeline detailing the contract assumption/rejection progress to date and anticipated milestones for the presentation to Delphi's executive purchasing team. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 12/12/2006 | Weber, Eric | 1.2 | Devise the approach for determining the contract eligibility for the indirect contracts following discussions with C. Beall (Delphi). |
| 3 | 12/12/2006 | Weber, Eric | 1.4 | Document the processes performed by the mergers and acquisitions team to estimate the cure amounts as part of the divestiture process for the XXX, XXX, XXX and XXX business lines. |
| 3 | 12/12/2006 | Weber, Eric | 1.5 | Begin the reconciliation of the DACOR prepetition balances by purchase order number to the prepetition balances furnished by L. Adams (Delphi) to ensure a lack of open items. |
| 3 | 12/12/2006 | Kuby, Kevin | 1.4 | Discuss with C. Beal (Delphi) and G. Shah (Delphi) regarding the indirect contracts listing development for XXX. |
| 3 | 12/12/2006 | Kuby, Kevin | 2.3 | Review and edit the latest workplan and process documents related to the contract assumption and cure estimation project. |
| 3 | 12/12/2006 | Kuby, Kevin | 1.8 | Analyze open items regarding the development of the workplan for the contract assumption and cure estimation project and send correspondence to D. Wehrle (FTI) and E. Weber (FTI). |
| 3 | 12/12/2006 | Gildersleeve, Ryan | 2.4 | Revise the prepetition balance analysis for all purchase orders being assumed by the XXX division based on vendor number. |
| 3 | 12/12/2006 | Gildersleeve, Ryan | 2.1 | Modify the assumed contract analysis with related supplier information for the XXX division. |
| 17 | 12/12/2006 | Smalstig, David | 0.3 | Prepare an access letter for XXX and XXX. |
| 17 | 12/12/2006 | Smalstig, David | 0.5 | Discuss with A. Vandenbergh (Delphi) XXX and the need for potential discussions with their lender. |
| 19 | 12/12/2006 | Band, Alexandra | 0.5 | Follow-up on various user administration issues and send correspondence to certain individuals regarding access to Ringtail. |
| 19 | 12/12/2006 | Abraham, Bao | 2.1 | Prepare Delphi casebook access accounts for certain individuals. |
| 7 | 12/12/2006 | Swanson, David | 1.6 | Continue to review and incorporate recently received November 1st to November 18th time detail from certain professionals into the November 2006 time file. |
| 7 | 12/12/2006 | Swanson, David | 2.1 | Review and incorporate recently received November 1st to November 18th time detail from certain professionals into the November 2006 time file. |
| 7 | 12/12/2006 | Johnston, Cheryl | 1.0 | Reviewing recently added prior period expenses and prior period expense files to determine past billings. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 12/12/2006 | Guglielmo, James | 3.0 | Travel from Detroit, MI to Atlanta, GA. |
| 3 | 12/13/2006 | Guglielmo, James | 1.0 | Review draft of the 13-week cash flow forecast files and compare to prior forecasts. |
| 3 | 12/13/2006 | Concannon, Joseph | 1.1 | Review the December 2006 13 week cash flow forecast and note key and outstanding items. |
| 9 | 12/13/2006 | Fletemeyer, Ryan | 0.3 | Discuss with R. Meisler (Skadden) and R. Eisenberg (FTI) regarding GM set offs for purposes of completing the DIP refinancing. |
| 9 | 12/13/2006 | Eisenberg, Randall | 0.3 | Discuss with R. Meisler (Skadden) and R. Fletemeyer (FTI) regarding GM set offs for purposes of completing the DIP refinancing. |
| 9 | 12/13/2006 | Eisenberg, Randall | 0.3 | Review correspondence from R. Meisler (Skadden) regarding GM set offs for DIP Refinancing purposes. |
| 16 | 12/13/2006 | Swanson, David | 2.1 | Revise the overlay schedule displaying divisional performance improvements which will eventually feed the consolidation module per comments from S. Dana (FTI). |
| 16 | 12/13/2006 | McDonagh, Timothy | 2.8 | Update the Product Business Unit model with a winddown of other assets and other liabilities for the non-continuing businesses. |
| 16 | 12/13/2006 | McDonagh, Timothy | 1.8 | Update the Product Business Unit and Regional OCF models with updated restructuring walks and P&L data and review any discrepancies between the models. |
| 16 | 12/13/2006 | McDonagh, Timothy | 1.0 | Reconcile the total SG&A between the Product Business Unit model and the Product Business Unit P&L model and revise the structure of the Product Business Unit model to bring in correct total SG&A calculations. |
| 16 | 12/13/2006 | McDonagh, Timothy | 0.3 | Discuss the treatment of the regional reporting adjustments with T. Letchworth (Delphi). |
| 16 | 12/13/2006 | McDonagh, Timothy | 0.7 | Upload updated international pension expense and splits to the Product Business Unit model. |
| 16 | 12/13/2006 | McDonagh, Timothy | 0.4 | Prepare correspondence to M. Crowley (Delphi) regarding the split of the international pension expense. |
| 16 | 12/13/2006 | McDonagh, Timothy | 0.9 | Reconcile the other net cash flow between the Product Business Unit model and the Regional OCF model. |
| 16 | 12/13/2006 | McDonagh, Timothy | 2.9 | Update the elimination matrices for DPSS, E&S, Powertrain and Steering to include new information from the revised divisional submissions. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/13/2006 | Frankum, Adrian | 1.1 | Prepare for and participate in call with B. Shaw (Rothschild) regarding diligence on E&S, Packard and Thermal. |
| 16 | 12/13/2006 | Frankum, Adrian | 3.8 | Analyze the Powertrain financial diligence package and prepare questions and notes for upcoming diligence session with the division. |
| 16 | 12/13/2006 | Frankum, Adrian | 0.5 | Meet with S. Salrin (Delphi) to review progress on the business plan model. |
| 16 | 12/13/2006 | Frankum, Adrian | 0.4 | Review the fresh start and tax workplan. |
| 16 | 12/13/2006 | Frankum, Adrian | 3.5 | Participate in the divisional due diligence meeting with Thermal management S. Salrin (Delphi), T. Lewis (Delphi), C. Wu (FTI), P. Crisalli (FTI), B. Shaw (Rothschild), W. Wang (Rothschild), N. Torraco (Rothschild) and M. Stein (Rothschild). |
| 16 | 12/13/2006 | Frankum, Adrian | 0.2 | Review the E&S restructuring summary. |
| 16 | 12/13/2006 | Emrikian, Armen | 0.5 | Review the outstanding items regarding the Budget Business Plan divisional submissions and prepare follow-up questions. |
| 16 | 12/13/2006 | Emrikian, Armen | 0.5 | Review the working capital analysis based on the divisional submissions and cash flow implications. |
| 16 | 12/13/2006 | Emrikian, Armen | 0.3 | Discuss the international pension expense summary with M. Crowley (Delphi). |
| 16 | 12/13/2006 | Emrikian, Armen | 1.0 | Populate the Debtor - Non-Debtor eliminations matrix based on the Budget Business Plan submissions. |
| 16 | 12/13/2006 | Emrikian, Armen | 1.0 | Upload the new labor scenario data into the US hourly labor template. |
| 16 | 12/13/2006 | Emrikian, Armen | 0.4 | Review the incentive compensation overlay and prepare comments for B. Krieg (FTI). |
| 16 | 12/13/2006 | Emrikian, Armen | 0.5 | Review the workers comp / EDB overlay with F. Laws (Delphi). |
| 16 | 12/13/2006 | Emrikian, Armen | 0.7 | Prepare a summary of budgeted asset impairments for S. Whitfield (Delphi). |
| 16 | 12/13/2006 | Emrikian, Armen | 0.5 | Meet with S. Whitfield (Delphi) to discuss the budgeted asset impairment. |
| 16 | 12/13/2006 | Emrikian, Armen | 1.0 | Populate the overlay template with select pension / OPEB overlays. |
| 16 | 12/13/2006 | Emrikian, Armen | 0.5 | Discuss the Product Business Unit P&L module treatment of the Steering / DPSS overlays with T. Letchworth (Delphi). |

**Page 689 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/13/2006 | Dana, Steven | 1.6 | Prepare the Product Business Unit divisional outputs for review by A. Emrikian (FTI). |
| 16 | 12/13/2006 | Dana, Steven | 1.1 | Investigate variances in the intercompany and materials line items between the Product Business Unit P&L outputs and the eliminations matrix. |
| 16 | 12/13/2006 | Dana, Steven | 1.2 | Review the Product Business Unit P&L module to ensure no discrepancies exist between the Regional and Debtor / Non-Debtor modules. |
| 16 | 12/13/2006 | Dana, Steven | 0.6 | Prepare correspondence to D. Swanson (FTI) regarding the preparation of the off-line analysis integrating the performance improvement files into the Product Business Unit P&L module. |
| 16 | 12/13/2006 | Dana, Steven | 1.5 | Integrate the revised submissions into the Regional P&L module in preparation for a distribution to the Strategic Planning group. |
| 16 | 12/13/2006 | Dana, Steven | 1.6 | Integrate the revised submissions into the Debtor and Non-Debtor P&L module in preparation for a distribution to the Strategic Planning group. |
| 16 | 12/13/2006 | Dana, Steven | 0.7 | Prepare the Product Business Unit P&L module total Delphi, Continuing and Non-Continuing P&L outputs. |
| 16 | 12/13/2006 | Dana, Steven | 2.4 | Integrate the revised submissions into the Product Business Unit P&L module in preparation for a distribution to the Strategic Planning group. |
| 16 | 12/13/2006 | Dana, Steven | 1.1 | Review the total Delphi Product Business Unit P&L compared to the total Delphi consolidation module P&L and note any discrepancies needing follow-up. |
| 16 | 12/13/2006 | Crisalli, Paul | 0.8 | Review and revise the meeting notes and open items related to the divisional due diligence meeting with Electronics and Safety. |
| 16 | 12/13/2006 | Crisalli, Paul | 1.3 | Develop a question list in preparation for the meeting regarding the Thermal divisional due diligence financial and footprint information. |
| 16 | 12/13/2006 | Crisalli, Paul | 2.8 | Review the Thermal divisional due diligence financial and footprint information. |
| 16 | 12/13/2006 | Wu, Christine | 0.8 | Revise the performance metric calculations for the Packard and Thermal divisional due diligence packages. |
| 16 | 12/13/2006 | Wu, Christine | 0.9 | Prepare the restructuring summary and exhibits for the Steering divisional due diligence package. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/13/2006 | Wu, Christine | 0.4 | Review and analyze the divisional booked/unbooked sales schedules from D. Dye (Delphi). |
| 16 | 12/13/2006 | Wu, Christine | 1.3 | Prepare and distribute the revised schedules and exhibits for the Thermal divisional due diligence package. |
| 16 | 12/13/2006 | Wu, Christine | 3.5 | Participate in the divisional due diligence meeting with Thermal management S. Salrin (Delphi), T. Lewis (Delphi), P. Crisalli (FTI), A. Frankum (FTI), B. Shaw (Rothschild), W. Wang (Rothschild), N. Torraco (Rothschild) and M. Stein (Rothschild). |
| 16 | 12/13/2006 | Wu, Christine | 0.9 | Meet with T. Lewis (Delphi) to discuss the divisional performance metrics. |
| 16 | 12/13/2006 | Wu, Christine | 1.0 | Meet with C. Darby (Delphi), B. Krieg (FTI) and B. Bosse (Delphi) to review the progress of and next steps for the Budget Business Plan. |
| 16 | 12/13/2006 | Wu, Christine | 1.1 | Review and reconcile the Thermal divisional due diligence package. |
| 16 | 12/13/2006 | Krieg, Brett | 1.0 | Meet with C. Darby (Delphi), C. Wu (FTI) and B. Bosse (Delphi) to review the progress of and next steps for the Budget Business Plan. |
| 16 | 12/13/2006 | Krieg, Brett | 1.3 | Analyze the booked-unbooked revenue data per Steering and AHG and note items needing follow-up. |
| 16 | 12/13/2006 | Krieg, Brett | 1.1 | Modify the AHG sales metrics and restructuring analysis in the due diligence package with updated data. |
| 16 | 12/13/2006 | Krieg, Brett | 1.2 | Complete the operating income, COGS, performance, economics, freight, manufacturing, headcount and working capital charts for the Steering due diligence package. |
| 16 | 12/13/2006 | Krieg, Brett | 1.0 | Complete the product line detail, restructuring, capital spending, balance sheet, Product Business Unit, Debtor/non-Debtor, continuing/non-continuing and regional income statement detail charts for the steering due diligence package. |
| 16 | 12/13/2006 | Krieg, Brett | 1.5 | Prepare incentive compensation overlay, with income statement and balance sheet impacts. |
| 16 | 12/13/2006 | Krieg, Brett | 0.4 | Work with B. Frey (Delphi) regarding the SG&A and Incentive Compensation Overlays. |
| 16 | 12/13/2006 | Krieg, Brett | 0.9 | Work with T. Letchworth (Delphi) regarding the Incentive Compensation Overlay. |

**Page 691 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|:---:|:---:|:---|:---:|:---|
| 16 | 12/13/2006 | Krieg, Brett | 1.2 | Work with C. Darby (Delphi) regarding the SG&A and Incentive Compensation Overlays. |
| 16 | 12/13/2006 | Krieg, Brett | 0.9 | Review Steering's due diligence package and note items needing follow-up. |
| 16 | 12/13/2006 | Karamanos, Stacy | 1.8 | Calculate the other assets and other liabilities write-offs for non continuing businesses by region and by Debtor/non Debtor and provide to T. McDonagh (FTI). |
| 16 | 12/13/2006 | Karamanos, Stacy | 2.8 | Prepare an analysis to allocate the working capital shortfall to the divisions and regions. |
| 16 | 12/13/2006 | Karamanos, Stacy | 2.7 | Continue to update the working capital deck to include targets by division for Non-GM DSO, DIO and DPO per request by S. Salrin (Delphi). |
| 16 | 12/13/2006 | Karamanos, Stacy | 0.9 | Meet with S. Pilferer (Delphi) to discuss changes to the balance sheet back-up deck. |
| 16 | 12/13/2006 | Karamanos, Stacy | 1.1 | Review Steering's upside overlay template and note items needing follow-up. |
| 16 | 12/13/2006 | Karamanos, Stacy | 0.8 | Update the liabilities walk for the purposes of forwarding to the modeling team. |
| 16 | 12/13/2006 | Karamanos, Stacy | 0.6 | Discuss the other assets and liabilities for Powertrain with W. Karner (Delphi). |
| 16 | 12/13/2006 | Karamanos, Stacy | 0.6 | Discuss the interest expense and intercompany eliminations with S. Reinhart (Delphi) for Packard. |
| 16 | 12/13/2006 | Crisalli, Paul | 0.4 | Prepare correspondence to W. Karner (Delphi) regarding the Powertrain balance sheet metrics and other asset and other liability projections for the Budget Business Plan. |
| 16 | 12/13/2006 | Crisalli, Paul | 0.3 | Review the Budget Business Plan submission tracker for open items related to Powertrain and AHG. |
| 16 | 12/13/2006 | Crisalli, Paul | 0.4 | Review the Performance and Economics calculations for the divisional due diligence models. |
| 16 | 12/13/2006 | Crisalli, Paul | 3.5 | Participate in the divisional due diligence meeting with Thermal management S. Salrin (Delphi), T. Lewis (Delphi), C. Wu (FTI), A. Frankum (FTI), B. Shaw (Rothschild), W. Wang (Rothschild), N. Torraco (Rothschild) and M. Stein (Rothschild). |
| 5 | 12/13/2006 | Wehrle, David | 0.5 | Prepare correspondence to R. Reese (Skadden) related to claims trading and to obtaining a report on activity by supplier to date. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/13/2006 | Triana, Jennifer | 0.1 | Update and remove the 'Analyst Done', 'Reviewer Done', 'Approver Done' fields from certain claims for the purpose of identifying changes to the claims, per request by G. Vanderbilt (Callaway). |
| 5 | 12/13/2006 | Triana, Jennifer | 0.7 | Work with R. Gildersleeve (FTI) regarding modifying claim summary reports with updated format changes per D. Unrue's (Delphi) request. |
| 5 | 12/13/2006 | Triana, Jennifer | 1.7 | Continue to create an exhibit which lists a sample population of all claims which may be objected to on the sixth Omnibus Objection, per request by T. Behnke (FTI). |
| 5 | 12/13/2006 | McKeighan, Erin | 1.0 | Prepare a report of claims to be objected to in the next Omnibus Objection. |
| 5 | 12/13/2006 | Gildersleeve, Ryan | 0.2 | Respond to G. Skinner's (Callaway) inquiry on docketing errors in CMSi. |
| 5 | 12/13/2006 | Gildersleeve, Ryan | 0.7 | Work with J. Triana (FTI) regarding modifying claim summary reports with updated format changes per D. Unrue's (Delphi) request. |
| 5 | 12/13/2006 | Gildersleeve, Ryan | 0.6 | Prepare a revised claim analysis of Report 4 to include all fully liquidated claims and claims with a variance to the Debtors' schedules in excess of $250,000 per D. Unrue's (Delphi) request. |
| 5 | 12/13/2006 | Behnke, Thomas | 0.5 | Prepare correspondence to J. Triana (FTI) regarding the UCC report changes. |
| 5 | 12/13/2006 | Behnke, Thomas | 0.4 | Discuss with C. Michels and J. DeLuca (both Delphi) the claim estimation requests and explanation of the second and third Omnibus Objection changes. |
| 5 | 12/13/2006 | Behnke, Thomas | 0.4 | Update the claims project task list. |
| 5 | 12/13/2006 | Behnke, Thomas | 0.4 | Prepare correspondence to R. Gildersleeve (FTI) regarding the selection of claims for the next Omnibus Objection. |
| 5 | 12/13/2006 | Behnke, Thomas | 1.4 | Work with C. Michels, J. DeLuca and D. Evans (all Delphi) regarding communicating changes relating to the second and third Omnibus Objections. |
| 5 | 12/13/2006 | Behnke, Thomas | 0.2 | Discuss with D. Unrue (Delphi) regarding high impact and the claims objections. |
| 5 | 12/13/2006 | Behnke, Thomas | 1.3 | Discuss with D. Unrue, K. Craft (both Delphi), R. Reese, J. Lyons (both Skadden) regarding the claims objections and progress. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/13/2006 | Behnke, Thomas | 0.9 | Prepare follow-up regarding the claim charts showing changes to the second and third Omnibus Objection. |
| 5 | 12/13/2006 | Behnke, Thomas | 0.3 | Prepare a note to KCC communicating the first Omnibus Objection mail files for court order. |
| 5 | 12/13/2006 | Behnke, Thomas | 2.3 | Analyze and reconcile report variances between the UCC format and D. Unrue's (Delphi) claims statistics update chart. |
| 5 | 12/13/2006 | Behnke, Thomas | 0.5 | Review the second and third Omnibus Objection changes and prepare a note to Delphi communicating resolutions. |
| 5 | 12/13/2006 | Behnke, Thomas | 0.2 | Review the claim slides regarding the de minimis process and note any items needing further follow-up. |
| 5 | 12/13/2006 | Behnke, Thomas | 0.6 | Analyze the claim changes for the court ordered modified claims for the third Omnibus Objection and draft a note to the Delphi team communicating the changes. |
| 5 | 12/13/2006 | Behnke, Thomas | 0.2 | Discuss with A. Herriott (Skadden) regarding the objection mail files. |
| 5 | 12/13/2006 | Behnke, Thomas | 0.6 | Prepare follow-ups on inquiries from C. Michels (Delphi) regarding the objection changes and claim estimates. |
| 19 | 12/13/2006 | Eisenberg, Randall | 1.2 | Review various motions and pleadings. |
| 3 | 12/13/2006 | Wehrle, David | 0.6 | Provide G. Shah (Delphi) updated First Day Order case information and discuss reporting by type of supplier. |
| 3 | 12/13/2006 | Weber, Eric | 0.9 | Discuss with Y. Elissa (Delphi), D. Raia (Delphi) and K. Hunter (Delphi) updates for the remaining open cases for the lien holder First Day Orders. |
| 3 | 12/13/2006 | Weber, Eric | 0.4 | Advise M. Lopez (Delphi) on the necessary procedures to pursuing settlement for a supplier under the foreign creditor order. |
| 3 | 12/13/2006 | Weber, Eric | 0.4 | Discuss with J. Goldstein (Togut) and C. Brown (Delphi) how to obtain and apply XXX's return of a certain portion of their foreign creditor settlement payment. |
| 3 | 12/13/2006 | Weber, Eric | 0.4 | Discuss with D. Brewer (Delphi) and M. Olson (Delphi) the strategy to negotiate the return of overpayments following a postpetition payment made in error. |
| 3 | 12/13/2006 | Weber, Eric | 0.6 | Mediate additional negotiations between M. Najeeb (XXX) and J. Bronz (Delphi) in order to ensure XXX continues shipping. |
| 4 | 12/13/2006 | Weber, Eric | 0.3 | Reconcile the final lease and operating expense figures to the Project Vantage cash flow summary. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 12/13/2006 | Fletemeyer, Ryan | 1.0 | Discuss the recent developments in the lease consolidation project and the impacts to the financial forecast with P. Codelka (Delphi). |
| 12 | 12/13/2006 | Meyers, Glenn | 0.8 | Prepare and review documents relating to the damages claim assessment.. |
| 12 | 12/13/2006 | Meyers, Glenn | 1.2 | Begin preparation for the upcoming damages claim assessment meeting. |
| 12 | 12/13/2006 | Meyers, Glenn | 2.0 | Develop XXX to use as benchmarks in estimating damages under the related claims. |
| 12 | 12/13/2006 | Meyers, Glenn | 2.2 | Continue to develop XXX to use as benchmarks in estimating damages under the related claims. |
| 12 | 12/13/2006 | Meyers, Glenn | 1.0 | Meet with R. Eisenberg and B. Imburgia (both FTI) regarding preparation for meeting on Friday to review the workplan and information needs with client. |
| 12 | 12/13/2006 | Meyers, Glenn | 2.4 | Analyze economic literature related to XXX as this applies to estimating damages associated with alleged excessive labor costs. |
| 12 | 12/13/2006 | Li, Danny | 0.7 | Meet with P. Sturkenboom (Delphi) to review the assumptions and approaches relating to the IT wind-down cost estimate for the Hypothetical Liquidation analysis. |
| 12 | 12/13/2006 | Li, Danny | 0.6 | Revise the draft wind-down cost estimate for the Hypothetical Liquidation analysis. |
| 12 | 12/13/2006 | Li, Danny | 0.7 | Prepare analyses to determine the reasonableness of the assumed percentage relating to the remaining salary expenses as of the first day of the Hypothetical Liquidation period. |
| 12 | 12/13/2006 | Li, Danny | 0.4 | Prepare analyses to assess the reasonableness of the SG&A wind-down costs for the Hypothetical Liquidation analysis. |
| 12 | 12/13/2006 | Li, Danny | 0.6 | Meet with A. Frankum (FTI) to review the draft wind-down cost estimates for the Hypothetical Liquidation analysis. |
| 12 | 12/13/2006 | Imburgia, Basil | 1.0 | Meet with R. Eisenberg and G. Meyers (both FTI) regarding preparation for meeting on Friday to review the workplan and information needs with client. |
| 12 | 12/13/2006 | Frankum, Adrian | 0.6 | Meet with D. Li (FTI) to review the draft wind-down cost estimates for the Hypothetical Liquidation analysis. |
| 12 | 12/13/2006 | Eisenberg, Randall | 0.9 | Review revised plan support agreement. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 12/13/2006 | Eisenberg, Randall | 0.2 | Discuss with J. Sheehan (Delphi) regarding progress update on negotiations with potential plan sponsors. |
| 12 | 12/13/2006 | Eisenberg, Randall | 1.0 | Meet with B. Imburgia and G. Meyers (both FTI) regarding preparation for meeting on Friday to review the workplan and information needs with client. |
| 12 | 12/13/2006 | Eisenberg, Randall | 1.3 | Review revised investment agreement. |
| 5 | 12/13/2006 | Wu, Christine | 0.6 | Review the amended supplier summary for claim 471 and discuss with T. Hinton (Delphi). |
| 5 | 12/13/2006 | McDonagh, Timothy | 0.5 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations and in the preparation of amended supplier summaries. |
| 11 | 12/13/2006 | Wehrle, David | 0.3 | Provide documents and further explanations regarding the XXX non-conforming contract assumption case to B. Pickering (Mesirow) and D. Kirsch (Alvarez and Marsal). |
| 11 | 12/13/2006 | Wehrle, David | 0.3 | Follow-up with T. Sheneman (Delphi) concerning payment terms data needed to prepare slides for the January UCC presentation. |
| 11 | 12/13/2006 | Guglielmo, James | 0.3 | Discuss with R. Eisenberg (FTI) regarding Mesirow information requests. |
| 11 | 12/13/2006 | Fletemeyer, Ryan | 0.3 | Discuss the November 30, 2006 intercompany note payable file for Mesirow with J. Vitale (Delphi). |
| 11 | 12/13/2006 | Eisenberg, Randall | 0.3 | Discuss with J. Guglielmo (FTI) regarding Mesirow information requests. |
| 19 | 12/13/2006 | Fletemeyer, Ryan | 0.9 | Discuss setoff claim updates with N. Berger (Togut), A. Winchell (Togut), C. Comerford (Delphi) and B. Turner (Delphi). |
| 19 | 12/13/2006 | Fletemeyer, Ryan | 0.8 | Compile a summary of all approved XXX setoffs for the DIP refinancing motion. |
| 19 | 12/13/2006 | Fletemeyer, Ryan | 0.3 | Discuss the XXX setoff with B. Turner (Delphi). |
| 19 | 12/13/2006 | Fletemeyer, Ryan | 0.6 | Discuss XXX setoff amounts and approvals with C. Comerford (Delphi). |
| 3 | 12/13/2006 | Wehrle, David | 1.6 | Prepare draft of negotiating points and communication strategy to be used in an effort to extend suppliers' payment terms. |
| 3 | 12/13/2006 | Wehrle, David | 1.3 | Prepare draft reports to monitor the payment terms extension progress by supplier type. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 12/13/2006 | Wehrle, David | 1.4 | Prepare charts and exhibits illustrating approaches and results of extending supplier payment terms using various payment schedules and triggering events. |
| 3 | 12/13/2006 | Wehrle, David | 1.9 | Analyze issues related to extending suppliers' payment terms including stratification by type and the impacts of court authorized payments. |
| 3 | 12/13/2006 | Kuby, Kevin | 0.6 | Prepare correspondence to R. Eisenberg (FTI) regarding the credit terms improvement initiative. |
| 3 | 12/13/2006 | Wehrle, David | 0.8 | Meet with J. Buckbee (Delphi) to understand the expiring contract extension reporting and date fields in SAP used to track origination and validity of both direct and indirect contracts. |
| 3 | 12/13/2006 | Wehrle, David | 0.9 | Review and prepare edits to the presentation regarding the contract assumption and cure estimation project in preparation for a meeting with the Delphi project team. |
| 3 | 12/13/2006 | Wehrle, David | 0.4 | Prepare examples of indirect contract files to J. Buckbee (Delphi) to obtain an explanation of differences in tracking the indirect vs. direct contracts and extensions. |
| 3 | 12/13/2006 | Wehrle, David | 0.4 | Review the supplier/buyer cross reference file from L. Bryan (Delphi) to determine if there were unique buyers for the XXX business. |
| 3 | 12/13/2006 | Wehrle, David | 0.4 | Provide an explanation to R. Emanuel (Delphi) related to the impacts of the contract rejections and assumptions on the prepetition claims and liabilities. |
| 3 | 12/13/2006 | Weber, Eric | 2.1 | Perform an additional reconciliation between the XXX contract listing provided by the M&A team and the overall SAP contract listing provided by T. Sheneman (Delphi) and log discrepancies. |
| 3 | 12/13/2006 | Weber, Eric | 1.3 | Obtain the contract start dates for all XXX direct contracts and identify those contracts that should be excluded from the contract assumption eligibility analysis. |
| 3 | 12/13/2006 | Weber, Eric | 0.6 | Develop an initial methodology to apply debits to purchase order numbers in those cases where debits are not associated with a specific plant code. |
| 3 | 12/13/2006 | Weber, Eric | 0.8 | Perform the debit allocation calculation for certain XXX contracts where debits were found on the suppliers' accounts with no associated plant or purchase order number to test the methodology. |
| 3 | 12/13/2006 | Weber, Eric | 1.8 | Prepare an overview narrative, task and issue logs and progress updates regarding the contract assumption/rejection project for presentation to Delphi's executive purchasing team. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 12/13/2006 | Weber, Eric | 0.7 | Work with D. Brewer (Delphi) to obtain additional information surrounding the application of debits and settlement payments to the suppliers' prepetition balances. |
| 3 | 12/13/2006 | Kuby, Kevin | 1.7 | Review and prepare edits to the latest version of the contract assumption and cure estimation workplan. |
| 3 | 12/13/2006 | Kuby, Kevin | 0.7 | Review the raw data related to the contract assumption and cure estimation project for XXX provided by G. Shah (Delphi). |
| 3 | 12/13/2006 | Kuby, Kevin | 0.5 | Review and prepare edits to the update deck relating to the contract assumption and cure estimation project for discussions with Delphi. |
| 3 | 12/13/2006 | Kuby, Kevin | 1.9 | Discuss with G. Shah (Delphi) issues to consider when utilizing data from various sources for the contract assumption and cure estimation project. |
| 3 | 12/13/2006 | Kuby, Kevin | 0.7 | Develop the narrative update for the contract assumption and cure estimation project. |
| 3 | 12/13/2006 | Gildersleeve, Ryan | 0.2 | Research the prepetition balance for the assumed purchase orders per request by E. Weber (FTI). |
| 7 | 12/13/2006 | Swanson, David | 1.8 | Revise the November 2006 Exhibit C based on comments from various professionals. |
| 7 | 12/13/2006 | Swanson, David | 1.9 | Continue to review the November 2006 time detail for task code 298. |
| 7 | 12/13/2006 | Swanson, David | 2.1 | Review the November 2006 time detail for task code 298. |
| 7 | 12/13/2006 | Swanson, David | 1.4 | Revise task codes for various time entries in the November 2006 time detail file. |
| 7 | 12/13/2006 | Johnston, Cheryl | 1.4 | Continue to review and include prior period expenses into the master expense file. |
| 7 | 12/13/2006 | Johnston, Cheryl | 0.8 | Review the time and expense schedules and update fees and expenses into the appropriate Delphi matters as necessary. |
| 7 | 12/13/2006 | Johnston, Cheryl | 1.3 | Review all four matter codes and follow up with professionals regarding time submission issues. |
| 99 | 12/13/2006 | Concannon, Joseph | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 3 | 12/14/2006 | Guglielmo, James | 0.4 | Discuss the December 2006 13 Week cash flow forecast with J. Concannon (FTI) in order to prepare questions and comments for J. Hudson (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 12/14/2006 | Concannon, Joseph | 0.6 | Review the final draft of the December 2006 13 week cash flow forecast. |
| 3 | 12/14/2006 | Concannon, Joseph | 0.4 | Discuss the December 2006 13 Week cash flow forecast with J. Guglielmo (FTI) in order to prepare questions and comments for J. Hudson (Delphi). |
| 3 | 12/14/2006 | Concannon, Joseph | 0.6 | Provide questions and comments related to the December 2006 13 Week cash flow forecast to J. Hudson (Delphi). |
| 16 | 12/14/2006 | McDonagh, Timothy | 0.9 | Review and resolve imbalances in the Debtor/non-Debtor view of the Product Business Unit model. |
| 16 | 12/14/2006 | McDonagh, Timothy | 0.5 | Discuss the consolidation module Other, net detail with A. Emrikian (FTI). |
| 16 | 12/14/2006 | McDonagh, Timothy | 0.4 | Discuss next week's workplan with S. Dana (FTI) and A. Emrikian (FTI). |
| 16 | 12/14/2006 | McDonagh, Timothy | 0.8 | Update the Product Business Unit model with comments per A. Emrikian (FTI). |
| 16 | 12/14/2006 | McDonagh, Timothy | 1.5 | Update regional OCF model with comments per A. Emrikian (FTI). |
| 16 | 12/14/2006 | McDonagh, Timothy | 0.7 | Compare North American performance calculations from the Regional OCF model to the Debtor financials from the Product Business Unit model and note any discrepancies. |
| 16 | 12/14/2006 | McDonagh, Timothy | 0.3 | Update the international pension expense and splits to the Product Business Unit model with a new submission from M. Crowley (Delphi). |
| 16 | 12/14/2006 | McDonagh, Timothy | 0.6 | Analyze and revise the functionality of other assets in the Debtor/Non-Debtor view of the Product Business Unit model. |
| 16 | 12/14/2006 | McDonagh, Timothy | 0.7 | Prepare updates to the formatting and footnotes in the Regional OCF model. |
| 16 | 12/14/2006 | McDonagh, Timothy | 0.4 | Modify the functionality in the Regional OCF model to adjust for regional allocations. |
| 16 | 12/14/2006 | McDonagh, Timothy | 0.5 | Discuss the treatment of the incentive compensation overlay with B. Krieg (FTI), A. Emrikian (FTI) and T. Letchworth (FTI). |
| 16 | 12/14/2006 | Frankum, Adrian | 3.2 | Analyze the DPSS financial diligence package and prepare questions and notes for upcoming diligence session with the division. |
| 16 | 12/14/2006 | Frankum, Adrian | 0.5 | Review and comment on the E&S and Packard diligence notes and follow-up on requested information. |

**Page 699 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/14/2006 | Frankum, Adrian | 1.9 | Analyze the Steering financial diligence package and prepare questions and notes for upcoming diligence session with the division. |
| 16 | 12/14/2006 | Frankum, Adrian | 0.5 | Discuss issues pertaining to the business plan, fee statement and liquidation analysis with R. Eisenberg (FTI). |
| 16 | 12/14/2006 | Emrikian, Armen | 0.5 | Discuss the divisional inventory submissions with B. Hewes (Delphi). |
| 16 | 12/14/2006 | Emrikian, Armen | 0.5 | Discuss the treatment of the closed site labor expenses with K . Pufpaff (Paycraft). |
| 16 | 12/14/2006 | Emrikian, Armen | 0.5 | Discuss the treatment of the incentive compensation overlay with B. Krieg (FTI), T. McDonagh (FTI) and T. Letchworth (FTI). |
| 16 | 12/14/2006 | Emrikian, Armen | 0.5 | Review the consolidation module, Product Business Unit P&L module and regional OCF module outputs and prepare comments and follow-ups. |
| 16 | 12/14/2006 | Emrikian, Armen | 0.8 | Participate in a Product Business Unit model meeting to discuss the Budget Business Plan submissions and model output review with J. Pritchett, T. Letchworth, C. Darby (all Delphi), P. Crisalli (FTI) and S. Karamanos (FTI). |
| 16 | 12/14/2006 | Emrikian, Armen | 0.5 | Discuss the consolidation module Other, net detail with T. McDonagh (FTI). |
| 16 | 12/14/2006 | Emrikian, Armen | 0.4 | Discuss next week's workplan with S. Dana (FTI) and T. McDonagh (FTI). |
| 16 | 12/14/2006 | Emrikian, Armen | 2.0 | Review and analyze draft outputs from the Product Business Unit P&L module, consolidation module and regional OCF module and note open items. |
| 16 | 12/14/2006 | Emrikian, Armen | 0.4 | Discuss the outstanding overlays and timing expectations with T. Letchworth (Delphi). |
| 16 | 12/14/2006 | Eisenberg, Randall | 0.5 | Discuss issues pertaining to the business plan, fee statement and liquidation analysis with A. Frankum (FTI). |
| 16 | 12/14/2006 | Dana, Steven | 0.4 | Discuss next week's workplan with A. Emrikian (FTI) and T. McDonagh (FTI). |
| 16 | 12/14/2006 | Dana, Steven | 0.5 | Analyze and resolve the remaining reconciling items between the Product Business Unit P&L outputs and the Regional and Debtor/Non-Debtor outputs. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/14/2006 | Dana, Steven | 1.9 | Review A. Emrikian's (FTI) comments on the Product Business Unit P&L outputs to be distributed to the Strategic Planning Group and revise the Product Business Unit P&L module accordingly. |
| 16 | 12/14/2006 | Dana, Steven | 0.4 | Prepare correspondence to T. Letchworth (Delphi) regarding the remaining variances between the 8+4 and the Product Business Unit P&L submission in 2006. |
| 16 | 12/14/2006 | Dana, Steven | 0.5 | Review the performance improvement for divisional overlays analysis prepared by D. Swanson (FTI). |
| 16 | 12/14/2006 | Dana, Steven | 1.2 | Update the Continuing and Non-Continuing P&L module with the revised 8+4 forecast submissions. |
| 16 | 12/14/2006 | Dana, Steven | 0.3 | Review the list of eliminations issues identified by T. McDonagh (FTI), comment and provide to T. Letchworth (Delphi). |
| 16 | 12/14/2006 | Dana, Steven | 1.4 | Revise the performance improvement for divisional overlays analysis to adjust the internal revenue and materials. |
| 16 | 12/14/2006 | Dana, Steven | 1.7 | Compare the 2006 P&L from the Product Business Unit P&L module to the 2006 P&L in the Continuing and Non-continuing module and note any discrepancies. |
| 16 | 12/14/2006 | Crisalli, Paul | 2.8 | Review the Steering divisional due diligence financial and footprint information. |
| 16 | 12/14/2006 | Crisalli, Paul | 0.3 | Discuss with B. Shaw (Rothschild), M. Stein (Rothschild), N. Torraco (Rothschild) and W. Wang (Rothschild) the preliminary Steering divisional due diligence presentation. |
| 16 | 12/14/2006 | Crisalli, Paul | 0.4 | Review the Steering product lines in preparation for the divisional due diligence meeting. |
| 16 | 12/14/2006 | Crisalli, Paul | 0.9 | Review and revise the meeting notes and open items related to the divisional due diligence meeting with Packard. |
| 16 | 12/14/2006 | Crisalli, Paul | 1.1 | Review and revise the meeting notes and open items related to the divisional due diligence meeting with Thermal. |
| 16 | 12/14/2006 | Wu, Christine | 0.9 | Review and reconcile the revised E&S restructuring submission. |
| 16 | 12/14/2006 | Wu, Christine | 2.9 | Reconcile the consolidated detailed restructuring schedule for 2007-2012 with P&L memo lines. |
| 16 | 12/14/2006 | Wu, Christine | 0.5 | Prepare follow up questions for the divisional restructuring submissions. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/14/2006 | Wu, Christine | 1.4 | Continue to prepare a consolidated detailed restructuring schedule for 2007 - 2012. |
| 16 | 12/14/2006 | Wu, Christine | 1.9 | Prepare a consolidated detailed restructuring schedule for 2007 - 2012. |
| 16 | 12/14/2006 | Wu, Christine | 0.5 | Discuss with C. Darby (Delphi) the divisional review presentation revisions and inclusion of information technology expenses into the divisional restructuring submissions. |
| 16 | 12/14/2006 | Wu, Christine | 0.7 | Review and revise the divisional review presentation. |
| 16 | 12/14/2006 | Krieg, Brett | 1.8 | Analyze IT costs by region and division for application to the SG&A overlay. |
| 16 | 12/14/2006 | Krieg, Brett | 2.8 | Finalize and review the divisional IT Overlay Template. |
| 16 | 12/14/2006 | Krieg, Brett | 0.5 | Discuss the treatment of the incentive compensation overlay with A. Emrikian (FTI), T. McDonagh (FTI) and T. Letchworth (FTI). |
| 16 | 12/14/2006 | Krieg, Brett | 0.8 | Review the Incentive compensation overlay and note items needing follow-up. |
| 16 | 12/14/2006 | Krieg, Brett | 1.5 | Revise the cash and balance sheet portion of the Incentive Compensation overlay per feedback from the incentive compensation accounting team. |
| 16 | 12/14/2006 | Krieg, Brett | 0.9 | Work with B. Frey (Delphi), P. Sturkenboom (Delphi) and T. Letchworth (Delphi) regarding the IT allocations and SG&A overlay. |
| 16 | 12/14/2006 | Krieg, Brett | 0.9 | Work with R. Reminik (Delphi), S. Kappler (Delphi), T. Letchworth (Delphi) and C. Darby (Delphi) regarding the Incentive compensation accounting and budget overlay. |
| 16 | 12/14/2006 | Krieg, Brett | 1.4 | Complete the Cash and liability walk portion of the Incentive Compensation overlay. |
| 16 | 12/14/2006 | Krieg, Brett | 1.8 | Revise the expense portion of the Incentive Compensation overlay per feedback from the incentive compensation accounting team. |
| 16 | 12/14/2006 | Karamanos, Stacy | 0.5 | Participate in a meeting with S. Salrin, S. Snell and J. Pritchett (all Delphi) to discuss the progress on the FTT presentation deck for the working capital re-submission. |
| 16 | 12/14/2006 | Karamanos, Stacy | 0.6 | Review and follow up on open Budget Business Plan items for Packard and Steering per request by T. Letchworth (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/14/2006 | Karamanos, Stacy | 0.4 | Meet with S. Snell and D. Brewer (Delphi) to discuss the DACOR system and the process for carving out the pre-petition payables by division. |
| 16 | 12/14/2006 | Karamanos, Stacy | 1.3 | Review and follow up on open items related to the Product Business Unit eliminations for Packard and Steering per request by T. Letchworth (Delphi). |
| 16 | 12/14/2006 | Karamanos, Stacy | 0.7 | Follow-up on the 2008 Packard working capital questions. |
| 16 | 12/14/2006 | Karamanos, Stacy | 0.8 | Participate in a Product Business Unit model meeting to discuss the Budget Business Plan submissions and model output review with J. Pritchett, T. Letchworth, C. Darby (all Delphi), P. Crisalli (FTI) and A. Emrikian (FTI). |
| 16 | 12/14/2006 | Karamanos, Stacy | 0.2 | Follow up with S. Snell (Delphi) regarding the approach for the divisional pre-petition payables for the purposes of the Budget Business Plan. |
| 16 | 12/14/2006 | Karamanos, Stacy | 2.7 | Continue to analyze working capital by region and by division and update the FTT presentation deck per discussions with S. Snell, S. Salrin and J. Pritchett (all Delphi). |
| 16 | 12/14/2006 | Karamanos, Stacy | 0.2 | Prepare correspondence to E. McKeighan (FTI) regarding DACOR and outputs for the pre-petition payables by division. |
| 16 | 12/14/2006 | Karamanos, Stacy | 1.2 | Review and reconcile Packard's Product Business Unit re-submission to the divisional BS-8 submission. |
| 16 | 12/14/2006 | Karamanos, Stacy | 0.5 | Review the DACOR report forwarded by D. Brewer (Delphi) for the purposes of outlining amounts by division. |
| 16 | 12/14/2006 | Karamanos, Stacy | 1.4 | Participate in a meeting with S. Snell and J. Pritchett (all Delphi) to review and discuss modifications and the approach to the FTT presentation deck for the working capital re-submission. |
| 16 | 12/14/2006 | Karamanos, Stacy | 0.6 | Discuss the DPSS and Steering overlay template with S. Pilferer (Delphi) for the purposes of following up with Steering. |
| 16 | 12/14/2006 | Crisalli, Paul | 0.6 | Analyze issues related to the Powertrain and AHG open items for the divisional and Product Business Unit level submissions. |
| 16 | 12/14/2006 | Crisalli, Paul | 0.8 | Participate in a Product Business Unit model meeting to discuss the Budget Business Plan submissions and model output review with J. Pritchett, T. Letchworth, and C. Darby (all Delphi), A. Emrikian (FTI) and S. Karamanos (FTI). |
| 16 | 12/14/2006 | Crisalli, Paul | 0.3 | Discuss with G. Anderson (Delphi) open items related to the AHG balance sheet submission for the Budget Business Plan. |
| 16 | 12/14/2006 | Crisalli, Paul | 0.4 | Develop the Mechatronics Non-GM plan to plan sales summary. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/14/2006 | Crisalli, Paul | 0.5 | Meet with T. Lewis (Delphi) and C. Darby (Delphi) regarding the transformation plan worksheet for the divisional due diligence package. |
| 16 | 12/14/2006 | Crisalli, Paul | 0.7 | Analyze the plan to plan sales trends related to the Electronics and Safety division for the GM and Non-GM sales. |
| 16 | 12/14/2006 | Crisalli, Paul | 0.3 | Correspond with M. Crowley (Delphi) and T. Lewis (Delphi) regarding the Electronics and Safety sales and operating income variances for the plan to plan presentation. |
| 5 | 12/14/2006 | Wehrle, David | 0.7 | Analyze the reasons for differences between the Company and FTI's estimates for XXX's and XXX's prepetition claims and prepare an explanatory note for D. Unrue (Delphi). |
| 5 | 12/14/2006 | Triana, Jennifer | 2.4 | Analyze the reconciliation progress reports to ensure there are no data discrepancies in the reports prior to sending to D. Unrue (Delphi). |
| 5 | 12/14/2006 | Triana, Jennifer | 2.5 | Update the second Omnibus Objection exhibit to include new duplicate claims, per request by A. Herriott (Skadden). |
| 5 | 12/14/2006 | Triana, Jennifer | 0.1 | Complete a DACOR download request per T. Navratil (Delphi) for the purpose of Delphi's Accounts Payable application. |
| 5 | 12/14/2006 | McKeighan, Erin | 0.8 | Prepare a report of DACOR pre-petition balances based on plant number. |
| 5 | 12/14/2006 | McKeighan, Erin | 0.2 | Discuss with S. Karamanos (Delphi) regarding the DACOR summary by plant codes. |
| 5 | 12/14/2006 | McKeighan, Erin | 0.2 | Upload claim impact data changes into CMS. |
| 5 | 12/14/2006 | McKeighan, Erin | 0.7 | Reconcile Report 901 with the data in CMS and with other CMSi Reports. |
| 5 | 12/14/2006 | McKeighan, Erin | 0.2 | Remove the sample population for the next objection from CMS. |
| 5 | 12/14/2006 | Gildersleeve, Ryan | 1.1 | Prepare a revised de minimis claim analysis per D. Unrue's (Delphi) request. |
| 5 | 12/14/2006 | Gildersleeve, Ryan | 0.2 | Prepare new nature of claim descriptions for freight claims in CMSi per D. Unrue's (Delphi) request. |
| 5 | 12/14/2006 | Gildersleeve, Ryan | 0.3 | Review the draft count exhibits and discuss format changes with T. Behnke (FTI). |
| 5 | 12/14/2006 | Eisenberg, Randall | 0.3 | Discuss with T. Behnke (FTI) regarding the claims objections. |
| 5 | 12/14/2006 | Behnke, Thomas | 0.6 | Work with D. Unrue (Delphi) regarding contract cures related to divested businesses. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/14/2006 | Behnke, Thomas | 0.2 | Review the request for changes to the order exhibits and determine the necessary changes. |
| 5 | 12/14/2006 | Behnke, Thomas | 0.5 | Analyze the claim estimate changes from the Nov. 8th presentation. |
| 5 | 12/14/2006 | Behnke, Thomas | 0.5 | Work with D. Unrue (Delphi) regarding the claims objection statistics. |
| 5 | 12/14/2006 | Behnke, Thomas | 0.3 | Finalize changes to the high impact analysis. |
| 5 | 12/14/2006 | Behnke, Thomas | 0.3 | Prepare correspondence to J. Triana (FTI) regarding revisions to the claim order exhibits. |
| 5 | 12/14/2006 | Behnke, Thomas | 0.3 | Discuss with A. Herriott (Skadden) revisions to the claim order exhibits. |
| 5 | 12/14/2006 | Behnke, Thomas | 0.8 | Work with D. Unrue and J. DeLuca (both Delphi) regarding the claim impact classification. |
| 5 | 12/14/2006 | Behnke, Thomas | 0.3 | Review the draft count exhibits and discuss format changes with R. Gildersleeve (FTI). |
| 5 | 12/14/2006 | Behnke, Thomas | 0.4 | Prepare for a meeting regarding the de minimis claims. |
| 5 | 12/14/2006 | Behnke, Thomas | 0.3 | Discuss with R. Eisenberg (FTI) regarding claims objections. |
| 5 | 12/14/2006 | Behnke, Thomas | 0.5 | Discuss with D. Unrue (Delphi) the claims objections, de minimis claims and the claims project calendar. |
| 5 | 12/14/2006 | Behnke, Thomas | 0.5 | Verify the analysis of claims with variances of over $250k. |
| 5 | 12/14/2006 | Behnke, Thomas | 0.3 | Identify reporting issues in the claim progress report. |
| 3 | 12/14/2006 | Wehrle, David | 0.4 | Participate in a prefunded supplier preference waiver review meeting with D. Blackburn, I. Scott, T. Krause, N. Jordan, T. Ioanes, K. Szymcyk (all Delphi) and R. Reese (Skadden). |
| 3 | 12/14/2006 | Weber, Eric | 0.6 | Advise M. Lopez (Delphi) on negotiating a settlement with supplier XXX given the debit balance currently reflected in DACOR. |
| 3 | 12/14/2006 | Weber, Eric | 0.4 | Begin investigating DACOR data (i.e. large prepetition and postpetition debit entries) in order to prepare supplier XXX's preference analysis. |
| 3 | 12/14/2006 | Weber, Eric | 0.5 | Advise M. Smith (Delphi) on the terms of the settlement arrangement with foreign supplier XXX and additional settlement issues. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 12/14/2006 | Weber, Eric | 1.0 | Update the First Day Motions Tracking Schedule to reflect changes in the approval/rejection status, payments, reconciled balances, etc. via discussions with various lead negotiators and First Day Order managers. |
| 3 | 12/14/2006 | Weber, Eric | 0.4 | Obtain additional information from M. Olson (Delphi) regarding XXX's new demands as they pertain to returning overpayments to Delphi. |
| 12 | 12/14/2006 | Meyers, Glenn | 3.0 | Continue to review the draft complaint, equity committee letter and detailed procedures listing in preparation for Friday's meeting with B. Imburgia (FTI). |
| 12 | 12/14/2006 | Meyers, Glenn | 3.3 | Develop alternative labor cost transition strategies to use as benchmarks in estimating damages under the related claims. |
| 12 | 12/14/2006 | Meyers, Glenn | 2.5 | Review the testimony of Kevin Butler in Section 1113 proceeding, and related documents to determine XXX, for purposes of valuing the affirmative damages claim pertaining to XXX. |
| 12 | 12/14/2006 | Imburgia, Basil | 3.0 | Continue to review the draft complaint, equity committee letter and detailed procedures listing in preparation for Friday's meeting with G. Meyers (FTI). |
| 12 | 12/14/2006 | Eisenberg, Randall | 2.2 | Review the revised plan support agreement and provide comments to the management team. |
| 12 | 12/14/2006 | Eisenberg, Randall | 0.8 | Review revised Equity Purchase Agreement. |
| 12 | 12/14/2006 | Eisenberg, Randall | 0.3 | Discuss the framework negotiations with B. Shaw (Rothschild). |
| 5 | 12/14/2006 | Wu, Christine | 0.2 | Prepare the Statement of Reclamation for claim 290 and 630. |
| 11 | 12/14/2006 | Wehrle, David | 0.4 | Provide documents and a background explanation to B. Pickering (Mesirow) and D. Kirsch (Alvarez and Marsal) related to the XXX non-conforming contract assumption. |
| 11 | 12/14/2006 | Wehrle, David | 0.3 | Provide documents and a background explanation to B. Pickering (Mesirow) and D. Kirsch (Alvarez and Marsal) related to XXX's prefunded supplier preference waiver. |
| 11 | 12/14/2006 | Guglielmo, James | 1.1 | Discuss inquiries received from A. Parks (Mesirow) on intercompany note payable balances. |
| 11 | 12/14/2006 | Guglielmo, James | 0.8 | Discuss with J. Vitale (Delphi) and N. Torraco (Rothschild) the sharing of financial data provided to the UCC advisors to the plan sponsor financial advisors. |

**Page 706 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 12/14/2006 | Guglielmo, James | 1.1 | Discuss with J. Vitale and H. Fayyaz (both Delphi) timing of month end financial packages, MOR drafts and business and financial modules in preparation for the UCC presentation. |
| 11 | 12/14/2006 | Fletemeyer, Ryan | 0.4 | Discuss the attrition statistics published in the November 2006 UCC presentation with M. Gunkelman (Delphi). |
| 11 | 12/14/2006 | Fletemeyer, Ryan | 0.8 | Prepare XXX's setoff package and distribute to B. Pickering (Mesirow). |
| 19 | 12/14/2006 | Fletemeyer, Ryan | 0.6 | Review the XXX setoff reconciliation and send questions to B. Turner (Delphi). |
| 19 | 12/14/2006 | Fletemeyer, Ryan | 0.8 | Review the XXX setoff reconciliation and send questions to B. Turner (Delphi). |
| 3 | 12/14/2006 | Wehrle, David | 0.8 | Discuss with D. Blackburn (Delphi) and K. Kuby (FTI) the terms improvement initiative and workplan and strategy development. |
| 3 | 12/14/2006 | Wehrle, David | 2.8 | Draft a proposed strategy and implementation plan for supplier term extension. |
| 3 | 12/14/2006 | Wehrle, David | 1.0 | Meet with D. Blackburn (Delphi) to review an analysis and recommendations for returning suppliers to their prepetition terms and to discuss the implementation of a plan to leverage bankruptcy case milestones. |
| 3 | 12/14/2006 | Kuby, Kevin | 0.3 | Discuss contract terms with R. Eisenberg (FTI). |
| 3 | 12/14/2006 | Kuby, Kevin | 1.4 | Develop key points and task lists related to the terms improvement initiative. |
| 3 | 12/14/2006 | Kuby, Kevin | 0.8 | Discuss with D. Blackburn (Delphi) and D. Wehrle (FTI) the terms improvement initiative and workplan and strategy development. |
| 3 | 12/14/2006 | Eisenberg, Randall | 0.3 | Discuss contract terms with K. Kuby (FTI). |
| 3 | 12/14/2006 | Wehrle, David | 0.4 | Review and edit the contract assumption presentation documents for the XXX non-conforming assumption case. |
| 3 | 12/14/2006 | Wehrle, David | 0.6 | Participate in the contract assumption review meeting with D. Blackburn, I. Scott, T. Krause, N. Jordan, T. Ioanes, K. Szymcyk (all Delphi) and R. Reese (Skadden) for XXX. |
| 3 | 12/14/2006 | Weber, Eric | 1.1 | Participate in a work session with D. Unrue (Delphi), K. Kuby (FTI) and R. Gildersleeve (FTI) regarding the XXX division assumed contract cures. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 12/14/2006 | Weber, Eric | 1.2 | Investigate the "one-off" DACOR entries (i.e. large credit balances with no associated purchase order number, voided DACOR items, etc.) on a test basis in conjunction with the cure estimation analysis. |
| 3 | 12/14/2006 | Weber, Eric | 0.3 | Analyze the cross-reference file provided by J. Buckbee (Delphi) that links plant codes in SAP and DACOR to plant names. |
| 3 | 12/14/2006 | Weber, Eric | 0.9 | Participate in the contract assumption/rejection cure estimation progress update presentation to D. Blackburn (Delphi). |
| 3 | 12/14/2006 | Kuby, Kevin | 1.1 | Participate in a work session with D. Unrue (Delphi), R. Gildersleeve (FTI) and E. Weber (FTI) regarding the XXX division assumed contract cures. |
| 3 | 12/14/2006 | Kuby, Kevin | 2.0 | Review the "best practices" documents from XXX related to various aspects of the indirect contract gathering process and implementation of certain facets into the workplan. |
| 3 | 12/14/2006 | Gildersleeve, Ryan | 1.1 | Participate in a work session with D. Unrue (Delphi), K. Kuby (FTI) and E. Weber (FTI) regarding the XXX division assumed contract cures. |
| 7 | 12/14/2006 | Swanson, David | 2.3 | Correspond with various professionals regarding outstanding items pertaining to their November 2006 time detail and incorporate responses into the master billing file. |
| 7 | 12/14/2006 | Swanson, David | 2.4 | Review the November 2006 time detail for task code 375. |
| 7 | 12/14/2006 | Swanson, David | 1.0 | Review the November 2006 time detail for task code 299. |
| 7 | 12/14/2006 | Swanson, David | 2.1 | Revise task codes for various time entries in the November 2006 time detail file. |
| 7 | 12/14/2006 | Johnston, Cheryl | 2.9 | Continue to review and format for clarity the November expense detail. |
| 7 | 12/14/2006 | Johnston, Cheryl | 0.8 | Upload additional expenses into the November master expense file. |
| 7 | 12/14/2006 | Johnston, Cheryl | 0.6 | Prepare updated summaries based on the current master fee and expense files. |
| 99 | 12/14/2006 | Wehrle, David | 2.0 | Travel from Detroit, MI to Cleveland, OH. |
| 99 | 12/14/2006 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 12/14/2006 | Triana, Jennifer | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 12/14/2006 | Meyers, Glenn | 3.0 | Travel from New York, NY to Detroit, MI. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 12/14/2006 | McKeighan, Erin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 12/14/2006 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 99 | 12/14/2006 | Li, Danny | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 99 | 12/14/2006 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 12/14/2006 | Gildersleeve, Ryan | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 12/14/2006 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 99 | 12/14/2006 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 12/14/2006 | Dana, Steven | 3.0 | Travel from Detroit, MI to New York, NY. |
| 99 | 12/14/2006 | Behnke, Thomas | 4.0 | Travel from Detroit, MI to Houston, TX. |
| 3 | 12/15/2006 | Guglielmo, James | 0.3 | Review the final 13-week cash flow forecast and prepare a list of open items. |
| 3 | 12/15/2006 | Concannon, Joseph | 0.7 | Review the revised 13 week cash flow forecast to determine the impacts of additional changes. |
| 16 | 12/15/2006 | McDonagh, Timothy | 1.0 | Review the final Product Business Unit and regional OCF outputs and prepare a list of open items. |
| 16 | 12/15/2006 | McDonagh, Timothy | 0.5 | Respond to questions from S. Pfleiger (Delphi) regarding baseline model outputs. |
| 16 | 12/15/2006 | McDonagh, Timothy | 0.4 | Review the Incentive Comp framework prime overlay and note any open items. |
| 16 | 12/15/2006 | McDonagh, Timothy | 0.4 | Review the IT framework prime overlay and note any open items. |
| 16 | 12/15/2006 | Frankum, Adrian | 1.2 | Review base line budget business plan model outputs. |
| 16 | 12/15/2006 | Frankum, Adrian | 0.3 | Review and comment on Thermal diligence notes and follow-up requested information. |
| 16 | 12/15/2006 | Frankum, Adrian | 0.4 | Discuss with P. Crisalli (FTI) regarding open items related to the Electronics and Safety, Packard and Thermal divisional due diligence meetings. |
| 16 | 12/15/2006 | Frankum, Adrian | 3.5 | Participate in the divisional due diligence meeting with Steering management, S. Salrin (Delphi), T. Lewis (Delphi), P. Crisalli (FTI), B. Krieg (FTI), B. Shaw (Rothschild), W. Wang (Rothschild), N. Torraco (Rothschild), M. Stein (Rothschild). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|:---:|:---:|:---|:---:|:---|
| 16 | 12/15/2006 | Dana, Steven | 2.5 | Prepare the Debtor and non-Debtor template for the upside overlay opportunities. |
| 16 | 12/15/2006 | Dana, Steven | 2.8 | Prepare the regional template for the upside overlay opportunities. |
| 16 | 12/15/2006 | Crisalli, Paul | 0.4 | Discuss with A. Frankum (FTI) regarding open items related to the Electronics and Safety, Packard and Thermal divisional due diligence meetings. |
| 16 | 12/15/2006 | Crisalli, Paul | 3.5 | Participate in the divisional due diligence meeting with Steering management, S. Salrin (Delphi), T. Lewis (Delphi), B. Krieg (FTI), A. Frankum (FTI), B. Shaw (Rothschild), W. Wang (Rothschild), N. Torraco (Rothschild), M. Stein (Rothschild). |
| 16 | 12/15/2006 | Wu, Christine | 0.8 | Prepare the restructuring detail submission for Headquarters. |
| 16 | 12/15/2006 | Wu, Christine | 1.0 | Discuss with C. Darby (Delphi) Budget Business Plan open items relating to the restructuring schedules and divisional due diligence packages. |
| 16 | 12/15/2006 | Wu, Christine | 0.2 | Discuss with M. Crowley (Delphi) Thermal open items. |
| 16 | 12/15/2006 | Wu, Christine | 0.4 | Discuss with P. Sturkenboom (Delphi) the restructuring detail submission for information technology. |
| 16 | 12/15/2006 | Wu, Christine | 1.1 | Review and update the restructuring detail submission reconciliation to the P&L memo lines. |
| 16 | 12/15/2006 | Wu, Christine | 0.5 | Update the location detail for the consolidated restructuring schedule. |
| 16 | 12/15/2006 | Krieg, Brett | 0.5 | Modify the GBS overlay with an updated view of the regional allocations. |
| 16 | 12/15/2006 | Krieg, Brett | 0.7 | Review the GBS and IT overlay to ensure all data agrees to source data. |
| 16 | 12/15/2006 | Krieg, Brett | 0.7 | Revise the IT overlay per feedback from C. Darby (Delphi). |
| 16 | 12/15/2006 | Krieg, Brett | 3.5 | Participate in the divisional due diligence meeting with Steering management, S. Salrin (Delphi), T. Lewis (Delphi), P. Crisalli (FTI), A. Frankum (FTI), B. Shaw (Rothschild), W. Wang (Rothschild), N. Torraco (Rothschild), M. Stein (Rothschild). |
| 16 | 12/15/2006 | Krieg, Brett | 0.4 | Work with M. Madak (Delphi) regarding the SG&A impacts of the Thermal Overlay. |
| 16 | 12/15/2006 | Krieg, Brett | 0.6 | Update the thermal divisional SG&A per the overlay template. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/15/2006 | Karamanos, Stacy | 2.2 | Prepare the pre-petition AP divisional allocation based on the plant footprint provided by B. Bosse (Delphi) per the request of J. Pritchett (Delphi). |
| 16 | 12/15/2006 | Karamanos, Stacy | 1.2 | Prepare the final other assets and other liabilities walk for the Product Business Unit model. |
| 16 | 12/15/2006 | Karamanos, Stacy | 0.5 | Review the Powertrain other assets and other liabilities template and note items needing follow-up. |
| 16 | 12/15/2006 | Karamanos, Stacy | 1.1 | Modify the working capital summary discussion package per J. Pritchett (Delphi) and distribute to Treasury and S. Salrin (Delphi). |
| 16 | 12/15/2006 | Karamanos, Stacy | 0.3 | Review the Steering and DPSS overlay information for the purposes of communicating the progress to Steering. |
| 16 | 12/15/2006 | Karamanos, Stacy | 0.3 | Discuss the other assets and other liabilities rollforward with S. Pilferer (Delphi). |
| 16 | 12/15/2006 | Karamanos, Stacy | 0.7 | Review the DACOR information provided by E. McKeighan (FTI) and outline the pre-petition AP balances by division. |
| 10 | 12/15/2006 | Guglielmo, James | 1.1 | Investigate the Chanin request for various labor topics. |
| 5 | 12/15/2006 | Triana, Jennifer | 2.1 | Prepare a claim data exception report to ensure all identified values have supporting documentation, per request by R. Gildersleeve (FTI). |
| 5 | 12/15/2006 | Triana, Jennifer | 0.8 | Identify and update CMSi with new claim amount modifiers per T. Behnke's (FTI) request. |
| 5 | 12/15/2006 | Triana, Jennifer | 0.2 | Update and remove the 'Analyst Done', 'Reviewer Done', 'Approver Done' fields from fully reconciled claims for the purpose of identifying changes to the claims, per request by J. Deluca (Callaway). |
| 5 | 12/15/2006 | Triana, Jennifer | 0.4 | Continue to update the second Omnibus Objection exhibit to include new duplicate claims, per request by A. Herriott (Skadden). |
| 5 | 12/15/2006 | McKeighan, Erin | 0.4 | Continue to review report 901 data in order to reconcile with the CMS data. |
| 5 | 12/15/2006 | McKeighan, Erin | 1.6 | Continue creating a report of DACOR pre-petition balances for S. Karamanos (FTI). |
| 5 | 12/15/2006 | McKeighan, Erin | 0.4 | Upload withdrawn claims received from KCC into CMS. |
| 5 | 12/15/2006 | McKeighan, Erin | 2.0 | Upload new claim data received from KCC into CMS. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/15/2006 | McKeighan, Erin | 0.5 | Prepare claim to claim and claim to liability matching reports for D. Unrue (Delphi). |
| 5 | 12/15/2006 | McKeighan, Erin | 1.1 | Review the flipped claims that may need estimation for the upcoming objections. |
| 5 | 12/15/2006 | Gildersleeve, Ryan | 0.4 | Prepare an initial analysis of the claim estimates for the duplicate claims that are also expunged. |
| 5 | 12/15/2006 | Gildersleeve, Ryan | 0.3 | Discuss the new claim reconciliation exception report for estimated values with T. Behnke (FTI). |
| 5 | 12/15/2006 | Gildersleeve, Ryan | 1.3 | Complete a revised de minimis claim analysis based on the 12/14/2006 progress analysis per D. Unrue's (Delphi) request. |
| 5 | 12/15/2006 | Gildersleeve, Ryan | 0.2 | Prepare correspondence regarding new claim data exception supporting detail for J. Triana (FTI). |
| 5 | 12/15/2006 | Gildersleeve, Ryan | 0.2 | Modify the CMSi database to allow for further claim reconciliation work by D. Gutowski (Callaway). |
| 5 | 12/15/2006 | Cartwright, Emily | 1.6 | Update CMSi to show a complete listing of certain claim fields in the Remit Duns to Ultimate Duns Table Published file. |
| 5 | 12/15/2006 | Behnke, Thomas | 1.1 | Perform a detailed analysis of the objection changes to verify the proper treatment and communication to the Debtor. |
| 5 | 12/15/2006 | Behnke, Thomas | 0.4 | Review and verify the court exhibit changes for the second and third Omnibus Objections. |
| 5 | 12/15/2006 | Behnke, Thomas | 0.3 | Update the claims objection summary statistics charts. |
| 5 | 12/15/2006 | Behnke, Thomas | 0.3 | Discuss with R. Gildersleeve (FTI) the progress and objection changes that impacted claim estimates. |
| 5 | 12/15/2006 | Behnke, Thomas | 0.5 | Prepare follow-ups on various claims correspondence and open claim tasks. |
| 5 | 12/15/2006 | Behnke, Thomas | 0.5 | Review the changes to the claims estimates. |
| 19 | 12/15/2006 | Eisenberg, Randall | 0.6 | Review various motions and pleadings. |
| 3 | 12/15/2006 | Wehrle, David | 0.3 | Update the consolidated weekly motion tracker and contract assumption performance and provide to R. Emanuel and G. Shah (both Delphi). |
| 3 | 12/15/2006 | Weber, Eric | 0.6 | Update and manage the Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection status, pay vs. submitted for payment status, dates of all transactions related to case, etc.). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 12/15/2006 | Weber, Eric | 1.7 | Prepare a preference analysis for supplier XXX in conjunction with the supplier's CAP requests. |
| 3 | 12/15/2006 | Weber, Eric | 0.7 | Work with M. Olson (Delphi) and D. Brewer (Delphi) to understand XXX's new demands regarding the payment of legal fees. |
| 12 | 12/15/2006 | Meyers, Glenn | 3.3 | Prepare for the upcoming XXX damages assessment meeting with representatives of FTI and Delphi. |
| 12 | 12/15/2006 | Meyers, Glenn | 1.8 | Participate in a meeting with J. Sheehan, S. Salrin, D. Sherbin (all Delphi) R. Eisenberg and B. Imburgia (both FTI) regarding XXX Damages Assessment. |
| 12 | 12/15/2006 | Meyers, Glenn | 2.5 | Review and revise research priorities and engagement sub-tasks based on the results of the XXX damages assessment meeting. |
| 12 | 12/15/2006 | Koskiewicz, John | 1.3 | Review and analyze the wind down expense model for the liquidation analysis. |
| 12 | 12/15/2006 | Imburgia, Basil | 2.9 | Prepare for the upcoming XXX damages assessment meeting with representatives of FTI and Delphi. |
| 12 | 12/15/2006 | Imburgia, Basil | 0.3 | Discuss with R. Eisenberg (FTI) regarding the debrief of the XXX Damages Assessment meeting and next steps. |
| 12 | 12/15/2006 | Imburgia, Basil | 1.8 | Participate in a meeting with J. Sheehan, S. Salrin, D. Sherbin (all Delphi) R. Eisenberg and G. Meyers (both FTI) regarding XXX Damages Assessment. |
| 12 | 12/15/2006 | Eisenberg, Randall | 0.3 | Discuss with B. Imburgia (FTI) regarding the Debrief of the XXX Damages Assessment meeting and next steps. |
| 12 | 12/15/2006 | Eisenberg, Randall | 0.6 | Prepare for a meeting on XXX Damages Assessment. |
| 12 | 12/15/2006 | Eisenberg, Randall | 1.3 | Review revised Equity Purchase Agreement. |
| 12 | 12/15/2006 | Eisenberg, Randall | 1.4 | Participate in discussions with representatives from Delphi and Skadden to review comments to the Equity Purchase Agreement. |
| 12 | 12/15/2006 | Eisenberg, Randall | 1.8 | Participate in a meeting with J. Sheehan, S. Salrin, D. Sherbin (all Delphi) B. Imburgia, and G. Meyers (both FTI) regarding XXX Damages Assessment. |
| 12 | 12/15/2006 | Eisenberg, Randall | 1.3 | Review various revisions to plan support documents to be filed on Monday. |
| 5 | 12/15/2006 | Wu, Christine | 0.7 | Discuss with assigned case managers amended supplier summaries and supplier dispute responses, update the amended claim log and update the reclamations database for closed claims. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/15/2006 | Wu, Christine | 0.3 | Review the amended supplier summary and prepare the amended Statement of Reclamation for claim 471. |
| 5 | 12/15/2006 | McDonagh, Timothy | 0.1 | Prepare a list of closed reclamation claims. |
| 5 | 12/15/2006 | McDonagh, Timothy | 0.4 | Prepare a Reclamation Executive Report as of 12/14. |
| 5 | 12/15/2006 | McDonagh, Timothy | 0.2 | Prepare the weekly report of Delphi supplier activities. |
| 11 | 12/15/2006 | Weber, Eric | 0.4 | Prepare a summary report of First Day Motions, stratification analysis, approved claims greater than $2 million and open claims greater than $1 million for presentation to the UCC and Delphi management. |
| 11 | 12/15/2006 | Guglielmo, James | 0.4 | Review the advisor due diligence tracker as provided by M. Grace (Delphi). |
| 11 | 12/15/2006 | Fletemeyer, Ryan | 0.4 | Review the 12/1/06 supplier motion tracker and distribute to A. Parks (Mesirow). |
| 11 | 12/15/2006 | Concannon, Joseph | 0.4 | Discuss with J. Pogue (Delphi) intercompany activity related to MobileAria from October 2005 to November 2006, per Mesirow request. |
| 3 | 12/15/2006 | Wehrle, David | 1.7 | Prepare a project timeline with relation to the projected bankruptcy case events to be included in the supplier terms extension project plan. |
| 3 | 12/15/2006 | Wehrle, David | 2.6 | Prepare a draft tracking report for the supplier terms extension project plan with suggested supplier stratifications. |
| 3 | 12/15/2006 | Kuby, Kevin | 1.8 | Continue to review and prepare edits to the strategic overview related to the terms improvement initiative. |
| 3 | 12/15/2006 | Kuby, Kevin | 0.3 | Discuss supplier term extensions with R. Eisenberg (FTI). |
| 3 | 12/15/2006 | Eisenberg, Randall | 0.3 | Discuss supplier term extensions with K. Kuby (FTI). |
| 3 | 12/15/2006 | Eisenberg, Randall | 1.4 | Review draft of the Supplier Term Extension Plan and provide comments. |
| 3 | 12/15/2006 | Wehrle, David | 0.6 | Review the contract expiration progress report and supplier hot list and note changes from the prior week. |
| 3 | 12/15/2006 | Wehrle, David | 0.5 | Review the proposed contract assumption settlement agreement with XXX and provide comments to N. Jordan (Delphi). |
| 3 | 12/15/2006 | Wehrle, David | 0.3 | Discuss the XXX contract assumption case with N. Jordan and B. Babian (both Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 12/15/2006 | Weber, Eric | 0.9 | Add documentation to the contract assumption/rejection cure estimation work plan to incorporate steps associated with the claims process. |
| 3 | 12/15/2006 | Weber, Eric | 0.8 | Perform a debit allocation calculation for the additional XXX contracts where the debits were found on the suppliers' accounts with no associated plant or purchase order number. |
| 3 | 12/15/2006 | Gildersleeve, Ryan | 1.9 | Modify the XXX division prepetition balance analysis to include schedule amounts by purchase order. |
| 17 | 12/15/2006 | Szmadzinski, Joseph | 2.0 | Prepare modifications and revisions to the due diligence support. |
| 10 | 12/15/2006 | Warther, Vincent | 0.5 | Review "plaintiff-style damages" analysis. |
| 10 | 12/15/2006 | Fischel, Daniel | 1.0 | Review issues related to class action securities litigation. |
| 7 | 12/15/2006 | Swanson, David | 1.4 | Review the November 2006 time detail for task code 400. |
| 7 | 12/15/2006 | Swanson, David | 2.3 | Review the November 2006 time detail for task code 377. |
| 7 | 12/15/2006 | Swanson, David | 1.6 | Review the November 2006 time detail for task code 580. |
| 7 | 12/15/2006 | Johnston, Cheryl | 2.1 | Continue to review and format for clarity the November expenses. |
| 7 | 12/15/2006 | Johnston, Cheryl | 0.7 | Correspond with various professionals regarding specific November expense entries. |
| 7 | 12/15/2006 | Johnston, Cheryl | 0.4 | Prepare an extract of the Lexecon time detail and send to M. Zumbach (FTI) for review. |
| 99 | 12/15/2006 | Wu, Christine | 3.0 | Travel from Detroit, MI to New York, NY. |
| 99 | 12/15/2006 | Meyers, Glenn | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 12/15/2006 | Krieg, Brett | 3.0 | Travel from Detroit, MI to Dallas, TX. |
| 99 | 12/15/2006 | Karamanos, Stacy | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 12/15/2006 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 99 | 12/15/2006 | Crisalli, Paul | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 12/16/2006 | Karamanos, Stacy | 1.7 | Analyze the model outputs for the Debtor / non Debtor and continuing / non continuing views of P&L and prepare questions. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/16/2006 | Karamanos, Stacy | 1.2 | Review and reconcile the model outputs for the balance sheet and regional OCF per request by J. Pritchett (Delphi). |
| 12 | 12/16/2006 | Eisenberg, Randall | 1.3 | Review draft of motion on Equity Purchase Agreement to be filed on Monday. |
| 12 | 12/16/2006 | Eisenberg, Randall | 2.2 | Review various emails discussing modifications proposed to the Equity Purchase Motion, Equity Purchase Agreement and related documents. |
| 3 | 12/16/2006 | Wehrle, David | 2.1 | Modify the draft recommendations and prepare charts for the supplier terms extension plan to be included in the project presentation. |
| 3 | 12/16/2006 | Kuby, Kevin | 0.7 | Review the latest draft of the credit terms improvement initiative strategic overview. |
| 7 | 12/16/2006 | Swanson, David | 1.6 | Follow-up with various professionals regarding their November 2006 time detail. |
| 7 | 12/16/2006 | Swanson, David | 1.8 | Redact supplier names from the November 2006 fee statement. |
| 16 | 12/17/2006 | Emrikian, Armen | 0.5 | Review the AHG working capital submission and draft a response regarding items remaining to be addressed. |
| 16 | 12/17/2006 | Emrikian, Armen | 1.0 | Update the baseline and scenario labor template inputs and check results for discrepancies. |
| 16 | 12/17/2006 | Krieg, Brett | 0.9 | Analyze the AHG due diligence package and note items needing follow-up. |
| 16 | 12/17/2006 | Krieg, Brett | 1.1 | Revise the GBS overlay with the updated savings estimates. |
| 16 | 12/17/2006 | Krieg, Brett | 0.7 | Modify the AHG due diligence package to include product line performance data. |
| 16 | 12/17/2006 | Karamanos, Stacy | 0.8 | Review and reconcile the model outputs for the Packard division per request by J. Pritchett (Delphi). |
| 16 | 12/17/2006 | Karamanos, Stacy | 1.8 | Review and reconcile the model outputs for the Steering division per request by J. Pritchett (Delphi). |
| 16 | 12/17/2006 | Karamanos, Stacy | 1.5 | Continue to review and reconcile the model outputs for the balance sheet and regional OCF per request by J. Pritchett (Delphi). |
| 3 | 12/17/2006 | Kuby, Kevin | 0.8 | Review and edit the updated terms improvement initiative Powerpoint presentation. |
| 7 | 12/17/2006 | Johnston, Cheryl | 0.4 | Create the preliminary November expense reconciliation worksheet. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 12/17/2006 | Johnston, Cheryl | 0.4 | Generate the preliminary November exhibits B and D and make necessary edits. |
| 7 | 12/17/2006 | Johnston, Cheryl | 0.3 | Generate and review the preliminary November Exhibits E and F. |
| 99 | 12/17/2006 | Behnke, Thomas | 4.0 | Travel from Houston, TX to Detroit, MI. |
| 16 | 12/18/2006 | McDonagh, Timothy | 0.3 | Review the updated working capital file from S. Karamanos (FTI) and develop methods for incorporation into the various modules. |
| 16 | 12/18/2006 | McDonagh, Timothy | 1.2 | Update the Regional OCF model per comments from J. Pritchett (Delphi) and A. Emrikian (FTI). |
| 16 | 12/18/2006 | McDonagh, Timothy | 1.1 | Consolidate the regional reporting adjustments and add the adjustments to the regional OCF model. |
| 16 | 12/18/2006 | McDonagh, Timothy | 1.0 | Prepare the common size income statements for the different views of the P&L. |
| 16 | 12/18/2006 | McDonagh, Timothy | 1.5 | Meet with J. Pritchett, T. Letchworth, S. Pilferer (all Delphi), P. Crisalli (FTI), S. Karamanos (FTI), A. Emrikian (FTI), A. Frankum (FTI) and S. Dana (FTI) to discuss the preliminary Budget Business Plan outputs from the Product Business Unit P&L module |
| 16 | 12/18/2006 | McDonagh, Timothy | 0.9 | Review and revise the incentive compensation scenario adjustment file. |
| 16 | 12/18/2006 | McDonagh, Timothy | 1.3 | Update the Product Business Unit model with additional framework for the equity portion of incentive compensation. |
| 16 | 12/18/2006 | Frankum, Adrian | 2.2 | Meet with R. Eisenberg (FTI) (partial) and P. Crisalli (FTI) regarding updates to the business plan preparation and due diligence. |
| 16 | 12/18/2006 | Frankum, Adrian | 0.5 | Prepare for the due diligence meeting with R. Eisenberg (FTI). |
| 16 | 12/18/2006 | Frankum, Adrian | 1.5 | Meet with J. Pritchett, T. Letchworth, S. Pilferer (all Delphi), P. Crisalli (FTI), S. Karamanos (FTI), A. Emrikian (FTI), T. McDonagh (FTI) and S. Dana (FTI) to discuss the preliminary Budget Business Plan outputs from the Product Business Unit P&L modul |
| 16 | 12/18/2006 | Frankum, Adrian | 2.2 | Review and analyze the AHG Budget Business Plan due diligence package. |
| 16 | 12/18/2006 | Emrikian, Armen | 0.8 | Compile and distribute the interest allocation schedule from the consolidation module. |

**Page 717 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/18/2006 | Emrikian, Armen | 0.7 | Review the list of remaining Budget Business Plan information requirements from each division. |
| 16 | 12/18/2006 | Emrikian, Armen | 0.5 | Review the press release regarding the Cerberus equity commitment for implications to the consolidation module. |
| 16 | 12/18/2006 | Emrikian, Armen | 1.0 | Compile and distribute the regional working capital assumptions being used in the consolidation module. |
| 16 | 12/18/2006 | Emrikian, Armen | 1.5 | Meet with J. Pritchett, T. Letchworth, S. Pilferer (all Delphi), P. Crisalli (FTI), S. Karamanos (FTI), A. Frankum (FTI), T. McDonagh (FTI) and S. Dana (FTI) to discuss the preliminary Budget Business Plan outputs from the Product Business Unit P&L module |
| 16 | 12/18/2006 | Emrikian, Armen | 0.7 | Discuss with P. Crisalli (FTI), S. Karamanos (FTI) and G. Anderson (Delphi) regarding the AHG balance sheet assumptions. |
| 16 | 12/18/2006 | Eisenberg, Randall | 0.8 | Meet (partial) with A. Frankum and P. Crisalli (both FTI) regarding updates to the business plan preparation and due diligence. |
| 16 | 12/18/2006 | Eisenberg, Randall | 0.2 | Discuss with B. Dellinger (Delphi) regarding business plan preparation. |
| 16 | 12/18/2006 | Dana, Steven | 1.1 | Integrate the GES SC Gap 12/13 overlay into the Product Business Unit P&L module. |
| 16 | 12/18/2006 | Dana, Steven | 1.5 | Meet with J. Pritchett, T. Letchworth, S. Pilferer (all Delphi), P. Crisalli (FTI), S. Karamanos (FTI), A. Emrikian (FTI), T. McDonagh (FTI) and A. Frankum (FTI) to discuss the preliminary Budget Business Plan outputs from the Product Business Unit P&L mo |
| 16 | 12/18/2006 | Dana, Steven | 0.4 | Integrate the revised labor overlay into the Product Business Unit P&L module. |
| 16 | 12/18/2006 | Dana, Steven | 0.3 | Integrate the Global Business services overlay into the Product Business Unit P&L module. |
| 16 | 12/18/2006 | Dana, Steven | 0.3 | Integrate the Salaried Defined Contribution plan overlay into the Product Business Unit P&L module. |
| 16 | 12/18/2006 | Dana, Steven | 0.4 | Integrate the Incentive compensation overlay into the Product Business Unit P&L module. |
| 16 | 12/18/2006 | Dana, Steven | 0.4 | Investigate discrepancies in the intradivisional sales in Powertrain Product Business Unit. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/18/2006 | Dana, Steven | 0.3 | Prepare a list of changes to the P&L directly related to the latest P&L submission. |
| 16 | 12/18/2006 | Dana, Steven | 0.6 | Finalize the regional and the Debtor and non-Debtor performance improvement templates. |
| 16 | 12/18/2006 | Dana, Steven | 0.4 | Review and organize the overlay and divisional submission emails received into the appropriate folders. |
| 16 | 12/18/2006 | Dana, Steven | 1.2 | Review the updated divisional submissions to determine if the updated submissions properly account for the eliminations of intercompany sales. |
| 16 | 12/18/2006 | Dana, Steven | 0.3 | Analyze the memo Total SG&A line item in the Product Business Unit P&L module and prepare follow-up questions. |
| 16 | 12/18/2006 | Crisalli, Paul | 0.9 | Prepare for an upcoming meeting with R. Eisenberg (FTI) and A. Frankum (FTI) regarding the due diligence process progress update. |
| 16 | 12/18/2006 | Crisalli, Paul | 0.3 | Meet with the Delphi Strategic Planning and Mergers and Acquisition group regarding recent press release. |
| 16 | 12/18/2006 | Crisalli, Paul | 2.2 | Meet with R. Eisenberg (FTI) (partial) and A. Frankum (FTI) regarding updates to the business plan preparation and due diligence. |
| 16 | 12/18/2006 | Crisalli, Paul | 0.8 | Review the AHG divisional due diligence in preparation for a divisional Meeting. |
| 16 | 12/18/2006 | Wu, Christine | 1.2 | Revise the key metrics and performance walk for the presentation. |
| 16 | 12/18/2006 | Wu, Christine | 0.5 | Prepare a performance walk template for the 1/10/06 Board of Directors presentation. |
| 16 | 12/18/2006 | Wu, Christine | 1.3 | Review and analyze the restructuring expenses from the 12/15/06 preliminary Budget Business Plan model outputs. |
| 16 | 12/18/2006 | Wu, Christine | 1.5 | Prepare a performance summary schedule for the 2007-2012 Budget Business Plan analysis presentation. |
| 16 | 12/18/2006 | Wu, Christine | 0.5 | Analyze the Packard year over year sales and operating income variances and revise the appropriate schedules accordingly. |
| 16 | 12/18/2006 | Wu, Christine | 1.5 | Prepare the economics summary schedule for the 2007-2012 Budget Business Plan analysis presentation. |
| 16 | 12/18/2006 | Wu, Christine | 0.4 | Analyze the updated Packard and OCOGS schedules to ensure data agrees to source data. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/18/2006 | Wu, Christine | 0.6 | Revise the consolidated restructuring submission to include Headquarters restructuring expenses and cash costs. |
| 16 | 12/18/2006 | Wu, Christine | 1.2 | Revise the Budget Business Plan preliminary rollup presentation charts to include updated consolidation. |
| 16 | 12/18/2006 | Wu, Christine | 0.4 | Prepare an analysis on restructuring expenses related to the Tremblay site. |
| 16 | 12/18/2006 | Wu, Christine | 0.7 | Review and analyze the Packard updated 8+4 2006 restructuring submission and discuss with C. Crawford (Packard). |
| 16 | 12/18/2006 | Wu, Christine | 0.7 | Meet with C. Darby (Delphi) and B. Bosse (Delphi) to review the Budget Business Plan progress and outstanding items. |
| 16 | 12/18/2006 | Krieg, Brett | 0.8 | Review the SG&A detail walks and SG&A summary analysis to ensure data agrees to source data. |
| 16 | 12/18/2006 | Krieg, Brett | 1.3 | Modify the SG&A detail walk to recognize the divisional overlays. |
| 16 | 12/18/2006 | Krieg, Brett | 1.4 | Update the Material performance analysis to include freight expense. |
| 16 | 12/18/2006 | Krieg, Brett | 0.9 | Update the Engineering expense analysis and engineering chart with revised consolidated budget data. |
| 16 | 12/18/2006 | Krieg, Brett | 1.6 | Update the price, material and manufacturing performance slides with revised consolidated budget data. |
| 16 | 12/18/2006 | Karamanos, Stacy | 1.1 | Review and reconcile model outputs for the Packard division per request by J. Pritchett (Delphi). |
| 16 | 12/18/2006 | Karamanos, Stacy | 1.1 | Discuss with S. Salrin, J. Pritchett and S. Snell (all Delphi) regarding the working capital update package. |
| 16 | 12/18/2006 | Karamanos, Stacy | 1.5 | Meet with J. Pritchett, T. Letchworth, S. Pilferer (all Delphi), P. Crisalli (FTI), A. Frankum (FTI), A. Emrikian (FTI), T. McDonagh (FTI) and S. Dana (FTI) to discuss the preliminary Budget Business Plan outputs from the Product Business Unit P&L module |
| 16 | 12/18/2006 | Karamanos, Stacy | 0.4 | Meet with S. Pilferer (Delphi) to discuss the progress of the working capital analysis for Budget Business Plan purposes. |
| 16 | 12/18/2006 | Karamanos, Stacy | 0.8 | Prepare summary instructions for the divisions to resubmit their working capital data. |
| 16 | 12/18/2006 | Karamanos, Stacy | 0.8 | Follow up on open questions related to differences in recapitalization per request by J. Pritchett (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/18/2006 | Karamanos, Stacy | 1.1 | Review the recapitalization detail sent by Rothschild for the purposes of outlining the working capital metrics. |
| 16 | 12/18/2006 | Karamanos, Stacy | 1.6 | Modify and expand the divisional working capital analysis per discussions with J. Pritchett (Delphi). |
| 16 | 12/18/2006 | Karamanos, Stacy | 0.4 | Discuss the working capital summary deck changes with J. Pritchett (Delphi). |
| 16 | 12/18/2006 | Karamanos, Stacy | 0.7 | Discuss with P. Crisalli (FTI), A. Emrikian (FTI) and G. Anderson (Delphi) regarding the AHG balance sheet assumptions. |
| 16 | 12/18/2006 | Crisalli, Paul | 0.7 | Discuss with A. Emrikian (FTI), S. Karamanos (FTI) and G. Anderson (Delphi) regarding the AHG balance sheet assumptions. |
| 16 | 12/18/2006 | Crisalli, Paul | 1.5 | Meet with J. Pritchett, T. Letchworth, S. Pflieger (all Delphi), A. Frankum (FTI), S. Karamanos (FTI), A. Emrikian (FTI), T. McDonagh (FTI) and S. Dana (FTI) to discuss the preliminary Budget Business Plan outputs from the Product Business Unit P&L module. |
| 10 | 12/18/2006 | Guglielmo, James | 0.8 | Discuss Chanin workers compensation inquiries with D. Pettyes (Delphi). |
| 10 | 12/18/2006 | Guglielmo, James | 0.7 | Review and investigate responses to recent Chanin requests on skilled labor and labor cost pennysheets provided for the Packard plants. |
| 10 | 12/18/2006 | Guglielmo, James | 0.5 | Discuss Chanin labor inquiries with C. McWee (Delphi). |
| 5 | 12/18/2006 | Weber, Eric | 0.4 | Participate in a conference call regarding legal parameters surrounding the treatment of cures as it pertains to suppliers' claims led by D. Unrue (Delphi). |
| 5 | 12/18/2006 | Triana, Jennifer | 2.6 | Finalize the claim data exception report to ensure all identified values have supporting documentation and any data issues are corrected prior to all future Omnibus Objections, per request by R. Gildersleeve (FTI). |
| 5 | 12/18/2006 | Triana, Jennifer | 0.8 | Review all data exception reports in CMSi to clear any Delphi reconciliation exceptions in preparation for ordering claims on the second Omnibus Objection. |
| 5 | 12/18/2006 | Triana, Jennifer | 1.0 | Update and expunge 82 claims from the second Omnibus Objection which lists duplicate and amended claims, per request by T. Behnke (FTI). |
| 5 | 12/18/2006 | Triana, Jennifer | 2.0 | Update and modify select exhibits to include and display multiple Debtors, per request by T. Behnke (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
***FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007***

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/18/2006 | Triana, Jennifer | 0.2 | Update and remove the 'Analyst Done', 'Reviewer Done' and 'Approver Done' fields from certain claims for the purpose of identifying changes to claims filed post 07/31/06. |
| 5 | 12/18/2006 | Triana, Jennifer | 0.9 | Update 25 claims to include the correct claimant names, per request by R. Gildersleeve (FTI). |
| 5 | 12/18/2006 | McKeighan, Erin | 1.1 | Upload changes to the claim exception report 814 per R. Gildersleeve's (FTI) request. |
| 5 | 12/18/2006 | McKeighan, Erin | 2.0 | Prepare a report of claims that require an estimate due to the changes in the objected claim. |
| 5 | 12/18/2006 | McKeighan, Erin | 0.5 | Upload changes to exception report 820 per T. Behnke's (FTI) and D. Unrue's (Delphi) request. |
| 5 | 12/18/2006 | McKeighan, Erin | 2.5 | Remove claim exceptions from the exception reports to prepare for next Omnibus Objection. |
| 5 | 12/18/2006 | Gildersleeve, Ryan | 0.2 | Prepare correspondence regarding the revised claim objection exhibit format for J. Triana (FTI). |
| 5 | 12/18/2006 | Gildersleeve, Ryan | 0.2 | Prepare a $5,000 claim to schedule variance analysis for D. Unrue (Delphi). |
| 5 | 12/18/2006 | Gildersleeve, Ryan | 0.2 | Discuss the revised de minimis analysis for claims with a variance of less than $5,000 with D. Unrue (Delphi). |
| 5 | 12/18/2006 | Eisenberg, Randall | 0.4 | Prepare for a meeting with D. Unrue (Delphi) on claims progress update. |
| 5 | 12/18/2006 | Behnke, Thomas | 0.2 | Analyze updates to the claims ordered on the second Omnibus Objection and prepare a list of follow-up items. |
| 5 | 12/18/2006 | Behnke, Thomas | 1.7 | Prepare revisions to the meeting agenda and claim exhibits for the 12/19 progress meeting. |
| 5 | 12/18/2006 | Behnke, Thomas | 1.8 | Prepare for the claims progress meeting with D. Unrue (Delphi) and draft a meeting agenda and updated claim exhibits. |
| 5 | 12/18/2006 | Behnke, Thomas | 0.9 | Revise the detailed claims objection calendar. |
| 5 | 12/18/2006 | Behnke, Thomas | 0.2 | Discuss with A. Herriott (Skadden) regarding the objection calendar. |
| 5 | 12/18/2006 | Behnke, Thomas | 0.4 | Analyze changes to the claims estimates and prepare a list of follow-up items. |
| 5 | 12/18/2006 | Behnke, Thomas | 1.1 | Work with D. Unrue (Delphi) regarding the claims progress and open tasks. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/18/2006 | Behnke, Thomas | 0.3 | Prepare correspondence to R. Gildersleeve (FTI) regarding the de minimis analysis and comparison of estimates to the current data. |
| 5 | 12/18/2006 | Behnke, Thomas | 0.2 | Analyze and prepare follow-ups on inquiries regarding the fifth Omnibus Objection. |
| 5 | 12/18/2006 | Behnke, Thomas | 0.2 | Update the mail file per revision to the second Omnibus Objection order. |
| 5 | 12/18/2006 | Behnke, Thomas | 0.8 | Update the tracking claim estimate analysis with new information. |
| 3 | 12/18/2006 | Weber, Eric | 0.8 | Verify the US vs. Non-US presence of supplier XXX by reviewing various databases and Internet research resources. |
| 3 | 12/18/2006 | Weber, Eric | 1.1 | Investigate the debit balances associated with supplier XXX's preference analysis via discussions with J. Ruhm (Delphi). |
| 3 | 12/18/2006 | Weber, Eric | 0.9 | Prepare approved supplier files for wire processing (create PDF's, communicate with lead negotiators to get advanced payment forms and signed settlement agreements and send applicable documentation to wire processing room for payment). |
| 3 | 12/18/2006 | Weber, Eric | 0.6 | Prepare the settlement agreement for supplier XXX in conjunction with the supplier's foreign creditor approval. |
| 3 | 12/18/2006 | Weber, Eric | 0.7 | Reconcile supplier XXX's prepetition and postpetition DACOR activity in order to draft XXX's settlement agreement to reflect the appropriate amount to be paid back by the supplier. |
| 3 | 12/18/2006 | Eisenberg, Randall | 0.7 | Review revised presentation on supplier term extension. |
| 16 | 12/18/2006 | Kuby, Kevin | 1.5 | Meet with R. Eisenberg, A. Frankum, J. Guglielmo, A. Emrikian, T. Behnke, and P. Crisalli (all FTI) regarding the restructuring strategy update. |
| 16 | 12/18/2006 | Guglielmo, James | 1.5 | Meet with R. Eisenberg, A. Frankum, A. Emrikian, K. Kuby, T. Behnke, and P. Crisalli (all FTI) regarding the restructuring strategy update. |
| 16 | 12/18/2006 | Frankum, Adrian | 1.5 | Meet with R. Eisenberg, A. Emrikian, J. Guglielmo, K. Kuby, T. Behnke, and P. Crisalli (all FTI) regarding the restructuring strategy update. |
| 16 | 12/18/2006 | Fletemeyer, Ryan | 0.6 | Discuss the Delphi weekly case calendar and legal filings with Skadden attorneys. |
| 16 | 12/18/2006 | Emrikian, Armen | 1.5 | Meet with R. Eisenberg, A. Frankum, J. Guglielmo, K. Kuby, T. Behnke, and P. Crisalli (all FTI) regarding the restructuring strategy update. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/18/2006 | Eisenberg, Randall | 1.5 | Meet with A. Frankum, J. Guglielmo, K. Kuby, A. Emrikian, T. Behnke, and P. Crisalli (all FTI) regarding the restructuring strategy update. |
| 16 | 12/18/2006 | Eisenberg, Randall | 2.8 | Participate in DTM. |
| 16 | 12/18/2006 | Crisalli, Paul | 1.5 | Meet with R. Eisenberg, A. Frankum, J. Guglielmo, K. Kuby, T. Behnke, and A. Emrikian (all FTI) regarding the restructuring strategy update. |
| 16 | 12/18/2006 | Behnke, Thomas | 1.5 | Meet with R. Eisenberg, A. Frankum, J. Guglielmo, K. Kuby, A. Emrikian, and P. Crisalli (all FTI) regarding the restructuring strategy update. |
| 12 | 12/18/2006 | Li, Danny | 0.3 | Meet with A. Frankum (FTI) to discuss the foreign entity valuation for the liquidation analysis. |
| 12 | 12/18/2006 | Li, Danny | 1.1 | Review sample information to be used for preparing notes to the Hypothetical Liquidation analysis. |
| 12 | 12/18/2006 | Li, Danny | 2.5 | Review the Hypothetical Liquidation analysis model and Delphi's 10K and prepare notes on the assumptions used in estimating the hypothetical liquidation values for accounts receivable and intercompany receivables. |
| 12 | 12/18/2006 | Li, Danny | 0.7 | Discuss with A. Frankum (FTI) and J. Koskiewicz (FTI) open Hypothetical Liquidation analysis issues and next steps for completion of a revised draft of the analysis. |
| 12 | 12/18/2006 | Li, Danny | 1.4 | Analyze the Hypothetical Liquidation analysis model and Delphi's 10K and prepare notes regarding the assumptions used in estimating the Hypothetical Liquidation values for cash equivalents and restricted cash. |
| 12 | 12/18/2006 | Koskiewicz, John | 0.7 | Discuss with A. Frankum (FTI) and D. Li (FTI) open Hypothetical Liquidation analysis issues and next steps for completion of a revised draft of the analysis. |
| 12 | 12/18/2006 | Frankum, Adrian | 0.4 | Review issues relating to the Hypothetical Liquidation analysis and prepare instructions for resolution. |
| 12 | 12/18/2006 | Frankum, Adrian | 0.3 | Meet with D. Li (FTI) to discuss the foreign entity valuation for the liquidation analysis. |
| 12 | 12/18/2006 | Frankum, Adrian | 0.7 | Discuss with J. Koskiewicz (FTI) and D. Li (FTI) open Hypothetical Liquidation analysis issues and next steps for completion of a revised draft of the analysis. |
| 12 | 12/18/2006 | Eisenberg, Randall | 0.5 | Review the finalized communication materials supporting the plan support press release announcement. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/18/2006 | McDonagh, Timothy | 0.4 | Assist case managers in preparation for calls with suppliers in disagreement with their Statement of Reclamations and in the preparation of amended supplier summaries. |
| 11 | 12/18/2006 | Wehrle, David | 0.8 | Respond to questions from B. Pickering (Mesirow) regarding the XXX contract assumption. |
| 11 | 12/18/2006 | Fletemeyer, Ryan | 1.3 | Review and load documents sent to the UCC in November and the first half of December to the database. |
| 11 | 12/18/2006 | Fletemeyer, Ryan | 0.3 | Review and respond to K. Matlawski's (Mesirow) 13 Week Cash Flow questions. |
| 11 | 12/18/2006 | Concannon, Joseph | 0.8 | Update the Mesirow requested analysis detailing the changes in MobileAria's intercompany notes balance based on conversations with J. Pogue (Delphi). |
| 19 | 12/18/2006 | Fletemeyer, Ryan | 0.4 | Review the purchase contract related to the XXX setoff. |
| 19 | 12/18/2006 | Fletemeyer, Ryan | 0.7 | Modify the XXX setoff reconciliation based on additional information. |
| 3 | 12/18/2006 | Wehrle, David | 1.4 | Review the presentation of the supplier terms extension recommendations with D. Blackburn, B. Hubbard (both Delphi) and K. Kuby (FTI). |
| 3 | 12/18/2006 | Kuby, Kevin | 0.3 | Discuss revised presentation on supplier term extension with R. Eisenberg (FTI). |
| 3 | 12/18/2006 | Kuby, Kevin | 0.3 | Debrief with R. Eisenberg (FTI) regarding the GSM meeting on supplier term extension initiative. |
| 3 | 12/18/2006 | Kuby, Kevin | 1.4 | Review the presentation of the supplier terms extension recommendations with D. Blackburn, B. Hubbard (both Delphi) and D. Wehrle (FTI). |
| 3 | 12/18/2006 | Eisenberg, Randall | 0.3 | Debrief with K. Kuby (FTI) regarding the GSM meeting on supplier term extension initiative. |
| 3 | 12/18/2006 | Eisenberg, Randall | 0.3 | Discuss revised presentation on supplier term extension with K. Kuby (FTI). |
| 3 | 12/18/2006 | Wehrle, David | 0.5 | Meet with C. Beall, G. Shah, K. Craft, D. Unrue (all Delphi) and R. Reese (Skadden) to examine the legal aspects of indirect contracts. |
| 3 | 12/18/2006 | Wehrle, David | 0.4 | Discuss with S. Rauch (Delphi) concerning the process being used to identify the XXX Division contracts eligible for assumption. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 12/18/2006 | Wehrle, David | 0.9 | Update the contract assumption and cure estimation project plan based on the results of the discussions with C. Beall (Delphi). |
| 3 | 12/18/2006 | Wehrle, David | 0.9 | Review the process used to designate indirect contracts, the treatment in divestitures and emergence with C. Asbury, S. Ward, C. Beall and G. Shah (all Delphi). |
| 3 | 12/18/2006 | Wehrle, David | 0.7 | Meet with J. Guglielmo (FTI), L. Graves (Delphi) and AT Kearney representatives regarding the executory contract review progress. |
| 3 | 12/18/2006 | Wehrle, David | 0.4 | Prepare a summary of delegation of authority contract types and estimated annual spending. |
| 3 | 12/18/2006 | Wehrle, David | 0.6 | Review the plant identification methods used to identify the XXX contracts with G. Shah (Delphi). |
| 3 | 12/18/2006 | Weber, Eric | 1.4 | Populate the XXX assumable contract file with prepetition purchase order balances, DUNS numbers and scheduled purchase order balances per request by D. Unrue (Delphi). |
| 3 | 12/18/2006 | Weber, Eric | 1.8 | Reconcile the prepetition scheduled balances to the DACOR balances and resolve discrepancies by purchase order number for the XXX division's assumable contracts as part of program testing for the assumption/rejection cure estimation project. |
| 3 | 12/18/2006 | Kuby, Kevin | 0.5 | Participate in discussions with C. Beall (Delphi), K. Craft (Delphi), R. Reese (Skadden) and G. Shah (Delphi) regarding the legal aspects of the indirect contract identification process for the contract assumption and cure project. |
| 3 | 12/18/2006 | Kuby, Kevin | 0.9 | Participate in a call with D. Unrue (Delphi), K. Craft (Delphi) R. Gildersleeve (FTI) and R. Reese (Skadden) regarding the contract cure proxy development. |
| 3 | 12/18/2006 | Guglielmo, James | 0.7 | Meet with D. Wehrle (FTI), L. Graves (Delphi) and AT Kearney representatives regarding the executory contract review progress. |
| 3 | 12/18/2006 | Gildersleeve, Ryan | 0.9 | Participate in a call with D. Unrue (Delphi), K. Craft (Delphi) K. Kuby (FTI) and R. Reese (Skadden) regarding the contract cure proxy development. |
| 3 | 12/18/2006 | Behnke, Thomas | 0.5 | Participate in a call regarding the XXX contract and cure process with D. Unrue, K. Craft (both Delphi) and R. Reese (Skadden). |
| 4 | 12/18/2006 | Guglielmo, James | 0.5 | Review case administrative update files as provided by L. Diaz (Skadden). |
| 7 | 12/18/2006 | Swanson, David | 2.2 | Redact supplier names from the November 2006 fee statement. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 12/18/2006 | Swanson, David | 1.7 | Perform a reconciliation of the master billing file to the working file and follow-up on open issues. |
| 7 | 12/18/2006 | Swanson, David | 0.3 | Meet with A. Frankum (FTI) to review open items and next steps for the November fee statement. |
| 7 | 12/18/2006 | Johnston, Cheryl | 0.7 | Update the November summary data under each task code category, review and send to D. Swanson (FTI). |
| 7 | 12/18/2006 | Johnston, Cheryl | 0.3 | Download and review the updated November master billing file and analyze the recently included Lexecon time detail. |
| 7 | 12/18/2006 | Johnston, Cheryl | 0.8 | Generate and update the November master expense file to include recently added expenses. |
| 7 | 12/18/2006 | Johnston, Cheryl | 0.6 | Prepare extracts of specific professionals' November expense detail and prepare correspondences regarding open issues. |
| 7 | 12/18/2006 | Frankum, Adrian | 0.3 | Meet with D. Swanson (FTI) to review open items and next steps for the November fee statement. |
| 99 | 12/18/2006 | Wu, Christine | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 12/18/2006 | Wehrle, David | 2.0 | Travel from Cleveland, OH to Detroit, MI. |
| 99 | 12/18/2006 | Weber, Eric | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 12/18/2006 | Swanson, David | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 12/18/2006 | McDonagh, Timothy | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 99 | 12/18/2006 | Li, Danny | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 99 | 12/18/2006 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 12/18/2006 | Krieg, Brett | 3.0 | Travel from Dallas, TX to Detroit, MI. |
| 99 | 12/18/2006 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 12/18/2006 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 99 | 12/18/2006 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 12/18/2006 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 99 | 12/18/2006 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 12/18/2006 | Eisenberg, Randall | 3.0 | Travel from Westchester, NY to Detroit, MI. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 12/18/2006 | Dana, Steven | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 12/18/2006 | Crisalli, Paul | 3.0 | Travel from New York, NY to Detroit, MI. |
| 11 | 12/19/2006 | Concannon, Joseph | 0.1 | Review key items in the 12/15/06 vendor motion tracking file prior to sending to D. Kirsch (Alvarez and Marsal). |
| 16 | 12/19/2006 | McDonagh, Timothy | 0.8 | Update the Product Business Unit model with framework for the incentive compensation overlay expense. |
| 16 | 12/19/2006 | McDonagh, Timothy | 1.1 | Update and tie out the OI bridge in the Product Business Unit model with new overlays. |
| 16 | 12/19/2006 | McDonagh, Timothy | 1.7 | Update the Product Business Unit model with framework for the divisional performance overlays. |
| 16 | 12/19/2006 | McDonagh, Timothy | 1.0 | Update the Product Business Unit model with framework for the volume overlays. |
| 16 | 12/19/2006 | McDonagh, Timothy | 0.4 | Prepare the baseline Product Business Unit model outputs in excel for B. Hewes (Delphi). |
| 16 | 12/19/2006 | McDonagh, Timothy | 0.2 | Update the Product Business Unit model with the revised incentive compensation file. |
| 16 | 12/19/2006 | McDonagh, Timothy | 1.7 | Update and tie out the cash bridge in the Product Business Unit model with new overlays. |
| 16 | 12/19/2006 | McDonagh, Timothy | 1.2 | Create a working capital check file between the Product Business Unit model, the Regional OCF model and the calculations in the working capital file. |
| 16 | 12/19/2006 | McDonagh, Timothy | 0.5 | Review the updated Product Business Unit model calendar and discuss with S. Dana (FTI) and A. Emrikian (FTI). |
| 16 | 12/19/2006 | McDonagh, Timothy | 0.4 | Discuss with S. Karamanos (FTI) the analysis of Company data as compared to the model with respect to working capital balances. |
| 16 | 12/19/2006 | McDonagh, Timothy | 0.4 | Discuss with T. Letchworth (Delphi), B. Bosse (Delphi-partial) and S. Karamanos (FTI) allied material in the model as compared to the figures provided by division. |
| 16 | 12/19/2006 | McDonagh, Timothy | 1.5 | Update the Product Business Unit model with framework for the SG&A overlays. |
| 16 | 12/19/2006 | Frankum, Adrian | 3.8 | Participate in the Budget Business Plan due diligence session relating to the AHG division with B. Shaw (Rothschild) (partial), N. Torroco (Rothschild), M. Stein (Rothschild), P. Crisalli (FTI), B. Krieg (FTI), S. Salrin (Delphi) and T. Lewis (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/19/2006 | Frankum, Adrian | 0.4 | Prepare correspondence to R. Eisenberg (FTI) regarding the investor due diligence process, staffing in the M&A group and the Hypothetical Liquidation analysis. |
| 16 | 12/19/2006 | Emrikian, Armen | 2.0 | Create a template to summarize the Company complied overlays and compare to the Product Business Unit P&L module. |
| 16 | 12/19/2006 | Emrikian, Armen | 0.5 | Develop a list of outstanding working capital issues for the consolidation module. |
| 16 | 12/19/2006 | Emrikian, Armen | 0.5 | Review the workers compensation requirements with F. Laws (Delphi). |
| 16 | 12/19/2006 | Emrikian, Armen | 1.0 | Review the operating income and cash flow bridges in the consolidation module. |
| 16 | 12/19/2006 | Emrikian, Armen | 0.5 | Review the updated Product Business Unit model calendar and discuss with S. Dana (FTI) and T. McDonagh (FTI). |
| 16 | 12/19/2006 | Emrikian, Armen | 2.0 | Summarize all overlays currently included in the Product Business Unit P&L module and the consolidation module. |
| 16 | 12/19/2006 | Emrikian, Armen | 1.0 | Develop alternatives for forecasting AHG working capital in light of the current allocation methodology being used by the division. |
| 16 | 12/19/2006 | Eisenberg, Randall | 0.4 | Meet with S. Salrin (Delphi) regarding the Budget Business Plan preparation and due diligence preparation. |
| 16 | 12/19/2006 | Dana, Steven | 0.7 | Review the remaining eliminations issues existing within the Product Business Unit P&L module and prepare follow-ups. |
| 16 | 12/19/2006 | Dana, Steven | 2.2 | Revise the Product Business Unit P&L module overlay tabs to adjust for the inconsistencies with the source data. |
| 16 | 12/19/2006 | Dana, Steven | 1.5 | Revise the overlay checklist prepared by A. Emrikian (FTI) to create an automated check of the Product Business Unit P&L module to the source documents. |
| 16 | 12/19/2006 | Dana, Steven | 0.6 | Revise the Powertrain divisional submission within the Product Business Unit P&L module. |
| 16 | 12/19/2006 | Dana, Steven | 0.5 | Revise the E&S divisional submission within the Product Business Unit P&L module. |
| 16 | 12/19/2006 | Dana, Steven | 0.5 | Review the updated Product Business Unit model calendar and discuss with T. McDonagh (FTI) and A. Emrikian (FTI). |
| 16 | 12/19/2006 | Dana, Steven | 1.5 | Revise the GM volume overlay within the Product Business Unit P&L module. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
***FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007***

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/19/2006 | Dana, Steven | 0.8 | Integrate the HQ staff overlays into the Product Business Unit P&L module. |
| 16 | 12/19/2006 | Dana, Steven | 1.4 | Integrate the divisional performance improvement overlay into the Product Business Unit P&L module. |
| 16 | 12/19/2006 | Dana, Steven | 0.9 | Integrate the SG&A IT overlay into the Product Business Unit P&L module. |
| 16 | 12/19/2006 | Dana, Steven | 0.3 | Revise the Packard divisional submission within the Product Business Unit P&L module. |
| 16 | 12/19/2006 | Dana, Steven | 2.5 | Investigate the variances between the source overlay documents and the Product Business Unit P&L module. |
| 16 | 12/19/2006 | Crisalli, Paul | 3.8 | Participate in the Budget Business Plan due diligence session relating to the AHG division with B. Shaw (Rothschild) (partial), N. Torroco (Rothschild), M. Stein (Rothschild), A. Frankum (FTI), B. Krieg (FTI), S. Salrin (Delphi) and T. Lewis (Delphi). |
| 16 | 12/19/2006 | Crisalli, Paul | 2.2 | Review notes from the financial and operational related AHG divisional due diligence meeting and prepare a follow-up list. |
| 16 | 12/19/2006 | Wu, Christine | 0.3 | Review the E&S restructuring detail reconciliation to the P&L submissions and note items needing follow-up.. |
| 16 | 12/19/2006 | Wu, Christine | 0.2 | Discuss with M. Crowley (Delphi) Thermal outstanding items. |
| 16 | 12/19/2006 | Wu, Christine | 0.7 | Review and revise the consolidated restructuring file. |
| 16 | 12/19/2006 | Wu, Christine | 1.1 | Prepare a schedule of locations, countries and regions impacted by restructuring. |
| 16 | 12/19/2006 | Wu, Christine | 0.7 | Prepare an analysis of restructuring payback by rank. |
| 16 | 12/19/2006 | Wu, Christine | 0.9 | Prepare an analysis of restructuring projects for 2007 cash and total cash costs analyses. |
| 16 | 12/19/2006 | Wu, Christine | 0.8 | Prepare an analysis of consolidated information technology restructuring expenses. |
| 16 | 12/19/2006 | Wu, Christine | 1.2 | Review and revise the restructuring payback schedule. |
| 16 | 12/19/2006 | Wu, Christine | 1.3 | Review and revise the Budget Business Plan preliminary rollup presentation charts. |
| 16 | 12/19/2006 | Wu, Christine | 2.2 | Review and revise the reconciliation schedule between the detailed divisional restructuring submissions and P&L submissions. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/19/2006 | Wu, Christine | 1.0 | Prepare an analysis of restructuring projects for the 2007 expense and total expense analyses. |
| 16 | 12/19/2006 | Krieg, Brett | 1.6 | Update the summary P&L and common size P&L charts for all divisions, headquarters and overlays with revised consolidated budget figures. |
| 16 | 12/19/2006 | Krieg, Brett | 0.7 | Update the total corporation summary P&L and common size P&L slide with the revised consolidated budget. |
| 16 | 12/19/2006 | Krieg, Brett | 1.1 | Revise the performance analysis in the price, material and manufacturing slide to exclude volume effects. |
| 16 | 12/19/2006 | Krieg, Brett | 0.8 | Update the OCOGS summary chart and analysis with revised consolidated budget figures. |
| 16 | 12/19/2006 | Krieg, Brett | 0.8 | Update the OCOGS summary chart and analysis with revised consolidated budget figures. |
| 16 | 12/19/2006 | Krieg, Brett | 0.7 | Update the material and manufacturing mix chart and analysis with revised consolidated budget figures. |
| 16 | 12/19/2006 | Krieg, Brett | 3.8 | Participate in the Budget Business Plan due diligence session relating to the AHG division with B. Shaw (Rothschild) (partial), N. Torroco (Rothschild), M. Stein (Rothschild), P. Crisalli (FTI), A. Frankum (FTI), S. Salrin (Delphi) and T. Lewis (Delphi). |
| 16 | 12/19/2006 | Karamanos, Stacy | 1.2 | Create a comparative analysis for allied materials to ensure the Balance Sheet inputs per the Budget Business Plan submissions reconcile to information provided in the allied eliminations data. |
| 16 | 12/19/2006 | Karamanos, Stacy | 1.0 | Meet with S. Pilferer (Delphi) to discuss the balance sheet analysis in the Budget Business Plan. |
| 16 | 12/19/2006 | Karamanos, Stacy | 0.2 | Meet with M. Crowley (Delphi) to discuss the regional allocations for Packard. |
| 16 | 12/19/2006 | Karamanos, Stacy | 1.9 | Create an analysis to capture the AHG working capital metrics discussion with S. Pilferer (Delphi). |
| 16 | 12/19/2006 | Karamanos, Stacy | 0.4 | Discuss with T. Letchworth (Delphi), B. Bosse (Delphi-partial) and T. McDonagh (FTI) allied materials in the model as compared to the figures provided by the divisions. |
| 16 | 12/19/2006 | Karamanos, Stacy | 1.6 | Update the working capital presentation for the FTT meeting to reflect the revised pre-petition Accounts Payable and AHG re-submitted information. |
| 16 | 12/19/2006 | Karamanos, Stacy | 0.3 | Follow up on the Packard Budget Business Plan related open items with S. Reinhart (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/19/2006 | Karamanos, Stacy | 0.3 | Follow up with D. Fonce (Delphi) regarding the regional allocation analysis information provided by Packard. |
| 16 | 12/19/2006 | Karamanos, Stacy | 1.8 | Create a comparative analysis of working capital targets summarizing differences between the metrics used in the versions of the recapitalization model, per request by S. Salrin (Delphi). |
| 16 | 12/19/2006 | Karamanos, Stacy | 1.4 | Review the initial Debtor to North America analysis prepared by M. Crowley (Delphi) for Packard and Steering and prepare a list of open issues. |
| 16 | 12/19/2006 | Karamanos, Stacy | 1.8 | Prepare a modified analysis for the divisional pre-petition payables using DACOR data and modify the working capital presentation to reflect AP changes. |
| 16 | 12/19/2006 | Karamanos, Stacy | 0.4 | Discuss with T. McDonagh (FTI) the analysis of Company data as compared to the model with respect to working capital balances. |
| 16 | 12/19/2006 | Crisalli, Paul | 1.4 | Meet with J. McGee (Delphi) regarding the AHG footprint changes, timing and assumptions included in the Budget Business Plan. |
| 16 | 12/19/2006 | Crisalli, Paul | 0.8 | Develop the AHG detailed footprint schedule by site and by product line. |
| 16 | 12/19/2006 | Crisalli, Paul | 0.5 | Analyze the AHG sales and materials expense related to the Budget Business Plan submissions and the working capital analysis. |
| 16 | 12/19/2006 | Crisalli, Paul | 0.7 | Review the revised footprint presentation and reconcile back to source documents. |
| 10 | 12/19/2006 | Guglielmo, James | 0.7 | Draft note to Chanin regarding various pennysheet inquiries on Packard labor rates. |
| 10 | 12/19/2006 | Guglielmo, James | 0.2 | Discuss additional information requests by Chanin with R. Eisenberg (FTI). |
| 10 | 12/19/2006 | Guglielmo, James | 0.5 | Attend call with M. Cashdollar (Delphi) to discuss the competitive labor data per Chanin inquiries. |
| 10 | 12/19/2006 | Guglielmo, James | 0.8 | Attend meeting with B. Shaw (Rothschild) to discuss certain inquiries and related responses for Chanin regarding the plan investor filings. |
| 10 | 12/19/2006 | Fletemeyer, Ryan | 0.4 | Discuss the Chanin competitive wage request with D. Alexander (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 12/19/2006 | Eisenberg, Randall | 0.9 | Discuss with M. Rubin (Chanin) regarding the equity sponsor announcement and provide feedback on call to the management team. |
| 10 | 12/19/2006 | Eisenberg, Randall | 0.2 | Discuss additional information requests by Chanin with J. Guglielmo (FTI). |
| 5 | 12/19/2006 | Triana, Jennifer | 1.6 | Continue to update the reconciliation progress reports to include a count and an amount break-out of certain Human Resource claims. |
| 5 | 12/19/2006 | Triana, Jennifer | 0.2 | Discuss with T. Behnke (FTI) regarding revisions to the claims progress exhibits. |
| 5 | 12/19/2006 | Triana, Jennifer | 0.2 | Update and remove 'Analyst Done', 'Reviewer Done' and 'Approver Done' fields from certain claims for the purpose of identifying changes to the claims, per request by J. Deluca (Delphi). |
| 5 | 12/19/2006 | Triana, Jennifer | 2.5 | Update the reconciliation progress reports to include a count and an amount break-out of certain Human Resource claims. |
| 5 | 12/19/2006 | Triana, Jennifer | 2.5 | Continue to update and modify selected exhibits to include and display multiple Debtors, per request by T. Behnke (FTI). |
| 5 | 12/19/2006 | McKeighan, Erin | 0.3 | Analyze claim XXX and XXX to determine the appropriate Omnibus Objection placement per D. Evans' (Delphi) request. |
| 5 | 12/19/2006 | McKeighan, Erin | 0.4 | Prepare a DACOR schedule for the year 2007. |
| 5 | 12/19/2006 | McKeighan, Erin | 2.0 | Begin removing duplicative detail events in CMS. |
| 5 | 12/19/2006 | Lewandowski, Douglas | 0.6 | Prepare updates and modifications to the management summary report in Crystal. |
| 5 | 12/19/2006 | Gildersleeve, Ryan | 0.9 | Complete an analysis of estimated claims expunged on the objection order to assign claim estimates to surviving claims. |
| 5 | 12/19/2006 | Gildersleeve, Ryan | 0.4 | Participate in a call with T. Behnke (FTI) regarding de minimis claims. |
| 5 | 12/19/2006 | Gildersleeve, Ryan | 1.9 | Update the de minimis claim analysis to remove reconciled claims and add asserted claim amounts per D. Unrue's (Delphi) request. |
| 5 | 12/19/2006 | Gildersleeve, Ryan | 0.2 | Participate in a call with T. Behnke (FTI) regarding updates to the de minimis analysis. |
| 5 | 12/19/2006 | Behnke, Thomas | 1.2 | Prepare revisions to the claims charts prior to the claims progress meeting. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/19/2006 | Behnke, Thomas | 0.5 | Meet with D. Unrue (Delphi) to finalize the preparation for the claims progress meeting. |
| 5 | 12/19/2006 | Behnke, Thomas | 0.2 | Discuss with J. Triana (FTI) regarding revisions to the claims progress exhibits. |
| 5 | 12/19/2006 | Behnke, Thomas | 0.6 | Prepare an analysis of secured and priority AP claims. |
| 5 | 12/19/2006 | Behnke, Thomas | 0.4 | Participate in a call with R. Gildersleeve (FTI) regarding de minimis claims. |
| 5 | 12/19/2006 | Behnke, Thomas | 1.4 | Participate in a meeting regarding the claims progress with D. Unrue, K. Craft (both Delphi) J. Lyons, R. Reese and A. Herriott (all Skadden). |
| 5 | 12/19/2006 | Behnke, Thomas | 1.7 | Prepare for the upcoming claims progress meeting. |
| 5 | 12/19/2006 | Behnke, Thomas | 0.2 | Participate in a call with R. Gildersleeve (FTI) regarding updates to the de minimis analysis. |
| 5 | 12/19/2006 | Behnke, Thomas | 0.7 | Prepare follow-ups on requests regarding various claims tasks. |
| 3 | 12/19/2006 | Wehrle, David | 0.2 | Follow-up with R. Reese (Skadden) regarding cause notice for non-conforming Essential Supplier XXX. |
| 3 | 12/19/2006 | Wehrle, David | 1.3 | Participate in the Essential Supplier order review meeting with K. Smith, B. Goeke, M. Everett, J. Stegner, D. Blackburn, D. Puri and K. Craft (all Delphi) to consider the XXX case. |
| 3 | 12/19/2006 | Wehrle, David | 0.3 | Discuss with Y. Elissa (Delphi) account reconciliation and payment approval for XXX under the lien holder motion. |
| 3 | 12/19/2006 | Wehrle, David | 0.4 | Review the Financially Troubled Supplier report from A. Perry (Delphi) and note changes. |
| 3 | 12/19/2006 | Weber, Eric | 1.3 | Analyze Delphi's payment term fluctuations on a portfolio (Debtor) wide basis from October to December of 2006. |
| 3 | 12/19/2006 | Weber, Eric | 0.6 | Follow up with S. Wisniewski (Delphi), M. Skerritt (Delphi) and R. Gonzalez (Delphi) to ensure supplier XXX's prepetition settlement is remitted in a timely manner to prevent potential plant shutdowns. |
| 3 | 12/19/2006 | Weber, Eric | 0.8 | Discuss with M. Hall (Delphi), Y. Elissa (Delphi), M. Olson (Delphi) and A. Perry (Delphi) updates for the various First Day Orders. |
| 3 | 12/19/2006 | Weber, Eric | 1.1 | Revise supplier XXX's preference analysis upon further investigation into the allocation of prepetition debit balances on the supplier's account. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/19/2006 | Eisenberg, Randall | 0.7 | Review the 2007-2012 Budget Business Plan Update presented to the DTM. |
| 12 | 12/19/2006 | Li, Danny | 0.4 | Review the foreign entity valuation estimate and the related Hypothetical Liquidation analysis assumption to determine the methodologies used in the valuation. |
| 12 | 12/19/2006 | Li, Danny | 0.8 | Review various documents and analyses that contain relevant information for the Hypothetical Liquidation analysis and prepare a list of key items. |
| 12 | 12/19/2006 | Li, Danny | 1.3 | Review the Hypothetical Liquidation analysis model and assumptions and the relevant sections in Delphi's 10K and prepare notes to document the methodology and assumptions used in estimating the Hypothetical Liquidation values for Secured Claims, Administr |
| 12 | 12/19/2006 | Li, Danny | 2.3 | Review the Hypothetical Liquidation analysis model and Delphi's 10K and prepare notes on the assumptions used in estimating the Hypothetical Liquidation values for Property, Goodwill, Other Intangible Assets and Investment in Foreign Non-Debtor Entities. |
| 12 | 12/19/2006 | Li, Danny | 1.1 | Review Hypothetical Liquidation analysis model and Delphi's 10K and prepare notes on the assumptions used in estimating the Hypothetical Liquidation values for Inventory. |
| 12 | 12/19/2006 | Li, Danny | 2.2 | Review the Hypothetical Liquidation analysis model and Delphi's 10K and prepare notes on the assumptions used in estimating the Hypothetical Liquidation values for Other Long-Term Assets, Professional Fees, Wind-down Costs, Chapter 7 Trustee Fees and Supe |
| 12 | 12/19/2006 | Li, Danny | 0.6 | Review the Hypothetical Liquidation analysis model and Delphi's 10K and prepare notes on the assumptions used in estimating the Hypothetical Liquidation values for prepaid expenses and other assets. |
| 12 | 12/19/2006 | Guglielmo, James | 1.0 | Review the draft assumptions for the Hypothetical Liquidation analysis. |
| 12 | 12/19/2006 | Eisenberg, Randall | 0.7 | Meet with R. O'Neal regarding the restructuring strategy and equity sponsor announcement. |
| 12 | 12/19/2006 | Eisenberg, Randall | 0.5 | Review the preliminary objections filed by the UCC and EC related to the equity purchase motion. |
| 5 | 12/19/2006 | Wu, Christine | 0.3 | Discuss with assigned case managers the progress of and next steps for certain reclamation claims. |
| 5 | 12/19/2006 | McDonagh, Timothy | 0.4 | Review the amended supplier summary for claim 191. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 12/19/2006 | Wehrle, David | 0.4 | Discuss questions relating to the XXX non-conforming contract assumption case with B. Pickering (Mesirow). |
| 11 | 12/19/2006 | Wehrle, David | 0.5 | Respond to questions from B. Pickering (Mesirow) concerning the terms of the preference waiver agreement for prefunded supplier, XXX. |
| 11 | 12/19/2006 | Weber, Eric | 2.1 | Begin preparing a "Supply Chain Management Update" summarizing activity across the various First Day Motions (foreign, lien holder, financially troubled suppliers, etc.) for use in presentation at the 15th Unsecured Creditors' Committee meeting. |
| 11 | 12/19/2006 | McDonagh, Timothy | 0.9 | Prepare reclamation slides for monthly meeting of the UCC. |
| 11 | 12/19/2006 | Guglielmo, James | 1.1 | Review the various setoff packages and supporting data for XXX and XXX to be provided to Mesirow. |
| 11 | 12/19/2006 | Fletemeyer, Ryan | 0.8 | Prepare a XXX setoff package and distribute to B. Pickering (Mesirow) and M. Thatcher (Mesirow). |
| 11 | 12/19/2006 | Fletemeyer, Ryan | 0.6 | Discuss the XXX setoff package with M. Thatcher (Mesirow). |
| 11 | 12/19/2006 | Fletemeyer, Ryan | 0.9 | Prepare a XXX setoff package and distribute to B. Pickering (Mesirow) and M. Thatcher (Mesirow). |
| 11 | 12/19/2006 | Fletemeyer, Ryan | 0.4 | Discuss the XXX setoff package with M. Thatcher (Mesirow). |
| 11 | 12/19/2006 | Eisenberg, Randall | 2.3 | Meet with D. Unrue (Delphi) and T. Behnke (FTI) regarding the claims reconciliation progress update and preparation of the claims section of the UCC presentation. |
| 11 | 12/19/2006 | Behnke, Thomas | 2.3 | Meet with D. Unrue (Delphi) and R. Eisenberg (FTI) regarding the claims reconciliation progress update and preparation of the claims section of the UCC presentation. |
| 11 | 12/19/2006 | Behnke, Thomas | 0.3 | Prepare correspondence to J. Triana (FTI) regarding revisions to the UCC charts. |
| 11 | 12/19/2006 | Behnke, Thomas | 1.6 | Analyze and revise the UCC claim charts. |
| 11 | 12/19/2006 | Guglielmo, James | 0.8 | Discuss with V. DePiro (Capstone) regarding inquiries on the potential Plan Investor transaction. |
| 11 | 12/19/2006 | Guglielmo, James | 0.9 | Review the Delphi press releases and other internal documents regarding the proposed Plan Investor transaction in preparation for a call with Capstone. |
| 11 | 12/19/2006 | Eisenberg, Randall | 0.3 | Preparation for discussions with V. Depiro (Capstone). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 12/19/2006 | Eisenberg, Randall | 0.4 | Discuss with V. Depiro (Capstone) regarding equity sponsor announcement and motions filed. |
| 3 | 12/19/2006 | Wehrle, David | 0.7 | Discuss with D. Blackburn (Delphi) strategies and processes for returning suppliers to their prepetition payment terms. |
| 3 | 12/19/2006 | Wehrle, David | 0.4 | Discuss the payment term improvement initiative with S. Wisniewski (Delphi). |
| 3 | 12/19/2006 | Wehrle, David | 0.6 | Analyze the payment terms file for December and discuss with J. Stegner and S. Wisniewski (both Delphi) concerning the apparent shift in the mix of terms and reliability of data. |
| 3 | 12/19/2006 | Kuby, Kevin | 0.6 | Prepare correspondence to R. Eisenberg (FTI) regarding the terms improvement initiative. |
| 3 | 12/19/2006 | Wehrle, David | 0.4 | Respond to questions from J. Lyons (Skadden) concerning terms of the XXX contract assumption and payment. |
| 3 | 12/19/2006 | Wehrle, David | 0.6 | Analyze the Financially Troubled Supplier list and the terms from M. Everett (Delphi) and prepare an analysis of possible exceptions on the list to be used for the supplier stratification and term negotiations. |
| 3 | 12/19/2006 | Wehrle, David | 0.9 | Analyze the weekly indirect contract expiration report and correspond with S. Ward (Delphi) regarding the number of indirect contracts and concerning the population identified in the divisional M&A and A.T. Kearny projects. |
| 3 | 12/19/2006 | Wehrle, David | 0.3 | Review the file outlining indirect and direct suppliers to the XXX business and correspond with D. Unrue (Delphi). |
| 3 | 12/19/2006 | Wehrle, David | 0.9 | Review the preference analysis for XXX and discuss with J. Ruhm (Callaway) the recording of payments and association with contracts in Delphi's accounts payable system. |
| 3 | 12/19/2006 | Wehrle, David | 0.7 | Review the contract expiration report and discuss the indirect contract expirations and progress with D. Blackburn (Delphi). |
| 3 | 12/19/2006 | Weber, Eric | 0.7 | Update J. Ruhm (Delphi) on the progress of the contract assumption/rejection cure estimation project and assist in the investigation of the claims balances associated with assumable XXX contracts. |
| 3 | 12/19/2006 | Weber, Eric | 0.6 | Advise T. Ioanes (Delphi) on the details behind supplier XXX's preference analysis and how to interpret the findings as they pertain to negotiations with the supplier. |
| 3 | 12/19/2006 | Weber, Eric | 1.2 | Complete the population of the XXX assumable contract file with the prepetition purchase order balances, DUNS numbers and scheduled purchase order balances per request by D. Unrue (Delphi). |

**Page 737 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 12/19/2006 | Smalstig, David | 1.5 | Participate in a Conference call with representatives from AHG regarding the progress of the Interiors sell-side project. |
| 7 | 12/19/2006 | Swanson, David | 2.2 | Follow-up with various professionals regarding issues with their November 2006 time detail. |
| 7 | 12/19/2006 | Swanson, David | 2.1 | Begin final review and revisions to the November 2006 master billing file. |
| 7 | 12/19/2006 | Johnston, Cheryl | 0.2 | Correspond with Lexecon professionals regarding specific expense entries. |
| 7 | 12/19/2006 | Johnston, Cheryl | 0.4 | Generate and review the updated master expense file to review for additional November expense detail. |
| 7 | 12/19/2006 | Johnston, Cheryl | 1.7 | Continue review and format for clarity the recently added expense detail. |
| 7 | 12/19/2006 | Frankum, Adrian | 2.4 | Review time detail for codes 21 - 99 for the first week of November for clarity and proper coding. |
| 7 | 12/19/2006 | Frankum, Adrian | 1.9 | Review time detail for codes 01 - 23 for the second week of November for clarity and proper coding. |
| 7 | 12/19/2006 | Frankum, Adrian | 1.7 | Continue to review time detail for codes 01 - 23 for the second week of November for clarity and proper coding. |
| 7 | 12/19/2006 | Frankum, Adrian | 2.1 | Review time detail for codes 01 - 20 for the first week of November for clarity and proper coding. |
| 99 | 12/19/2006 | Eisenberg, Randall | 3.0 | Travel from Detroit, MI to Westchester, NY. |
| 9 | 12/20/2006 | Eisenberg, Randall | 0.2 | Discuss DIP refinancing with L. Szelzinger (Mesirow). |
| 16 | 12/20/2006 | McDonagh, Timothy | 1.6 | Update the Regional OCF Model with framework for the SG&A overlays. |
| 16 | 12/20/2006 | McDonagh, Timothy | 2.6 | Create and agree the OI walks for each region in the Regional OCF model. |
| 16 | 12/20/2006 | McDonagh, Timothy | 2.1 | Update the Regional OCF Model with framework for the divisional performance overlays. |
| 16 | 12/20/2006 | McDonagh, Timothy | 1.3 | Update the Regional OCF Model with framework for the volume overlays. |
| 16 | 12/20/2006 | McDonagh, Timothy | 1.9 | Update the Regional OCF model with the recently received labor overlays. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/20/2006 | McDonagh, Timothy | 1.0 | Compare the Product Business Unit model OI bridge to the Product Business Unit P&L model transformed state and reconcile differences. |
| 16 | 12/20/2006 | McDonagh, Timothy | 1.3 | Update the Regional OCF Model with framework for the incentive compensation overlay expense and for the equity portion of incentive compensation. |
| 16 | 12/20/2006 | Frankum, Adrian | 3.6 | Participate in the Budget Business Plan due diligence session relating to the Powertrain division with B. Shaw (Rothschild), N. Torroco (Rothschild), M. Stein (Rothschild), P. Crisalli (FTI), S. Salrin (Delphi) and T. Lewis (Delphi). |
| 16 | 12/20/2006 | Frankum, Adrian | 3.5 | Participate in the Budget Business Plan due diligence session relating to the DPSS division with B. Shaw (Rothschild), N. Torroco (Rothschild), M. Stein (Rothschild), P. Crisalli (FTI), S. Salrin (Delphi) and T. Lewis (Delphi). |
| 16 | 12/20/2006 | Emrikian, Armen | 1.5 | Review draft outputs from the Product Business Unit P&L module and draft comments regarding modifications to the operating income walk. |
| 16 | 12/20/2006 | Emrikian, Armen | 0.5 | Review the AHG working capital slide including the updated approach regarding the working capital submission. |
| 16 | 12/20/2006 | Dana, Steven | 2.9 | Revise the Product Business Unit P&L module to conform to A. Emrikian's (FTI) changes. |
| 16 | 12/20/2006 | Dana, Steven | 1.2 | Continue to prepare the regional module performance improvement template. |
| 16 | 12/20/2006 | Dana, Steven | 2.8 | Prepare the Debtor and non-Debtor module performance improvement template. |
| 16 | 12/20/2006 | Dana, Steven | 1.4 | Analyze the structure and calculations behind the Total SG&A memo line item in the overlay tabs of the Product Business Unit P&L module. |
| 16 | 12/20/2006 | Dana, Steven | 1.7 | Revise the Total SG&A memo line calculation methodology to conform to T. Letchworth's (Delphi) requests. |
| 16 | 12/20/2006 | Dana, Steven | 2.1 | Prepare the regional module performance improvement template. |
| 16 | 12/20/2006 | Crisalli, Paul | 3.6 | Participate in the Budget Business Plan due diligence session relating to the Powertrain division with B. Shaw (Rothschild), N. Torroco (Rothschild), M. Stein (Rothschild), A. Frankum (FTI), S. Salrin (Delphi) and T. Lewis (Delphi). |
| 16 | 12/20/2006 | Crisalli, Paul | 3.5 | Participate in the Budget Business Plan due diligence session relating to the DPSS division with B. Shaw (Rothschild), N. Torroco (Rothschild), M. Stein (Rothschild), A. Frankum (FTI), S. Salrin (Delphi) and T. Lewis (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/20/2006 | Crisalli, Paul | 1.9 | Review the financial and operational issues related to the DPSS divisional due diligence meeting. |
| 16 | 12/20/2006 | Wu, Christine | 1.0 | Meet with C. Darby (Delphi) to review content for the 1/10/07 Board of Directors presentation, outstanding items related to restructuring and the 2007-2012 Budget Business Plan Preliminary Roll-Up presentation. |
| 16 | 12/20/2006 | Wu, Christine | 0.8 | Meet with C. Darby (Delphi) and T. Lewis (Delphi) to the review restructuring progress and outstanding items. |
| 16 | 12/20/2006 | Wu, Christine | 0.7 | Review and analyze the 2007 - 2012 pension and OPEB service and legacy costs. |
| 16 | 12/20/2006 | Wu, Christine | 0.6 | Update the information technology restructuring schedule for regional and cash data. |
| 16 | 12/20/2006 | Wu, Christine | 0.7 | Review and update the 2008 performance Framework to include data in the Budget Business Plan analysis. |
| 16 | 12/20/2006 | Wu, Christine | 0.5 | Review and analyze the 8+4 2006 pension and OPEB service and legacy costs. |
| 16 | 12/20/2006 | Wu, Christine | 0.8 | Analyze the updated Powertrain restructuring detail reconciliation to the P&L submission. |
| 16 | 12/20/2006 | Wu, Christine | 1.5 | Review and analyze the effects of the labor transformation and GM wage subsidy. |
| 16 | 12/20/2006 | Wu, Christine | 1.0 | Review and analyze SG&A savings for the performance walk. |
| 16 | 12/20/2006 | Wu, Christine | 1.3 | Review and analyze the operating income impact of the sale/wind down businesses for the performance walk. |
| 16 | 12/20/2006 | Wu, Christine | 0.5 | Discuss with M. Madak (Delphi) outstanding items for Thermal and reconciling items for the restructuring submission. |
| 16 | 12/20/2006 | Wu, Christine | 0.3 | Reconcile the performance walk with the consolidated P&L submissions. |
| 16 | 12/20/2006 | Wu, Christine | 1.9 | Review, revise and reconcile the 2007-2012 Budget Business Plan Preliminary Rollup Presentation. |
| 16 | 12/20/2006 | Krieg, Brett | 0.8 | Revise the SG&A detail walk for the total corporation to include the divisional upside submissions. |
| 16 | 12/20/2006 | Krieg, Brett | 1.2 | Update the Budget Business Plan presentation charts to include disclaimer footnotes and descriptions of the divisional overlay treatment. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/20/2006 | Krieg, Brett | 1.1 | Modify the SG&A detail walk for the HQ Other Sector and Overlays to include the upside submissions from the divisions. |
| 16 | 12/20/2006 | Krieg, Brett | 1.3 | Review the Budget Business Plan presentation and note items needing follow-up. |
| 16 | 12/20/2006 | Krieg, Brett | 0.8 | Revise the SG&A chart for the Budget Business Plan presentation with all divisional upsides rolled into the consolidation. |
| 16 | 12/20/2006 | Krieg, Brett | 0.6 | Discuss with the divisional leads at AHG and Steering updates on the open items list and project timing. |
| 16 | 12/20/2006 | Krieg, Brett | 0.4 | Analyze the E&S SG&A detail submission and note key open items. |
| 16 | 12/20/2006 | Krieg, Brett | 0.9 | Create a detailed OCOGS analysis for total corporate for 2007 through 2009. |
| 16 | 12/20/2006 | Krieg, Brett | 0.6 | Revise the Price, Material and Manufacturing performance charts with an updated view of Packard BS8. |
| 16 | 12/20/2006 | Krieg, Brett | 0.7 | Revise the summary SG&A analysis for the upside submissions. |
| 16 | 12/20/2006 | Karamanos, Stacy | 0.2 | Prepare correspondence to T. McDonagh (FTI) regarding reconciling the Product Business Unit model to the working capital submissions. |
| 16 | 12/20/2006 | Karamanos, Stacy | 1.2 | Modify the analysis of allied material eliminations for the purpose of reconciling the working capital divisional submissions to the Product Business Unit model. |
| 16 | 12/20/2006 | Karamanos, Stacy | 0.7 | Discuss changes with M. Crowley (Delphi) and follow up with D. Fonce (Delphi) regarding open items related to Packard's regional allocations. |
| 16 | 12/20/2006 | Karamanos, Stacy | 0.8 | Participate in discussions with B. Hewes and S. Pilferer (all Delphi) regarding open items related to the regional cash flow. |
| 16 | 12/20/2006 | Karamanos, Stacy | 0.8 | Review the common size model outputs distributed by the Product Business Unit model team. |
| 16 | 12/20/2006 | Karamanos, Stacy | 2.3 | Prepare and modify the working capital target and trend analysis files to be distributed to the divisional Finance Directors. |
| 16 | 12/20/2006 | Karamanos, Stacy | 1.9 | Finalize the presentation analysis for the FTT meeting and incorporate changes per J. Pritchett (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/20/2006 | Karamanos, Stacy | 1.0 | Participate in the FTT meeting with S. Salrin, T. Krause, S. Snell, J. Pritchett, B. Hoeppner, G. Anderson, J. Riedy (all Delphi) to discuss parameters for the Budget Business Plan working capital revision. |
| 16 | 12/20/2006 | Karamanos, Stacy | 2.8 | Create an analysis for AHG working capital submissions that incorporates metrics used by the home divisions for AR and AP. |
| 16 | 12/20/2006 | Crisalli, Paul | 0.9 | Review the updated AHG Budget Business Plan submission and supporting documents. |
| 16 | 12/20/2006 | Crisalli, Paul | 0.4 | Meet with M. Bierlein (Delphi) and F. Laws (Delphi) regarding the AHG and Powertrain average and point-in-time headcount reconciliations. |
| 16 | 12/20/2006 | Crisalli, Paul | 0.7 | Analyze the AHG and PT average and point-in-time headcount submissions. |
| 10 | 12/20/2006 | Guglielmo, James | 1.1 | Discuss with S. Adrangi and J. Madden (both Chanin) inquiries related to the plan support documents filed by Delphi. |
| 10 | 12/20/2006 | Guglielmo, James | 0.5 | Prepare correspondence regarding the Delphi labor rate compensation source data to R. Fletemeyer (FTI) in response to Chanin's inquiry. |
| 5 | 12/20/2006 | Triana, Jennifer | 2.3 | Finalize the reconciliation progress reports to include the count and amount break-out of certain Human Resource claims. |
| 5 | 12/20/2006 | Triana, Jennifer | 0.2 | Update and remove 'Analyst Done', 'Reviewer Done' and 'Approver Done' fields from late claims for the purpose of identifying changes to the claims, per request by C. Michels (Delphi). |
| 5 | 12/20/2006 | Triana, Jennifer | 0.5 | Finalize the UCC claim progress reports to exclude intercompany schedules and claims from the Accounts Payable Nature of Claim group prior to sending to D. Unrue (Delphi) for approval, per request by T. Behnke (FTI). |
| 5 | 12/20/2006 | McKeighan, Erin | 0.7 | Perform the triage process on new claims received from KCC. |
| 5 | 12/20/2006 | McKeighan, Erin | 0.2 | Prepare and review Report 4 per request by T. Behnke (FTI). |
| 5 | 12/20/2006 | Gildersleeve, Ryan | 0.5 | Discuss the de minimis analysis with D. Unrue (Delphi). |
| 5 | 12/20/2006 | Gildersleeve, Ryan | 0.4 | Participate in call with D. Unrue (Delphi) and T. Behnke (FTI) to discuss the de minimis objection strategy. |
| 5 | 12/20/2006 | Behnke, Thomas | 0.5 | Prepare correspondence to J. Triana (FTI) regarding the claim exceptions, progress and timing of the claim update charts. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/20/2006 | Behnke, Thomas | 0.7 | Analyze the claims approved and meeting the de minimis population. |
| 5 | 12/20/2006 | Behnke, Thomas | 0.5 | Discuss with D. Unrue (Delphi) the analysis of and the next objection criteria for the de minimis claims. |
| 5 | 12/20/2006 | Behnke, Thomas | 0.2 | Discuss with D. Unrue (Delphi) regarding the progress and timing of the claim charts. |
| 5 | 12/20/2006 | Behnke, Thomas | 0.4 | Review and reply to correspondences regarding claims subject to objection and various other claims related requests. |
| 5 | 12/20/2006 | Behnke, Thomas | 0.5 | Continue analysis and review of the claims for the impact analysis. |
| 5 | 12/20/2006 | Behnke, Thomas | 0.7 | Review and update the claims population per the impact analysis. |
| 5 | 12/20/2006 | Behnke, Thomas | 0.3 | Prepare correspondence to R. Gildersleeve (FTI) regarding requested changes and strategy for the de minimis analysis. |
| 5 | 12/20/2006 | Behnke, Thomas | 0.4 | Participate in call with D. Unrue (Delphi) and R. Gildersleeve (FTI) to discuss the de minimis objection strategy. |
| 5 | 12/20/2006 | Behnke, Thomas | 1.2 | Prepare updates to the de minimis claim analysis. |
| 5 | 12/20/2006 | Behnke, Thomas | 0.3 | Review and finalize the mail file for the third Omnibus Objection and forward to KCC for notice. |
| 3 | 12/20/2006 | Weber, Eric | 1.1 | Investigate bank account information and reconciliation discrepancies pertaining to supplier XXX's prepetition settlement. |
| 4 | 12/20/2006 | Frankum, Adrian | 2.3 | Review and comment on the November MOR. |
| 12 | 12/20/2006 | Meyers, Glenn | 0.3 | Discuss with L. Garner (Skadden) regarding damage claims. |
| 12 | 12/20/2006 | Meyers, Glenn | 3.5 | Review various documents pertaining to the valuation of certain assets as it pertains to assessing damages against XXX. |
| 12 | 12/20/2006 | Meyers, Glenn | 2.3 | Identify data on the XXX, both actual and estimated, as it pertains to the assessment of the affirmative damages claim for allegedly over-valued assets. |
| 12 | 12/20/2006 | Meyers, Glenn | 1.4 | Analyze data on the XXX, both actual and estimated, as it pertains to the assessment of the affirmative damages claim for allegedly over-valued assets. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 12/20/2006 | Meyers, Glenn | 1.3 | Prepare draft exhibit addressing the XXX and the timing of the write-off of the XXX, as well as other damage claim-related issues for the assessment of the affirmative damages claim for allegedly over-valued assets. |
| 12 | 12/20/2006 | Meyers, Glenn | 0.7 | Review correspondence among Delphi, Skadden, FTI and Watson Wyatt personnel relating to information production and prepare a work-plan accordingly. |
| 12 | 12/20/2006 | Li, Danny | 2.3 | Review and revise the draft notes for Delphi's Hypothetical Liquidation analysis. |
| 12 | 12/20/2006 | Li, Danny | 1.6 | Continue to review and revise the draft notes for Delphi's Hypothetical Liquidation analysis. |
| 12 | 12/20/2006 | Li, Danny | 1.9 | Review the intercompany analysis and XXX set-off analysis to be used for updating the Hypothetical Liquidation analysis. |
| 12 | 12/20/2006 | Eisenberg, Randall | 1.0 | Participate in discussions with representatives from Appaloosa, Cerberus and Delphi regarding objections filed to the Equity Purchase Agreement and related requests. |
| 12 | 12/20/2006 | Eisenberg, Randall | 0.3 | Review various objections filed to the Equity Purchase Agreement. |
| 12 | 12/20/2006 | Eisenberg, Randall | 1.7 | Review markups from the UCC and EC to the various documents filed in connection with the Equity Purchase Agreement. |
| 12 | 12/20/2006 | Eisenberg, Randall | 0.7 | Review the document request summary and issues summary pertaining to the Equity Purchase Agreement. |
| 5 | 12/20/2006 | Wu, Christine | 0.4 | Prepare an amended Statement of Reclamation for claim 630 and update the amended claim log. |
| 5 | 12/20/2006 | McDonagh, Timothy | 0.3 | Assist case managers in preparation for calls with suppliers in disagreement with their Statement of Reclamations and in the preparation of amended supplier summaries. |
| 11 | 12/20/2006 | Wehrle, David | 1.6 | Meet wit N. Laws and D. Blackburn (both Delphi) to discuss the payment terms calculation for the UCC presentation and data sources from the DGSS purchasing system and division contract systems. |
| 11 | 12/20/2006 | Weber, Eric | 1.2 | Incorporate CAP motion information into the "Supply Chain Management Update" for use in presentation at the 15th Unsecured Creditors' Committee meeting. |
| 11 | 12/20/2006 | Weber, Eric | 0.8 | Prepare a summary report of First Day Motions, stratification analysis, approved claims greater than $2 million and open claims greater than $1 million for presentation to the UCC and Delphi management. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 12/20/2006 | Triana, Jennifer | 2.7 | Update the UCC claim progress reports to exclude intercompany schedules and claims from the Accounts Payable Nature of Claim group, per request by T. Behnke (FTI). |
| 11 | 12/20/2006 | Triana, Jennifer | 2.3 | Continue to update the UCC claim progress reports to exclude intercompany schedules and claims from the Accounts Payable Nature of Claim group, per request by T. Behnke (FTI). |
| 11 | 12/20/2006 | McKeighan, Erin | 0.2 | Update the UCC powerpoint to display the most current claim information for an upcoming meeting. |
| 11 | 12/20/2006 | Guglielmo, James | 0.5 | Review the DIP covenants and Delphi filings to respond to Mesirow questions regarding expected changes. |
| 11 | 12/20/2006 | Guglielmo, James | 0.7 | Review vendor tracking and cash balance reports for Mesirow. |
| 11 | 12/20/2006 | Guglielmo, James | 0.7 | Review various setoff packages regarding XXX and XXX to be provided to Mesirow. |
| 11 | 12/20/2006 | Guglielmo, James | 0.6 | Review the November draft financial reporting package for Mesirow. |
| 11 | 12/20/2006 | Fletemeyer, Ryan | 0.4 | Compare the November 2006 borrowing base certificate to the October 2006 borrowing base certificate and distribute to B. Pickering (Mesirow). |
| 11 | 12/20/2006 | Fletemeyer, Ryan | 0.3 | Review and distribute the 12/15/06 cash and investment balance to A. Parks (Mesirow). |
| 11 | 12/20/2006 | Fletemeyer, Ryan | 0.4 | Discuss the setoff payment information for the 15th UCC presentation with A. Winchell (Togut). |
| 11 | 12/20/2006 | Fletemeyer, Ryan | 0.7 | Review the terms of the new DIP financing agreement based on Mesirow's covenant question. |
| 11 | 12/20/2006 | Fletemeyer, Ryan | 0.4 | Review the 12/15/06 supplier motion tracker and distribute to A. Parks (Mesirow). |
| 11 | 12/20/2006 | Fletemeyer, Ryan | 0.3 | Discuss the Mesirow November Borrowing Base Certificate questions with M. Gunkelman (Delphi). |
| 11 | 12/20/2006 | Behnke, Thomas | 1.6 | Continue review of the UCC claim charts and prepare correspondence to J. Triana (FTI) regarding revisions. |
| 11 | 12/20/2006 | Behnke, Thomas | 0.4 | Review the UCC presentation claim charts. |
| 19 | 12/20/2006 | Fletemeyer, Ryan | 0.8 | Discuss the setoff claim updates with N. Berger (Togut), A. Winchell (Togut), C. Comerford (Delphi) and B. Turner (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 12/20/2006 | Fletemeyer, Ryan | 0.5 | Discuss the XXX contract and setoff documents with A. Seguin (Delphi) and A. Winchell (Togut). |
| 19 | 12/20/2006 | Fletemeyer, Ryan | 0.4 | Update the setoff payments file for recent stipulations and payments. |
| 19 | 12/20/2006 | Fletemeyer, Ryan | 0.3 | Review the XXX setoff demand. |
| 19 | 12/20/2006 | Fletemeyer, Ryan | 0.4 | Review the XXX contract related to the deposit setoff. |
| 3 | 12/20/2006 | Wehrle, David | 1.1 | Discuss the payment terms extension initiative with D. Blackburn (Delphi) and K. Kuby (FTI). |
| 3 | 12/20/2006 | Wehrle, David | 0.8 | Discuss contract cancellation charges, emergence issues and supplier communications with T. Derksen (Delphi). |
| 3 | 12/20/2006 | Weber, Eric | 1.4 | Begin compiling information regarding the payment terms activity from prior to and through the bankruptcy period to benchmark Delphi's progress in restoring normal payment terms. |
| 3 | 12/20/2006 | Kuby, Kevin | 1.1 | Discuss the payment terms extension initiative with D. Blackburn (Delphi) and D. Wehrle (FTI). |
| 3 | 12/20/2006 | Kuby, Kevin | 0.5 | Discuss with R. Eisenberg (FTI) regarding supplier terms increase initiative. |
| 3 | 12/20/2006 | Eisenberg, Randall | 0.5 | Discuss with K. Kuby (FTI) regarding supplier terms increase initiative. |
| 3 | 12/20/2006 | Wehrle, David | 0.3 | Respond to questions from D. Brewer (Delphi) regarding the terms of the XXX contract assumption settlement for the year-end accounting treatment. |
| 3 | 12/20/2006 | Wehrle, David | 0.6 | Update the work plan for the contract assumption and cure estimation project. |
| 3 | 12/20/2006 | Wehrle, David | 0.6 | Analyze A.T. Kearney's indirect cost reduction and strategic sourcing project to examine the potential application to the contract assumption and cure estimation per request from D. Blackburn and J. Stegner (both Delphi). |
| 3 | 12/20/2006 | Wehrle, David | 0.5 | Follow-up with M. Skerritt (Callaway), D. Blackburn (Delphi) and L. Banion (Delphi) regarding the approval and documentation of the XXX contract assumption payment. |
| 3 | 12/20/2006 | Wehrle, David | 0.4 | Follow-up with M. Skerritt (Callaway), D. Blackburn (Delphi) and L. Banion (Delphi) regarding the approval and documentation of the XXX contract assumption payment. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 12/20/2006 | Wehrle, David | 0.4 | Correspond with G. Shah (Delphi) and J. Lyons (Skadden) regarding the XXX contract assumption settlement and account reconciliation. |
| 3 | 12/20/2006 | Weber, Eric | 1.0 | Add cure estimation data on a supplier-by-supplier basis to the XXX assumable contract file per request by J. Ruhm (Delphi). |
| 3 | 12/20/2006 | Weber, Eric | 0.8 | Review the work plan submitted by J. Ruhm (Delphi) as it pertains to the claims process in order to identify inconsistencies with the master assumption/rejection cure estimation work plan. |
| 7 | 12/20/2006 | Swanson, David | 1.7 | Incorporate A. Frankum's (FTI) revisions to task codes 45 - 89 into the November 2006 fee statement into the master billing working file. |
| 7 | 12/20/2006 | Swanson, David | 2.6 | Incorporate A. Frankum's (FTI) revisions to task codes 23 - 44 into the November 2006 fee statement into the master billing working file. |
| 7 | 12/20/2006 | Swanson, David | 1.2 | Incorporate A. Frankum's (FTI) revisions to task codes 90 - 99 into the November 2006 fee statement into the master billing working file. |
| 7 | 12/20/2006 | Swanson, David | 1.6 | Follow up with various professionals regarding outstanding time clarifications per revisions from A. Frankum (FTI). |
| 7 | 12/20/2006 | Swanson, David | 1.1 | Modify Exhibit C based on comments and revisions from various professionals. |
| 7 | 12/20/2006 | Swanson, David | 2.8 | Incorporate A. Frankum's (FTI) revisions to task codes 01 - 20 into the November 2006 fee statement into the master billing working file. |
| 7 | 12/20/2006 | Johnston, Cheryl | 0.9 | Send emails to various professionals regarding November expenses based on D. Swanson's (FTI) comments. |
| 7 | 12/20/2006 | Johnston, Cheryl | 0.5 | Research and respond to D. Swanson's (FTI) questions regarding the November expense detail. |
| 7 | 12/20/2006 | Johnston, Cheryl | 0.7 | Update the November summary data under each task code category, review and send to D. Swanson (FTI). |
| 7 | 12/20/2006 | Johnston, Cheryl | 0.3 | Prepare correspondence to D. Swanson (FTI) regarding outstanding November expense issues. |
| 7 | 12/20/2006 | Johnston, Cheryl | 0.5 | Generate draft November Exhibit D and send to D. Swanson (FTI) for review. |
| 7 | 12/20/2006 | Johnston, Cheryl | 0.5 | Download and format for clarity the updated November time detail for task codes 1 through 23. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 12/20/2006 | Frankum, Adrian | 2.1 | Review time detail for codes 24-99 for the second week of November for clarity and proper coding. |
| 99 | 12/20/2006 | Wehrle, David | 2.0 | Travel from Detroit, MI to Cleveland, OH. |
| 99 | 12/20/2006 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 12/20/2006 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 12/20/2006 | Guglielmo, James | 3.0 | Travel from Detroit, MI to Atlanta, GA. |
| 99 | 12/20/2006 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 9 | 12/21/2006 | Guglielmo, James | 0.9 | Review the draft November DIP Variance Report and provide comments and inquiries to Delphi Treasury for follow up. |
| 9 | 12/21/2006 | Concannon, Joseph | 2.3 | Review the variance analysis detailing the variances between the 10-24-05 DIP forecast and actuals from November 2006 and provide comments to B. Hewes (Delphi). |
| 16 | 12/21/2006 | Swanson, David | 1.8 | Prepare the Product Business Unit P&L outputs for distribution to the modeling team. |
| 16 | 12/21/2006 | Swanson, David | 2.3 | Upload the eliminations matrices with revised data based on the Company submissions. |
| 16 | 12/21/2006 | McDonagh, Timothy | 2.9 | Create and agree the cash walks for each region in the Regional OCF model. |
| 16 | 12/21/2006 | McDonagh, Timothy | 0.8 | Update the cash walks for working capital and interest calculations in the Regional OCF model. |
| 16 | 12/21/2006 | McDonagh, Timothy | 0.7 | Create a walk of the restructuring cash related to the SG&A overlays. |
| 16 | 12/21/2006 | McDonagh, Timothy | 1.7 | Reconcile the OCF calculations between the Product Business Unit model and the regional OCF model. |
| 16 | 12/21/2006 | McDonagh, Timothy | 1.1 | Agree the differences between the continuing/non-continuing view of the Product Business Unit model and the Debtor/non-Debtor view of the Product Business Unit model. |
| 16 | 12/21/2006 | McDonagh, Timothy | 1.2 | Agree the differences in the P&L between the Product Business Unit model and the Regional OCF model. |
| 16 | 12/21/2006 | McDonagh, Timothy | 1.3 | Review the Product Business Unit model outputs and check for and resolve any imbalances. |
| 16 | 12/21/2006 | McDonagh, Timothy | 1.0 | Review the regional OCF model outputs and check for and resolve any imbalances. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/21/2006 | Hofstad, Ivo | 0.5 | Prepare research regarding the competing bids for Delphi assets for R. Eisenberg (FTI). |
| 16 | 12/21/2006 | Emrikian, Armen | 0.5 | Update the hourly labor template for the updated workers' compensation inputs. |
| 16 | 12/21/2006 | Emrikian, Armen | 0.5 | Review the various questions from J. Pritchett (Delphi) regarding the accounting treatments in the consolidation module. |
| 16 | 12/21/2006 | Emrikian, Armen | 0.5 | Review the initial list of due diligence items on the Budget Business Plan model outputs. |
| 16 | 12/21/2006 | Emrikian, Armen | 0.5 | Meet with C. Darby, J. Pritchett and S. Whitfield (Delphi) to discuss the progress of the overlay submissions. |
| 16 | 12/21/2006 | Emrikian, Armen | 0.5 | Meet with S. Pfleiger, B. Hewes, S. Snell (all Delphi) and S. Karamanos (FTI) to discuss the interest calculations in the regional OCF module. |
| 16 | 12/21/2006 | Emrikian, Armen | 0.5 | Meet with F. Laws and B. Bosse (both Delphi) to discuss the workers compensation forecasting requirements. |
| 16 | 12/21/2006 | Emrikian, Armen | 1.0 | Modify the template summarizing the Product Business Unit P&L module overlays for ease of comparison versus the Company-complied overlays. |
| 16 | 12/21/2006 | Emrikian, Armen | 1.3 | Reconcile the Company complied overlays and compare to those incorporated in the Product Business Unit P&L module and the consolidation module and note any discrepancies. |
| 16 | 12/21/2006 | Emrikian, Armen | 0.8 | Work with J. Pritchett (Delphi), M. Crowley (Delphi), S. Pflieger (Delphi) P. Crisalli (FTI), S. Karamanos (FTI), B. Krieg (FTI), B. Bosse (Delphi) and S. Whitfield (Delphi) regarding the progress of issues affecting the business plan model. |
| 16 | 12/21/2006 | Emrikian, Armen | 1.5 | Review the draft outputs from the Product Business Unit P&L module, consolidation module and regional OCF module. |
| 16 | 12/21/2006 | Dana, Steven | 1.3 | Review the B. Bosse (Delphi) overlay checklist and analyze variances between this reconciliation and the Product Business Unit module. |
| 16 | 12/21/2006 | Dana, Steven | 1.7 | Prepare the updated framework prime restructuring cash template and distribute to T. McDonagh (FTI). |
| 16 | 12/21/2006 | Dana, Steven | 1.1 | Revise the Product Business Unit P&L module to conform to A. Emrikian's (FTI) changes. |
| 16 | 12/21/2006 | Dana, Steven | 2.1 | Prepare the Debtor and non-Debtor module performance improvement template. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/21/2006 | Dana, Steven | 2.3 | Prepare the regional module performance improvement template. |
| 16 | 12/21/2006 | Crisalli, Paul | 1.4 | Review the notes and open items list from the AHG divisional due diligence and provide comments on the same. |
| 16 | 12/21/2006 | Crisalli, Paul | 1.2 | Review the notes and open items list from the Steering divisional due diligence and provide comments on the same. |
| 16 | 12/21/2006 | Wu, Christine | 0.9 | Meet with C. Darby (Delphi), B. Krieg (FTI) and B. Bosse (Delphi) to review open items and next steps for the Budget Business Plan. |
| 16 | 12/21/2006 | Wu, Christine | 0.7 | Review and reconcile the divisional 8+4 2006 restructuring expenses with the Product Business Unit model outputs. |
| 16 | 12/21/2006 | Wu, Christine | 0.5 | Review and revise the reconciliation schedule between the detailed divisional restructuring submissions and the P&L submissions. |
| 16 | 12/21/2006 | Wu, Christine | 1.5 | Review the minority interest and equity income templates submitted by the divisions and reconcile with the P&L submissions. |
| 16 | 12/21/2006 | Wu, Christine | 1.1 | Review and analyze the regional grouping of restructuring programs by division. |
| 16 | 12/21/2006 | Wu, Christine | 0.8 | Review and revise the divisional open item presentation. |
| 16 | 12/21/2006 | Wu, Christine | 0.3 | Review and analyze the Powertrain performance metrics and note key items needing follow-up. |
| 16 | 12/21/2006 | Wu, Christine | 0.8 | Review the restructuring programs by division to determine the possible grouping of programs. |
| 16 | 12/21/2006 | Krieg, Brett | 0.9 | Revise the format for the Budget Business Plan presentation slides per feedback from C. Darby (Delphi). |
| 16 | 12/21/2006 | Krieg, Brett | 0.5 | Review AHG's Manufacturing variance analysis and note items needing follow-up. |
| 16 | 12/21/2006 | Krieg, Brett | 0.8 | Revise the SG&A detail walk analysis to include instructions on the allocated costs, prior to a re-alignment. |
| 16 | 12/21/2006 | Krieg, Brett | 0.8 | Work with J. Pritchett (Delphi), M. Crowley (Delphi), S. Pflieger (Delphi) P. Crisalli (FTI), S. Karamanos (FTI), A. Emrikian (FTI), B. Bosse (Delphi) and S. Whitfield (Delphi) regarding issues affecting the business plan model. |
| 16 | 12/21/2006 | Krieg, Brett | 0.9 | Meet with C. Darby (Delphi), C. Wu (FTI) and B. Bosse (Delphi) to review open items and next steps for the Budget Business Plan. |

**Page 750 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/21/2006 | Krieg, Brett | 0.9 | Review and resolve certain open items for AHG, Steering and SG&A related to the Budget Business Plan and modeling process. |
| 16 | 12/21/2006 | Krieg, Brett | 0.6 | Work with B. Bosse (Delphi) regarding AHG's manufacturing variance analysis and the P&L for the HQ Other Sector. |
| 16 | 12/21/2006 | Karamanos, Stacy | 0.8 | Work with J. Pritchett (Delphi), M. Crowley (Delphi), S. Pflieger (Delphi) P. Crisalli (FTI), A. Emrikian (FTI), B. Krieg (FTI), B. Bosse (Delphi) and S. Whitfield (Delphi) regarding issues affecting the business plan model. |
| 16 | 12/21/2006 | Karamanos, Stacy | 0.4 | Review the divisional open item lists for the Budget Business Plan and provide A. Whitt (Delphi) with updates per request by T. Letchworth (Delphi). |
| 16 | 12/21/2006 | Karamanos, Stacy | 0.9 | Review the follow up on the Steering PPE rollforward per request by S. Whitfield (Delphi). |
| 16 | 12/21/2006 | Karamanos, Stacy | 0.8 | Review the regional capex analysis by division per request by S. Whitfield (Delphi). |
| 16 | 12/21/2006 | Karamanos, Stacy | 0.8 | Review the regional working capital metric history for the purposes of reviewing the regional OCF. |
| 16 | 12/21/2006 | Karamanos, Stacy | 0.5 | Meet with S. Pfleiger, B. Hewes, S. Snell (all Delphi) and A. Emrikian (FTI) to discuss the interest calculations in the regional OCF module. |
| 16 | 12/21/2006 | Karamanos, Stacy | 0.7 | Follow up with S. Pilferer (Delphi) regarding the balance sheet back-up files. |
| 16 | 12/21/2006 | Karamanos, Stacy | 0.4 | Discuss the AHG working capital template with G. Anderson (Delphi) and expectations for completion. |
| 16 | 12/21/2006 | Karamanos, Stacy | 0.5 | Participate in the balance sheet update meeting with J. Pritchett, B. Hewes and S. Pilferer (all Delphi) to discuss open items on OA/OL and working capital. |
| 16 | 12/21/2006 | Karamanos, Stacy | 0.9 | Review M. Crowley's analysis and follow up with Steering and Packard regarding the Debtor P&L and North America P&L differences. |
| 16 | 12/21/2006 | Crisalli, Paul | 2.1 | Review the updated Powertrain Budget Business Plan submission and supporting documents and note items needing follow-up. |
| 16 | 12/21/2006 | Crisalli, Paul | 1.6 | Review the updated AHG Budget Business Plan submission and supporting documents and note items needing follow-up. |
| 16 | 12/21/2006 | Crisalli, Paul | 0.5 | Prepare updates to the AHG and Powertrain open items slides. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/21/2006 | Crisalli, Paul | 0.7 | Review the Powertrain and AHG net book value of assets roll-forward analysis and provided comments. |
| 16 | 12/21/2006 | Crisalli, Paul | 0.8 | Work with J. Pritchett (Delphi), M. Crowley (Delphi), S. Pflieger (Delphi) A. Emrikian (FTI), S. Karamanos (FTI), B. Krieg (FTI), B. Bosse (Delphi) and S. Whitfield (Delphi) regarding issues affecting the business plan model. |
| 10 | 12/21/2006 | Guglielmo, James | 0.5 | Provide comments to S. Adrangi (Chanin) regarding the copper assumptions within the Packard 2008 forecast. |
| 10 | 12/21/2006 | Guglielmo, James | 0.5 | Discuss with S. Adrangi (Chanin) regarding the XXX investment proposal. |
| 5 | 12/21/2006 | Triana, Jennifer | 0.2 | Update and remove the 'Analyst Done', 'Reviewer Done' and 'Approver Done' fields from late claims for the purpose of identifying changes to claims filed post 07/31/06. |
| 5 | 12/21/2006 | Stevning, Johnny | 0.8 | Prepare a task and open items list regarding the DACOR PO project. |
| 5 | 12/21/2006 | McKeighan, Erin | 1.5 | Update the claim estimates for flipped claims. |
| 5 | 12/21/2006 | McKeighan, Erin | 0.2 | Change the claim impact status in CMS per information provided from T. Behnke (FTI). |
| 5 | 12/21/2006 | Behnke, Thomas | 0.6 | Research and respond to correspondences regarding claims subject to the fifth Omnibus Objection and discuss with C. Michels (Delphi). |
| 5 | 12/21/2006 | Behnke, Thomas | 0.2 | Prepare correspondence to J. Triana and E. McKeighan (both FTI) regarding updating the claim estimates for claims flipped as duplicates. |
| 5 | 12/21/2006 | Behnke, Thomas | 0.4 | Prepare revisions to the claim global notes. |
| 5 | 12/21/2006 | Behnke, Thomas | 0.7 | Finalize the detailed analysis of high impact claims. |
| 5 | 12/21/2006 | Behnke, Thomas | 0.4 | Prepare for the meeting regarding de minimis claims and objections. |
| 5 | 12/21/2006 | Behnke, Thomas | 0.5 | Discuss with R. Reese (Skadden) the de minimis claim population and the next claim objection. |
| 3 | 12/21/2006 | Wehrle, David | 0.3 | Review the weekly motion tracker report and combine with the contract assumption report for R. Emanuel (Delphi). |
| 3 | 12/21/2006 | Weber, Eric | 1.1 | Perform an investigation regarding payment term fluctuations relating to Delphi's Debtor entities following discovery of a negative variance in days payable outstanding. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 12/21/2006 | Meyers, Glenn | 3.6 | Review the XXX for 1999 and 2000 with respect to Delphi's financial condition and performance in 1998 and 1999 and the determinants thereof; the prognosis for Delphi's future performance; and the factors behind the drop in XXX in 1998 and its recovery in |
| 12 | 12/21/2006 | Li, Danny | 1.8 | Discuss with D. Petteys (Delphi), S. Salrin (Delphi), A. Frankum (FTI) (partial) and J. Koskiewicz (FTI) to review the assumptions on the wind-down analysis for the Hypothetical Liquidation analysis. |
| 12 | 12/21/2006 | Li, Danny | 1.7 | Prepare for a meeting with Delphi Management to review the assumptions and methodologies for the wind-down cost estimate. |
| 12 | 12/21/2006 | Koskiewicz, John | 1.8 | Discuss with D. Petteys (Delphi), S. Salrin (Delphi), A. Frankum (FTI) (partial) and D. Li (FTI) to review the assumptions on the wind-down analysis for the Hypothetical Liquidation analysis. |
| 12 | 12/21/2006 | Frankum, Adrian | 1.8 | Discuss with D. Petteys (Delphi), S. Salrin (Delphi), J. Koskiewicz (FTI) (partial) and D. Li (FTI) to review the assumptions on the wind-down analysis for the Hypothetical Liquidation analysis. |
| 12 | 12/21/2006 | Frankum, Adrian | 1.1 | Review the wind-down analysis and prepare for a call with the Company. |
| 12 | 12/21/2006 | Eisenberg, Randall | 1.2 | Participate in discussions with the Plan Investors, Delphi management and GM regarding review and evaluation of issues raised by objectors to the Equity Investment motion. |
| 12 | 12/21/2006 | Eisenberg, Randall | 0.8 | Review the Highland proposal to the board of directors and the corresponding press release. |
| 12 | 12/21/2006 | Eisenberg, Randall | 0.8 | Prepare for discussions with the Plan Investors and GM. |
| 12 | 12/21/2006 | Eisenberg, Randall | 0.3 | Review objection to the plan support agreement filed by the ad hoc trade committee. |
| 12 | 12/21/2006 | Eisenberg, Randall | 0.8 | Participate in discussions with Delphi management, Skadden & Rothschild regarding the preparation for discussions with the Plan Investors & GM to discuss resolution of objections to Equity Investment. |
| 12 | 12/21/2006 | Eisenberg, Randall | 1.2 | Review the first supplemental objection to equity investment filed by the Equity Committee. |
| 5 | 12/21/2006 | Wu, Christine | 0.4 | Discuss with the attorney for claim 379 the progress of the claim and open issues. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/21/2006 | Wu, Christine | 1.0 | Prepare the UCC reclamations update. |
| 11 | 12/21/2006 | Wehrle, David | 0.7 | Review and edit the draft UCC presentation GSM-related slides. |
| 11 | 12/21/2006 | Wehrle, David | 0.4 | Discuss the payment term slide and underlying data with R. Fletemeyer (FTI) for use in the January 4, 2007 UCC presentation. |
| 11 | 12/21/2006 | McKeighan, Erin | 0.2 | Prepare claim slides for the UCC presentation per request by T. Behnke (FTI). |
| 11 | 12/21/2006 | Guglielmo, James | 1.1 | Review the draft supplier management module and business and financial module slides for the UCC presentation. |
| 11 | 12/21/2006 | Guglielmo, James | 0.4 | Review the draft setoff and customer update slides for modules within the UCC presentation. |
| 11 | 12/21/2006 | Guglielmo, James | 0.7 | Discuss with B. Pickering (Mesirow) regarding the recent investor press releases on Delphi. |
| 11 | 12/21/2006 | Fletemeyer, Ryan | 0.5 | Prepare a draft XXX customer update slide for the 15th UCC presentation. |
| 11 | 12/21/2006 | Fletemeyer, Ryan | 0.4 | Discuss the business update section for the 15th UCC presentation with J. Vitale (Delphi). |
| 11 | 12/21/2006 | Fletemeyer, Ryan | 0.3 | Discuss the updated XXX appraisal with B. Pickering (Mesirow). |
| 11 | 12/21/2006 | Fletemeyer, Ryan | 0.9 | Review and edit the draft supplier slides for the 15th UCC presentation. |
| 11 | 12/21/2006 | Fletemeyer, Ryan | 0.4 | Discuss the payment term slide and underlying data with D. Wehrle (FTI) for use in the January 4, 2007 UCC presentation. |
| 11 | 12/21/2006 | Fletemeyer, Ryan | 1.1 | Review the November 2006 accounts receivable holds file and prepare a unilateral setoff file for the 15th UCC presentation. |
| 11 | 12/21/2006 | Fletemeyer, Ryan | 0.8 | Prepare a draft setoff slide for the 15th UCC presentation. |
| 11 | 12/21/2006 | Fletemeyer, Ryan | 1.4 | Review and tie-out the business update section for the 15th UCC presentation. |
| 11 | 12/21/2006 | Behnke, Thomas | 1.5 | Review the summary of the reconciliation and claim progress charts for the UCC presentation and compare to the detailed claim population. |
| 11 | 12/21/2006 | Behnke, Thomas | 1.4 | Prepare revisions and updates to the UCC presentation and finalize documents. |
| 11 | 12/21/2006 | Behnke, Thomas | 0.7 | Update and revise the global notes to the UCC presentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 12/21/2006 | Behnke, Thomas | 0.3 | Discuss with D. Unrue (Delphi) regarding the UCC presentation. |
| 19 | 12/21/2006 | Fletemeyer, Ryan | 0.5 | Review the XXX setoff stipulation. |
| 3 | 12/21/2006 | Wehrle, David | 0.3 | Discuss the A.T. Kearney analysis of indirect contracts and sourcing strategy with S. Mickelson (A.T. Kearney). |
| 3 | 12/21/2006 | Wehrle, David | 0.3 | Draft explanation of the claims process and the reorganization plan concepts for T. Derksen (Delphi) to provide guidance for communications with suppliers. |
| 3 | 12/21/2006 | Wehrle, David | 0.7 | Review the indirect contract expiration report and discuss the number of remaining contracts to be extended with C. Asbury (Delphi). |
| 3 | 12/21/2006 | Wehrle, David | 0.8 | Update the contract assumption performance report for recently approved cases. |
| 3 | 12/21/2006 | Wehrle, David | 0.6 | Review the matrix outlining buyer responsibility by indirect commodity and service provided by S. Ward (Delphi). |
| 3 | 12/21/2006 | Wehrle, David | 0.8 | Analyze open issues related to the identification of indirect contracts for divisions to be divested and whether the contracts are eligible for assumption. |
| 3 | 12/21/2006 | Wehrle, David | 0.5 | Discuss with N. Jordan (Delphi) open cases, the schedule of wire payments and the payment confirmation process for approved contract assumptions before year-end. |
| 3 | 12/21/2006 | Weber, Eric | 2.2 | Prepare action steps and analyze the completion progress for the various tasks required by the Claims team as they pertain to the assumption/rejection cure estimation project. |
| 3 | 12/21/2006 | Weber, Eric | 0.8 | Advise J. Ruhm (Delphi) on the automated process used to derive the contract-by-contract assumable prepetition balances for the XXX division. |
| 3 | 12/21/2006 | Weber, Eric | 2.4 | Work with J. Ruhm (Delphi) to examine issues that will potentially be encountered in reconciling the suppliers' claims balances with the proposed cure amounts. |
| 3 | 12/21/2006 | Weber, Eric | 0.9 | Work with R. Reese (Skadden) and J. Ruhm (Delphi) to devise an approach to allocate the top-level debit entries to the contract level balances in conjunction with the assumption/rejection project. |
| 3 | 12/21/2006 | Gildersleeve, Ryan | 0.8 | Prepare correspondence regarding the contract cure analysis for divested divisions to J. Stevning (FTI). |
| 7 | 12/21/2006 | Swanson, David | 2.5 | Prepare final revisions to the November 2006 master billing file in preparation for send-off to R. Eisenberg (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 12/21/2006 | Swanson, David | 1.9 | Redact all remaining supplier names from the November 2006 master billing file. |
| 7 | 12/21/2006 | Johnston, Cheryl | 0.4 | Update and review the November expense reconciliation and send to D. Swanson (FTI). |
| 7 | 12/21/2006 | Johnston, Cheryl | 0.9 | Generate and review the updated November Exhibits A, B and D. |
| 7 | 12/21/2006 | Johnston, Cheryl | 0.7 | Generate a revised Exhibit C and update the summary data under each Task Code. |
| 7 | 12/21/2006 | Johnston, Cheryl | 0.4 | Modify the November Exhibit F to allow for the consolidation of database and other expenses. |
| 7 | 12/21/2006 | Johnston, Cheryl | 0.4 | Generate draft November Exhibits E and F, convert to proper format and send to D. Swanson (FTI) for review. |
| 7 | 12/21/2006 | Johnston, Cheryl | 0.3 | Download and format for clarity the updated November fee file for upload into the billing database. |
| 7 | 12/21/2006 | Frankum, Adrian | 2.3 | Review time detail for the third week of November for clarity and proper coding. |
| 7 | 12/21/2006 | Frankum, Adrian | 1.4 | Review and provide edits to the final draft of the November fee statement for delivery to R. Eisenberg (FTI) for his review. |
| 7 | 12/21/2006 | Frankum, Adrian | 1.2 | Review narratives for the November Fee Statement and prepare comments for D. Swanson (FTI). |
| 7 | 12/21/2006 | Frankum, Adrian | 2.8 | Review time detail for proper coding and clarity for the fourth week of November. |
| 99 | 12/21/2006 | Wu, Christine | 3.0 | Travel from Detroit, MI to New York, NY. |
| 99 | 12/21/2006 | Li, Danny | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 99 | 12/21/2006 | Krieg, Brett | 3.0 | Travel from Detroit, MI to New York, NY. |
| 99 | 12/21/2006 | Karamanos, Stacy | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 12/21/2006 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to St. Louis, MO (in lieu of travel home). |
| 99 | 12/21/2006 | Crisalli, Paul | 3.0 | Travel from Detroit, MI to Westchester, NY. |
| 9 | 12/22/2006 | Eisenberg, Randall | 0.2 | Correspond with L. Frishman (Skadden) regarding DIP covenants. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 12/22/2006 | Eisenberg, Randall | 0.2 | Discuss DIP and equity investment objections with L. Szlezinger (Mesirow). |
| 16 | 12/22/2006 | McDonagh, Timothy | 0.9 | Analyze certain performance calculations in the Debtor view of the Product Business Unit model versus the North America view of the regional OCF model. |
| 16 | 12/22/2006 | McDonagh, Timothy | 0.4 | Prepare and review the draft financials for Rothschild. |
| 16 | 12/22/2006 | Frankum, Adrian | 0.6 | Prepare for a call regarding the investor due diligence. |
| 16 | 12/22/2006 | Frankum, Adrian | 0.8 | Discuss with R. Eisenberg (FTI), S. Salrin (Delphi) and B. Shaw (Rothschild) the due diligence process for the potential investors. |
| 16 | 12/22/2006 | Emrikian, Armen | 1.0 | Review the Company's consolidating regional requests and prepare follow-up. |
| 16 | 12/22/2006 | Emrikian, Armen | 0.5 | Create a variance schedule to compare the Product Business Unit P&L module overlays to the Company compiled overlays. |
| 16 | 12/22/2006 | Emrikian, Armen | 1.0 | Review the updated pension / OPEB inputs to the consolidation module. |
| 16 | 12/22/2006 | Emrikian, Armen | 0.5 | Update the salaried labor template for updated pension / OPEB inputs. |
| 16 | 12/22/2006 | Emrikian, Armen | 0.5 | Discuss the progress of the overlays and the reconciliation of the Company compilation with S. Whitfield (Delphi). |
| 16 | 12/22/2006 | Emrikian, Armen | 0.5 | Develop a workplan for the upcoming week, incorporating new deadlines and requirements. |
| 16 | 12/22/2006 | Emrikian, Armen | 0.5 | Update the hourly labor template for new pension / OPEB inputs. |
| 16 | 12/22/2006 | Eisenberg, Randall | 0.8 | Discuss with A. Frankum (FTI), S. Salrin (Delphi) and B. Shaw (Rothschild) the due diligence process for the potential investors. |
| 16 | 12/22/2006 | Dana, Steven | 2.3 | Revise certain performance metric calculations in the regional P&L roll-up by division to improve calculation functionality. |
| 16 | 12/22/2006 | Dana, Steven | 1.5 | Prepare the regional P&L roll-up by division. |
| 16 | 12/22/2006 | Wu, Christine | 0.5 | Review and revise the divisional open item presentation. |
| 16 | 12/22/2006 | Wu, Christine | 0.4 | Review and analyze the updated pension and OPEB expense for 2007-2012. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/22/2006 | Wu, Christine | 0.5 | Review and revise the performance walk for the January Board of Directors presentation. |
| 16 | 12/22/2006 | Wu, Christine | 0.7 | Update the 2007-2012 Budget Business Plan Preliminary Rollup Presentation for the revised charts. |
| 16 | 12/22/2006 | Krieg, Brett | 1.1 | Review the Budget Business Plan presentation revisions and prepare follow-up items. |
| 16 | 12/22/2006 | Krieg, Brett | 0.5 | Prepare slides regarding the detail of OCOGS by division for 2006 through 2009. |
| 16 | 12/22/2006 | Krieg, Brett | 0.4 | Revise summary P&L and common size P&L for Overlays. |
| 16 | 12/22/2006 | Krieg, Brett | 0.7 | Revise summary P&L and common size P&L for Powertrain. |
| 16 | 12/22/2006 | Krieg, Brett | 0.6 | Revise summary P&L and common size P&L for E&S. |
| 16 | 12/22/2006 | Krieg, Brett | 0.7 | Revise summary P&L and common size P&L for Steering. |
| 16 | 12/22/2006 | Krieg, Brett | 0.8 | Revise summary P&L and common size P&L for AHG. |
| 16 | 12/22/2006 | Krieg, Brett | 0.7 | Revise summary P&L and common size P&L for Thermal. |
| 16 | 12/22/2006 | Krieg, Brett | 0.6 | Revise summary P&L and common size P&L for DPSS. |
| 16 | 12/22/2006 | Krieg, Brett | 0.6 | Revise summary P&L and common size P&L for Packard. |
| 16 | 12/22/2006 | Karamanos, Stacy | 0.7 | Review the Steering Product Business Unit accounting change template. |
| 16 | 12/22/2006 | Karamanos, Stacy | 0.5 | Discuss the working capital progress for the divisions via email with S. Salrin, J. Pritchett and S. Snell (all Delphi). |
| 16 | 12/22/2006 | Crisalli, Paul | 1.2 | Develop the transformation timeline template for the AHG Budget Business Plan. |
| 3 | 12/22/2006 | Weber, Eric | 0.8 | Advise M. Smith (Delphi) and M. Sullivan (XXX) on the terms of XXX's existing foreign creditor settlement arrangement. |
| 3 | 12/22/2006 | Weber, Eric | 0.7 | Review M. Sullivan's (XXX) detailed correspondence regarding a prepetition item that was supposed to be included in his Company's foreign creditor settlement agreement. |
| 12 | 12/22/2006 | Meyers, Glenn | 2.2 | Identify key data and commentary from source documents, as related to potential affirmative damages claims in the areas of XXX and XXX. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 12/22/2006 | Meyers, Glenn | 2.8 | Prepare exhibits to present the results of key subsidiary tests under the procedures specified in the Affirmative Claim Analysis Work Plan. |
| 12 | 12/22/2006 | Meyers, Glenn | 0.5 | Draft an engagement progress report for B. Imburgia (FTI). |
| 12 | 12/22/2006 | Meyers, Glenn | 1.0 | Participate in discussions with J. Sheehan, S. Salrin (both Delphi), K. Williams (Watson Wyatt) and B. Imburgia (FTI) regarding XXX. |
| 12 | 12/22/2006 | Meyers, Glenn | 2.4 | Prepare key subsidiary tests, and identify related data to be analyzed under each procedure specified in the Affirmative Claim Analysis Work Plan. |
| 12 | 12/22/2006 | Meyers, Glenn | 1.4 | Continue to prepare key subsidiary tests, and identify related data to be analyzed under each procedure specified in the Affirmative Claim Analysis Work Plan. |
| 12 | 12/22/2006 | Karamanos, Stacy | 0.8 | Review the analysis for intercompany accounts and note items relating to certain intra-Debtor transactions for Hypothetical Liquidation analysis purposes. |
| 12 | 12/22/2006 | Imburgia, Basil | 1.0 | Participate in discussions with J. Sheehan, S. Salrin (both Delphi), K. Williams (Watson Wyatt) and G. Meyers (FTI) regarding allegedly excessive pension/OPEB true-ups. |
| 12 | 12/22/2006 | Eisenberg, Randall | 0.2 | Discuss with J. Sheehan (Delphi) regarding an update on the framework negotiations. |
| 12 | 12/22/2006 | Eisenberg, Randall | 0.5 | Review a subpoena received from the Ad Hoc Trade Committee and forward to Skadden for review. |
| 12 | 12/22/2006 | Eisenberg, Randall | 0.2 | Discuss with A. Hogan (Skadden) regarding response to subpoena. |
| 11 | 12/22/2006 | Wu, Christine | 0.3 | Discuss with B. Pickering (Mesirow) the reclamations progress and amendments. |
| 11 | 12/22/2006 | Behnke, Thomas | 0.5 | Revise the global notes for the UCC presentation for the late claim analysis. |
| 3 | 12/22/2006 | Wehrle, David | 0.3 | Identify issues related to the supplier acceptance of the post-petition contracts for the legal review. |
| 3 | 12/22/2006 | Wehrle, David | 0.3 | Discuss the need for the identification of the post-petition supplier balances with R. Reese (Skadden) in connection with the business divestitures. |
| 3 | 12/22/2006 | Wehrle, David | 0.8 | Analyze the expiring contract tracking report provided by T. Gavin (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 12/22/2006 | Weber, Eric | 0.8 | Revise the various steps in the cure estimation section of the contract assumption/rejection cure estimation work plan to reflect new claims and legal information obtained. |
| 3 | 12/22/2006 | Kuby, Kevin | 1.0 | Review and prepare edits to the latest sections of the contract assumption and cure workplan. |
| 7 | 12/22/2006 | Swanson, David | 1.8 | Perform a final review of the November master expense file and note any items needing follow-up. |
| 7 | 12/22/2006 | Swanson, David | 1.3 | Analyze the revised November fee statement exhibits prepared by C. Johnston (FTI) and prepare comments and further revisions. |
| 7 | 12/22/2006 | Swanson, David | 1.9 | Review the fee and expense reconciliations prepared by C. Johnston (FTI) and prepare follow-up questions. |
| 7 | 12/22/2006 | Johnston, Cheryl | 0.8 | Prepare queries and create an upload of files for the October fee and expense SIMS upload. |
| 7 | 12/22/2006 | Eisenberg, Randall | 1.2 | Continue to review draft of the November fee statement. |
| 7 | 12/22/2006 | Eisenberg, Randall | 3.4 | Review draft of the November fee statement. |
| 99 | 12/22/2006 | Swanson, David | 3.0 | Travel from Detroit, MI to Phoenix, AZ (In Lieu of Travel Home). |
| 99 | 12/22/2006 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 99 | 12/22/2006 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 12/22/2006 | Dana, Steven | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 12/24/2006 | Karamanos, Stacy | 1.0 | Review the initial segregation of the Pre-petition AP file per request by S. Pilferer (Delphi). |
| 16 | 12/26/2006 | McDonagh, Timothy | 1.4 | Upload the labor, pension/OPEB and GMNA revenue overlays into the regional OCF model. |
| 16 | 12/26/2006 | McDonagh, Timothy | 0.8 | Update certain covenant calculations in the Product Business Unit model with revised calculations. |
| 16 | 12/26/2006 | McDonagh, Timothy | 0.3 | Update the other asset and other liability walk in the Product Business Unit and regional OCF model. |
| 16 | 12/26/2006 | McDonagh, Timothy | 0.5 | Update the treasury stock calculation in the Product Business Unit model with respect to a recapitalization scenario. |
| 16 | 12/26/2006 | McDonagh, Timothy | 0.3 | Prepare a chart of external material expenses from the Product Business Unit model for S. Karamanos (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/26/2006 | McDonagh, Timothy | 0.2 | Prepare correspondence to A. Emrikian (FTI), S. Dana (FTI) and P. Crisalli (FTI) regarding open items in allied materials. |
| 16 | 12/26/2006 | McDonagh, Timothy | 0.8 | Prepare a bridge outlining the difference between certain performance measurements in the baseline scenario. |
| 16 | 12/26/2006 | McDonagh, Timothy | 1.4 | Review the Product Business Unit and Regional OCF model following updated working capital and other asset and other liability walks and note any discrepancies. |
| 16 | 12/26/2006 | McDonagh, Timothy | 0.9 | Upload the labor, pension/OPEB and GMNA revenue overlays into the Product Business Unit model. |
| 16 | 12/26/2006 | McDonagh, Timothy | 0.6 | Agree the OI walk in the Product Business Unit model to the list of overlays provided by A. Emrikian (FTI). |
| 16 | 12/26/2006 | McDonagh, Timothy | 0.4 | Prepare correspondence to A. Emrikian (FTI) and S. Dana (FTI) on the comparison of allied material expense to allied sales. |
| 16 | 12/26/2006 | McDonagh, Timothy | 0.6 | Review the regional OCF model and Product Business Unit model and prepare follow-up items for next week. |
| 16 | 12/26/2006 | McDonagh, Timothy | 0.5 | Analyze the differences between the hourly pension overlay and the pension liability walk. |
| 16 | 12/26/2006 | McDonagh, Timothy | 0.9 | Agree the differences in the P&L and CFS between the Product Business Unit model and the Regional OCF model. |
| 16 | 12/26/2006 | McDonagh, Timothy | 0.6 | Update the revolver calculations in the Product Business Unit model with respect to a recapitalization scenario. |
| 16 | 12/26/2006 | McDonagh, Timothy | 1.3 | Agree the differences between the continuing/non-continuing view of the Product Business Unit model and the Debtor/non-Debtor view of the Product Business Unit model. |
| 16 | 12/26/2006 | Wu, Christine | 0.5 | Prepare a schedule of performance and restructuring add-backs. |
| 16 | 12/26/2006 | Wu, Christine | 2.1 | Review and revise the performance walk for the January Board of Directors presentation to include operating income impacts. |
| 16 | 12/26/2006 | Wu, Christine | 0.9 | Analyze the U.S. hourly labor costs and the impacts on performance metrics. |
| 16 | 12/26/2006 | Karamanos, Stacy | 2.7 | Review the Budget Business Plan 2007 Baseline information and trends for Packard per request by J. Pritchett (Delphi). |
| 16 | 12/26/2006 | Karamanos, Stacy | 2.4 | Review the Budget Business Plan 2007 Baseline information and trends for Steering per request by J. Pritchett (Delphi). |
| 16 | 12/26/2006 | Karamanos, Stacy | 0.8 | Review the Balance Sheet and OCF trends by region in the baseline scenario per request by J. Pritchett (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/26/2006 | McKeighan, Erin | 0.5 | Respond to various claims inquiries Delphi employees. |
| 5 | 12/26/2006 | McKeighan, Erin | 1.4 | Begin preparation of the Creditors Holding Unsecured Priority Claims report. |
| 12 | 12/26/2006 | Meyers, Glenn | 1.7 | Obtain and analyze additional commentary and financial data from the XXX reports related to key trends affecting the Company's sales and profits post-1999, as they relate to the valuation of the affirmative damages claims in regard to XXX. |
| 12 | 12/26/2006 | Meyers, Glenn | 2.3 | Review documents forwarded by K. Williams (Watson, Wyatt) related to the affirmative damages claim with respect to the XXX. |
| 12 | 12/26/2006 | Meyers, Glenn | 1.6 | Continue to prepare alternative scenarios for valuing XXX claim, including pared-down information requirements. |
| 12 | 12/26/2006 | Meyers, Glenn | 2.0 | Prepare alternative scenarios for valuing XXX claim, including pared-down information requirements. |
| 12 | 12/26/2006 | Meyers, Glenn | 2.7 | Analyze trends in the XXX and its determinants, as well as Delphi sales to XXX, in relation to Delphi's financial performance from 1999 through 2006, as this relates to the affirmative damages claim with respect to XXX. |
| 12 | 12/26/2006 | Meyers, Glenn | 0.8 | Compile and analyze additional data on the Delphi XXX from 1999-2006, as this relates to the valuation of potential affirmative damages claims in regard to XXX. |
| 12 | 12/26/2006 | Eisenberg, Randall | 2.6 | Identify emails in response to subpoena and provide to A. Hogan (Skadden). |
| 7 | 12/26/2006 | Swanson, David | 1.5 | Follow-up with various professionals regarding outstanding issues per R. Eisenberg's (FTI) revisions to the November 2006 fee statement. |
| 7 | 12/26/2006 | Swanson, David | 1.3 | Incorporate R. Eisenberg's (FTI) edits into the fourth week of the November 2006 fee statement. |
| 7 | 12/26/2006 | Swanson, David | 1.5 | Incorporate R. Eisenberg's (FTI) edits into the third week of the November 2006 fee statement. |
| 7 | 12/26/2006 | Swanson, David | 1.9 | Incorporate R. Eisenberg's (FTI) edits into the second week of the November 2006 fee statement. |
| 7 | 12/26/2006 | Swanson, David | 1.8 | Incorporate R. Eisenberg's (FTI) edits into the first week of the November 2006 fee statement. |
| 16 | 12/27/2006 | Emrikian, Armen | 0.5 | Review certain 2007 performance metrics in the most recent consolidation module outputs and note any items needing follow-up. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/27/2006 | Emrikian, Armen | 0.5 | Review the summary of the SG&A overlay and prepare questions to T. Letchworth (Delphi). |
| 16 | 12/27/2006 | Emrikian, Armen | 0.5 | Review the Packard overlay submission and provide comments to the Company regarding modifications needed. |
| 16 | 12/27/2006 | Emrikian, Armen | 0.5 | Develop a workplan for the preparation of the Product Business Unit model outputs. |
| 16 | 12/27/2006 | Emrikian, Armen | 1.0 | Update the overlay check file to account for recent updates to the overlay submissions. |
| 16 | 12/27/2006 | Emrikian, Armen | 1.2 | Review the baseline outputs from the consolidation module and regional OCF module. |
| 16 | 12/27/2006 | Emrikian, Armen | 0.5 | Review correspondence regarding the accounting treatment of severance and other items and draft a response regarding modeling implications. |
| 16 | 12/27/2006 | Emrikian, Armen | 1.0 | Update the hourly labor template for new scenario inputs and review the resulting outputs. |
| 16 | 12/27/2006 | Emrikian, Armen | 1.0 | Review the revised pension / OPEB balance sheet inputs in the consolidation module. |
| 16 | 12/27/2006 | Emrikian, Armen | 0.7 | Discuss the assumptions in the most recent labor scenario with F. Laws (Delphi). |
| 16 | 12/27/2006 | Emrikian, Armen | 0.5 | Review certain HQ performance metric calculations in the regional analysis per request from the Company. |
| 16 | 12/27/2006 | Emrikian, Armen | 0.5 | Update the revenue subsidy overlay template with new information and analyze the resulting outputs. |
| 16 | 12/27/2006 | Wu, Christine | 0.8 | Analyze and update the performance walk to include the impacts of pension and OPEB plan expenses. |
| 16 | 12/27/2006 | Wu, Christine | 0.5 | Update the performance walk to include the impacts of the divisional footprint rotations. |
| 16 | 12/27/2006 | Wu, Christine | 0.7 | Review and revise the SG&A savings in the performance walk for the January Board of Directors presentation. |
| 16 | 12/27/2006 | Wu, Christine | 2.3 | Review and reconcile the overlay detail with the restructuring consolidated schedule. |
| 16 | 12/27/2006 | Wu, Christine | 1.2 | Prepare a schedule of additional Thermal restructuring expenses and cash costs for 2007-2012. |
| 16 | 12/27/2006 | Wu, Christine | 0.5 | Analyze the Thermal performance metrics for 2009-2012. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/27/2006 | Krieg, Brett | 1.3 | Analyze certain open SG&A issues and prepare questions and follow-up items. |
| 16 | 12/27/2006 | Krieg, Brett | 1.2 | Revise the SG&A chart for the Budget Business Plan presentation including calling out the variance of SG&A to the framework model. |
| 16 | 12/27/2006 | Karamanos, Stacy | 1.4 | Review and follow up on Packard's Budget Business Plan 2007 overlay template. |
| 16 | 12/27/2006 | Crisalli, Paul | 0.5 | Correspond with the Powertrain and AHG finance teams regarding open items related to the Budget Business Plan. |
| 16 | 12/27/2006 | Crisalli, Paul | 0.7 | Analyze the financial information related to the Powertrain and AHG open items regarding the Budget Business Plan. |
| 5 | 12/27/2006 | McKeighan, Erin | 2.0 | Begin creating the Co-Debtors Report. |
| 12 | 12/27/2006 | Meyers, Glenn | 2.8 | Prepare updated information requests in regard to all affirmative damage claims, including the related research and analysis. |
| 12 | 12/27/2006 | Meyers, Glenn | 2.7 | Identify key secondary source commentary and related data series, for use in the exhibits relating to the valuation of all affirmative damage claims. |
| 12 | 12/27/2006 | Meyers, Glenn | 0.3 | Prepare correspondence to B. Imburgia (FTI) regarding updated information requests, the valuation of the affirmative damages claim for XXX and the engagement work schedule. |
| 12 | 12/27/2006 | Meyers, Glenn | 1.6 | Identify and compile additional relevant PPI and CPI data series for 1996-2006, for the valuation of the affirmative damages claim pertaining to XXX. |
| 12 | 12/27/2006 | Meyers, Glenn | 2.4 | Prepare exhibits to present the results of key subsidiary tests under procedures specified in the Affirmative Claim Analysis Work Plan. |
| 12 | 12/27/2006 | Eisenberg, Randall | 0.4 | Correspond with management, Skadden and Rothschild regarding the Equity Purchase Agreement and UCC. |
| 11 | 12/27/2006 | Eisenberg, Randall | 0.5 | Discuss with L. Szlezinger (Mesirow) regarding Equity Purchase Motion, Claims update and Business plan update. |
| 7 | 12/27/2006 | Swanson, David | 1.5 | Analyze exhibits D, E and F and prepare correspondence to C. Johnston (FTI) regarding necessary revisions. |
| 7 | 12/27/2006 | Swanson, David | 1.8 | Analyze exhibits A, B and C and prepare correspondence to C. Johnston (FTI) regarding necessary revisions. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 12/27/2006 | Swanson, David | 2.1 | Finalize the November 2006 fee statement and upload R .Eisenberg's (FTI) remaining revisions per discussion with A. Frankum (FTI). |
| 7 | 12/27/2006 | Swanson, David | 1.1 | Analyze the November fee statement reconciliation worksheet by matter number and by professional prepared by C. Johnston (FTI). |
| 7 | 12/27/2006 | Swanson, David | 1.5 | Discuss with A. Frankum (FTI) regarding final revisions to the November fee statement. |
| 7 | 12/27/2006 | Johnston, Cheryl | 0.9 | Prepare a November fee statement reconciliation worksheet by matter number and by professional and send to D. Swanson (FTI) for review. |
| 7 | 12/27/2006 | Frankum, Adrian | 1.5 | Discuss with D. Swanson (FTI) regarding edits to the November fee statement. |
| 7 | 12/27/2006 | Frankum, Adrian | 1.6 | Perform a final review of time detail and reconciliations for the November fee statement. |
| 7 | 12/27/2006 | Frankum, Adrian | 1.0 | Review edits from R. Eisenberg (FTI) and resolve outstanding issues on the November 2006 fee statement. |
| 16 | 12/28/2006 | Swanson, David | 1.2 | Upload the Debtor/Non-Debtor matrix with new eliminations data from the recently received divisional submissions. |
| 16 | 12/28/2006 | Swanson, David | 1.8 | Upload the Regional matrix with new eliminations data from the recently received divisional submissions. |
| 16 | 12/28/2006 | Swanson, David | 2.5 | Upload the Product Business Unit matrix with new eliminations data from the recently received divisional submissions. |
| 16 | 12/28/2006 | Emrikian, Armen | 0.5 | Review the regional eliminations matrix in comparison to the eliminations on the division by region summary schedule. |
| 16 | 12/28/2006 | Emrikian, Armen | 1.0 | Review and comment on the regional analysis illustrating certain regional performance metrics by division. |
| 16 | 12/28/2006 | Emrikian, Armen | 1.0 | Review the recently filed draft DIP credit agreement for information on performance covenants and summarize results for budget business plan purposes. |
| 16 | 12/28/2006 | Emrikian, Armen | 1.0 | Finalize the initial review of the Product Business Unit model outputs and draft comments for follow up. |
| 16 | 12/28/2006 | Emrikian, Armen | 0.5 | Prepare correspondence to address the outstanding questions regarding allied sales and allied materials across the divisions. |
| 16 | 12/28/2006 | Emrikian, Armen | 0.6 | Compare the Packard overlay submission to the Company overlay compilation and identify variances. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/28/2006 | Emrikian, Armen | 0.5 | Review the Debtor / Non-Debtor outputs including scenario overlays and note key items. |
| 16 | 12/28/2006 | Emrikian, Armen | 0.7 | Review the Product Business Unit P&L module outputs including scenario overlays and note key items. |
| 16 | 12/28/2006 | Emrikian, Armen | 1.1 | Review the regional module outputs including scenario overlays and note key items. |
| 16 | 12/28/2006 | Emrikian, Armen | 1.2 | Review draft consolidation module outputs including the scenario overlays and note key items. |
| 16 | 12/28/2006 | Dana, Steven | 0.7 | Prepare the total Delphi outputs from the Product Business Unit P&L module and compare the results to the overlay checklist file to show the total impact of the overlay. |
| 16 | 12/28/2006 | Dana, Steven | 2.3 | Prepare the revised regional P&L roll-up by division per J. Pritchett's (Delphi) request. |
| 16 | 12/28/2006 | Dana, Steven | 0.7 | Prepare the full set of Product Business Unit P&L outputs for distribution to A. Emrikian (FTI). |
| 16 | 12/28/2006 | Dana, Steven | 1.1 | Analyze and identify reasons behind the OI variances between the C/NC module and the Debtor/Non-Debtor module. |
| 16 | 12/28/2006 | Dana, Steven | 0.9 | Update the Consolidation Module P&L input template to include the most recent distribution of divisional submissions. |
| 16 | 12/28/2006 | Dana, Steven | 0.7 | Revise the restructuring walks to include the latest distribution of divisional submissions. |
| 16 | 12/28/2006 | Dana, Steven | 0.5 | Review the updated eliminations matrices prepared by D. Swanson (FTI). |
| 16 | 12/28/2006 | Dana, Steven | 0.8 | Update the Regional Consolidated Module to include the latest distribution of divisional submissions. |
| 16 | 12/28/2006 | Dana, Steven | 0.8 | Revise the treatment of eliminations in the Consolidation Module input template. |
| 16 | 12/28/2006 | Crisalli, Paul | 1.4 | Review and revise the DPSS notes from due diligence meetings and prepare a list of follow-up items. |
| 16 | 12/28/2006 | Crisalli, Paul | 0.4 | Prepare correspondence to M. Stein (Rothschild) regarding notes and open items related to the Powertrain and DPSS due diligence. |
| 16 | 12/28/2006 | Wu, Christine | 0.6 | Review the Packard overlay submission and prepare comments. |
| 16 | 12/28/2006 | Wu, Christine | 1.8 | Review and revise the performance walk for the January Board of Directors presentation. |

**Page 766 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/28/2006 | Wu, Christine | 2.5 | Reconcile the restructuring submission and prepare a summary schedule for the January Board presentation. |
| 16 | 12/28/2006 | Wu, Christine | 2.1 | Update the consolidated restructuring file to include one-time costs and an overlay reconciliation to the P&L submission. |
| 16 | 12/28/2006 | Karamanos, Stacy | 0.8 | Follow up with Divisional OAS Managers regarding the progress of working capital re-submissions. |
| 16 | 12/28/2006 | Karamanos, Stacy | 0.6 | Perform an initial review of Packard's re-submitted overlay template and send to A. Emrikian (FTI) for review. |
| 16 | 12/28/2006 | Karamanos, Stacy | 1.3 | Perform an initial review of the Budget Business Plan 2007-2012 outputs and prepare questions. |
| 16 | 12/28/2006 | Crisalli, Paul | 1.2 | Review and prepare updates to the Powertrain notes from the due diligence meeting. |
| 5 | 12/28/2006 | McKeighan, Erin | 1.5 | Begin creating the Unsecured Claims Report. |
| 5 | 12/28/2006 | McKeighan, Erin | 0.6 | Continue creating the Co-Debtors Report. |
| 5 | 12/28/2006 | Behnke, Thomas | 0.2 | Discuss with L. Diaz (Skadden) regarding the reconciliation of the impact claims analysis. |
| 5 | 12/28/2006 | Behnke, Thomas | 0.5 | Reconcile the impact claims analysis to the claims subject to objection, per inquiry by counsel. |
| 5 | 12/28/2006 | Behnke, Thomas | 0.5 | Analyze the de minimis claims with a secured, priority or administrative portion and draft a correspondence regarding key issues. |
| 5 | 12/28/2006 | Behnke, Thomas | 0.3 | Verify the mail file for the second Omnibus Objection and draft note outlining the key items. |
| 5 | 12/28/2006 | Behnke, Thomas | 0.3 | Follow-up on various correspondences regarding claim inquiries. |
| 12 | 12/28/2006 | Meyers, Glenn | 1.9 | Analyze the XXX time series and auto parts XXX to test affirmative damages claims with respect to XXX. |
| 12 | 12/28/2006 | Meyers, Glenn | 0.3 | Develop information requirements for testing the affirmative damages claim with respect to XXX. |
| 12 | 12/28/2006 | Meyers, Glenn | 1.3 | Prepare a graphical exhibit based on the XXX and forecasts to illustrate the findings of the test of the affirmative damages claim with respect to XXX. |
| 12 | 12/28/2006 | Meyers, Glenn | 1.4 | Analyze historical XXX and forecasts to test the affirmative damages claims with respect to the XXX and XXX. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 12/28/2006 | Meyers, Glenn | 1.2 | Continue to analyze the Delphi historical stock price performance for consistency with the preliminary conclusions reached regarding the valuation of affirmative damages claim. |
| 12 | 12/28/2006 | Meyers, Glenn | 2.7 | Prepare a graphical exhibit based on the XXX time series and auto parts XXX to illustrate the results of the tests of the affirmative damages claims with respect to XXX. |
| 12 | 12/28/2006 | Meyers, Glenn | 2.1 | Analyze the Delphi historical stock price performance for consistency with the preliminary conclusions reached regarding the valuation of affirmative damages claim. |
| 12 | 12/28/2006 | Fadem, Zachary | 0.7 | Prepare the exhibits in the affirmative damage claims per request by G. Meyers (FTI). |
| 12 | 12/28/2006 | Eisenberg, Randall | 0.4 | Review objections to the Equity Purchase Agreement. |
| 11 | 12/28/2006 | Fletemeyer, Ryan | 0.3 | Review and distribute the 12/22/06 cash and investment balance to A. Parks (Mesirow). |
| 11 | 12/28/2006 | Fletemeyer, Ryan | 1.3 | Review draft of the 15th UCC Presentation and provide comments. |
| 11 | 12/28/2006 | Behnke, Thomas | 0.2 | Discuss with L. Diaz (Skadden) regarding the UCC charts. |
| 11 | 12/28/2006 | Behnke, Thomas | 0.7 | Revise the UCC slides and research the adjourned claim count per counsel inquiry. |
| 19 | 12/28/2006 | Fletemeyer, Ryan | 0.5 | Analyze the XXX terms and conditions and respond to M. Thatcher's (Mesirow) setoff questions. |
| 7 | 12/28/2006 | Swanson, David | 1.1 | Review the revised November 2006 fee statement exhibits prepared by C. Johnston (FTI) and note items needing further follow-up. |
| 7 | 12/28/2006 | Swanson, David | 1.4 | Analyze and format for clarity the October 2006 SIMS submission prepare by C. Johnston (FTI). |
| 7 | 12/28/2006 | Johnston, Cheryl | 0.7 | Download the recently updated November master expense file, review write-offs and format file for clarity in preparation for send off to D. Swanson (FTI). |
| 7 | 12/28/2006 | Johnston, Cheryl | 0.9 | Generate November Exhibit C, convert to proper format and update with the summary of hours and fees under the respective task code narratives. |
| 7 | 12/28/2006 | Johnston, Cheryl | 0.4 | Generate and review the November Exhibit B and send to D. Swanson (FTI) for review. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 12/28/2006 | Johnston, Cheryl | 0.9 | Generate and review the updated Exhibits A, E and F for the November 2006 Fee Statement and send to D. Swanson (FTI) for review. |
| 7 | 12/28/2006 | Johnston, Cheryl | 0.4 | Generate and review the updated November Exhibit D and send to D. Swanson (FTI) for review. |
| 7 | 12/28/2006 | Frankum, Adrian | 2.8 | Review the November fee statement for final submission. |
| 7 | 12/28/2006 | Frankum, Adrian | 1.2 | Draft final edits to the November Fee Statement. |
| 16 | 12/29/2006 | Dana, Steven | 0.6 | Analyze the relationship between the implied intercompany materials and the allied materials expense submitted in the balance sheet metrics section of the divisional submissions. |
| 16 | 12/29/2006 | Karamanos, Stacy | 1.1 | Review the Budget Business Plan 2007 Baseline with overlay information, trends for the Regional OCF and the balance sheet per request by J. Pritchett (Delphi). |
| 16 | 12/29/2006 | Karamanos, Stacy | 0.8 | Review, summarize and follow up on Allied material eliminations by division for the purposes of reconciling between the Budget Business Plan submissions and the Product Business Unit model. |
| 16 | 12/29/2006 | Karamanos, Stacy | 0.6 | Review the regional and divisional questions sent by T. Letchworth (Delphi). |
| 16 | 12/29/2006 | Karamanos, Stacy | 1.2 | Review the Budget Business Plan 2007 Baseline with overlay information and trends for Packard per request by J. Pritchett (Delphi). |
| 16 | 12/29/2006 | Karamanos, Stacy | 0.8 | Review the Budget Business Plan 2007 Baseline with overlay information and trends for Steering per request by J. Pritchett (Delphi). |
| 10 | 12/29/2006 | Guglielmo, James | 1.0 | Review and discuss recent Chanin data requests for the Packard plant with S. Adrangi (Chanin). |
| 10 | 12/29/2006 | Guglielmo, James | 1.0 | Review and discuss the recent Chanin requests for the Packard plant data with S. Adrangi (Chanin). |
| 5 | 12/29/2006 | Behnke, Thomas | 0.8 | Analyze the claims population for the upcoming objections and note any key items. |
| 12 | 12/29/2006 | Slavis, Joseph | 0.9 | Participate in a work session regarding potential XXX damage analyses and XXX analyses with G. Meyers (FTI). |
| 12 | 12/29/2006 | Meyers, Glenn | 0.9 | Participate in a work session regarding potential wage damage analyses and stock price analyses with J. Slavis (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 12/29/2006 | Meyers, Glenn | 1.5 | Analyze additional XXX time series data on select Delphi material inputs to test the affirmative damages claim with respect to XXX. |
| 12 | 12/29/2006 | Meyers, Glenn | 1.4 | Analyze Delphi XXX-related revenues for 2000 - 2004 to test the affirmative damages claim with respect to XXX. |
| 12 | 12/29/2006 | Meyers, Glenn | 1.7 | Prepare a graphical exhibit comparing the XXX time series for select Delphi inputs with the time series for products to illustrate the results of the tests of the affirmative damages claims with respect to XXX. |
| 12 | 12/29/2006 | Meyers, Glenn | 1.2 | Prepare a graphical exhibit comparing actual Delphi sales to XXX sales to illustrate the results of the tests of the affirmative damages claims with respect to allegedly over-valued assets. |
| 11 | 12/29/2006 | Guglielmo, James | 1.3 | Review the preliminary draft of the UCC presentation and provide comments. |
| 11 | 12/29/2006 | Guglielmo, James | 0.9 | Attend call with R. Fletemeyer and T. Behnke (partial) (both FTI) to discuss edits and comments to the UCC modules. |
| 11 | 12/29/2006 | Guglielmo, James | 0.7 | Draft notes to A. Herriott (Skadden) on an additional follow up review and comments for the UCC presentation. |
| 11 | 12/29/2006 | Fletemeyer, Ryan | 1.0 | Prepare a summary of comments and questions regarding the 15th UCC presentation and send to A. Herriott (Skadden). |
| 11 | 12/29/2006 | Fletemeyer, Ryan | 0.9 | Attend call with J. Guglielmo and T. Behnke (partial) (both FTI) to discuss edits and comments to the UCC modules. |
| 11 | 12/29/2006 | Eisenberg, Randall | 1.1 | Review draft of the statutory committee presentation. |
| 11 | 12/29/2006 | Eisenberg, Randall | 0.6 | Review the Claims section of the Statutory Committee presentation with T. Behnke (FTI). |
| 11 | 12/29/2006 | Eisenberg, Randall | 0.3 | Correspond with D. Unrue (Delphi) regarding the claims section of the Statutory Committee presentation. |
| 11 | 12/29/2006 | Behnke, Thomas | 0.5 | Prepare additional analyses and comments for the UCC presentation. |
| 11 | 12/29/2006 | Behnke, Thomas | 0.5 | Prepare follow up correspondence regarding revisions to the UCC presentation. |
| 11 | 12/29/2006 | Behnke, Thomas | 0.3 | Discuss with A. Herriott (Skadden) regarding comments to the claims section of the UCC presentation. |
| 11 | 12/29/2006 | Behnke, Thomas | 0.6 | Draft additional comments to the UCC slides. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 12/29/2006 | Behnke, Thomas | 0.5 | Prepare correspondence to R. Eisenberg (FTI) regarding the UCC presentation. |
| 11 | 12/29/2006 | Behnke, Thomas | 0.6 | Review the Claims section of the Statutory Committee presentation with R. Eisenberg (FTI). |
| 11 | 12/29/2006 | Behnke, Thomas | 0.2 | Attend call (Partial) with R. Fletemeyer and J. Guglielmo (both FTI) to discuss edits and comments to the UCC modules. |
| 7 | 12/29/2006 | Swanson, David | 2.3 | Analyze and format for clarity the November 2006 SIMS schedule prepared by C. Johnston. |
| 16 | 12/30/2006 | Crisalli, Paul | 2.3 | Review the materials expense trends per the model outputs and compare to the divisional submissions. |
| 16 | 12/30/2006 | Crisalli, Paul | 1.4 | Review the open items questions from S. Salrin (Delphi) and K. LoPrete (Delphi) regarding the Powertrain and AHG Budget Business Plan income statement trends. |
| 16 | 12/30/2006 | Crisalli, Paul | 1.1 | Review the AHG trends per the model outputs and compare to the divisional submissions. |
| 16 | 12/30/2006 | Crisalli, Paul | 1.9 | Review the Powertrain trends per the model outputs and compare to the divisional submissions. |
| 16 | 12/30/2006 | Crisalli, Paul | 2.2 | Review the engineering expense trends per the model outputs and compare to the divisional submissions. |
| 16 | 12/30/2006 | Crisalli, Paul | 0.8 | Continue to review the materials expense trends per the model outputs and compare to the divisional submissions. |
| **Total** | | | **2,927.4** | |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/1/2007 | Crisalli, Paul | 0.3 | Discuss with Powertrain and AHG regarding open items for the Budget Business Plan analysis. |
| 16 | 1/1/2007 | Crisalli, Paul | 1.2 | Analyze the Materials and Engineering expense in the Product Business Unit model as compared to the BS8 files and note discrepancies. |
| 11 | 1/1/2007 | Eisenberg, Randall | 1.1 | Review materials for the Statutory Committee presentation and provide comments. |
| 11 | 1/1/2007 | Behnke, Thomas | 2.1 | Analyze the claims population and categorize claims requested for UCC reporting. |
| 11 | 1/1/2007 | Behnke, Thomas | 1.5 | Prepare the claims waterfall chart for the UCC presentation. |
| 11 | 1/1/2007 | Behnke, Thomas | 1.0 | Prepare the claims update chart by NOC group for the UCC presentation. |
| 3 | 1/1/2007 | Kuby, Kevin | 1.5 | Prepare correspondence to D. Wehrle (FTI) regarding the updated expiring contract analysis for inclusion in the statutory committee presentation materials. |
| 11 | 1/2/2007 | Concannon, Joseph | 0.8 | Prepare and review files related to Delphi's November 2006 submissions to the bank under sections 5.01(c) and 5.01(d) of the DIP credit agreement for submission to D. Kirsch (Alvarez and Marsal). |
| 16 | 1/2/2007 | Swanson, David | 1.6 | Prepare an analysis summarizing the total inter and intra materials costs by Product Business Unit and division and send to S. Karamanos (FTI) for review. |
| 16 | 1/2/2007 | Swanson, David | 1.4 | Update the Product Business Unit eliminations matrix to include the most recent information provided by Delphi. |
| 16 | 1/2/2007 | McDonagh, Timothy | 0.6 | Review the analysis of allied materials and correspond with A. Emrikian (FTI) and S. Dana (FTI) regarding open issues. |
| 16 | 1/2/2007 | McDonagh, Timothy | 0.6 | Review and prepare documentation for the pension and OPEB liability walks. |
| 16 | 1/2/2007 | McDonagh, Timothy | 0.5 | Prepare correspondence to S. Whitfield (Delphi) regarding the support documentation used to analyze the detail in the cash flow statement of the Product Business Unit model. |
| 16 | 1/2/2007 | McDonagh, Timothy | 0.8 | Review the other, net detail from the treasury capital planning model in 2006 and respond to a questions from S. Karamanos (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/2/2007 | Frankum, Adrian | 1.5 | Meet with K. Loprette (Delphi), J. Pritchett (Delphi) and T. Letchworth (Delphi) to develop the budget business plan timeline and workplan for January. |
| 16 | 1/2/2007 | Frankum, Adrian | 1.0 | Meet with P. Crisalli (FTI) and A. Emrikian (FTI) to develop a package on the budget business plan and diligence for review with R. Eisenberg (FTI). |
| 16 | 1/2/2007 | Frankum, Adrian | 0.4 | Review the Powertrain analysis in preparation for discussions with R. Eisenberg (FTI). |
| 16 | 1/2/2007 | Frankum, Adrian | 0.8 | Participate in a meeting with J. Pritchett, S. Biegert, M. Crowley, T. Letchworth, B. Bosse, S. Pflieger (all Delphi), A. Emrikian, P. Crisalli, C. Wu, S. Dana and S. Karamanos (all FTI) to discuss the progress of the Budget Business Plan submissions. |
| 16 | 1/2/2007 | Emrikian, Armen | 0.9 | Develop a summary of key assumptions in the 12/28 distribution of the draft model outputs as requested by the Delphi tax group. |
| 16 | 1/2/2007 | Emrikian, Armen | 1.0 | Meet with P. Crisalli (FTI) and A. Frankum (FTI) to develop a package on the budget business plan and diligence for review with R. Eisenberg (FTI). |
| 16 | 1/2/2007 | Emrikian, Armen | 0.8 | Participate in a meeting with J. Pritchett, S. Biegert, M. Crowley, T. Letchworth, B. Bosse, S. Pflieger (all Delphi), S. Karamanos, P. Crisalli, C. Wu, S. Dana and A. Frankum (all FTI) to discuss the progress of the Budget Business Plan submissions. |
| 16 | 1/2/2007 | Emrikian, Armen | 0.8 | Prepare slides on key financial assumptions in the 2007 - 2012 Budget Business Plan. |
| 16 | 1/2/2007 | Emrikian, Armen | 0.6 | Prepare slides outlining the HQ budget assumptions in the 2007 - 2012 Budget Business Plan. |
| 16 | 1/2/2007 | Emrikian, Armen | 0.5 | Prepare correspondence regarding the relationship between allied sales and allied materials at a divisional level to S. Dana (FTI). |
| 16 | 1/2/2007 | Emrikian, Armen | 0.8 | Discuss the pension / OPEB assumptions in the Budget Business Plan with T. Nilan (Delphi). |
| 16 | 1/2/2007 | Emrikian, Armen | 0.6 | Discuss with M. Lewis (Delphi) and M. Rozycki (Delphi) the assumptions in the 12/28 draft model outputs. |
| 16 | 1/2/2007 | Emrikian, Armen | 0.3 | Update the short-term workplan and prepare a revised task list. |
| 16 | 1/2/2007 | Dana, Steven | 0.6 | Analyze eliminations treatment at Powertrain to ensure consistency between consolidated allied eliminations and consolidated allied sales. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/2/2007 | Dana, Steven | 0.7 | Analyze eliminations treatment at Steering to ensure consistency between consolidated allied eliminations and consolidated allied sales. |
| 16 | 1/2/2007 | Dana, Steven | 0.8 | Analyze eliminations treatment at AHG to ensure consistency between consolidated allied eliminations and consolidated allied sales. |
| 16 | 1/2/2007 | Dana, Steven | 0.7 | Analyze eliminations treatment at DPSS to ensure consistency between consolidated allied eliminations and consolidated allied sales. |
| 16 | 1/2/2007 | Dana, Steven | 0.5 | Analyze eliminations treatment at Packard to ensure consistency between consolidated allied eliminations and consolidated allied sales. |
| 16 | 1/2/2007 | Dana, Steven | 0.5 | Analyze eliminations treatment at Thermal to ensure consistency between consolidated allied eliminations and consolidated allied sales. |
| 16 | 1/2/2007 | Dana, Steven | 1.6 | Review the eliminations treatment per the balance sheet input file versus the eliminations treatment per the divisional submissions and note discrepancies. |
| 16 | 1/2/2007 | Dana, Steven | 0.8 | Participate in a meeting with J. Pritchett, S. Biegert, M. Crowley, T. Letchworth, B. Bosse, S. Pflieger (all Delphi), A. Emrikian, P. Crisalli, C. Wu, S. Karamanos and A. Frankum (all FTI) to discuss the progress of the Budget Business Plan submissions. |
| 16 | 1/2/2007 | Dana, Steven | 0.4 | Prepare follow-up correspondence to P. Crisalli (FTI) regarding the tie-out of the sales and materials line items to the BS-8s. |
| 16 | 1/2/2007 | Dana, Steven | 0.8 | Analyze eliminations treatment at E&S to ensure consistency between consolidated allied eliminations and consolidated allied sales. |
| 16 | 1/2/2007 | Crisalli, Paul | 0.4 | Review the HQ and Global assumptions related to the divisional due diligence summary package and note key items. |
| 16 | 1/2/2007 | Crisalli, Paul | 1.0 | Meet with A. Frankum (FTI) and A. Emrikian (FTI) to develop a package on the budget business plan and diligence for review with R. Eisenberg (FTI). |
| 16 | 1/2/2007 | Crisalli, Paul | 1.9 | Develop a divisional assumptions summary and key findings overview for Powertrain, E&S and Packard. |
| 16 | 1/2/2007 | Crisalli, Paul | 2.9 | Develop an analysis and presentation related to the divisional due diligence summary. |
| 16 | 1/2/2007 | Wu, Christine | 0.9 | Analyze the restructuring cost drivers and prepare a summary schedule. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/2/2007 | Wu, Christine | 0.4 | Analyze the 8+4 2006 restructuring costs by division, prepare a variance schedule with the divisional submissions and discuss with M. Wild (Delphi). |
| 16 | 1/2/2007 | Wu, Christine | 0.8 | Participate in a meeting with J. Pritchett, S. Biegert, M. Crowley, T. Letchworth, B. Bosse, S. Pflieger (all Delphi), A. Emrikian, P. Crisalli, S. Karamanos, S. Dana and A. Frankum (all FTI) to discuss the progress of the Budget Business Plan submissions |
| 16 | 1/2/2007 | Wu, Christine | 0.6 | Meet with T. Lewis (Delphi) to discuss the progress of and next steps for the restructuring analyses. |
| 16 | 1/2/2007 | Wu, Christine | 0.5 | Discuss with B. Bosse (Delphi) the Budget Business Plan overlays and supporting detail. |
| 16 | 1/2/2007 | Wu, Christine | 1.9 | Review the regional and divisional model outputs for restructuring, minority interest and equity income. |
| 16 | 1/2/2007 | Wu, Christine | 1.1 | Prepare a template of consolidated restructuring programs and payback schedules. |
| 16 | 1/2/2007 | Krieg, Brett | 0.4 | Participate in a work session with L. Denny (Delphi) and S. Gordon (Delphi) regarding E&S's SG&A detail submission. |
| 16 | 1/2/2007 | Krieg, Brett | 1.3 | Review and reconcile the revised SG&A detail submission from E&S. |
| 16 | 1/2/2007 | Krieg, Brett | 1.0 | Review and reconcile the allied sales and material differences among divisions. |
| 16 | 1/2/2007 | Krieg, Brett | 0.9 | Participate in a work session with J. Nolan (Delphi) regarding HQ Staff's budget revisions and P&L geography. |
| 16 | 1/2/2007 | Krieg, Brett | 1.4 | Analyze the revised SG&A tracker from D. Bollinger (Delphi) and compare to the prior view of SG&A. |
| 16 | 1/2/2007 | Karamanos, Stacy | 0.7 | Perform an analysis comparing the inter-divisional allied material eliminations by division per the Product Business Unit model to the divisional balance sheet input submissions. |
| 16 | 1/2/2007 | Karamanos, Stacy | 0.4 | Review the allied inter-divisional material eliminations in the Product Business Unit model and prepare follow-up correspondence to D. Swanson (FTI). |
| 16 | 1/2/2007 | Karamanos, Stacy | 1.7 | Review and reconcile the Steering and Packard divisional submissions to the Product Business Unit model outputs. |
| 16 | 1/2/2007 | Karamanos, Stacy | 1.3 | Perform an analysis of the E&S balance sheet by region with DEG P&L information from Powertrain and Thermal. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/2/2007 | Karamanos, Stacy | 0.8 | Participate in a meeting with K. Comer (Delphi) to discuss the regional working capital at E&S and expectations for re-submission. |
| 16 | 1/2/2007 | Karamanos, Stacy | 1.2 | Review the Debtor versus North America analyses for Packard and Steering and provide answers to open questions from M. Crowley (Delphi). |
| 16 | 1/2/2007 | Karamanos, Stacy | 1.9 | Review the regional OCF statement and prepare a depreciation and capex analysis. |
| 16 | 1/2/2007 | Karamanos, Stacy | 0.8 | Participate in a meeting with J. Pritchett, S. Biegert, M. Crowley, T. Letchworth, B. Bosse, S. Pflieger (all Delphi), A. Emrikian, P. Crisalli, C. Wu, S. Dana and A. Frankum (all FTI) to discuss the progress of the Budget Business Plan submissions. |
| 16 | 1/2/2007 | Crisalli, Paul | 0.8 | Participate in a meeting with J. Pritchett, S. Biegert, M. Crowley, T. Letchworth, B. Bosse, S. Pflieger (all Delphi), A. Emrikian, S. Karamanos, C. Wu, S. Dana and A. Frankum (all FTI) to discuss the progress of the Budget Business Plan submissions. |
| 17 | 1/2/2007 | Frankum, Adrian | 0.3 | Prepare correspondence to P. Crisalli (FTI) regarding the due diligence process. |
| 17 | 1/2/2007 | Crisalli, Paul | 0.7 | Review the AHG notes per the divisional due diligence meeting and prepare comments and questions for follow-up. |
| 10 | 1/2/2007 | Guglielmo, James | 1.0 | Review the updated copper pricing analyses as prepared by Delphi. |
| 10 | 1/2/2007 | Guglielmo, James | 0.8 | Discuss Chanin open items, comparative labor data and copper pricing with Delphi Packard finance group and R. Fletemeyer (FTI). |
| 10 | 1/2/2007 | Guglielmo, James | 0.3 | Discuss the outside contractor labor rates for the Packard sites with M. Cashdollar (Delphi). |
| 10 | 1/2/2007 | Fletemeyer, Ryan | 0.8 | Discuss Chanin open items, comparative labor data and copper pricing with Delphi Packard finance group and J. Guglielmo (FTI). |
| 10 | 1/2/2007 | Fletemeyer, Ryan | 0.6 | Discuss the budget business plan copper budget with T. Lewis (Delphi). |
| 10 | 1/2/2007 | Fletemeyer, Ryan | 0.7 | Analyze the current copper price market trends for use in discussion with the Unions. |
| 10 | 1/2/2007 | Fletemeyer, Ryan | 0.4 | Discuss the new Chanin requests with A. Makroglou (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/2/2007 | Triana, Jennifer | 0.2 | Update and inactivate matches from certain claims for the purpose of correcting invalid duplicate matches, per request by J. Deluca (Delphi). |
| 5 | 1/2/2007 | Triana, Jennifer | 2.1 | Finalize the modify and allow exhibit to include and display multiple Debtors, per request by T. Behnke (FTI). |
| 5 | 1/2/2007 | Triana, Jennifer | 0.2 | Update and remove the 'Analyst Done', 'Reviewer Done' and 'Approver Done' fields from late claims for the purpose of identifying changes to the claims in preparation for the sixth and seventh omnibus objections, per request by C. Michels (Delphi). |
| 5 | 1/2/2007 | McKeighan, Erin | 0.4 | Complete the Decor Data request from T. Navratil (Delphi). |
| 5 | 1/2/2007 | McKeighan, Erin | 0.4 | Prepare Schedule D and review to ensure reporting consistency between all Delphi reports. |
| 5 | 1/2/2007 | McKeighan, Erin | 1.2 | Prepare Schedule E and review to ensure reporting consistency between all Delphi reports. |
| 5 | 1/2/2007 | McKeighan, Erin | 1.4 | Continue preparing Schedule E - Creditors Holding Unsecured Priority Claims Report. |
| 5 | 1/2/2007 | McKeighan, Erin | 0.3 | Discuss the Triage progress with D. Unrue (Delphi) and K. Kraft (Delphi). |
| 5 | 1/2/2007 | McKeighan, Erin | 0.4 | Prepare claim reconciliation worksheets for the most recent claim file received from KCC. |
| 5 | 1/2/2007 | McKeighan, Erin | 1.4 | Analyze claims provided by T. Behnke (FTI) for approval exceptions. |
| 5 | 1/2/2007 | Behnke, Thomas | 0.4 | Analyze the duplicate claims in preparation for the next objection. |
| 5 | 1/2/2007 | Behnke, Thomas | 0.5 | Analyze the modified claims for the next objection. |
| 5 | 1/2/2007 | Behnke, Thomas | 1.2 | Analyze the books and records claims for the next objection. |
| 5 | 1/2/2007 | Behnke, Thomas | 0.2 | Review the late claim objection criteria matrix and note items needing follow up. |
| 5 | 1/2/2007 | Behnke, Thomas | 0.2 | Prepare correspondence to E. McKeighan (FTI) regarding the analysis of the claims populations for reconciliation exceptions. |
| 3 | 1/2/2007 | Weber, Eric | 0.4 | Update and manage the Foreign Supplier Tracking file for use in management reporting (i.e. foreign supplier approval/rejection progress, pay vs. submitted for payment progress, dates of all transactions related to case, etc.). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 1/2/2007 | Weber, Eric | 1.2 | Revise the "Supply Chain Management Update" summarizing activity across the various First Day Motions (foreign, lienholder, financially troubled suppliers, etc.) to reflect activity from the middle of December, 2006 to early January, 2007. |
| 16 | 1/2/2007 | Eisenberg, Randall | 2.9 | Participate in the DTM Meeting. |
| 12 | 1/2/2007 | Li, Danny | 1.9 | Meet with R. Fletemeyer (FTI) to discuss the Hypothetical Liquidation analysis open issues. |
| 12 | 1/2/2007 | Li, Danny | 0.6 | Prepare correspondence to J. Guglielmo (FTI) and A. Frankum (FTI) regarding the Hypothetical Liquidation analysis. |
| 12 | 1/2/2007 | Li, Danny | 0.3 | Discuss with P. Sturkenboom (Delphi) the progress of the IT wind-down cost estimate. |
| 12 | 1/2/2007 | Li, Danny | 1.4 | Revise the wind-down cost estimate to reflect comments provided by D. Pettyes (Delphi), S. Salrin (Delphi) and S. Kihn (Delphi). |
| 12 | 1/2/2007 | Li, Danny | 0.9 | Revise the Hypothetical Liquidation analysis check list based on discussions with A. Frankum (FTI). |
| 12 | 1/2/2007 | Li, Danny | 0.3 | Meet with A. Frankum (FTI) to discuss next steps in the liquidation analysis. |
| 12 | 1/2/2007 | Li, Danny | 0.4 | Prepare correspondence to D. Pettyes (Delphi), J. Koskiewicz (FTI) and S. Karamanos (FTI) to resolve open issues related to the Hypothetical Liquidation analysis. |
| 12 | 1/2/2007 | Guglielmo, James | 1.9 | Meet with A. Frankum (FTI) to review the current version of the liquidation analysis and to discuss next steps. |
| 12 | 1/2/2007 | Frankum, Adrian | 1.9 | Meet with J. Guglielmo (FTI) to review the current version of the liquidation analysis and to discuss next steps. |
| 12 | 1/2/2007 | Frankum, Adrian | 0.3 | Meet with D. Li (FTI) to discuss next steps in the liquidation analysis. |
| 12 | 1/2/2007 | Fletemeyer, Ryan | 1.9 | Meet with D. Li (FTI) to discuss the Hypothetical Liquidation analysis open issues. |
| 12 | 1/2/2007 | Eisenberg, Randall | 1.4 | Perform background due diligence on Highland Capital. |
| 12 | 1/2/2007 | Eisenberg, Randall | 0.8 | Discuss with B. Dellinger (Delphi) regarding Framework negotiations and business plan. |
| 12 | 1/2/2007 | Eisenberg, Randall | 0.7 | Participate in a meeting with Senior Management, Rothschild & Skadden regarding Debrief on Highland Capital meeting. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/2/2007 | Wu, Christine | 0.6 | Reconcile final amended supplier summaries with reclamations database and upload summaries for closed claims. |
| 5 | 1/2/2007 | Wu, Christine | 0.2 | Prepare amended Statement of Reclamation and supplier summary for claim 199. |
| 5 | 1/2/2007 | McDonagh, Timothy | 0.3 | Discuss claim 170 with B. Clay (Delphi). |
| 5 | 1/2/2007 | McDonagh, Timothy | 0.5 | Review the amended supplier summary for claim 191. |
| 5 | 1/2/2007 | McDonagh, Timothy | 0.8 | Review the amended supplier summary for claim 729. |
| 5 | 1/2/2007 | McDonagh, Timothy | 0.9 | Review the amended supplier summary for claim 189. |
| 11 | 1/2/2007 | Weber, Eric | 1.3 | Compile various analyses detailing the progress of the contract assumption/extension for presentation to Delphi's Board of Directors and the UCC. |
| 11 | 1/2/2007 | McKeighan, Erin | 0.4 | Calculate and reconcile numbers on the claims sections of the UCC report to ensure report data agrees to source data. |
| 11 | 1/2/2007 | McDonagh, Timothy | 0.6 | Update the Reclamation slides for the monthly meeting of the UCC. |
| 11 | 1/2/2007 | Kuby, Kevin | 1.1 | Prepare follow-ups on various queries related to the expiring contract analysis and slides for the statutory committee presentation. |
| 11 | 1/2/2007 | Guglielmo, James | 0.4 | Review and provide comments on the liquidity slides for use in the UCC presentation. |
| 11 | 1/2/2007 | Guglielmo, James | 0.4 | Review the preliminary draft of the Settlement Procedures report for the UCC. |
| 11 | 1/2/2007 | Guglielmo, James | 0.8 | Review the November 2006 monthly Mesirow financial package. |
| 11 | 1/2/2007 | Guglielmo, James | 1.1 | Review the DTM draft for the UCC presentation. |
| 11 | 1/2/2007 | Fletemeyer, Ryan | 0.3 | Review the updated reclamations slide for the 15th UCC presentation. |
| 11 | 1/2/2007 | Fletemeyer, Ryan | 0.3 | Review changes to the GM customer update slide and send to A. Herriott (Skadden) per request by Mesirow. |
| 11 | 1/2/2007 | Fletemeyer, Ryan | 0.6 | Review the updated supplier slides for the 15th UCC presentation. |
| 11 | 1/2/2007 | Fletemeyer, Ryan | 0.8 | Prepare the November 2006 monthly Mesirow financial package and distribute to K. Matlawski (Mesirow). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 1/2/2007 | Eisenberg, Randall | 0.7 | Review the revised charts in the claims section of the statutory committee presentation with T. Behnke (FTI). |
| 11 | 1/2/2007 | Eisenberg, Randall | 0.5 | Discuss claims section of statutory committee presentation with T. Behnke (FTI). |
| 11 | 1/2/2007 | Eisenberg, Randall | 1.4 | Review draft of statutory committee presentation. |
| 11 | 1/2/2007 | Behnke, Thomas | 0.7 | Work with D. Unrue (Delphi), R. Reese and A. Herriott (both Skadden) regarding the claim charts for the UCC meeting. |
| 11 | 1/2/2007 | Behnke, Thomas | 0.3 | Discuss with D. Unrue (Delphi) the claim charts for the UCC meeting. |
| 11 | 1/2/2007 | Behnke, Thomas | 0.5 | Discuss claims section of statutory committee presentation with R. Eisenberg (FTI). |
| 11 | 1/2/2007 | Behnke, Thomas | 0.2 | Discuss with A. Herriott (Skadden) the claim charts for the UCC meeting. |
| 11 | 1/2/2007 | Behnke, Thomas | 0.6 | Review and finalize the claim update charts for the UCC meeting. |
| 11 | 1/2/2007 | Behnke, Thomas | 1.3 | Revise the claims charts for the UCC meeting based on comments from various professionals. |
| 11 | 1/2/2007 | Behnke, Thomas | 0.4 | Discuss with A. Herriott (Skadden) the claim charts for the UCC meeting. |
| 11 | 1/2/2007 | Behnke, Thomas | 0.7 | Review the revised charts in the claims section of the statutory committee presentation with R. Eisenberg (FTI). |
| 3 | 1/2/2007 | Weber, Eric | 2.4 | Prepare DPO metrics from publicly available financial records to benchmark Delphi's progress in restoring normal payment terms. |
| 3 | 1/2/2007 | Weber, Eric | 1.1 | Work with J. Ruhm (Delphi) to reconcile claims data to the XXX assumable contract balances for cure estimation purposes. |
| 10 | 1/2/2007 | Warther, Vincent | 0.5 | Review the work product supporting "plaintiff-style damages" analysis. |
| 10 | 1/2/2007 | Warther, Vincent | 0.5 | Meet with E. Vinogradsky (FTI) to review modifications to the ERISA analysis. |
| 10 | 1/2/2007 | Vinogradsky, Eugenia | 0.5 | Prepare SAS program code for "plaintiff-style damages" analysis. |
| 10 | 1/2/2007 | Vinogradsky, Eugenia | 0.5 | Meet with V. Warther (FTI) to review modifications to the ERISA analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/2/2007 | Swanson, David | 2.8 | Analyze the November SIMS upload provided by C. Johnston (FTI). |
| 7 | 1/2/2007 | Johnston, Cheryl | 0.8 | Prepare and review the December time files for all four matter codes. |
| 7 | 1/2/2007 | Johnston, Cheryl | 2.1 | Prepare recently received time detail files, consolidate and update to conform to the required format. |
| 7 | 1/2/2007 | Johnston, Cheryl | 0.7 | Prepare the updated time detail file summary schedule for each task code. |
| 7 | 1/2/2007 | Johnston, Cheryl | 0.6 | Consolidate all time detail and prepare consolidated pivot tables summarizing hours and fees. |
| 7 | 1/2/2007 | Johnston, Cheryl | 0.9 | Review December time detail and correspond with various professionals to regarding outstanding time. |
| 99 | 1/2/2007 | Wu, Christine | 3.0 | Travel from New York, NY to Detroit MI. |
| 99 | 1/2/2007 | Weber, Eric | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 1/2/2007 | Triana, Jennifer | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 1/2/2007 | Swanson, David | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 99 | 1/2/2007 | McKeighan, Erin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 1/2/2007 | McDonagh, Timothy | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 99 | 1/2/2007 | Li, Danny | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 99 | 1/2/2007 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 1/2/2007 | Krieg, Brett | 3.0 | Travel from Dallas, TX to Detroit, MI. |
| 99 | 1/2/2007 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 99 | 1/2/2007 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 1/2/2007 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 99 | 1/2/2007 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 1/2/2007 | Eisenberg, Randall | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 1/2/2007 | Dana, Steven | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 99 | 1/2/2007 | Crisalli, Paul | 3.0 | Travel from Westchester, NY to Detroit, MI. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 1/2/2007 | Behnke, Thomas | 4.0 | Travel from Houston, TX to Detroit, MI. |
| 3 | 1/3/2007 | Guglielmo, James | 0.4 | Review the preliminary working capital metrics analysis performed by Delphi and Plan Investors. |
| 3 | 1/3/2007 | Fletemeyer, Ryan | 1.7 | Prepare an analysis showing Delphi's competitors working capital metrics. |
| 16 | 1/3/2007 | Swanson, David | 2.3 | Prepare and compile the most recent set of model outputs per request by A. Emrikian (FTI). |
| 16 | 1/3/2007 | Swanson, David | 2.4 | Analyze the inter / intra materials cost analysis prepared by S. Karamanos (FTI) and provide follow-up comments. |
| 16 | 1/3/2007 | Swanson, David | 1.9 | Analyze open issue related to the eliminations data submitted by the divisions and prepare correspondence to S. Dana regarding possible resolutions (FTI). |
| 16 | 1/3/2007 | Swanson, David | 2.8 | Update the Product Business Unit eliminations matrix to include the most recent information provided by Delphi. |
| 16 | 1/3/2007 | McDonagh, Timothy | 1.4 | Prepare an analysis of the impacts of the various scenarios relating to the DPSS allied material expense and prepare correspondence to P. Crisalli (FTI) and A. Emrikian (FTI). |
| 16 | 1/3/2007 | McDonagh, Timothy | 0.4 | Review the working capital drivers from the prior plan and prepare follow-up questions. |
| 16 | 1/3/2007 | McDonagh, Timothy | 0.6 | Discuss questions regarding working capital in the regional OCF module with S. Pflieger (Delphi), B. Hewes (Delphi) and A. Emrikian (FTI). |
| 16 | 1/3/2007 | McDonagh, Timothy | 0.6 | Update the Product Business Unit model to overlay GMNA volume. |
| 16 | 1/3/2007 | McDonagh, Timothy | 0.5 | Prepare and review the regional OCF calculations per request by S. Karamanos (FTI). |
| 16 | 1/3/2007 | McDonagh, Timothy | 0.3 | Correspond with S. Biegert (Delphi) regarding data needed for walks between the recapitalization outputs and the Product Business Unit model outputs. |
| 16 | 1/3/2007 | McDonagh, Timothy | 0.7 | Prepare the outline of the crib sheets for the OI and Cash bridges in the Product Business Unit model. |
| 16 | 1/3/2007 | McDonagh, Timothy | 0.7 | Update the common size regional P&L's to account for the effect of eliminations. |
| 16 | 1/3/2007 | McDonagh, Timothy | 0.4 | Review the roll-up of regions by division for the baseline scenario and note key items needing follow-up. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/3/2007 | Guglielmo, James | 0.5 | Meet with J. Vitale (Delphi) to discuss additional SG&A presentations and support for the business plan review. |
| 16 | 1/3/2007 | Guglielmo, James | 1.1 | Analyze the SG&A transformation support provided to the external constituents and provide comments. |
| 16 | 1/3/2007 | Frankum, Adrian | 0.5 | Analyze the Budget Business Plan package in preparation for an upcoming meeting with R. Eisenberg (FTI). |
| 16 | 1/3/2007 | Frankum, Adrian | 0.4 | Prepare for a meeting on the budget business plan with R. Eisenberg (FTI). |
| 16 | 1/3/2007 | Frankum, Adrian | 1.9 | Review the working capital presentation and analyze working capital issues in the divisional submissions. |
| 16 | 1/3/2007 | Frankum, Adrian | 0.8 | Review and analyze the PP&E, Capex and D&A outputs from the consolidation module with S. Whitfield (Delphi), J. Pritchett (Delphi), A. Emrikian (FTI) and P. Crisalli (FTI). |
| 16 | 1/3/2007 | Frankum, Adrian | 2.6 | Review the due diligence process and the preliminary Budget Business Plan P&Ls with R. Eisenberg and P. Crisalli (both FTI). |
| 16 | 1/3/2007 | Frankum, Adrian | 0.9 | Meet with S. Wittiger (Delphi), J. Pritchett (Delphi), T. Letchworth (Delphi), A. Emrikian (FTI) and P. Crisalli (FTI) to discuss and review Capex, PP&E and D&A for the budget business plan. |
| 16 | 1/3/2007 | Emrikian, Armen | 0.5 | Review the draft slide package highlighting P&L and cash outputs from the consolidation module and provide comments. |
| 16 | 1/3/2007 | Emrikian, Armen | 1.3 | Develop a summary list of overlays with summary descriptions for Budget Business Plan purposes. |
| 16 | 1/3/2007 | Emrikian, Armen | 0.4 | Review the November balance sheet actuals to estimate the net book value of Steering assets. |
| 16 | 1/3/2007 | Emrikian, Armen | 0.8 | Analyze the Net book value of the Steering assets for purposes of estimating the potential asset impairment overlays to the Product Business Unit P&L module. |
| 16 | 1/3/2007 | Emrikian, Armen | 0.8 | Meet with J. Pritchett (Delphi), K. LoPrete (Delphi), J. Williams (Delphi) and S. Whitfield (Delphi) to discuss the accounting treatment for asset impairments and other non-cash expenses in the Product Business Unit model. |
| 16 | 1/3/2007 | Emrikian, Armen | 0.8 | Review and analyze the PP&E, Capex and D&A outputs from the consolidation module with S. Whitfield (Delphi), J. Pritchett (Delphi), A. Frankum (FTI) and P. Crisalli (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/3/2007 | Emrikian, Armen | 0.6 | Discuss questions regarding working capital in the regional OCF module with S. Pflieger (Delphi), B. Hewes (Delphi) and T. McDonagh (FTI). |
| 16 | 1/3/2007 | Emrikian, Armen | 1.1 | Update the company P&L overlay summary file for comparison versus the Product Business Unit model overlays. |
| 16 | 1/3/2007 | Emrikian, Armen | 0.5 | Discuss the updated US hourly labor inputs with F. Laws (Delphi). |
| 16 | 1/3/2007 | Emrikian, Armen | 1.0 | Upload the revised baseline and scenario US hourly labor inputs into the US hourly labor template for the Product Business Unit P&L module. |
| 16 | 1/3/2007 | Emrikian, Armen | 0.5 | Meet with S. Whitfield (Delphi) to discuss open items related to the overlays needed for the Product Business Unit model. |
| 16 | 1/3/2007 | Emrikian, Armen | 0.9 | Meet with S. Wittiger (Delphi), J. Pritchett (Delphi), T. Letchworth (Delphi), A. Frankum (FTI) and P. Crisalli (FTI) to discuss and review Capex, PP&E and D&A for the budget business plan. |
| 16 | 1/3/2007 | Emrikian, Armen | 0.5 | Review and analyze the implied divisional allied materials versus the divisional submissions. |
| 16 | 1/3/2007 | Eisenberg, Randall | 1.2 | Review summary of the business plan P/L. |
| 16 | 1/3/2007 | Eisenberg, Randall | 2.6 | Review the due diligence process and the preliminary Budget Business Plan P&Ls with P. Crisalli and A. Frankum (both FTI). |
| 16 | 1/3/2007 | Dana, Steven | 1.9 | Revise the regional P&L summary roll-up schedule to include OI plus restructuring and OI plus restructuring as a percentage of sales per J. Pritchett's (Delphi) request. |
| 16 | 1/3/2007 | Dana, Steven | 0.5 | Prepare correspondence to A. Emrikian (FTI) regarding the allied materials figures of DPSS. |
| 16 | 1/3/2007 | Dana, Steven | 1.2 | Review the Product Business Unit P&L module treatment of the Total SG&A memo and revise the discrepancy between the Debtor and Non-Debtor module and the Product Business Unit P&L module. |
| 16 | 1/3/2007 | Dana, Steven | 0.6 | Prepare an analysis illustrating the 2006 working capital at the Continuing and Non-Continuing businesses. |
| 16 | 1/3/2007 | Dana, Steven | 1.6 | Prepare a high-level summary of certain regional P&L metrics for use in the board of directors presentation. |
| 16 | 1/3/2007 | Dana, Steven | 0.9 | Revise the Debtor and Non-Debtor module treatment of total SG&A to conform to the updated calculation methodology. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|:---:|:---:|:---|:---:|:---|
| 16 | 1/3/2007 | Dana, Steven | 0.6 | Review the regional P&L summary roll-up schedule to sense check the resulting P&L after the add-back of restructuring to OI. |
| 16 | 1/3/2007 | Dana, Steven | 0.4 | Review the Powerpoint related to DPSS and note items needing follow up. |
| 16 | 1/3/2007 | Dana, Steven | 0.7 | Analyze the 2006 materials expense per the Product Business Unit P&L module and Continuing and Non-Continuing Module versus the BS-8 schedules. |
| 16 | 1/3/2007 | Crisalli, Paul | 0.5 | Analyze the SG&A and Packard information requests in preparation for Packard due diligence. |
| 16 | 1/3/2007 | Crisalli, Paul | 2.6 | Review the due diligence process and the preliminary Budget Business Plan P&Ls with R. Eisenberg and A. Frankum (both FTI). |
| 16 | 1/3/2007 | Wu, Christine | 0.8 | Meet with C. Darby (Delphi) to review and revise the draft Board of Directors Budget Business Plan presentation. |
| 16 | 1/3/2007 | Wu, Christine | 0.9 | Review and revise the divisional open items presentation. |
| 16 | 1/3/2007 | Wu, Christine | 0.5 | Discuss with L. McPhearson (Delphi) outstanding issues relating to AHG restructuring. |
| 16 | 1/3/2007 | Wu, Christine | 0.7 | Reconcile the overlay restructuring expenses for each division. |
| 16 | 1/3/2007 | Wu, Christine | 0.7 | Meet with C. Darby (Delphi), B. Bosse (Delphi) and B. Krieg (FTI) to review the progress of and next steps for the Budget Business Plan. |
| 16 | 1/3/2007 | Wu, Christine | 1.0 | Meet with T. Lewis (Delphi), S. Salrin (Delphi) and C. Darby (Delphi) to review the Budget Business Plan Board of Directors presentation. |
| 16 | 1/3/2007 | Wu, Christine | 0.5 | Review and revise the Budget Business Plan Board of Directors presentation with new information provided by the Company. |
| 16 | 1/3/2007 | Wu, Christine | 1.0 | Revise the restructuring chart for the draft Board of Directors Budget Business Plan presentation to include categorized overlay and one-time expenses. |
| 16 | 1/3/2007 | Wu, Christine | 1.2 | Revise the preliminary Budget Business Plan rollup presentation to include updated consolidated Delphi figures. |
| 16 | 1/3/2007 | Wu, Christine | 1.9 | Revise the Budget Business Plan Board of Directors presentation per comments from C. Darby (Delphi), S. Salrin (Delphi) and T. Lewis (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/3/2007 | Krieg, Brett | 1.4 | Review and reconcile the updated Other Sector and Overlay OCOGS templates by division and build-out supporting notes for the OCOGS expense. |
| 16 | 1/3/2007 | Krieg, Brett | 0.7 | Meet with C. Darby (Delphi), B. Bosse (Delphi) and C. Wu (FTI) to review the progress of and next steps for the Budget Business Plan. |
| 16 | 1/3/2007 | Krieg, Brett | 1.2 | Work with B. Bosse (Delphi) regarding the reconciliation of SG&A variances. |
| 16 | 1/3/2007 | Krieg, Brett | 1.0 | Work with T. Lewis (Delphi) regarding the reconciliation of SG&A variances. |
| 16 | 1/3/2007 | Krieg, Brett | 1.9 | Analyze the regional model outputs with respect to certain SG&A line items and note items needing further follow-up. |
| 16 | 1/3/2007 | Krieg, Brett | 1.8 | Revise and reconcile the price, material and manufacturing analysis for the Board of Directors presentation. |
| 16 | 1/3/2007 | Karamanos, Stacy | 0.5 | Discuss the progress of the divisional working capital submission for DPSS with S. Pflieger (Delphi). |
| 16 | 1/3/2007 | Karamanos, Stacy | 0.3 | Participate in a meeting with K. Comer (all Delphi) to discuss the pre-petition AP number for E&S as it relates to their working capital re-submission. |
| 16 | 1/3/2007 | Karamanos, Stacy | 0.4 | Participate in a meeting with P. Curnutt, M. McDonald and K. Comer (all Delphi) to discuss the working capital re-submission for E&S. |
| 16 | 1/3/2007 | Karamanos, Stacy | 0.6 | Participate in a meeting with S. Pflieger and B. Hewes (all Delphi) regarding the Regional OCF analysis for the Budget Business Plan. |
| 16 | 1/3/2007 | Karamanos, Stacy | 0.4 | Discuss the progress of the divisional working capital submission for E&S and AHG with J. Pritchett (Delphi). |
| 16 | 1/3/2007 | Karamanos, Stacy | 1.0 | Review the allied material eliminations provided by the divisions for Budget Business Plan purposes. |
| 16 | 1/3/2007 | Karamanos, Stacy | 0.9 | Review the Steering DPSS related overlay and prepare follow-up questions. |
| 16 | 1/3/2007 | Karamanos, Stacy | 0.4 | Review the DPSS allied material eliminations data as included within the Budget Business Plan P&L. |
| 16 | 1/3/2007 | Karamanos, Stacy | 0.8 | Follow up on Steering and Packard open items per request by T. Letchworth (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/3/2007 | Karamanos, Stacy | 0.7 | Update the working capital placeholder drivers per the working capital trend file to be used in the Product Business Unit model. |
| 16 | 1/3/2007 | Karamanos, Stacy | 0.6 | Provide a progress update of open items by division to A. Whitt (Delphi) per request of T. Letchworth (Delphi). |
| 16 | 1/3/2007 | Karamanos, Stacy | 0.6 | Review the working capital metrics in the Budget Business Plan Product Business Unit model and compare to metrics used in the working capital analysis and note any differences. |
| 16 | 1/3/2007 | Karamanos, Stacy | 0.3 | Participate in a meeting with J. Pritchett (all Delphi) regarding open items as they relate to the Powertrain working capital re-submission. |
| 16 | 1/3/2007 | Crisalli, Paul | 0.8 | Analyze issues and prepare updates to the certain open item in the Powertrain and AHG due diligence slides. |
| 16 | 1/3/2007 | Crisalli, Paul | 0.8 | Review and analyze the PP&E, Capex and D&A outputs from the consolidation module with S. Whitfield (Delphi), J. Pritchett (Delphi), A. Frankum (FTI) and A. Emrikian (FTI). |
| 16 | 1/3/2007 | Crisalli, Paul | 0.9 | Meet with S. Wittiger (Delphi), J. Pritchett (Delphi), T. Letchworth (Delphi), A. Emrikian (FTI) and A. Frankum (FTI) to discuss and review Capex, PP&E and D&A for the budget business plan. |
| 16 | 1/3/2007 | Crisalli, Paul | 0.5 | Participate in a meeting with S. Pflieger (Delphi) to discuss the DPSS divisional due diligence meeting and open items related to the DPSS submissions. |
| 16 | 1/3/2007 | Crisalli, Paul | 1.8 | Develop an AHG model output trending analysis presentation. |
| 16 | 1/3/2007 | Crisalli, Paul | 0.6 | Review and analyze the Powertrain and AHG Debtor versus North America analysis and note discrepancies. |
| 17 | 1/3/2007 | Frankum, Adrian | 0.9 | Draft divisional follow-up due diligence questions. |
| 17 | 1/3/2007 | Frankum, Adrian | 1.5 | Begin development of managing the due diligence process for the potential investors. |
| 17 | 1/3/2007 | Crisalli, Paul | 0.9 | Prepare for the divisional due diligence summary meeting. |
| 10 | 1/3/2007 | Guglielmo, James | 0.7 | Discuss copper pricing and other Delphi Packard budget business plan items with T. Lewis (Delphi). |
| 5 | 1/3/2007 | Triana, Jennifer | 0.2 | Update and remove the 'Analyst Done', 'Reviewer Done' and 'Approver Done' fields from late claims for the purpose of identifying changes to the claims in preparation for the sixth and seventh omnibus objections, per request by D. Evans (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/3/2007 | Triana, Jennifer | 0.2 | Update the CMSi Duplicate report to display claim class, per request by T. Behnke (FTI). |
| 5 | 1/3/2007 | McKeighan, Erin | 2.6 | Review the duplicate claims with different Debtors for the duplication analysis. |
| 5 | 1/3/2007 | McKeighan, Erin | 0.3 | Investigate issues related to possible schedule to claim matches provided by D. Unrue (Delphi). |
| 5 | 1/3/2007 | McKeighan, Erin | 1.5 | Create a report of DACOR balances as related to the de minimus claims analysis for T. Behnke (FTI). |
| 5 | 1/3/2007 | McKeighan, Erin | 2.4 | Upload DACOR balances from CMS for schedules provided by T. Behnke (FTI) for the de minimis claims analysis. |
| 5 | 1/3/2007 | McKeighan, Erin | 2.3 | Review duplicate claims that have not finished the approval process for duplication analysis purposes. |
| 5 | 1/3/2007 | McKeighan, Erin | 0.5 | Discuss the duplicate claims analysis with T. Behnke (FTI). |
| 5 | 1/3/2007 | Behnke, Thomas | 0.8 | Participate in a working session regarding the resolution of claims issues with D. Unrue, J. DeLuca, D. Evans and C. Michels (all Delphi). |
| 5 | 1/3/2007 | Behnke, Thomas | 2.1 | Participate in a working session regarding the claims update, resolution strategies, open issues and the claims objections with D. Unrue, K. Craft (both Delphi), R. Reese, J. Lyons, L. Diaz and A. Herriott (all Skadden). |
| 5 | 1/3/2007 | Behnke, Thomas | 0.7 | Review and analyze the current approved modified claims and discuss issues with D. Unrue and J. DeLuca (both Delphi). |
| 5 | 1/3/2007 | Behnke, Thomas | 1.9 | Work with D. Unrue (Delphi) to discuss the next objections and claim resolution issues and strategies. |
| 5 | 1/3/2007 | Behnke, Thomas | 0.4 | Prepare the duplicate claims summary for an analysis to determine claim exceptions. |
| 5 | 1/3/2007 | Behnke, Thomas | 1.3 | Prepare for a meeting regarding the next objections with D. Unrue (Delphi). |
| 5 | 1/3/2007 | Behnke, Thomas | 1.3 | Update the claim analysis and handouts for the claims update meeting. |
| 5 | 1/3/2007 | Behnke, Thomas | 0.5 | Review various claim related correspondences and discuss with R. Reese (Skadden) regarding claim inquiries. |
| 5 | 1/3/2007 | Behnke, Thomas | 0.5 | Discuss the duplicate claims analysis with E. McKeighan (FTI). |
| 5 | 1/3/2007 | Behnke, Thomas | 1.3 | Prepare claims data per request by D. Li (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/3/2007 | Behnke, Thomas | 1.5 | Analyze the current duplicate population for exception comments. |
| 3 | 1/3/2007 | Weber, Eric | 1.3 | Prepare foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier XXX. |
| 3 | 1/3/2007 | Weber, Eric | 0.6 | Negotiate the return of overpayments from supplier XXX via discussions with C. Hearn (XXX) following the supplier's demand of legal fees to be covered as part of the settlement. |
| 3 | 1/3/2007 | Weber, Eric | 1.1 | Work with J. Schaper (Delphi), M. Olson (Delphi) and S. Ward (Delphi) to update the XXX reconciliation and establish the next steps necessary to close out the supplier case in an effort to recover overpayments. |
| 4 | 1/3/2007 | Guglielmo, James | 1.0 | Discuss due diligence pertaining to the financial outsourcing motion with R. Fletemeyer (FTI) and M. Williams (Delphi). |
| 4 | 1/3/2007 | Fletemeyer, Ryan | 1.0 | Discuss due diligence pertaining to the financial outsourcing motion with J. Guglielmo (FTI) and M. Williams (Delphi). |
| 12 | 1/3/2007 | Slavis, Joseph | 2.6 | Prepare and review the stock price charts on a daily, monthly and annual basis per request by G. Meyers (FTI). |
| 12 | 1/3/2007 | Slavis, Joseph | 1.5 | Prepare a stock price data analysis per request of G. Meyers (FTI). |
| 12 | 1/3/2007 | Meyers, Glenn | 1.8 | Prepare an economic model to explain fluctuations in price-downs to XXX, to test and value the affirmative damages claim regarding XXX. |
| 12 | 1/3/2007 | Li, Danny | 1.3 | Analyze data and prepare correspondence to T. Behnke (FTI) to obtain claim estimates for updating the Hypothetical Liquidation analysis. |
| 12 | 1/3/2007 | Li, Danny | 1.5 | Review the chapter 11 liquidation examples to determine the retention bonus rate to be used for Delphi's Hypothetical Liquidation analysis. |
| 12 | 1/3/2007 | Li, Danny | 0.6 | Review the claims section of the Hypothetical Liquidation analysis and the related assumptions and prepare information requests necessary for updating the analysis. |
| 12 | 1/3/2007 | Karamanos, Stacy | 0.5 | Incorporate changes related to the GM affirmative claim and updated set-off numbers into the liquidation analysis model. |
| 12 | 1/3/2007 | Guglielmo, James | 0.4 | Provide additional comments to the open items listing for the Hypothetical Liquidation analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/3/2007 | Guglielmo, James | 1.0 | Review the assumptions and working draft of the preliminary Hypothetical Liquidation analysis. |
| 12 | 1/3/2007 | Eisenberg, Randall | 0.8 | Review the Highland Capital proposal summary. |
| 5 | 1/3/2007 | McDonagh, Timothy | 0.8 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations and in the preparation of amended supplier summaries. |
| 5 | 1/3/2007 | McDonagh, Timothy | 0.4 | Discuss claim 729 and the Mechatronics inventory testing with F. Syed (Delphi) and M. Maxwell (Delphi). |
| 5 | 1/3/2007 | McDonagh, Timothy | 0.6 | Review the amended supplier summary for claim 244 and discuss with B. Clay (Delphi). |
| 5 | 1/3/2007 | McDonagh, Timothy | 0.3 | Discuss claim 189 with M. Maxwell (Delphi). |
| 5 | 1/3/2007 | McDonagh, Timothy | 0.8 | Review the CAP agreement for claim 16 and update the database with payment information for the claim. |
| 11 | 1/3/2007 | Guglielmo, James | 0.6 | Analyze and provide comments on the inventory inquiries received from Mesirow from the monthly financial package. |
| 11 | 1/3/2007 | Fletemeyer, Ryan | 0.8 | Discuss the additional liquidity slides and proposed edits with J. Vitale (Delphi) and J. Hudson (Delphi). |
| 11 | 1/3/2007 | Fletemeyer, Ryan | 0.5 | Review Mesirow's questions regarding the November DIP variance report and send response to K. Matlawski (Mesirow). |
| 11 | 1/3/2007 | Fletemeyer, Ryan | 1.6 | Review and tie-out the additional liquidity slides in the 15th UCC presentation. |
| 11 | 1/3/2007 | Fletemeyer, Ryan | 0.7 | Prepare the December Settlement Procedures Order reporting and distribute to Mesirow. |
| 19 | 1/3/2007 | Fletemeyer, Ryan | 0.4 | Discuss the XXX and XXX setoff stipulations with A. Winchell (Togut). |
| 19 | 1/3/2007 | Fletemeyer, Ryan | 0.7 | Discuss the setoff claim updates with N. Berger (Togut), A. Winchell (Togut), C. Comerford (Delphi) and B. Turner (Delphi). |
| 19 | 1/3/2007 | Fletemeyer, Ryan | 0.8 | Prepare XXX's accounts payable analysis showing amounts available for setoff. |
| 3 | 1/3/2007 | Kuby, Kevin | 0.7 | Prepare correspondence to R. Eisenberg (FTI) regarding various supplier-related initiatives and the Company's progress related to those initiatives. |
| 3 | 1/3/2007 | Kuby, Kevin | 1.1 | Prepare additional substantive components for GSM's use in the development of supplier terms. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 1/3/2007 | Wehrle, David | 0.5 | Participate in a meeting with G. Shah, N. Jordan, P. Holdsworth (all Delphi) and R. Reese (Skadden) to discuss the contract assumption case for XXX. |
| 3 | 1/3/2007 | Wehrle, David | 0.6 | Participate in a meeting with D. Blackburn, R. Emanuel and G. Shah (all Delphi) to discuss the year-end contract expiration renewal process and terms extension initiative. |
| 3 | 1/3/2007 | Wehrle, David | 0.4 | Review the Indirect expiring contract report and respond to S. Ward (Delphi) regarding clarifications needed for the contracts eligible for assumption analysis. |
| 3 | 1/3/2007 | Wehrle, David | 0.6 | Analyze and revise the process to segregate contracts eligible for assumption for the Steering Division. |
| 3 | 1/3/2007 | Wehrle, David | 0.7 | Analyze and revise the process to segregate contracts eligible for assumption for Interiors & Closures. |
| 3 | 1/3/2007 | Wehrle, David | 0.4 | Review issues related to the royalty agreement and contract assumption case for XXX with N. Jordan (Delphi). |
| 3 | 1/3/2007 | Wehrle, David | 1.2 | Review the expiring contract tracking file for the Steering Division and discuss the identification of contracts eligible for assumption with G. Shah and N. Baird (both Delphi). |
| 3 | 1/3/2007 | Wehrle, David | 1.3 | Review the contract expiration tracking file for Interiors & Closures with T. Gavin and G. Shah (both Delphi) related to prepetition contracts no longer eligible for assumption. |
| 3 | 1/3/2007 | Wehrle, David | 1.1 | Analyze the Interiors & Closures expiring contract tracking file and its application to identify contracts eligible for assumption and prepare data requests for buyers to supplement and update data for the year-end activity. |
| 3 | 1/3/2007 | Wehrle, David | 0.4 | Prepare correspondence to S. Mickelson (A.T. Kearney) regarding requests for data supporting the indirect contract expiration analysis. |
| 3 | 1/3/2007 | Weber, Eric | 0.8 | Begin to investigate the first day order and CAP settlements to identify those cases where suppliers have relinquished their cure rights. |
| 3 | 1/3/2007 | Weber, Eric | 2.3 | Prepare a preference analysis for supplier XXX and investigate significant debit activity. |
| 3 | 1/3/2007 | Weber, Eric | 1.2 | Work with D. Unrue (Delphi), J. Ruhm (Delphi) and K. Kuby (FTI) to develop resolutions to issues that may prevent the timely completion of the claims component of the cure estimation process. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 1/3/2007 | Weber, Eric | 0.9 | Work with J. Ruhm (Delphi) and D. Unrue (Delphi) to analyze the revised claims procedures as they pertain to the cure estimation project. |
| 3 | 1/3/2007 | Kuby, Kevin | 1.9 | Review and prepare edits to sections of the workplan related to indirect contract listings and the cure estimation process. |
| 3 | 1/3/2007 | Kuby, Kevin | 1.7 | Review the latest data related to the expiring contract initiative and discuss with G. Shah (Delphi). |
| 3 | 1/3/2007 | Kuby, Kevin | 0.6 | Discuss with T. Behnke (both FTI) key items in the cure estimation analysis. |
| 3 | 1/3/2007 | Kuby, Kevin | 1.2 | Work with D. Unrue (Delphi), J. Ruhm (Delphi) and E. Weber (FTI) to develop resolutions to issues related to the completion of the claims component of the cure estimation process. |
| 3 | 1/3/2007 | Behnke, Thomas | 0.6 | Discuss with K. Kuby (both FTI) key items in the cure estimation analysis. |
| 10 | 1/3/2007 | Warther, Vincent | 1.0 | Review Lexecon work product supporting "plaintiff-style damages" analysis. |
| 10 | 1/3/2007 | Vinogradsky, Eugenia | 0.6 | Revise the analysis to include additional securities data provided by client. |
| 10 | 1/3/2007 | Vinogradsky, Eugenia | 1.4 | Update the charts to include additional securities data. |
| 10 | 1/3/2007 | Vinogradsky, Eugenia | 2.2 | Adjust the "plaintiff-style damages" program for additional securities data. |
| 10 | 1/3/2007 | Vinogradsky, Eugenia | 1.5 | Prepare program code to include additional securities data. |
| 7 | 1/3/2007 | Johnston, Cheryl | 1.2 | Prepare recently received December time detail, format for clarity and incorporate into the December master fee file. |
| 7 | 1/3/2007 | Johnston, Cheryl | 0.4 | Consolidate recently received December time detail into the master fee file. |
| 7 | 1/3/2007 | Johnston, Cheryl | 0.4 | Prepare the December expense file and format for clarity. |
| 7 | 1/3/2007 | Johnston, Cheryl | 0.5 | Prepare correspondence to various professionals regarding missing time detail. |
| 99 | 1/3/2007 | Wehrle, David | 2.0 | Travel from Cleveland, OH to Detroit, MI. |
| 99 | 1/3/2007 | Guglielmo, James | 3.0 | Travel from Detroit, MI to New York, NY. |
| 99 | 1/3/2007 | Eisenberg, Randall | 3.0 | Travel from Detroit, MI to New York. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 1/4/2007 | Guglielmo, James | 0.5 | Review the updated working capital metrics and comparative analysis graphs prepared by R. Fletemeyer (FTI). |
| 3 | 1/4/2007 | Fletemeyer, Ryan | 0.8 | Prepare graphs showing working capital metric comparisons. |
| 16 | 1/4/2007 | Swanson, David | 2.7 | Modify the summary board chart outlining OI plus Restructuring Cash with revisions and comments from S. Dana (FTI). |
| 16 | 1/4/2007 | Swanson, David | 1.7 | Analyze the NBV of fixed assets split between Debtor/Non Debtor and send results to T. McDonagh (FTI). |
| 16 | 1/4/2007 | Swanson, David | 2.9 | Update the summary board chart outlining OI plus Restructuring Cash with revised company information per request by S. Dana (FTI). |
| 16 | 1/4/2007 | Swanson, David | 2.6 | Continue to update the Product Business Unit eliminations matrix with revised data provided by the Company. |
| 16 | 1/4/2007 | Swanson, David | 2.7 | Prepare a check file to ensure data in the OI plus Restructuring chart agrees to source data per request by S. Dana (FTI). |
| 16 | 1/4/2007 | Swanson, David | 2.2 | Update the Continuing/Non Continuing model to account for the updated eliminations matrix and send revised model to S. Dana (FTI). |
| 16 | 1/4/2007 | McDonagh, Timothy | 1.8 | Update the Product Business Unit model and Regional OCF model with revised SG&A overlays. |
| 16 | 1/4/2007 | McDonagh, Timothy | 0.6 | Review and amend the SG&A component of the restructuring walk. |
| 16 | 1/4/2007 | McDonagh, Timothy | 0.4 | Review the updated working capital inputs and update the Product Business Unit model and Regional OCF model. |
| 16 | 1/4/2007 | McDonagh, Timothy | 0.6 | Prepare correspondence regarding the movement of the USW attrition expense and cash in the Product Business Unit model with A. Emrikian (FTI). |
| 16 | 1/4/2007 | McDonagh, Timothy | 0.5 | Prepare for and meet with S. Whitfield (Delphi) to discuss the OI and Cash bridge crib sheets. |
| 16 | 1/4/2007 | McDonagh, Timothy | 1.1 | Review the Product Business Unit and Regional OCF model to ensure a lack of discrepancies following updates prior to distribution. |
| 16 | 1/4/2007 | McDonagh, Timothy | 1.0 | Review and revise the cash flow walk between the Product Business Unit model outputs and the 12/5 recap outputs as provided by S. Biegert (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/4/2007 | McDonagh, Timothy | 0.7 | Revise the Product Business Unit model to write-off the non-continuing PP&E in the Debtor/non-Debtor view of the model. |
| 16 | 1/4/2007 | McDonagh, Timothy | 0.8 | Revise the Product Business Unit model to write-off the non-continuing OA/OL in the Debtor/non-Debtor view of the model. |
| 16 | 1/4/2007 | McDonagh, Timothy | 0.5 | Review the updated pension and OPEB liability walks and update Product Business Unit model accordingly. |
| 16 | 1/4/2007 | McDonagh, Timothy | 0.9 | Update the Product Business Unit model and Regional OCF model with an additional overlay relating to the contractor costs. |
| 16 | 1/4/2007 | McDonagh, Timothy | 0.4 | Calculate the continuing, non-continuing split of PP&E in the Product Business Unit model and compare to the split from the balance sheet. |
| 16 | 1/4/2007 | McDonagh, Timothy | 0.3 | Prepare correspondence with C. Wu (FTI) regarding the components of the 2006 restructuring expense. |
| 16 | 1/4/2007 | McDonagh, Timothy | 0.8 | Agree differences between the continuing/non-continuing view of the Product Business Unit model and the Debtor/non-Debtor view of the Product Business Unit model. |
| 16 | 1/4/2007 | McDonagh, Timothy | 1.0 | Agree the Product Business Unit model to the Product Business Unit P&L model and note discrepancies needing further follow-up. |
| 16 | 1/4/2007 | McDonagh, Timothy | 0.7 | Prepare a schedule outlining the balances of the various pieces of debt in the Product Business Unit model. |
| 16 | 1/4/2007 | McDonagh, Timothy | 1.0 | Update Product Business Unit model and Regional OCF model with non-cash working capital items. |
| 16 | 1/4/2007 | Frankum, Adrian | 1.1 | Participate in a meeting with J. Pritchett (Delphi), M. Crowley (Delphi), P. Crisalli (FTI) and A. Emrikian (FTI) regarding the material costs trending analysis for the budget business plan. |
| 16 | 1/4/2007 | Frankum, Adrian | 0.8 | Meet with S. Salrin (Delphi), T. Lewis (Delphi), J. Pritchett (Delphi), T. Letchworth (Delphi), A. Emrikian (FTI) and P. Crisalli (FTI) to discuss the DPSS allied materials submissions. |
| 16 | 1/4/2007 | Frankum, Adrian | 0.3 | Draft memo to R. Eisenberg (FTI) regarding working capital issues and resolution approaches. |
| 16 | 1/4/2007 | Emrikian, Armen | 0.3 | Review the pension / OPEB assumptions related to delays in plan design events with T. Nilan (Delphi). |
| 16 | 1/4/2007 | Emrikian, Armen | 0.5 | Meet with S. Whitfield (Delphi) to review the progress of the overlays. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/4/2007 | Emrikian, Armen | 0.7 | Meet with J. Pritchett (Delphi) to discuss observations regarding the AHG Budget Business Plan submission. |
| 16 | 1/4/2007 | Emrikian, Armen | 0.5 | Review and revise the outline of the potential working capital impacts due to the DPSS allied materials resubmissions. |
| 16 | 1/4/2007 | Emrikian, Armen | 0.3 | Update the GMNA revenue subsidy overlay template with updated data. |
| 16 | 1/4/2007 | Emrikian, Armen | 1.1 | Participate in a meeting with J. Pritchett (Delphi), M. Crowley (Delphi), A. Frankum (FTI) and P. Crisalli (FTI) regarding the material costs trending analysis for the budget business plan. |
| 16 | 1/4/2007 | Emrikian, Armen | 0.4 | Review the contractor services overlay and upload into the overlay template for the Product Business Unit P&L module. |
| 16 | 1/4/2007 | Emrikian, Armen | 0.4 | Review the expense and cash assumptions regarding the USW attrition in the Budget Business Plan. |
| 16 | 1/4/2007 | Emrikian, Armen | 0.5 | Review the overlay checklist file prepared by D. Swanson (FTI) and provide comments. |
| 16 | 1/4/2007 | Emrikian, Armen | 1.0 | Analyze the intercompany purchases in the 2007 - 2012 Budget Business Plan with P. Crisalli (FTI) and J. Pritchett (Delphi). |
| 16 | 1/4/2007 | Emrikian, Armen | 0.4 | Review the overlay checklist file versus the draft consolidation module and note discrepancies. |
| 16 | 1/4/2007 | Emrikian, Armen | 0.8 | Meet with S. Salrin (Delphi), T. Lewis (Delphi), J. Pritchett (Delphi), T. Letchworth (Delphi), A. Frankum (FTI) and P. Crisalli (FTI) to discuss the DPSS allied materials submissions. |
| 16 | 1/4/2007 | Dana, Steven | 0.7 | Review the Continuing and Non-Continuing 2006 P&L Module outputs and highlight key points. |
| 16 | 1/4/2007 | Dana, Steven | 0.9 | Prepare the Regional P&L Module outputs in preparation for distribution to Delphi Strategic Planning. |
| 16 | 1/4/2007 | Dana, Steven | 0.3 | Review the Regional P&L Module outputs and highlight key points. |
| 16 | 1/4/2007 | Dana, Steven | 1.1 | Prepare the Continuing and Non-Continuing 2006 P&L Module outputs in preparation for distribution to Delphi Strategic Planning. |
| 16 | 1/4/2007 | Dana, Steven | 1.9 | Prepare a comparison of allied materials to implied allied materials and distribute to S. Pflieger (Delphi). |
| 16 | 1/4/2007 | Dana, Steven | 1.1 | Revise the Regional Roll-ups to include comments from Delphi Strategic Planning and distribute to M. Crowley (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|:---:|:---:|:---|:---:|:---|
| 16 | 1/4/2007 | Dana, Steven | 1.9 | Prepare updated Regional Roll-ups and distribute to M. Crowley (Delphi). |
| 16 | 1/4/2007 | Dana, Steven | 1.0 | Review the walk of Net Book Value of fixed assets at the Steering division and related asset impairments and report the results to J. Pritchett (Delphi). |
| 16 | 1/4/2007 | Dana, Steven | 0.2 | Review the Product Business Unit structure charts provided by J. Pritchett (Delphi) and provide comments to A. Emrikian (FTI). |
| 16 | 1/4/2007 | Dana, Steven | 1.9 | Analyze the Product Business Unit P&L module outputs in preparation for distribution to Delphi Strategic Planning and highlight key points. |
| 16 | 1/4/2007 | Dana, Steven | 2.6 | Prepare the Product Business Unit P&L module outputs in preparation for distribution to Delphi Strategic Planning. |
| 16 | 1/4/2007 | Dana, Steven | 0.3 | Review the differences in the SG&A implementation overlays and provide to B. Krieg (FTI) in order to facilitate the reconciliation of such differences. |
| 16 | 1/4/2007 | Dana, Steven | 0.9 | Update the restructuring walk file with revised regional, Continuing/Non-Continuing and Debtor/Non-Debtor information. |
| 16 | 1/4/2007 | Crisalli, Paul | 0.7 | Prepare correspondence to D. Li (FTI) regarding the investor due diligence presentation template. |
| 16 | 1/4/2007 | Wu, Christine | 0.7 | Revise the key metrics chart to reflect updated consolidation figures for the Budget Business Plan Board of Directors presentation. |
| 16 | 1/4/2007 | Wu, Christine | 0.6 | Meet with C. Darby (Delphi), B. Krieg (FTI) and B. Bosse (Delphi) to discuss outstanding items and next steps for the Budget Business Plan Board of Directors presentation. |
| 16 | 1/4/2007 | Wu, Christine | 0.9 | Review and revise the restructuring chart for the draft Budget Business Plan Board of Directors presentation for updated categorizations and reconcile with the P&L submissions. |
| 16 | 1/4/2007 | Wu, Christine | 1.5 | Review and revise the Budget Business Plan Board of Directors presentation. |
| 16 | 1/4/2007 | Wu, Christine | 1.6 | Review and revise the performance walks for the Budget Business Plan Board of Directors presentation. |
| 16 | 1/4/2007 | Wu, Christine | 1.5 | Revise the restructuring chart for the Budget Business Plan Board of Directors presentation and reconcile with the P&L submissions. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/4/2007 | Wu, Christine | 0.2 | Discuss with M. Wild (Delphi) the reconciliation of the 8+4 2006 restructuring data. |
| 16 | 1/4/2007 | Wu, Christine | 1.8 | Meet with C. Darby (Delphi) to review certain performance walks and restructuring charts for the Budget Business Plan Board of Directors presentation. |
| 16 | 1/4/2007 | Wu, Christine | 1.0 | Meet with C. Darby (Delphi) to review the methodology for certain performance walks in the Budget Business Plan Board of Directors presentation. |
| 16 | 1/4/2007 | Krieg, Brett | 1.0 | Revise the analysis of the SG&A savings to reflect the most recent view of the SG&A budget. |
| 16 | 1/4/2007 | Krieg, Brett | 0.6 | Meet with C. Darby (Delphi), C. Wu (FTI) and B. Bosse (Delphi) to discuss outstanding items and next steps for the Budget Business Plan Board of Directors presentation. |
| 16 | 1/4/2007 | Krieg, Brett | 0.4 | Work with D. Bollinger (Delphi) to analyze revenue and SG&A transfers due to the realignment of Mechatronics. |
| 16 | 1/4/2007 | Krieg, Brett | 1.2 | Review and resolve AHG and Steering open items and answer open due diligence questions. |
| 16 | 1/4/2007 | Krieg, Brett | 1.7 | Revise the overlay template for HQ Staff and Miscellaneous SG&A allocations to account for an updated view of the budget. |
| 16 | 1/4/2007 | Krieg, Brett | 1.2 | Revise the total corporate SG&A summary to break-out restructuring costs from SG&A. |
| 16 | 1/4/2007 | Krieg, Brett | 0.8 | Analyze the miscellaneous SG&A allocations by line-item and agree to source data. |
| 16 | 1/4/2007 | Krieg, Brett | 1.3 | Revise the adjusting entry for HQ Staff's budget to account for an updated view of forecasted costs. |
| 16 | 1/4/2007 | Karamanos, Stacy | 0.6 | Follow up with Packard, Thermal and Steering regarding the progress of their working capital re-submissions. |
| 16 | 1/4/2007 | Karamanos, Stacy | 0.5 | Follow up on open items regarding the inter-divisional purchase/sales eliminations with J. Pritchett (Delphi). |
| 16 | 1/4/2007 | Karamanos, Stacy | 0.4 | Discuss with G. Anderson (Delphi) regarding the AHG re-submission. |
| 16 | 1/4/2007 | Karamanos, Stacy | 0.3 | Discuss with S. Pflieger (Delphi) regarding the progress of the regional OCF and balance sheet review. |
| 16 | 1/4/2007 | Karamanos, Stacy | 0.7 | Follow up with J. Arends (Delphi) regarding the allied material eliminations at Powertrain for the purposes of their working capital submission. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/4/2007 | Karamanos, Stacy | 0.5 | Follow up with Packard regarding their 8+4 continuing / non continuing sales segregation. |
| 16 | 1/4/2007 | Karamanos, Stacy | 0.5 | Discuss with J. Pritchett (Delphi) open items related to the various Budget Business Plan reviews. |
| 16 | 1/4/2007 | Karamanos, Stacy | 1.4 | Prepare a draft analysis for all divisions summarizing cash differences between the working capital submissions. |
| 16 | 1/4/2007 | Karamanos, Stacy | 0.5 | Discuss with S. Salrin and J. Pritchett (both Delphi) regarding the progress of the working capital re-submissions. |
| 16 | 1/4/2007 | Karamanos, Stacy | 0.7 | Review the analysis of the NBV of Steering's fixed asset overlay in the Budget Business Plan. |
| 16 | 1/4/2007 | Karamanos, Stacy | 2.2 | Prepare a draft analysis presentation package summarizing the Regional OCF review. |
| 16 | 1/4/2007 | Karamanos, Stacy | 0.7 | Review the Packard re-submission of working capital to ensure the file reconciles to the most recent P&L submission. |
| 16 | 1/4/2007 | Karamanos, Stacy | 0.7 | Review the DPSS re-submission of working capital to ensure the file reconciles to the most recent P&L submission. |
| 16 | 1/4/2007 | Karamanos, Stacy | 0.5 | Discuss with S. Kokuk (Delphi) the Thermal pre-petition AP balances. |
| 16 | 1/4/2007 | Karamanos, Stacy | 0.6 | Follow up with A. Cline (Delphi) regarding the Packard working capital re-submission. |
| 16 | 1/4/2007 | Karamanos, Stacy | 0.5 | Follow up with J. Pritchett (Delphi) regarding the progress of working capital at each of the divisions. |
| 16 | 1/4/2007 | Karamanos, Stacy | 0.3 | Discuss with S. Kokuk (Delphi) the Thermal working capital re-submission. |
| 16 | 1/4/2007 | Karamanos, Stacy | 0.4 | Discuss the Powertrain allied eliminations in the working capital submissions and the progress of the Packard 8+4 open items with T. Letchworth (Delphi). |
| 16 | 1/4/2007 | Karamanos, Stacy | 0.4 | Discuss the external inventory balance with J. Arends (Delphi) for the purpose of the Powertrain working capital re-submission. |
| 16 | 1/4/2007 | Crisalli, Paul | 1.2 | Develop an analysis of allied and third party sales/materials by division and by total Delphi. |
| 16 | 1/4/2007 | Crisalli, Paul | 1.4 | Review and analyze the revised AHG submissions related to BaaN revenue and BS8 metrics and update the Product Business Unit submission template. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/4/2007 | Crisalli, Paul | 1.0 | Analyze the intercompany purchases materials expense in the 2007 - 2012 Budget Business Plan with A. Emrikian (FTI) and J. Pritchett (Delphi). |
| 16 | 1/4/2007 | Crisalli, Paul | 1.1 | Review and analyze the AHG 2008-2012 cost allocations from HQ. |
| 16 | 1/4/2007 | Crisalli, Paul | 0.8 | Meet with S. Salrin (Delphi), T. Lewis (Delphi), J. Pritchett (Delphi), T. Letchworth (Delphi), A. Frankum (FTI) and A. Emrikian (FTI) to discuss the DPSS allied materials submissions. |
| 16 | 1/4/2007 | Crisalli, Paul | 1.1 | Participate in a meeting with J. Pritchett (Delphi), M. Crowley (Delphi), A. Frankum (FTI) and A. Emrikian (FTI) regarding the material costs trending analysis for the budget business plan. |
| 16 | 1/4/2007 | Crisalli, Paul | 0.6 | Review the allied sales schedule provided by A. Emrikian (FTI) and provide comments. |
| 17 | 1/4/2007 | Li, Danny | 2.1 | Review Delphi related material in preparation for the due diligence process presentation. |
| 17 | 1/4/2007 | Li, Danny | 0.8 | Review and revise the divisional diligence review questions and information request lists. |
| 17 | 1/4/2007 | Li, Danny | 1.5 | Prepare the information request/response flow chart to be used in the due diligence process presentation. |
| 17 | 1/4/2007 | Li, Danny | 1.2 | Begin preparation of the process calendars to be used in the due diligence process presentation. |
| 17 | 1/4/2007 | Li, Danny | 1.0 | Review and revise the draft due diligence process presentation. |
| 17 | 1/4/2007 | Li, Danny | 0.8 | Prepare correspondence to P. Crisalli (FTI) regarding the draft due diligence process presentation. |
| 17 | 1/4/2007 | Li, Danny | 0.5 | Meet with A. Frankum (FTI) to discuss and review the due diligence outline document. |
| 17 | 1/4/2007 | Li, Danny | 2.7 | Participate in a meeting with S. Salrin (Delphi), A. Frankum (FTI) and P. Crisalli (FTI) regarding the investor due diligence process and timeline. |
| 17 | 1/4/2007 | Frankum, Adrian | 0.5 | Meet with D. Li (FTI) to discuss and review the due diligence outline document. |
| 17 | 1/4/2007 | Frankum, Adrian | 1.7 | Revise the working concept document for the due diligence process. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 1/4/2007 | Frankum, Adrian | 0.6 | Prepare correspondence to P. Crisalli (FTI) regarding the divisional due diligence questions and the workplan for the weekend. |
| 17 | 1/4/2007 | Frankum, Adrian | 0.2 | Prepare correspondence to S. Salrin (Delphi) regarding the budget business plan due diligence process. |
| 17 | 1/4/2007 | Frankum, Adrian | 2.7 | Participate in a meeting with S. Salrin (Delphi), P. Crisalli (FTI) and D. Li (FTI) regarding the investor due diligence process and timeline. |
| 17 | 1/4/2007 | Crisalli, Paul | 2.7 | Participate in a meeting with S. Salrin (Delphi), A. Frankum (FTI) and D. Li (FTI) regarding the investor due diligence process and timeline. |
| 10 | 1/4/2007 | Guglielmo, James | 1.0 | Meet with S. Adrangi (Chanin) to discuss labor issues and due diligence requests from the IUE. |
| 10 | 1/4/2007 | Guglielmo, James | 0.4 | Review contractor data and provide additional comments to M. Cashdollar (Delphi) per Chanin's request. |
| 5 | 1/4/2007 | Triana, Jennifer | 1.0 | Prepare an extract of all non-CDU unmatched Liabilities to include claimant, schedule, Debtor, class and amount, per request by T. Behnke (FTI). |
| 5 | 1/4/2007 | Triana, Jennifer | 0.3 | Update the CMSi Duplicate report to remove claims withdrawn from the Delphi bankruptcy case, per request by T. Behnke (FTI). |
| 5 | 1/4/2007 | Triana, Jennifer | 2.7 | Review all data exception reports in CMSi for the purpose of removing any Delphi reconciliation exceptions in preparation for drafting claims on the sixth and seventh omnibus objections. |
| 5 | 1/4/2007 | Triana, Jennifer | 2.3 | Continue to review all data exception reports in CMSi for the purpose of removing any Delphi reconciliation exceptions in preparation for drafting claims on the sixth and seventh omnibus objections. |
| 5 | 1/4/2007 | Triana, Jennifer | 2.5 | Prepare a claim data exception report for the purpose of determining if certain claims should be objected to on the sixth omnibus objection. |
| 5 | 1/4/2007 | Triana, Jennifer | 0.2 | Update and remove the 'Analyst Done', 'Reviewer Done' and 'Approver Done' fields from duplicate claims for the purpose of identifying changes to the claims in preparation for the sixth and seventh omnibus objections, per request by D. Evans (Delphi) and C |
| 5 | 1/4/2007 | McKeighan, Erin | 0.2 | Analyze and open approved claims in preparation for the next objection. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/4/2007 | McKeighan, Erin | 0.2 | Finish the report of DACOR balances as related to the de minimus claims analysis. |
| 5 | 1/4/2007 | McKeighan, Erin | 0.6 | Analyze and open claims that are not true matches and need to be re-approved and modify matches in preparation for the next objection. |
| 5 | 1/4/2007 | McKeighan, Erin | 1.4 | Upload DACOR invoice data from XXX into CMS. |
| 5 | 1/4/2007 | McKeighan, Erin | 1.0 | Prepare a DACOR balance report and send to Delphi Managers for claims purposes. |
| 5 | 1/4/2007 | McKeighan, Erin | 0.4 | Prepare a summary of DACOR invoices by Debtor for Delphi managers. |
| 5 | 1/4/2007 | McKeighan, Erin | 1.4 | Remove certain pull comments from CMS and upload revised comments in preparation for the next objection. |
| 5 | 1/4/2007 | McKeighan, Erin | 0.4 | Prepare a comparison by vendor number for the December and January DACOR balances. |
| 5 | 1/4/2007 | McKeighan, Erin | 0.5 | Prepare an access database of DACOR invoices for employee reference purposes. |
| 5 | 1/4/2007 | McKeighan, Erin | 1.0 | Remove claim exceptions from the exception reports to prepare for the next objection. |
| 5 | 1/4/2007 | Behnke, Thomas | 1.3 | Discuss with J. DeLuca, C. Michels and D. Evans (all Delphi) regarding the claims due diligence selections, timing and open issues. |
| 5 | 1/4/2007 | Behnke, Thomas | 0.4 | Discuss duplicate issues with D. Unrue (Delphi). |
| 5 | 1/4/2007 | Behnke, Thomas | 1.6 | Prepare an updated claims analysis for the next objection and prepare a summary exhibit as requested by the Debtor. |
| 5 | 1/4/2007 | Behnke, Thomas | 0.7 | Review the DACOR monthly summary analysis and note key open items relating to the variance analysis. |
| 5 | 1/4/2007 | Behnke, Thomas | 0.6 | Analyze notes from the claims meeting and modify the approved objection criteria. |
| 5 | 1/4/2007 | Behnke, Thomas | 0.6 | Review certain claims with C. Michels (Delphi) and develop resolutions for treatment for the next objection. |
| 5 | 1/4/2007 | Behnke, Thomas | 0.4 | Discuss with R. Reese (Skadden) the objection exhibits and issues. |
| 5 | 1/4/2007 | Behnke, Thomas | 2.4 | Finalize the duplicate claims analysis and discuss with J. DeLuca, C. Michels, D. Evans and D. Unrue (all Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|:---:|:---:|:---|:---:|:---|
| 5 | 1/4/2007 | Behnke, Thomas | 0.6 | Prepare correspondence to E. McKeighan (FTI) regarding changes necessary in CMSi to identify proper claims with revised pull codes. |
| 5 | 1/4/2007 | Behnke, Thomas | 1.6 | Analyze the current duplicate population to identify claims ready for the next objection. |
| 5 | 1/4/2007 | Behnke, Thomas | 0.8 | Prepare for the claims due diligence sample. |
| 5 | 1/4/2007 | Behnke, Thomas | 1.5 | Analyze the claims population and estimates and provide answers to requests from D. Li (FTI) regarding the Hypothetical Liquidation Analysis. |
| 19 | 1/4/2007 | Eisenberg, Randall | 1.2 | Review various motions and pleadings. |
| 3 | 1/4/2007 | Weber, Eric | 0.4 | Discuss various supplier cases with G. Shah (Delphi) for his approval of each case prior to presentation to the Foreign Creditor Approval Committee. |
| 4 | 1/4/2007 | Guglielmo, James | 0.5 | Prepare correspondence to B. Fern (Skadden) regarding the revised timing and data needs for the draft financial outsourcing motion. |
| 12 | 1/4/2007 | Meyers, Glenn | 2.8 | Review the detailed breakdown of XXX prepared by R. Balgenorth (Delphi) and compare to data presented by M. Wachter (consultant to Delphi) in the Section 1113 proceeding, in relation to the estimation of potential damages associated with XXX. |
| 12 | 1/4/2007 | Meyers, Glenn | 1.1 | Continue to develop an economic model to explain fluctuations in the XXX, to test and value the affirmative damages claim regarding XXX, as specified in the Affirmative Claim Analysis Work Plan. |
| 12 | 1/4/2007 | Meyers, Glenn | 2.2 | Review the history of XXX and related commentary from Delphi Forms 10-K, in relation to the estimation of the potential damages associated with XXX, per Affirmative Damages Analysis Work Plan. |
| 12 | 1/4/2007 | Meyers, Glenn | 2.6 | Review the Delphi XXX underlying assumptions, in relation to the estimation of potential damages. |
| 12 | 1/4/2007 | Meyers, Glenn | 2.2 | Prepare a graphical exhibit related to the XXX, in relation to the estimation of potential damages associated with XXX, per the Affirmative Damages Analysis Work Plan. |
| 12 | 1/4/2007 | Meyers, Glenn | 0.3 | Discuss with K. Williams (Watson Wyatt) regarding the source of actuarial assumptions in the XXX, in relation to the potential associated damages, per the Affirmative Damages Analysis Work Plan. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/4/2007 | Meyers, Glenn | 0.4 | Work with B. Imburgia (FTI) regarding materials provided by Delphi in relation to the estimation of potential damages, per the Affirmative Damages Analysis Work Plan. |
| 12 | 1/4/2007 | Imburgia, Basil | 0.4 | Work with G. Meyers (FTI) regarding materials provided by Delphi in relation to the estimation of potential damages, per the Affirmative Damages Analysis Work Plan. |
| 12 | 1/4/2007 | Imburgia, Basil | 1.6 | Review the materials provided by the client relating to the damages claims including the XXX. |
| 12 | 1/4/2007 | Eisenberg, Randall | 1.2 | Participate in the quarterly debriefing of Law Debenture. |
| 11 | 1/4/2007 | Wehrle, David | 0.6 | Review the most recent Financially Troubled Supplier report and identify cases to be discussed on a conference call with B. Pickering (Mesirow) and prepare correspondence for M. Everett and A. Perry (both Delphi) regarding open items. |
| 11 | 1/4/2007 | Kuby, Kevin | 0.4 | Prepare follow-up responses regarding questions related to information provided in the UCC presentation. |
| 11 | 1/4/2007 | Guglielmo, James | 0.3 | Discuss with T. Behnke (FTI) various inquiries related to the claim slides within the UCC presentation. |
| 11 | 1/4/2007 | Guglielmo, James | 2.8 | Prepare for and attend the UCC/Equity Committee meeting. |
| 11 | 1/4/2007 | Fletemeyer, Ryan | 0.7 | Discuss the December Lift Stay report for Mesirow with J. McDonald (Delphi). |
| 11 | 1/4/2007 | Fletemeyer, Ryan | 0.9 | Review the additional lift stay claims and the December reporting for Mesirow. |
| 11 | 1/4/2007 | Fletemeyer, Ryan | 0.3 | Review and distribute the cash and investment balance to A. Parks (Mesirow). |
| 11 | 1/4/2007 | Eisenberg, Randall | 1.1 | Prepare for statutory committee meetings. |
| 11 | 1/4/2007 | Eisenberg, Randall | 2.5 | Participate in the statutory committee meeting. |
| 11 | 1/4/2007 | Eisenberg, Randall | 1.3 | Participate in the statutory committee breakout sessions. |
| 11 | 1/4/2007 | Behnke, Thomas | 0.3 | Discuss with J. Guglielmo (FTI) various inquiries related to the claim slides within the UCC presentation. |
| 11 | 1/4/2007 | Behnke, Thomas | 0.5 | Analyze inquiries regarding the claims charts for the UCC presentation and prepare follow-up responses. |
| 19 | 1/4/2007 | Fletemeyer, Ryan | 0.5 | Review the additional XXX setoff support provided by C. Webster (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 1/4/2007 | Wehrle, David | 0.3 | Prepare correspondence to C. Beall and S. Ward (Delphi) regarding the coordination of data requests to be used in the contract analysis. |
| 3 | 1/4/2007 | Wehrle, David | 0.8 | Participate in a meeting with C. Beall, C. Asbury, S. Ward, and S. Rauch (all Delphi) to discuss the process to identify indirect contracts for assumption. |
| 3 | 1/4/2007 | Wehrle, David | 0.6 | Review data fields in the expiring indirect contract tracking file with S. Ward (Delphi) to identify contracts to be assumed and assigned in conjunction with divestitures of business units. |
| 3 | 1/4/2007 | Wehrle, David | 0.5 | Analyze the cancelled Steering Division contracts file from N. Baird (Delphi) and discuss with G. Shah (Delphi) regarding identifying contracts no longer eligible for assumption. |
| 3 | 1/4/2007 | Wehrle, David | 1.9 | Prepare a flowchart illustrating the methodology behind the Interiors & Closures contract files and expiring contract reports to develop lists of contracts eligible for assumption. |
| 3 | 1/4/2007 | Wehrle, David | 0.4 | Analyze the date inconsistencies in the Steering Division contract listing and discuss resolution possibilities with C. Beall (Delphi). |
| 3 | 1/4/2007 | Wehrle, David | 0.5 | Provide C. Beall (Delphi) with an outline of the planned process to identify the indirect contracts for assumption and cure estimation. |
| 3 | 1/4/2007 | Wehrle, David | 2.8 | Analyze the methodology behind the contract files and expiring contract reports to develop lists of contracts eligible for assumption. |
| 3 | 1/4/2007 | Weber, Eric | 1.4 | Participate in a meeting with J. Ruhm (Delphi), D. Unrue (Delphi), G. Young (Delphi), D. Evans (Delphi) and K. Kuby (FTI) to discuss the cure estimation analysis. |
| 3 | 1/4/2007 | Weber, Eric | 1.1 | Prepare a flowchart detailing the claims analysis steps required to calculate the cure estimate balances for assumable contracts for use in the presentation to D. Unrue (Delphi) and the Claims team. |
| 3 | 1/4/2007 | Weber, Eric | 0.5 | Assist J. Ruhm (Delphi) and G. Young (Delphi) in designing and streamlining the Claims Master Sheet for use in the cure estimation process. |
| 3 | 1/4/2007 | Weber, Eric | 0.6 | Establish methodology for estimating cure amounts for assumable contracts in those situations where books and records balances exceed claim amounts and where claim amounts exceed books and records balances via discussions with R. Reese (Skadden) and J. Ru |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 1/4/2007 | Weber, Eric | 2.3 | Isolate purchase order numbers, supplier names, contract issue dates and contract categories for over 600 assumable contracts associated with the Integrated Closures business line. |
| 3 | 1/4/2007 | Kuby, Kevin | 1.2 | Analyze open issues pertaining to the cure estimation process associated with the contract assumption and cure estimation project. |
| 3 | 1/4/2007 | Kuby, Kevin | 1.0 | Prepare for and participate in discussions with G. Shah (Delphi), S. Rausch (Delphi), C. Beal (Delphi), S. Ward (Delphi), C. Asbury (Delphi) regarding the indirect contract identification process. |
| 3 | 1/4/2007 | Kuby, Kevin | 0.8 | Review the various management monitoring tools for the expiring contract initiative and note key items. |
| 3 | 1/4/2007 | Kuby, Kevin | 1.4 | Participate in a meeting with J. Ruhm (Delphi), D. Unrue (Delphi), G. Young (Delphi), D. Evans (Delphi) and E. Weber (FTI) to discuss the cure estimation analysis. |
| 10 | 1/4/2007 | Warther, Vincent | 1.5 | Review the work product supporting the "plaintiff-style damages" analysis. |
| 10 | 1/4/2007 | Warther, Vincent | 0.5 | Meet with E. Vinogradsky (FTI) to discuss the format of the "plaintiff-style damages" schedules. |
| 10 | 1/4/2007 | Warther, Vincent | 1.0 | Review the Lexecon work product supporting the "plaintiff-style damages" analysis. |
| 10 | 1/4/2007 | Vinogradsky, Eugenia | 0.3 | Review the latest versions of the charts and analyses. |
| 10 | 1/4/2007 | Vinogradsky, Eugenia | 0.5 | Meet with V. Warther (FTI) to discuss the format of the "plaintiff-style damages" schedules. |
| 7 | 1/4/2007 | Johnston, Cheryl | 0.4 | Prepare the December expense master billing file. |
| 7 | 1/4/2007 | Johnston, Cheryl | 0.5 | Continue to prepare, format for clarity and reconcile recently received time detail. |
| 7 | 1/4/2007 | Johnston, Cheryl | 1.8 | Begin review of the December expense detail for clarity. |
| 99 | 1/4/2007 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 1/4/2007 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 1/4/2007 | Guglielmo, James | 3.0 | Travel from New York, NY to Atlanta, GA. |
| 99 | 1/4/2007 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/5/2007 | Swanson, David | 1.4 | Prepare a restructuring cash check file comparing the regional, Debtor/Non Debtor and Catalyst restructuring cash in the various modules to the restructuring cash per the Delphi source files. |
| 16 | 1/5/2007 | Swanson, David | 0.6 | Analyze and reconcile the overlay check list file prepared by A. Emrikian (FTI) to the check file prepared by B. Bosse (Delphi) and note discrepancies. |
| 16 | 1/5/2007 | McDonagh, Timothy | 0.8 | Prepare changes to the Product Business Unit model and the Regional OCF model per comments from A. Emrikian (FTI). |
| 16 | 1/5/2007 | McDonagh, Timothy | 0.5 | Review the total SG&A calculations in the Product Business Unit model and the Regional OCF model and prepare correspondence to S. Dana (FTI). |
| 16 | 1/5/2007 | McDonagh, Timothy | 0.7 | Prepare and review the outputs from the Product Business Unit model and Regional OCF model for distribution. |
| 16 | 1/5/2007 | McDonagh, Timothy | 0.5 | Modify the output macro for the Product Business Unit P&L model to change the footnotes on the outputs. |
| 16 | 1/5/2007 | McDonagh, Timothy | 0.4 | Review and discuss the comments on the cash flow statement of the Product Business Unit model with S. Biegert (Delphi). |
| 16 | 1/5/2007 | Frankum, Adrian | 0.6 | Review the AHG budget business plan analysis package. |
| 16 | 1/5/2007 | Frankum, Adrian | 0.7 | Review the E&S budget business plan review package and analysis. |
| 16 | 1/5/2007 | Frankum, Adrian | 0.6 | Participate in a meeting with J. Pritchett (Delphi), T. Letchworth (Delphi), A. Emrikian (FTI) and P. Crisalli (FTI) regarding the AHG model outputs and the budget business plan analysis presentation. |
| 16 | 1/5/2007 | Frankum, Adrian | 2.1 | Analyze the most recent outputs from the Product Business Unit model and prepare follow-up questions. |
| 16 | 1/5/2007 | Frankum, Adrian | 0.5 | Meet with R. Eisenberg (FTI) regarding the progress of the Budget Business Plan Review. |
| 16 | 1/5/2007 | Emrikian, Armen | 0.5 | Discuss the request from accounting regarding select outputs from the Product Business Unit P&L module with J. Pritchett (Delphi). |
| 16 | 1/5/2007 | Emrikian, Armen | 0.6 | Participate in a meeting with J. Pritchett (Delphi), T. Letchworth (Delphi), P. Crisalli (FTI) and A. Frankum (FTI) regarding the AHG model outputs and the budget business plan analysis presentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/5/2007 | Emrikian, Armen | 0.8 | Review the summary of the regional sales and operating income per the Budget Business Plan submissions. |
| 16 | 1/5/2007 | Emrikian, Armen | 0.5 | Meet with M. Rozycki and T. Letchworth (both Delphi) to discuss issues regarding the draft consolidation module and regional OCF module outputs. |
| 16 | 1/5/2007 | Emrikian, Armen | 2.3 | Review draft outputs from the Product Business Unit P&L module, consolidation module and regional OCF module and note items needing follow up. |
| 16 | 1/5/2007 | Eisenberg, Randall | 0.5 | Meet with A. Frankum (FTI) regarding the progress of the Budget Business Plan Review. |
| 16 | 1/5/2007 | Eisenberg, Randall | 0.4 | Discuss with J. Owens (Delphi) regarding the E&S Budget Business Plan Assumptions. |
| 16 | 1/5/2007 | Dana, Steven | 2.6 | Continue to update the restructuring walk file with revised regional, Continuing/Non-Continuing and Debtor/Non-Debtor information. |
| 16 | 1/5/2007 | Dana, Steven | 0.4 | Update and revise the regional roll-ups summarizing certain high-level regional P&L metrics. |
| 16 | 1/5/2007 | Dana, Steven | 1.3 | Revise the Memo SG&A lines to ensure proper calculation of total SG&A after updating for certain overlays. |
| 16 | 1/5/2007 | Dana, Steven | 0.8 | Prepare additional Product Business Unit P&L outputs illustrating restructuring expense, cash and depreciation for distribution to B. Murray (Delphi). |
| 16 | 1/5/2007 | Wu, Christine | 0.7 | Review and analyze the Thermal minority interest and equity income submission and note key items for follow-up. |
| 16 | 1/5/2007 | Wu, Christine | 0.6 | Review and revise the divisional open items presentation. |
| 16 | 1/5/2007 | Wu, Christine | 0.9 | Meet with T. Lewis (Delphi) and C. Darby (Delphi) to review the performance walks for the Budget Business Plan Board of Directors presentation. |
| 16 | 1/5/2007 | Wu, Christine | 1.2 | Analyze the consolidated restructuring schedule to determine the programs requiring a regional breakout. |
| 16 | 1/5/2007 | Wu, Christine | 2.7 | Review and revise the Budget Business Plan Board of Directors presentation to include updated charts relating to SG&A, regional data and total P&L data. |
| 16 | 1/5/2007 | Wu, Christine | 0.8 | Revise the performance walks and restructuring schedule for the Budget Business Plan Board of Directors presentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/5/2007 | Wu, Christine | 0.8 | Analyze the 8+4 2006 restructuring costs per the Product Business Unit submissions per request by M. Wild (Delphi). |
| 16 | 1/5/2007 | Wu, Christine | 0.5 | Meet with C. Darby (Delphi), B. Krieg (FTI) and B. Bosse (Delphi) to discuss revisions to the Budget Business Plan Board of Directors presentation. |
| 16 | 1/5/2007 | Krieg, Brett | 1.6 | Prepare a graphical view of the regional performance summaries for all Regions. |
| 16 | 1/5/2007 | Krieg, Brett | 1.2 | Review the Board of directors' presentation to ensure data in the presentation agrees to source data. |
| 16 | 1/5/2007 | Krieg, Brett | 1.1 | Revise the regional performance summary charts based on updated information from the modeling team. |
| 16 | 1/5/2007 | Krieg, Brett | 1.3 | Prepare a graphical view of the SG&A budget for 2007 through 2011, outlining the on-going SG&A and SG&A restructuring expense. |
| 16 | 1/5/2007 | Krieg, Brett | 0.9 | Revise the total corporate income statement for inclusion in the Board of Directors presentation. |
| 16 | 1/5/2007 | Krieg, Brett | 0.5 | Meet with C. Darby (Delphi), C. Wu (FTI) and B. Bosse (Delphi) to discuss revisions to the Budget Business Plan Board of Directors presentation. |
| 16 | 1/5/2007 | Krieg, Brett | 0.8 | Revise the SG&A chart for 2007 through 2009 with updated Company information. |
| 16 | 1/5/2007 | Karamanos, Stacy | 0.7 | Review the E&S working capital re-submission to ensure the file reconciles to the most recent P&L submission. |
| 16 | 1/5/2007 | Karamanos, Stacy | 0.2 | Discuss with M. Crowley (Delphi) regarding the allied material eliminations and warranty check file. |
| 16 | 1/5/2007 | Karamanos, Stacy | 0.9 | Prepare the Steering asset impairment template for the Budget Business Plan model. |
| 16 | 1/5/2007 | Karamanos, Stacy | 1.2 | Update the AHG working capital template to reflect the preliminary Powertrain and E&S re-submissions and distribute to G. Anderson (Delphi). |
| 16 | 1/5/2007 | Karamanos, Stacy | 0.7 | Review the Powertrain initial re-submission of working capital to ensure the file reconciles to the most recent P&L submission. |
| 16 | 1/5/2007 | Karamanos, Stacy | 0.7 | Participate in a discussion with J. Pritchett (Delphi) regarding the progress of the divisional submissions. |
| 16 | 1/5/2007 | Karamanos, Stacy | 2.8 | Review the divisional working capital re-submissions in the Budget Business Plan and note items needing follow-up. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/5/2007 | Karamanos, Stacy | 0.7 | Participate in a discussion with G. Anderson (Delphi) regarding the progress of AHG working capital. |
| 16 | 1/5/2007 | Karamanos, Stacy | 0.4 | Participate in a discussion with M. Crowley (Delphi) regarding the warranty cost review in the Budget Business Plan. |
| 16 | 1/5/2007 | Karamanos, Stacy | 0.5 | Discuss with T. Geary, J. Perkins and J. Pritchett (Delphi) the Steering impairment charge in the Budget Business Plan. |
| 16 | 1/5/2007 | Karamanos, Stacy | 0.5 | Discuss with S. Kokic (Delphi) regarding changes to the Thermal working capital re-submission. |
| 16 | 1/5/2007 | Crisalli, Paul | 0.6 | Participate in a meeting with J. Pritchett (Delphi), T. Letchworth (Delphi), A. Emrikian (FTI) and A. Frankum (FTI) regarding the AHG model outputs and the budget business plan analysis presentation. |
| 16 | 1/5/2007 | Crisalli, Paul | 1.8 | Review and update the AHG model outputs and budget business plan presentation. |
| 16 | 1/5/2007 | Crisalli, Paul | 1.3 | Analyze the allied sales and materials included in the 2007-2012 budget business plan and prepare comments and follow-up questions. |
| 16 | 1/5/2007 | Crisalli, Paul | 0.4 | Prepare updates to the AHG and Powertrain open items slides in preparation for an upcoming meeting. |
| 16 | 1/5/2007 | Crisalli, Paul | 1.2 | Participate in a meeting with G. Anderson (Delphi) and J. McGee (Delphi) to review AHG open items related to the budget business plan. |
| 17 | 1/5/2007 | Li, Danny | 0.4 | Revise the investor diligence calendars to be used in the due diligence process presentation. |
| 17 | 1/5/2007 | Li, Danny | 0.6 | Update the investor diligence calendar and information request/response flow chart to reflect changes provided by R. Eisenberg (FTI) and S. Salrin (Delphi). |
| 17 | 1/5/2007 | Li, Danny | 1.0 | Revise the investor diligence process, calendar and information request/response flow chart to reflect changes provided by S. Salrin (Delphi) and W. Shaw (Rothschild). |
| 17 | 1/5/2007 | Li, Danny | 1.3 | Participate in a meeting with S. Salrin (Delphi), W. Shaw (Rothschild), A. Frankum (FTI) and P. Crisalli (FTI) to review the draft due diligence process presentation. |
| 17 | 1/5/2007 | Li, Danny | 1.3 | Update the investor diligence calendars and information request/response flow chart based on A. Frankum's (FTI) comments. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 1/5/2007 | Li, Danny | 0.4 | Revise and resolve outstanding issues in the draft due diligence process presentation. |
| 17 | 1/5/2007 | Frankum, Adrian | 1.3 | Participate in a meeting with S. Salrin (Delphi), W. Shaw (Rothschild), D. Li (FTI) and P. Crisalli (FTI) to review the draft due diligence process presentation. |
| 17 | 1/5/2007 | Frankum, Adrian | 2.1 | Review and revise the due diligence process presentation. |
| 17 | 1/5/2007 | Frankum, Adrian | 0.4 | Revise the due diligence presentation based upon comments from today's meeting. |
| 17 | 1/5/2007 | Crisalli, Paul | 1.3 | Participate in a meeting with S. Salrin (Delphi), W. Shaw (Rothschild), A. Frankum (FTI) and D. Li (FTI) to review the draft due diligence process presentation. |
| 5 | 1/5/2007 | Triana, Jennifer | 2.7 | Perform due diligence on claims being objected to on seventh omnibus objection to ensure all relevant claims are included in the objection. |
| 5 | 1/5/2007 | Triana, Jennifer | 0.5 | Update and remove the 'Analyst Done', 'Reviewer Done' and 'Approver Done' fields from certain duplicate claims for the purpose of identifying correct matches to the claims in preparation for the sixth and seventh omnibus objections, per request by D. Evan |
| 5 | 1/5/2007 | Triana, Jennifer | 2.3 | Perform an analysis on all transferred, duplicate claims for the purpose of ensuring the claims have the correct owners, per request by T. Behnke (FTI). |
| 5 | 1/5/2007 | McKeighan, Erin | 1.4 | Prepare a report which displays duplicate matches where the child claim has an estimate and the parent claim does not for estimation process. |
| 5 | 1/5/2007 | McKeighan, Erin | 1.1 | Perform due diligence on diminimus claims in preparation for the sixth and seventh omnibus objections. |
| 5 | 1/5/2007 | McKeighan, Erin | 1.0 | Perform due diligence on duplicate claims in preparation for the sixth and seventh omnibus objections. |
| 5 | 1/5/2007 | McKeighan, Erin | 0.2 | Compile and organize the claims received from analysts for due diligence purposes. |
| 5 | 1/5/2007 | McKeighan, Erin | 1.0 | Begin preparing a report which displays certain claims where the estimated amount has changed. |
| 5 | 1/5/2007 | Behnke, Thomas | 0.8 | Finalize the claims population summary for the liquidation team and draft an assumptions note. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/5/2007 | Behnke, Thomas | 0.8 | Perform an additional analysis regarding the claims population and estimates and provide results to D. Li (FTI) regarding the Hypothetical Liquidation Analysis. |
| 5 | 1/5/2007 | Behnke, Thomas | 1.1 | Analyze the claims flagged for the modification objection and finalize comments regarding claims to be removed from the objection. |
| 5 | 1/5/2007 | Behnke, Thomas | 1.9 | Review with D. Unrue (Delphi) and R. Reese (Skadden) the claims progress and presentation. |
| 5 | 1/5/2007 | Behnke, Thomas | 0.7 | Discuss with J. DeLuca (Delphi) regarding duplicate claims, modify claims and due diligence. |
| 5 | 1/5/2007 | Behnke, Thomas | 1.3 | Discuss with D. Evans, J. DeLuca and C. Michels (all Delphi) regarding individual claim questions. |
| 3 | 1/5/2007 | Wehrle, David | 0.7 | Participate in the Essential Supplier review meeting with D. Blackburn, I. Scott (both Delphi), R. Reese (Skadden) and M. Olson (Callaway) to discuss the XXX case. |
| 3 | 1/5/2007 | Wehrle, David | 0.3 | Confirm whether XXX was a prefunded supplier under the Essential Supplier motion and advise members of the Essential Supplier review committee on findings. |
| 3 | 1/5/2007 | Weber, Eric | 1.4 | Advise M. Smith (Delphi) on the requisite steps to approving supplier XXX for additional prepetition settlement funds, including the review and approval of certain invoices. |
| 3 | 1/5/2007 | Weber, Eric | 0.4 | Investigate the XXX foreign supplier case to determine if any settlement was approved under the foreign creditor order. |
| 3 | 1/5/2007 | Weber, Eric | 0.5 | Work with D. Brewer (Delphi) and J. Connolly (Delphi) to determine the progress of supplier XXX's foreign creditor settlement agreement and prepetition reconciliation disputes. |
| 4 | 1/5/2007 | Fletemeyer, Ryan | 0.6 | Discuss the Federal Tax Return request with J. Whitson (Delphi) in regard to the potential discovery requests regarding the Plan Sponsor Motion. |
| 4 | 1/5/2007 | Fletemeyer, Ryan | 0.3 | Discuss the Federal Tax Return request with I. Bolton (Delphi) in regard to the potential discovery requests regarding the Plan Sponsor Motion. |
| 12 | 1/5/2007 | Meyers, Glenn | 0.8 | Participate in a work session with B. Imburgia (FTI) to review the progress of the valuation of the affirmative damages claims and related information requirements, as specified in the Affirmative Damages Analysis Work Plan. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/5/2007 | Meyers, Glenn | 1.7 | Develop the graphic exhibit illustrating the results of the analysis of the PPI time series data in relation to the history of XXX, in testing and valuing affirmative damages claim regarding XXX. |
| 12 | 1/5/2007 | Meyers, Glenn | 1.8 | Analyze the PPI time series data in relation to the history of XXX, to test affirmative damages claim regarding allegedly excessive XXX and value related potential damages, as specified in the Affirmative Claim Analysis Work Plan. |
| 12 | 1/5/2007 | Meyers, Glenn | 1.6 | Continue to develop an economic model to explain fluctuations in XXX, to test and value affirmative damages claim regarding XXX, as specified in the Affirmative Claim Analysis Work Plan. |
| 12 | 1/5/2007 | Meyers, Glenn | 1.9 | Prepare a graphical exhibit illustrating the results of the analysis of the XXX profits per vehicle in relation to the history of XXX, in testing and valuing affirmative damages claim regarding XXX. |
| 12 | 1/5/2007 | Meyers, Glenn | 2.7 | Compile and tabulate data on the XXX profit per vehicle sold and analyze data in relation to XXX over the same period, to test and value affirmative damages claim with respect to XXX. |
| 12 | 1/5/2007 | Imburgia, Basil | 0.6 | Review with R. Eisenberg (FTI) the progress and damages estimate of the claim against XXX. |
| 12 | 1/5/2007 | Imburgia, Basil | 0.8 | Participate in a work session with G. Meyers (FTI) to review the progress of the valuation of the affirmative damages claims and related information requirements, as specified in the Affirmative Damages Analysis Work Plan. |
| 12 | 1/5/2007 | Imburgia, Basil | 0.1 | Review the procedures and documents received to date regarding the damages analysis. |
| 12 | 1/5/2007 | Guglielmo, James | 0.5 | Review the claims files provided by T. Behnke (FTI) for utilization in the Hypothetical Liquidation analysis. |
| 12 | 1/5/2007 | Eisenberg, Randall | 0.3 | Review various correspondence and analyses related to Highland Capital proposal. |
| 12 | 1/5/2007 | Eisenberg, Randall | 0.7 | Review the objections and joinder filed in relation to the Equity purchase agreement. |
| 12 | 1/5/2007 | Eisenberg, Randall | 0.6 | Review with B. Imburgia (FTI) the progress and damages estimate of the claim against XXX. |
| 5 | 1/5/2007 | McDonagh, Timothy | 0.1 | Prepare a list of closed reclamation claims. |
| 5 | 1/5/2007 | McDonagh, Timothy | 0.2 | Prepare the weekly report for Delphi supplier activities. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/5/2007 | McDonagh, Timothy | 0.4 | Review the changes to the amended supplier summary for claim 191 and discuss with T. Hinton (Delphi. |
| 5 | 1/5/2007 | McDonagh, Timothy | 0.3 | Prepare the Reclamation Executive Report as of 1/04. |
| 5 | 1/5/2007 | McDonagh, Timothy | 0.2 | Discuss claim 729 with M. Maxwell (Delphi). |
| 11 | 1/5/2007 | Wehrle, David | 0.8 | Prepare for and participate in a meeting with A. Perry, M. Everett (both Delphi) and B. Pickering (Mesirow) to discuss certain Financially Troubled Supplier cases. |
| 11 | 1/5/2007 | Guglielmo, James | 0.6 | Analyze and respond to various inquiries received from K. Matlawski (Mesirow) regarding the monthly reporting package. |
| 11 | 1/5/2007 | Guglielmo, James | 0.4 | Discuss the open due diligence tracking items with M. Grace (Delphi) per request by Mesirow. |
| 11 | 1/5/2007 | Concannon, Joseph | 0.7 | Discuss the December adjusting entries required to reconcile the balances of certain intercompany accounts related to DAS LLC, Delphi Corporation and DASHI with B. Dotson (Delphi). |
| 19 | 1/5/2007 | Fletemeyer, Ryan | 1.9 | Review the XXX setoff reconciliation and request supporting documents from B. Turner (Delphi) and C. Comerford (Delphi). |
| 19 | 1/5/2007 | Fletemeyer, Ryan | 1.6 | Review the XXX setoff reconciliation and request supporting documents from B. Turner (Delphi) and C. Comerford (Delphi). |
| 3 | 1/5/2007 | Kuby, Kevin | 0.4 | Prepare correspondence to E. Weber (FTI) regarding the pre and post petition DPO analysis for cure estimation purposes. |
| 3 | 1/5/2007 | Kuby, Kevin | 0.9 | Review the benchmarking efforts used to assess other large-scale companies return to normal terms. |
| 3 | 1/5/2007 | Wehrle, David | 0.6 | Review the files, data sources and the process for identification of the Interiors & Closures contracts eligible for assumption with G. Shah (Delphi). |
| 3 | 1/5/2007 | Wehrle, David | 0.5 | Discuss contract origination dates in the SAP system with J. Buckbee (Delphi) and the possible tracking mechanism for replaced contracts. |
| 3 | 1/5/2007 | Wehrle, David | 0.7 | Analyze the updated Steering Division expiring contract tracking files from N. Baird (Delphi) for use in the analysis of contracts eligible for assumption. |
| 3 | 1/5/2007 | Wehrle, David | 0.4 | Review the files, data sources and the process for identification of the Steering Division contracts eligible for assumption with G. Shah (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 1/5/2007 | Wehrle, David | 0.8 | Review the indirect contract analysis provided by A.T. Kearney and discuss with S. Mickelson and W. Crider (both A.T. Kearney). |
| 3 | 1/5/2007 | Wehrle, David | 0.4 | Discuss data sources and indirect contract information requests with C. Beall (Delphi). |
| 3 | 1/5/2007 | Wehrle, David | 0.3 | Review the preference language related to the XXX contract assumption settlement agreement and contact G. Shah and N. Jordan (both Delphi) concerning the preference analysis. |
| 3 | 1/5/2007 | Wehrle, David | 0.6 | Prepare correspondence to N. Laws (Delphi) regarding the tracking of pre and post petition contracts in SAP. |
| 3 | 1/5/2007 | Weber, Eric | 2.1 | Prepare preference analysis for supplier XXX in conjunction with supplier's CAP requests. |
| 3 | 1/5/2007 | Kuby, Kevin | 0.3 | Discuss with R. Eisenberg (FTI) regarding the progress of supplier related efforts. |
| 3 | 1/5/2007 | Kuby, Kevin | 0.7 | Review and modify the task list in preparation for data releases related to the contract assumption and cure estimation project. |
| 3 | 1/5/2007 | Eisenberg, Randall | 0.3 | Discuss with K. Kuby (FTI) regarding the progress of supplier related efforts. |
| 10 | 1/5/2007 | Warther, Vincent | 2.0 | Review the work product supporting the "plaintiff-style damages" analysis. |
| 10 | 1/5/2007 | Warther, Vincent | 1.5 | Review the Lexecon work product supporting the "plaintiff-style damages" analysis. |
| 10 | 1/5/2007 | Warther, Vincent | 0.5 | Meet with E. Vinogradsky (FTI) to discuss the format of the "plaintiff-style damages" analysis. |
| 10 | 1/5/2007 | Vinogradsky, Eugenia | 0.5 | Finalize the latest version of the "plaintiff-style damages" analysis. |
| 10 | 1/5/2007 | Vinogradsky, Eugenia | 0.5 | Meet with V. Warther (FTI) to discuss the format of the "plaintiff-style damages" analysis. |
| 7 | 1/5/2007 | Swanson, David | 1.3 | Follow up with various professionals regarding their outstanding December time detail. |
| 7 | 1/5/2007 | Swanson, David | 1.7 | Review and incorporate recently received December time detail into the December master working file. |
| 7 | 1/5/2007 | Johnston, Cheryl | 0.2 | Prepare correspondence to D. Swanson (FTI) regarding outstanding December time detail. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/5/2007 | Johnston, Cheryl | 1.0 | Review the updated December expense analysis for additional expenses and incorporate into the master expense file. |
| 7 | 1/5/2007 | Johnston, Cheryl | 1.5 | Continue to review and examine the December time detail, format for clarity and send to D. Swanson (FTI) for review. |
| 99 | 1/5/2007 | Wu, Christine | 3.0 | Travel from Detroit, MI to New York, NY. |
| 99 | 1/5/2007 | Wehrle, David | 2.0 | Travel from Detroit, MI to Cleveland, OH. |
| 99 | 1/5/2007 | Triana, Jennifer | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 1/5/2007 | Swanson, David | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 99 | 1/5/2007 | McKeighan, Erin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 1/5/2007 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 99 | 1/5/2007 | Li, Danny | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 99 | 1/5/2007 | Krieg, Brett | 3.0 | Travel from Detroit, MI to Dallas, TX. |
| 99 | 1/5/2007 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 99 | 1/5/2007 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 1/5/2007 | Dana, Steven | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 99 | 1/5/2007 | Crisalli, Paul | 3.0 | Travel from Detroit, MI to New York, NY. |
| 99 | 1/5/2007 | Behnke, Thomas | 4.0 | Travel from Detroit, MI to Houston, TX. |
| 16 | 1/6/2007 | Emrikian, Armen | 0.5 | Analyze and isolate overlays related to workers compensation/EDB per request from the Company. |
| 16 | 1/6/2007 | Emrikian, Armen | 1.5 | Create a comparison of version to version model outputs and review the eliminations in the most recent model outputs to determine reasons for differences. |
| 16 | 1/6/2007 | Emrikian, Armen | 0.5 | Discuss the short-term Budget Business Plan workplan with J. Pritchett (Delphi). |
| 16 | 1/6/2007 | Eisenberg, Randall | 1.5 | Review and provide comments to the draft due diligence plan on the P/L portion of the Budget Business Plan. |
| 16 | 1/6/2007 | Dana, Steven | 2.3 | Prepare the P&L outputs after revising the treatment of eliminations within the PBU P&L module. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/6/2007 | Wu, Christine | 0.5 | Review the revised Budget Business Plan Board of Directors presentation. |
| 16 | 1/6/2007 | Wu, Christine | 1.8 | Analyze historical key metrics and compare to the forecasted 2009 metrics for the Budget Business Plan Board of Directors presentation. |
| 16 | 1/6/2007 | Wu, Christine | 1.0 | Revise the 2008 performance variance analysis and performance walk chart for the Budget Business Plan Board of Directors presentation. |
| 16 | 1/6/2007 | Karamanos, Stacy | 0.7 | Review and analyze the Steering outputs and prepare follow-up questions. |
| 16 | 1/6/2007 | Karamanos, Stacy | 1.4 | Update the regional OCF analysis to reflect the most recent model outputs and send to B. Hewes and S. Pflieger (all Delphi). |
| 16 | 1/6/2007 | Karamanos, Stacy | 1.1 | Review and analyze the balance sheet and cash flow model outputs and prepare follow-up questions. |
| 16 | 1/6/2007 | Karamanos, Stacy | 1.3 | Review and reconcile the model outputs for Packard and prepare follow up questions and comments regarding open items. |
| 12 | 1/6/2007 | Eisenberg, Randall | 0.4 | Review various correspondence regarding progress of Equity Purchase negotiations. |
| 12 | 1/6/2007 | Eisenberg, Randall | 0.5 | Discuss with J. Sheehan (Delphi) regarding the Equity Purchase agreement. |
| 7 | 1/6/2007 | Swanson, David | 1.8 | Continue to review the December 2006 time detail for task code 05. |
| 7 | 1/6/2007 | Swanson, David | 2.1 | Review the December 2006 time detail for task code 05. |
| 7 | 1/6/2007 | Swanson, David | 1.1 | Review the December 2006 time detail for task codes 01 - 04. |
| 16 | 1/7/2007 | Emrikian, Armen | 0.8 | Review the working capital analyses and compare to the comparable companies and historical performance analyses. |
| 16 | 1/7/2007 | Emrikian, Armen | 0.6 | Review alternatives regarding regional overlay outputs in the Budget Business Plan. |
| 16 | 1/7/2007 | Emrikian, Armen | 0.3 | Review the summary of hurdle rates by company and note key items. |
| 16 | 1/7/2007 | Eisenberg, Randall | 0.4 | Discuss with S. Salrin (Delphi) the progress of the Budget Business Plan Board presentation and open items. |
| 16 | 1/7/2007 | Dana, Steven | 1.1 | Prepare framework outline of transformed regional P&L module by division. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/7/2007 | Crisalli, Paul | 1.1 | Develop slides outlining the budget business plan risk analysis for R. Eisenberg (FTI). |
| 16 | 1/7/2007 | Wu, Christine | 1.1 | Review the minority interest and equity income submissions from the divisions and reconcile to the P&L. |
| 16 | 1/7/2007 | Karamanos, Stacy | 0.2 | Discuss and follow up on working capital open items with J. Pritchett (Delphi). |
| 16 | 1/7/2007 | Karamanos, Stacy | 0.2 | Prepare correspondence regarding working capital open items to A. Emrikian (FTI). |
| 16 | 1/7/2007 | Karamanos, Stacy | 2.8 | Prepare a Steering Product Business Unit, regional and Debtor/non-Debtor analysis for the review meeting. |
| 16 | 1/7/2007 | Karamanos, Stacy | 1.4 | Review the preliminary cash flow outputs in the Budget Business Plan and prepare follow-up questions. |
| 16 | 1/7/2007 | Karamanos, Stacy | 1.4 | Review the preliminary balance sheet outputs in the Budget Business Plan and prepare follow-up questions. |
| 16 | 1/7/2007 | Crisalli, Paul | 0.7 | Develop a Europe regional analysis for the budget business plan review. |
| 5 | 1/7/2007 | McKeighan, Erin | 0.2 | Analyze and open certain claims per request by J. Deluca (Delphi). |
| 12 | 1/7/2007 | Eisenberg, Randall | 0.4 | Review letter from XXX to the board of directors regarding the Equity Purchase agreement. |
| 11 | 1/7/2007 | Fletemeyer, Ryan | 0.7 | Coordinate access for advisors to the virtual data rooms. |
| 10 | 1/7/2007 | Warther, Vincent | 1.0 | Review the work product supporting the "plaintiff-style damages" analysis. |
| 10 | 1/7/2007 | Clayburgh, Peter | 0.5 | Review and update the "plaintiff-style damages" analysis. |
| 99 | 1/7/2007 | Stevning, Johnny | 3.0 | Travel from Denver, CO to Detroit, MI. |
| 99 | 1/7/2007 | McKeighan, Erin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 16 | 1/8/2007 | Swanson, David | 1.8 | Update the overlay checklist file to include a summary of D&A and restructuring expense by division per request by A. Emrikian (FTI). |
| 16 | 1/8/2007 | Swanson, David | 2.1 | Prepare a performance overlay check file to ensure performance calculations in the model agree to source data. |
| 16 | 1/8/2007 | Swanson, David | 1.6 | Continue to prepare a performance overlay check file to ensure performance calculations in the model agree to source data. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/8/2007 | McDonagh, Timothy | 0.7 | Reconcile the 2006 P&L from the Board financials to the Product Business Unit model. |
| 16 | 1/8/2007 | McDonagh, Timothy | 0.5 | Review the differences in the curtailment charges between the Board financials and the pension/OPEB liability walks. |
| 16 | 1/8/2007 | McDonagh, Timothy | 1.8 | Update the Product Business Unit model to include a schedule calculating the consolidated working capital metrics. |
| 16 | 1/8/2007 | McDonagh, Timothy | 0.5 | Review and organize the updated pension and OPEB documentation. |
| 16 | 1/8/2007 | McDonagh, Timothy | 1.3 | Reconcile the consolidated performance calculations from the Board financials to the performance calculations in the Product Business Unit model. |
| 16 | 1/8/2007 | McDonagh, Timothy | 0.8 | Review and organize the overlays to the baseline financials. |
| 16 | 1/8/2007 | Frankum, Adrian | 0.7 | Participate in a meeting with M. Crowley (Delphi), J. Pritchett (Delphi), T. Letchworth (Delphi) and P. Crisalli (FTI) regarding the E&S divisional review for the budget business plan. |
| 16 | 1/8/2007 | Frankum, Adrian | 1.2 | Analyze and review Packard and Steering model outputs in preparation for a meeting today. |
| 16 | 1/8/2007 | Frankum, Adrian | 1.4 | Participate in a meeting with S. Karamanos (FTI), P. Crisalli (FTI), A. Emrikian (FTI), T. Letchworth (Delphi) and J. Pritchett (Delphi) to discuss the progress of the Packard and Steering outputs per the Product Business Unit model. |
| 16 | 1/8/2007 | Frankum, Adrian | 0.8 | Begin review of the 1/5/07 draft version of the D/ND model outputs. |
| 16 | 1/8/2007 | Emrikian, Armen | 2.0 | Review and update the workers comp overlays for consistency with the company compilation. |
| 16 | 1/8/2007 | Emrikian, Armen | 0.4 | Review the updated GMNA revenue subsidy overlay with F. Laws (Delphi). |
| 16 | 1/8/2007 | Emrikian, Armen | 0.5 | Meet with J. Pritchett and S. Whitfield (both Delphi) to discuss the progress of the overlay submissions and the timing of the remaining submissions. |
| 16 | 1/8/2007 | Emrikian, Armen | 1.4 | Participate in a meeting with A. Frankum (FTI), P. Crisalli (FTI), S. Karamanos (FTI), T. Letchworth (Delphi) and J. Pritchett (Delphi) to discuss the progress of the Packard and Steering outputs per the Product Business Unit model. |
| 16 | 1/8/2007 | Emrikian, Armen | 0.5 | Meet with M. Beirlein, F. Laws, T. Letchworth and B. Bosse (All Delphi) to discuss the labor overlay differences between the Product Business Unit model and the Company compilation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/8/2007 | Emrikian, Armen | 0.4 | Discuss the progress of the overlay submissions with S. Whitfield (Delphi). |
| 16 | 1/8/2007 | Emrikian, Armen | 0.5 | Review the draft presentation for the Board of Directors meeting. |
| 16 | 1/8/2007 | Emrikian, Armen | 0.8 | Review the summary of divisional resubmissions for working capital. |
| 16 | 1/8/2007 | Eisenberg, Randall | 1.1 | Review various analyses supporting the Budget Business Plan. |
| 16 | 1/8/2007 | Eisenberg, Randall | 2.2 | Review a draft of the Board presentation on the Budget Business Plan and provide comments. |
| 16 | 1/8/2007 | Eisenberg, Randall | 0.4 | Review comments to the Board presentation regarding the budget business plan with S. Salrin (Delphi). |
| 16 | 1/8/2007 | Dana, Steven | 2.1 | Prepare framework in the regional P&L by division to account for new model calculations. |
| 16 | 1/8/2007 | Dana, Steven | 0.4 | Analyze the draft board of directors presentation and reconcile data to the module outputs. |
| 16 | 1/8/2007 | Dana, Steven | 2.6 | Reconcile the 2006 salaried pension and 2006 salaried OPEB in the Product Business Unit P&L module. |
| 16 | 1/8/2007 | Dana, Steven | 1.6 | Analyze the treatment of the engineering expense in the Product Business Unit module and provide a walk of remaining engineering to the divisionally submitted engineering. |
| 16 | 1/8/2007 | Wu, Christine | 1.4 | Modify the preliminary Budget Business Plan rollup presentation for updated consolidation figures. |
| 16 | 1/8/2007 | Wu, Christine | 1.4 | Revise the restructuring categorizations in the Board of Directors Budget Business Plan presentation. |
| 16 | 1/8/2007 | Wu, Christine | 1.1 | Reconcile the 8+4 2006 restructuring expenses and performance calculations to source data. |
| 16 | 1/8/2007 | Wu, Christine | 1.3 | Review and analyze the divisional minority interest and equity income submissions. |
| 16 | 1/8/2007 | Wu, Christine | 2.3 | Review and reconcile the charts for the Budget Business Plan Board of Directors presentation. |
| 16 | 1/8/2007 | Wu, Christine | 0.8 | Revise the key metrics charts in the Board of Directors Budget Business Plan presentation to include the 2006 price detail. |
| 16 | 1/8/2007 | Wu, Christine | 1.2 | Revise the key metrics charts in the Board of Directors Budget Business Plan presentation for updated consolidation figures. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/8/2007 | Krieg, Brett | 0.8 | Work with C. Darby (Delphi) regarding the divisional re-allocation of SG&A expenses. |
| 16 | 1/8/2007 | Krieg, Brett | 1.1 | Review the budget presentation and update items needing further revision. |
| 16 | 1/8/2007 | Krieg, Brett | 1.5 | Review the revised Board of Directors presentation to ensure data in the presentation agrees to source data. |
| 16 | 1/8/2007 | Krieg, Brett | 0.4 | Work with P. Sturkenboom (Delphi) regarding IT allocations by division. |
| 16 | 1/8/2007 | Krieg, Brett | 1.3 | Update the SG&A analysis supporting the Board of Directors budget presentation with the revised view of SG&A. |
| 16 | 1/8/2007 | Krieg, Brett | 1.2 | Revise the total corporate P&L to include an updated view of the SG&A expense and commercial risk overlay. |
| 16 | 1/8/2007 | Krieg, Brett | 0.9 | Review and reconcile the revised Board of directors' presentation on the Budget Business Plan. |
| 16 | 1/8/2007 | Krieg, Brett | 0.7 | Update the Price, Material and Manufacturing analysis with a revised view of the commercial risk overlay. |
| 16 | 1/8/2007 | Karamanos, Stacy | 0.8 | Update the working capital analysis to reflect the DPSS adjustment for allied materials. |
| 16 | 1/8/2007 | Karamanos, Stacy | 1.2 | Prepare an analysis outlining regional P&L data for Packard and Steering for an upcoming review. |
| 16 | 1/8/2007 | Karamanos, Stacy | 0.6 | Discuss the DPSS allied material changes as they relate to the working capital and regional OCF next steps with S. Pflieger (Delphi). |
| 16 | 1/8/2007 | Karamanos, Stacy | 0.8 | Discuss the components of the other assets and liabilities with S. Pflieger (Delphi). |
| 16 | 1/8/2007 | Karamanos, Stacy | 0.7 | Discuss the open overlay items and reconcile the Packard overlay template with S. Whitfield (Delphi). |
| 16 | 1/8/2007 | Karamanos, Stacy | 1.6 | Update the Packard Budget Business Plan review slide package to include information on the transformed P&L. |
| 16 | 1/8/2007 | Karamanos, Stacy | 0.8 | Prepare an analysis that compares the DPSS submission to the prior divisional submissions per request by S. Pflieger (Delphi). |
| 16 | 1/8/2007 | Karamanos, Stacy | 0.4 | Prepare correspondence to G. Anderson (Delphi) regarding certain divisional working capital re-submissions. |

## EXHIBIT G
## DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)
## DETAIL BY PROFESSIONAL FEES
### *FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/8/2007 | Karamanos, Stacy | 1.4 | Participate in a meeting with A. Frankum (FTI), P. Crisalli (FTI), A. Emrikian (FTI), T. Letchworth (Delphi) and J. Pritchett (Delphi) to discuss the progress of the Packard and Steering outputs per the Product Business Unit model. |
| 16 | 1/8/2007 | Karamanos, Stacy | 0.6 | Update the Steering Budget Business Plan review slide package to include information on the transformed P&L. |
| 16 | 1/8/2007 | Crisalli, Paul | 0.8 | Analyze the reclassification of restructuring and Pension / OPEB engineering items between the divisional submissions and the model outputs. |
| 16 | 1/8/2007 | Crisalli, Paul | 0.7 | Participate in a meeting with M. Crowley (Delphi), J. Pritchett (Delphi), T. Letchworth (Delphi), A. Frankum (FTI) and A. Emrikian (FTI) regarding the E&S divisional review for the budget business plan. |
| 16 | 1/8/2007 | Crisalli, Paul | 1.2 | Review and Analyze the draft board of directors presentation and prepare a list of items needing further follow-up. |
| 16 | 1/8/2007 | Crisalli, Paul | 1.2 | Prepare updates to the Europe regional package for the budget business plan. |
| 16 | 1/8/2007 | Crisalli, Paul | 1.4 | Participate in a meeting with A. Frankum (FTI), S. Karamanos (FTI), A. Emrikian (FTI), T. Letchworth (Delphi) and J. Pritchett (Delphi) to discuss the progress of the Packard and Steering outputs per the Product Business Unit model. |
| 17 | 1/8/2007 | Li, Danny | 2.4 | Revise the proposed Budget Business Plan investor due diligence presentation to reflect comments provided by R. Eisenberg (FTI), S. Salrin (Delphi) and A. Frankum (FTI). |
| 17 | 1/8/2007 | Li, Danny | 0.4 | Discuss with A. Frankum (FTI) comments provided by R. Eisenberg (FTI) and S. Salrin (Delphi) regarding the proposed investor diligence process. |
| 17 | 1/8/2007 | Frankum, Adrian | 1.8 | Participate in a meeting with S. Salrin (Delphi), T. Lewis (Delphi), C. Darby (Delphi), J. Pritchett (Delphi) and P. Crisalli (FTI) regarding investor due diligence preparation, work products and timeline. |
| 17 | 1/8/2007 | Frankum, Adrian | 1.9 | Meet with S. Salrin (Delphi) and P. Crisalli (FTI) regarding the investor due diligence timeline and process. |
| 17 | 1/8/2007 | Frankum, Adrian | 0.4 | Discuss with D. Li (FTI) comments provided by R. Eisenberg (FTI) and S. Salrin (Delphi) regarding the proposed investor diligence process. |
| 17 | 1/8/2007 | Frankum, Adrian | 1.0 | Participate in a meeting with J. Sheehan (Delphi), T. Lewis (Delphi), S. Salrin (Delphi), P. Crisalli (FTI) and B. Shaw (Rothschild) regarding the investor due diligence process and timeline. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 1/8/2007 | Frankum, Adrian | 0.6 | Review current draft of the proposed diligence presentation and provide commentary. |
| 17 | 1/8/2007 | Crisalli, Paul | 1.8 | Participate in a meeting with S. Salrin (Delphi), T. Lewis (Delphi), C. Darby (Delphi), J. Pritchett (Delphi) and A. Frankum (FTI) regarding investor due diligence preparation, work products and timeline. |
| 17 | 1/8/2007 | Crisalli, Paul | 1.9 | Meet with S. Salrin (Delphi) and A. Frankum (FTI) regarding the investor due diligence timeline and process. |
| 17 | 1/8/2007 | Crisalli, Paul | 1.0 | Participate in a meeting with J. Sheehan (Delphi), T. Lewis (Delphi), S. Salrin (Delphi), A. Frankum (FTI) and B. Shaw (Rothschild) regarding investor due diligence process and timeline. |
| 10 | 1/8/2007 | Guglielmo, James | 0.8 | Discuss with S. Adrangi (Chanin) open requests regarding the outside contractors. |
| 5 | 1/8/2007 | Triana, Jennifer | 0.1 | Update and remove the 'Analyst Done', 'Reviewer Done' and 'Approver Done' fields from certain duplicate claims for the purpose of identifying correct matches to the claims in preparation for the sixth and seventh omnibus objections, per request by D. Guto |
| 5 | 1/8/2007 | Triana, Jennifer | 2.0 | Prepare and analyze 334 claims for the modification Di Minimus objection, per request by T. Behnke (FTI). |
| 5 | 1/8/2007 | Triana, Jennifer | 1.5 | Update and draft 74 claims on the sixth duplicate and amended omnibus objection exhibit, per request by T. Behnke (FTI). |
| 5 | 1/8/2007 | Triana, Jennifer | 2.4 | Update and draft 412 claims on the seventh omnibus objection exhibit, per request by T. Behnke (FTI). |
| 5 | 1/8/2007 | McKeighan, Erin | 0.2 | Prepare all sixth omnibus draft Exhibits and send to Skadden for review. |
| 5 | 1/8/2007 | McKeighan, Erin | 0.4 | Draft duplicate claims with multiple surviving claims to the sixth omnibus objection. |
| 5 | 1/8/2007 | McKeighan, Erin | 0.7 | Generate the population of late claims that have yet to be placed on an objection. |
| 5 | 1/8/2007 | McKeighan, Erin | 0.4 | Analyze and open claims in preparation for the objection cut-off. |
| 5 | 1/8/2007 | McKeighan, Erin | 1.3 | Create the multiple parent duplicate exhibit for the sixth omnibus objection. |
| 5 | 1/8/2007 | McKeighan, Erin | 0.8 | Create a report displaying select claim schedules to ensure reporting consistency between all Delphi Reports. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/8/2007 | McKeighan, Erin | 0.5 | Create an updated version of Report 36 - Duplicate claims based on file progress per T. Behnke's (FTI) request. |
| 5 | 1/8/2007 | McKeighan, Erin | 0.4 | Prepare all seventh omnibus draft Exhibits and send to Skadden for review. |
| 5 | 1/8/2007 | McKeighan, Erin | 0.7 | Remove claim exceptions from the exception reports to prepare for the next objection. |
| 5 | 1/8/2007 | McKeighan, Erin | 0.3 | Discuss open issues relating to claim XXX with D. Evans (Delphi). |
| 5 | 1/8/2007 | McKeighan, Erin | 1.0 | Identify analyst or reviewer done claims that contain open issues. |
| 5 | 1/8/2007 | Eisenberg, Randall | 0.3 | Discuss with K. Craft (Delphi) regarding claims & vendor teams. |
| 5 | 1/8/2007 | Eisenberg, Randall | 0.8 | Participate in the claims update meeting with Company representatives, Skadden and FTI. |
| 5 | 1/8/2007 | Behnke, Thomas | 0.3 | Participate in a call regarding the claims update slides with D. Unrue (Delphi), R. Reese and J. Lyons (both Skadden). |
| 5 | 1/8/2007 | Behnke, Thomas | 0.5 | Discuss with D. Unrue (Delphi) the claims update slides. |
| 5 | 1/8/2007 | Behnke, Thomas | 0.4 | Analyze claim estimate inquiries and update the claim slides accordingly. |
| 5 | 1/8/2007 | Behnke, Thomas | 0.9 | Prepare for the claims progress meeting with executive management. |
| 5 | 1/8/2007 | Behnke, Thomas | 0.6 | Analyze the next objection claim pool and note items needing follow up. |
| 5 | 1/8/2007 | Behnke, Thomas | 1.8 | Prepare correspondence to J. Triana and E. McKeighan (both FTI) regarding the claims pool for the objection selection. |
| 5 | 1/8/2007 | Behnke, Thomas | 0.8 | Discuss with D. Unrue, K. Craft (both Delphi), J. Lyons and R. Reese (both Skadden) the current claims progress. |
| 5 | 1/8/2007 | Behnke, Thomas | 0.4 | Prepare follow-ups regarding changes to the next objection. |
| 5 | 1/8/2007 | Behnke, Thomas | 0.8 | Participate in the claims update meeting with Company representatives, Skadden and FTI. |
| 19 | 1/8/2007 | Lucente, Barbara | 1.1 | Develop a demonstratives design template for use in the EPCA hearing. |
| 19 | 1/8/2007 | Lucente, Barbara | 1.4 | Produce graphics for the Timeline Board for use in the EPCA hearing. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 1/8/2007 | Burgos, Nathaniel | 1.8 | Assist in the production of graphics for the Selected Fees board for use in the EPCA hearing. |
| 19 | 1/8/2007 | Burgos, Nathaniel | 1.9 | Assist in the production of graphics for the Expense and Fee Triggers board for use in the EPCA hearing. |
| 19 | 1/8/2007 | Burgos, Nathaniel | 2.3 | Assist in the production of graphics for the Other Plan Investor board for use in the EPCA hearing. |
| 19 | 1/8/2007 | Buhr, Laura | 1.7 | Prepare template development of the demonstrative boards for the EPCA hearing per request by K. Kuby (FTI) and J. Guzzardo (Skadden). |
| 3 | 1/8/2007 | Weber, Eric | 0.6 | Work with D. Brewer (Delphi) and B. Wyrick (Delphi) to investigate XXX's reconciliation progress and remaining steps necessary to obtain a settlement. |
| 3 | 1/8/2007 | Weber, Eric | 1.6 | Investigate payment reconciliation issues for suppliers XXX, XXX and XXX per request from R. Losier (Delphi). |
| 4 | 1/8/2007 | Guglielmo, James | 0.6 | Review and provide comments on the updated business case scenario documents for the lease consolidation project. |
| 4 | 1/8/2007 | Fletemeyer, Ryan | 1.1 | Analyze the revised one-time capital expenditures in the lease consolidation analysis and prepare follow-up comments. |
| 12 | 1/8/2007 | Meyers, Glenn | 1.3 | Analyze historical XXX, to test and value affirmative damages claim with respect to XXX, as specified in the Affirmative Damages Analysis Work Plan. |
| 12 | 1/8/2007 | Meyers, Glenn | 1.8 | Identify information required to supplement the Company submissions to-date, as required to test and value of affirmative damages claims with respect to XXX. |
| 12 | 1/8/2007 | Meyers, Glenn | 2.7 | Prepare graphical exhibits illustrating the results of the analysis of the behavior of the Delphi stock price XXX as this relates to the affirmative damages claims. |
| 12 | 1/8/2007 | Meyers, Glenn | 2.6 | Analyze the behavior of the Delphi stock price XXX including the compilation and review of the explanatory material. |
| 12 | 1/8/2007 | Meyers, Glenn | 2.8 | Prepare graphical exhibits illustrating the results of the analysis regarding the XXX and related damages, as specified in the Affirmative Damages Analysis Work Plan. |
| 12 | 1/8/2007 | Meyers, Glenn | 0.6 | Prepare a package of reference materials for use by J. Kim (FTI) in obtaining supplementary information on the PPI time series, to confirm the statistical analysis employed in assessing the affirmative damages claim. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/8/2007 | Li, Danny | 0.4 | Review the formal setoff summary files provided by R. Fletemeyer (FTI) to be used in the Hypothetical Liquidation analysis. |
| 12 | 1/8/2007 | Li, Danny | 2.9 | Analyze the claims data provided by T. Behnke (FTI) for use in updating the Hypothetical Liquidation analysis. |
| 12 | 1/8/2007 | Li, Danny | 0.2 | Correspond with D. Pettyes (Delphi) to determine the notice period required for terminating Delphi's OPEB and Pension plan for use in the Hypothetical Liquidation Analysis. |
| 12 | 1/8/2007 | Li, Danny | 0.2 | Discuss the formal setoff summary files with R. Fletemeyer (FTI) for use in the Hypothetical Liquidation analysis. |
| 12 | 1/8/2007 | Li, Danny | 1.3 | Consolidate the multiple setoff summary files for inclusion in the Hypothetical Liquidation analysis. |
| 12 | 1/8/2007 | Guglielmo, James | 1.0 | Provide assumptions related to various accounts payable and trade claims approaches for use in the Hypothetical Liquidation Analysis. |
| 12 | 1/8/2007 | Fletemeyer, Ryan | 0.2 | Discuss the formal setoff summary files with D. Li (FTI) for use in the Hypothetical Liquidation analysis. |
| 12 | 1/8/2007 | Eisenberg, Randall | 0.3 | Review various additional objections filed on the EPCA motion. |
| 12 | 1/8/2007 | Eisenberg, Randall | 0.7 | Review various correspondence regarding resolving Equity Purchase issues. |
| 5 | 1/8/2007 | McDonagh, Timothy | 0.4 | Discuss claim 228 and 244 with B. Clay (Delphi). |
| 5 | 1/8/2007 | McDonagh, Timothy | 0.3 | Discuss claim 522 with T. Hinton (Delphi). |
| 5 | 1/8/2007 | McDonagh, Timothy | 0.3 | Discuss claim 16 with M. Maxwell (Delphi) in response to the supplier inquiries. |
| 11 | 1/8/2007 | Guglielmo, James | 0.9 | Prepare a response to Mesirow regarding the SG&A inquiries from the UCC presentation and coordinate additional follow up discussions with the Delphi SG&A team. |
| 11 | 1/8/2007 | Fletemeyer, Ryan | 0.5 | Review the new Mesirow requests regarding the information provided in the January 4, 2007 UCC presentation. |
| 11 | 1/8/2007 | Eisenberg, Randall | 0.3 | Review various requests from Mesirow and prepare response. |
| 19 | 1/8/2007 | Fletemeyer, Ryan | 1.8 | Review the XXX setoff support and prepare follow-up questions. |
| 19 | 1/8/2007 | Fletemeyer, Ryan | 0.6 | Discuss the XXX setoff and supporting documents with J. McInerney (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 1/8/2007 | Weber, Eric | 1.8 | Prepare graphical analyses of DPO trends of various manufacturing companies for Delphi benchmarking purposes. |
| 3 | 1/8/2007 | Kuby, Kevin | 1.1 | Review the DPO analysis and prepare correspondence to E. Weber (FTI) regarding results. |
| 3 | 1/8/2007 | Kuby, Kevin | 1.2 | Meet with D. Blackburn (Delphi) and R. Eisenberg (FTI) regarding the supplier term extension initiative. |
| 3 | 1/8/2007 | Eisenberg, Randall | 1.2 | Meet with D. Blackburn (Delphi) and K. Kuby (FTI) regarding the supplier term extension initiative. |
| 3 | 1/8/2007 | Wehrle, David | 2.2 | Analyze the contract reports using SAP data, expiring contract reports and listings used in the M&A process for use in the contract assumption and cure estimation process. |
| 3 | 1/8/2007 | Wehrle, David | 0.9 | Analyze the indirect contract file received from A.T. Kearney for use in the contract assumption and cure estimation project. |
| 3 | 1/8/2007 | Wehrle, David | 2.8 | Analyze the AHG Interiors expiring contract tracking report and prepare requests for clarification of inconsistencies in data for use in the contract assumption and cure estimation project. |
| 3 | 1/8/2007 | Wehrle, David | 0.3 | Respond to requests from J. Lyons (Skadden) concerning the contract assumption settlement with XXX. |
| 3 | 1/8/2007 | Wehrle, David | 0.9 | Participate in a meeting with C. Beall, S. Ward, C. Asbur and T. Sheneman (all Delphi) to discuss the process for identification of indirect contracts to be assumed. |
| 3 | 1/8/2007 | Weber, Eric | 0.4 | Investigate the payment terms for supplier XXX to determine if a preference calculation should be adjusted to reflect extended payment terms. |
| 3 | 1/8/2007 | Weber, Eric | 1.1 | Investigate supplier naming convention issues associated with certain Brake Hose contracts to ensure the appropriate supplier names are associated with the assumable contracts. |
| 3 | 1/8/2007 | Weber, Eric | 0.7 | Advise N. Jordan (Delphi) regarding the analysis used to derive supplier XXX's preference analysis. |
| 3 | 1/8/2007 | Stevning, Johnny | 1.6 | Analyze and prepare correspondence to D. Wehrle (FTI) regarding open issues pertaining to the contract cure process. |
| 3 | 1/8/2007 | Stevning, Johnny | 2.1 | Compare the cancelled PO file to the main Saginaw file to match certain POs. |
| 3 | 1/8/2007 | Stevning, Johnny | 1.9 | Compare the replacement PO file to the main Saginaw file to match certain POs. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|:---:|:---:|:---|:---:|:---|
| 3 | 1/8/2007 | Stevning, Johnny | 2.4 | Prepare framework in the Saginaw file to allow for the identification of specific contract data. |
| 3 | 1/8/2007 | Kuby, Kevin | 0.9 | Review the cancellation and contract acknowledgement tracking files and prepare questions regarding various facets of the reports. |
| 3 | 1/8/2007 | Kuby, Kevin | 1.6 | Review the draft workplan and meet with K. Craft (Delphi) to discuss the general approach and strategy related to the contract assumption and cure estimation project. |
| 3 | 1/8/2007 | Kuby, Kevin | 1.9 | Review the A.T. Kearney indirect contract listing regarding its inclusion in the contract assumption and cure estimation analysis. |
| 3 | 1/8/2007 | Kuby, Kevin | 0.4 | Review the Closures direct contract criteria and prepare a list of open issues. |
| 10 | 1/8/2007 | Warther, Vincent | 1.1 | Review the "plaintiff-style damages" tables and exhibits. |
| 10 | 1/8/2007 | Warther, Vincent | 0.9 | Meet with E. Vinogradsky (FTI) to discuss changes to the summary of the "plaintiff-style damages" analysis. |
| 10 | 1/8/2007 | Vinogradsky, Eugenia | 0.7 | Combine all tables and exhibits of the "plaintiff-style damages" analysis for review purposes. |
| 10 | 1/8/2007 | Vinogradsky, Eugenia | 0.9 | Meet with V. Warther (FTI) to discuss changes to the summary of the "plaintiff-style damages" analysis. |
| 10 | 1/8/2007 | Vinogradsky, Eugenia | 0.5 | Revise the tables and verify summary of the "plaintiff-style damages" analysis. |
| 10 | 1/8/2007 | Clayburgh, Peter | 0.3 | Review the revised "plaintiff-style damages" summary. |
| 19 | 1/8/2007 | Band, Alexandra | 0.3 | Perform database user accounts for certain individuals. |
| 4 | 1/8/2007 | Guglielmo, James | 0.5 | Review case administration update files as provided by Skadden. |
| 7 | 1/8/2007 | Johnston, Cheryl | 0.4 | Review the recently received expenses and incorporate into the master expense file. |
| 7 | 1/8/2007 | Johnston, Cheryl | 0.3 | Correspond with various professional regarding certain December expenses. |
| 7 | 1/8/2007 | Johnston, Cheryl | 0.4 | Prepare and format for clarity the recently received January time detail and incorporate into the master fee file. |
| 7 | 1/8/2007 | Johnston, Cheryl | 3.0 | Continue to review and format for clarity the December expense detail. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 1/8/2007 | Wu, Christine | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 1/8/2007 | Wehrle, David | 2.0 | Travel from Cleveland, OH to Detroit, MI. |
| 99 | 1/8/2007 | Weber, Eric | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 1/8/2007 | Triana, Jennifer | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 1/8/2007 | McDonagh, Timothy | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 99 | 1/8/2007 | Li, Danny | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 99 | 1/8/2007 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 1/8/2007 | Krieg, Brett | 3.0 | Travel from Dallas, TX to Detroit, MI. |
| 99 | 1/8/2007 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 1/8/2007 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 1/8/2007 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 99 | 1/8/2007 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 1/8/2007 | Eisenberg, Randall | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 1/8/2007 | Dana, Steven | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 99 | 1/8/2007 | Crisalli, Paul | 3.0 | Travel from Westchester, NY to Detroit, MI. |
| 99 | 1/8/2007 | Behnke, Thomas | 4.0 | Travel from Houston, TX to Detroit, MI. |
| 16 | 1/9/2007 | Swanson, David | 2.3 | Prepare and format for clarity the most recent P&L outputs in preparation for send off to the Company. |
| 16 | 1/9/2007 | Swanson, David | 1.4 | Update the combined AHG overlay file to account for the new divisional submissions and agree the file to source data to ensure a lack of discrepancies. |
| 16 | 1/9/2007 | Swanson, David | 2.4 | Update the Product Business Unit P&L module with new revisions provided by the Company. |
| 16 | 1/9/2007 | McDonagh, Timothy | 0.7 | Review and revise the DIP revolver calculations in the Product Business Unit model. |
| 16 | 1/9/2007 | McDonagh, Timothy | 0.8 | Update the SG&A overlays in the Product Business Unit model and the regional OCF model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/9/2007 | McDonagh, Timothy | 0.3 | Update the Product Business Unit model and the regional OCF model with the revised labor overlay. |
| 16 | 1/9/2007 | McDonagh, Timothy | 1.0 | Meet with J. Pritchett, T. Letchworth, M Crowley, S. Pflieger (all Delphi), S. Karamanos and P. Crisalli (both FTI) to discuss the progress of the remaining divisional open items regarding P&L and balance sheet submissions. |
| 16 | 1/9/2007 | McDonagh, Timothy | 0.3 | Discuss the operation and functionality of the Product Business Unit model with S. Pflieger (Delphi). |
| 16 | 1/9/2007 | McDonagh, Timothy | 0.4 | Review the balance sheet backup presentation and follow-up on open issues. |
| 16 | 1/9/2007 | McDonagh, Timothy | 0.8 | Update the Product Business Unit model with the overlay for attrition. |
| 16 | 1/9/2007 | Frankum, Adrian | 1.1 | Participate in the weekly fresh start and tax Budget Business Plan modeling session with J. Pritchett (Delphi), T. Letchworth (Delphi), B. Murray (Delphi) and S. Gale (Delphi). |
| 16 | 1/9/2007 | Frankum, Adrian | 1.2 | Participate in a meeting with P. Crisalli (FTI) regarding a review of the draft template for the investor divisional due diligence package. |
| 16 | 1/9/2007 | Frankum, Adrian | 1.1 | Discuss the balance sheet model outputs and related analysis with S. Pflieger, J. Pritchett, T. Letchworth (Delphi), S. Karamanos (FTI) P. Crisalli (FTI) and A. Emrikian (FTI). |
| 16 | 1/9/2007 | Frankum, Adrian | 0.6 | Meet with J. Pritchett (Delphi) and S. Pflieger (Delphi) to review the South America regional submissions. |
| 16 | 1/9/2007 | Frankum, Adrian | 2.4 | Continue to analyze the 1/5/07 PBU model outputs. |
| 16 | 1/9/2007 | Emrikian, Armen | 1.2 | Review draft outputs from the Product Business Unit P&L module and compare to the Company's overlay file. |
| 16 | 1/9/2007 | Emrikian, Armen | 0.7 | Meet with P. Crisalli (FTI) and S. Dana (FTI) to discuss the Product Business Unit P&L module materials required to support the preparation of a divisional due diligence package. |
| 16 | 1/9/2007 | Emrikian, Armen | 0.7 | Participate in a meeting with J. Pritchett (Delphi), T. Letchworth (Delphi), S. Pflieger (Delphi), S. Snell (Delphi), S. Karamanos (FTI) and P. Crisalli (FTI) regarding the model and budget business plan progress review. |
| 16 | 1/9/2007 | Emrikian, Armen | 0.6 | Meet with J. Pritchett (Delphi) and S. Pflieger (Delphi) to review the South America regional submissions. |
| 16 | 1/9/2007 | Emrikian, Armen | 0.9 | Update the salaried pension / OPEB template for new information. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/9/2007 | Emrikian, Armen | 0.9 | Update the check files comparing the Company budget overlay file to the overlays included in the Product Business Unit P&L module and note discrepancies. |
| 16 | 1/9/2007 | Emrikian, Armen | 1.1 | Discuss the balance sheet model outputs and related analysis with S. Pflieger, J. Pritchett, T. Letchworth (Delphi), S. Karamanos (FTI) P. Crisalli (FTI) and A. Frankum (FTI). |
| 16 | 1/9/2007 | Emrikian, Armen | 0.4 | Review the Company analysis of the consolidation module balance sheet outputs and provide comments. |
| 16 | 1/9/2007 | Emrikian, Armen | 0.9 | Prepare a template to compare the overlays in the US hourly labor template to the hourly labor overlay compiled by the company. |
| 16 | 1/9/2007 | Emrikian, Armen | 0.9 | Reconcile labor expenses between the company's analysis and the Product Business Unit P&L module with F. Laws (Delphi). |
| 16 | 1/9/2007 | Eisenberg, Randall | 0.5 | Review the E&S presentation. |
| 16 | 1/9/2007 | Eisenberg, Randall | 0.4 | Review the revised preliminary Budget Business Plan with B. Dellinger (Delphi). |
| 16 | 1/9/2007 | Dana, Steven | 0.3 | Review the Steering overlay provided by S. Karamanos (FTI) and note items needing follow-up. |
| 16 | 1/9/2007 | Dana, Steven | 0.9 | Update the Product Business Unit P&L module for the revised labor schedules provided by A. Emrikian (FTI). |
| 16 | 1/9/2007 | Dana, Steven | 1.2 | Prepare an OI impact walk from the baseline state to the transformation state to support the preparation of divisional due diligence packages. |
| 16 | 1/9/2007 | Dana, Steven | 0.7 | Meet with P. Crisalli (FTI) and A. Emrikian (FTI) to discuss the Product Business Unit P&L module materials required to support the preparation of a divisional due diligence package. |
| 16 | 1/9/2007 | Dana, Steven | 0.8 | Prepare common size financial statements for the Transformed Product Business Unit P&L outputs by division. |
| 16 | 1/9/2007 | Dana, Steven | 1.6 | Prepare a baseline view of the Product Business Unit P&L outputs for distribution to Delphi personnel to support the review of the board presentation package. |
| 16 | 1/9/2007 | Dana, Steven | 2.8 | Integrate the updated overlays into the Product Business Unit P&L module. |
| 16 | 1/9/2007 | Dana, Steven | 0.9 | Review the updated Product Business Unit P&L outputs for consistency with source schedules. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/9/2007 | Dana, Steven | 1.3 | Analyze the variances in the Product Business Unit P&L outputs versus the source schedules. |
| 16 | 1/9/2007 | Dana, Steven | 1.2 | Update the restructuring walk with revised overlay submissions. |
| 16 | 1/9/2007 | Dana, Steven | 1.7 | Integrate the divisional improvement files into the Product Business Unit P&L module. |
| 16 | 1/9/2007 | Dana, Steven | 1.1 | Prepare common size financial statements for the Baseline Product Business Unit P&L outputs by division. |
| 16 | 1/9/2007 | Crisalli, Paul | 0.7 | Meet with S. Dana (FTI) and A. Emrikian (FTI) to discuss the Product Business Unit P&L module materials required to support the preparation of a divisional due diligence package. |
| 16 | 1/9/2007 | Crisalli, Paul | 1.2 | Participate in a meeting with A. Frankum (FTI) regarding a review of the draft template for the investor divisional due diligence package. |
| 16 | 1/9/2007 | Crisalli, Paul | 0.9 | Review the E&S divisional due diligence package and note changes in the Plan Investor package. |
| 16 | 1/9/2007 | Wu, Christine | 1.7 | Review and reconcile the divisional and regional restructuring expenses with the model outputs. |
| 16 | 1/9/2007 | Wu, Christine | 1.7 | Review and reconcile the performance charts for the Budget Business Plan Board of Directors presentation. |
| 16 | 1/9/2007 | Wu, Christine | 0.9 | Meet with C. Darby (Delphi) to review the minority interest and equity income progress and to discuss next steps. |
| 16 | 1/9/2007 | Wu, Christine | 1.8 | Revise the preliminary Budget Business Plan rollup presentation to include updated consolidation figures and reconcile with the P&Ls. |
| 16 | 1/9/2007 | Wu, Christine | 0.6 | Review the Packard restructuring program grouping schedule and note key items. |
| 16 | 1/9/2007 | Wu, Christine | 0.5 | Discuss with E. Creech (Delphi) the KDAC P&L data for the minority interest and equity income calculations. |
| 16 | 1/9/2007 | Wu, Christine | 0.7 | Revise the restructuring summary schedule to include the 8+4 2006 data. |
| 16 | 1/9/2007 | Wu, Christine | 1.9 | Prepare a schedule of restructuring overlays by division and update the restructuring summary schedule. |
| 16 | 1/9/2007 | Wu, Christine | 1.0 | Meet with C. Darby (Delphi) to review the restructuring cash and expense progress and to discuss next steps. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/9/2007 | Wu, Christine | 0.4 | Review the Packard minority interest and equity income submission and note items needing further follow-up. |
| 16 | 1/9/2007 | Krieg, Brett | 1.4 | Revise the operating income impacts of the SG&A improvements in the pre and post transformation analysis. |
| 16 | 1/9/2007 | Krieg, Brett | 1.2 | Update the HQ staff overlay template to account for the revised view of SG&A and proper line item split. |
| 16 | 1/9/2007 | Krieg, Brett | 1.3 | Revise the summary P&L for HQ with an updated view of SG&A for inclusion in the Budget Business Plan presentation. |
| 16 | 1/9/2007 | Krieg, Brett | 0.9 | Review and reconcile the updated HQ staff budget by P&L line item. |
| 16 | 1/9/2007 | Krieg, Brett | 1.2 | Update the SG&A chart slide and supporting notes in the Board of Director's presentation. |
| 16 | 1/9/2007 | Krieg, Brett | 1.3 | Revise the break-out of the HQ staff budget to reconcile with the SG&A improvements in the Board of Directors presentation. |
| 16 | 1/9/2007 | Krieg, Brett | 0.7 | Work with J. Nolan (Delphi) to review HQ Staff's budget revisions. |
| 16 | 1/9/2007 | Karamanos, Stacy | 0.5 | Review the Packard overlay submission with S. Whitfield (Delphi). |
| 16 | 1/9/2007 | Karamanos, Stacy | 0.5 | Discuss the Packard overlay file with S. Reinhart (Delphi). |
| 16 | 1/9/2007 | Karamanos, Stacy | 0.4 | Discuss the E&S working capital submission with K. Comer (Delphi). |
| 16 | 1/9/2007 | Karamanos, Stacy | 0.6 | Analyze the working capital re-submission tracking file to compare the cash shortfall per the re-submissions to the cash shortfall per the initial submissions. |
| 16 | 1/9/2007 | Karamanos, Stacy | 0.9 | Prepare correspondence regarding the deferred charges amount in the balance sheet model per request by S. Pflieger (Delphi). |
| 16 | 1/9/2007 | Karamanos, Stacy | 1.6 | Update the AHG working capital template to reflect the most recent submissions for Powertrain, E&S and Thermal. |
| 16 | 1/9/2007 | Karamanos, Stacy | 1.4 | Update the AHG template to account for the DEG carve-out related to Powertrain and E&S for DSO and DPO calculation purposes. |
| 16 | 1/9/2007 | Karamanos, Stacy | 0.7 | Review the working capital analysis file to ensure the warranty expense is appropriately captured. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/9/2007 | Karamanos, Stacy | 1.3 | Prepare an analysis of the copper overlay by region, by Debtor/non Debtor and by Product Business Unit for Packard to ensure that the data in Product Business Unit model ties to the BOD presentation. |
| 16 | 1/9/2007 | Karamanos, Stacy | 0.3 | Discuss the Packard and Steering North America questions per M. Crowley (Delphi) with the divisional contacts. |
| 16 | 1/9/2007 | Karamanos, Stacy | 0.4 | Discuss the Powertrain working capital submission with W. Karner (Delphi). |
| 16 | 1/9/2007 | Karamanos, Stacy | 0.9 | Review and incorporate the revised E&S working capital submission into the Delphi enterprise working capital analysis file. |
| 16 | 1/9/2007 | Karamanos, Stacy | 0.8 | Discuss components of the other assets and liabilities with S. Pflieger (Delphi). |
| 16 | 1/9/2007 | Karamanos, Stacy | 0.7 | Discuss the AHG working capital analysis with G. Anderson and J. Pritchett (Delphi). |
| 16 | 1/9/2007 | Karamanos, Stacy | 0.7 | Participate in a meeting with J. Pritchett (Delphi), T. Letchworth (Delphi), S. Pflieger (Delphi), S. Snell (Delphi), P. Crisalli (FTI) and A. Emrikian (FTI) regarding the model and budget business plan progress review. |
| 16 | 1/9/2007 | Karamanos, Stacy | 1.1 | Discuss the balance sheet model outputs and related analysis with S. Pflieger, J. Pritchett, T. Letchworth (Delphi), A. Frankum (FTI) P. Crisalli (FTI) and A. Emrikian (FTI). |
| 16 | 1/9/2007 | Karamanos, Stacy | 1.0 | Meet with J. Pritchett, T. Letchworth, M Crowley, S. Pflieger (all Delphi), S. Karamanos and T. McDonagh (both FTI) to discuss the progress of the remaining divisional open items regarding P&L and balance sheet submissions. |
| 16 | 1/9/2007 | Crisalli, Paul | 1.1 | Discuss the balance sheet model outputs and related analysis with S. Pflieger, J. Pritchett, T. Letchworth (Delphi), S. Karamanos (FTI) A. Frankum (FTI) and A. Emrikian (FTI). |
| 16 | 1/9/2007 | Crisalli, Paul | 2.1 | Review and analyze the Europe budget business plan financial information and note key items. |
| 16 | 1/9/2007 | Crisalli, Paul | 1.0 | Meet with J. Pritchett, T. Letchworth, M Crowley, S. Pflieger (all Delphi), T. McDonagh and P. Crisalli (both FTI) to discuss the progress of the remaining divisional open items regarding P&L and balance sheet submissions. |
| 16 | 1/9/2007 | Crisalli, Paul | 0.7 | Participate in a meeting with J. Pritchett (Delphi), T. Letchworth (Delphi), S. Pflieger (Delphi), S. Snell (Delphi), S. Karamanos (FTI) and A. Emrikian (FTI) regarding the model and budget business plan progress review. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/9/2007 | Crisalli, Paul | 2.1 | Review and analyze the AHG model outputs and prepare comments and follow-up responses for AHG. |
| 16 | 1/9/2007 | Crisalli, Paul | 0.5 | Participate in a meeting with C. Darby (Delphi) regarding the review of the draft template for the investor divisional due diligence package. |
| 17 | 1/9/2007 | Frankum, Adrian | 0.4 | Discuss the due diligence process for the plan investors with R. Eisenberg (FTI). |
| 17 | 1/9/2007 | Frankum, Adrian | 2.0 | Participate in a work session with J. Sheehan (Delphi), S. Salrin (Delphi), M. Wild (Delphi) and representatives from PwC to discuss the investor diligence process at the divisions. |
| 17 | 1/9/2007 | Eisenberg, Randall | 0.4 | Discuss the due diligence process for the plan investors with A. Frankum (FTI). |
| 10 | 1/9/2007 | Fletemeyer, Ryan | 0.4 | Discuss outstanding Chanin request items with M. Grace (Delphi). |
| 5 | 1/9/2007 | Triana, Jennifer | 0.3 | Discuss the claims subject to modification for the seventh omnibus objection with T. Behnke (FTI). |
| 5 | 1/9/2007 | Triana, Jennifer | 2.4 | Continue to perform an analysis on all claims subject to modification for the purpose of ensuring the claims have the correct identified amount prior to objection, per request by T. Behnke (FTI). |
| 5 | 1/9/2007 | Triana, Jennifer | 1.0 | Continue to update and remove certain claims from the fifth omnibus objection and draft of the seventh omnibus objection, per request by T. Behnke (FTI). |
| 5 | 1/9/2007 | Triana, Jennifer | 2.5 | Perform an analysis on all claims subject to modification for the purpose of ensuring the claims have the correct identified amount prior to objection, per request by T. Behnke (FTI). |
| 5 | 1/9/2007 | Triana, Jennifer | 0.2 | Update and remove the 'Analyst Done', 'Reviewer Done' and 'Approver Done' fields from certain duplicate claims for the purpose of identifying correct matches to the claims in preparation for the sixth and seventh omnibus objections, per request by J. Delu |
| 5 | 1/9/2007 | Triana, Jennifer | 2.6 | Update and remove certain claims from the fifth omnibus objection and draft of the seventh omnibus objection, per request by T. Behnke (FTI). |
| 5 | 1/9/2007 | McKeighan, Erin | 0.8 | Create a report of all potentially late claims that have not been filed on an objection. |
| 5 | 1/9/2007 | McKeighan, Erin | 0.5 | Update Schedule E to display liabilities by Debtor rather than by schedule number. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/9/2007 | McKeighan, Erin | 0.5 | Update Schedule H to display liabilities by Debtor rather than by schedule number. |
| 5 | 1/9/2007 | McKeighan, Erin | 1.1 | Prepare Schedule D and review to ensure reporting consistency between all Delphi reports. |
| 5 | 1/9/2007 | McKeighan, Erin | 2.1 | Update claim estimates for claims where the parent and child were flipped. |
| 5 | 1/9/2007 | McKeighan, Erin | 0.5 | Discuss with D. Evans (Delphi) the reconciliation process and progress for claim XXX. |
| 5 | 1/9/2007 | McKeighan, Erin | 0.5 | Update CMSi to display the correct reviewer and approver names for certain claims. |
| 5 | 1/9/2007 | Eisenberg, Randall | 0.2 | Respond to inquiries regarding claim estimates and update. |
| 5 | 1/9/2007 | Behnke, Thomas | 2.3 | Analyze the claims flagged for late claims objection exhibit. |
| 5 | 1/9/2007 | Behnke, Thomas | 0.6 | Analyze the claims flagged for the late claims objection exhibit with C. Michels (Delphi). |
| 5 | 1/9/2007 | Behnke, Thomas | 0.5 | Discuss with D. Unrue (Delphi) regarding claim objection changes and the next steps for resolving the remaining claims. |
| 5 | 1/9/2007 | Behnke, Thomas | 0.4 | Discuss with L. Diaz and R. Reese (both Skadden) regarding the late claims objection. |
| 5 | 1/9/2007 | Behnke, Thomas | 1.8 | Analyze the open claims population to identify reconciliation exceptions and draft a claims strategy plan. |
| 5 | 1/9/2007 | Behnke, Thomas | 2.8 | Perform due diligence on the sixth and seventh omnibus objection population by reviewing the objection exhibits and analyzing certain claims for inquiry. |
| 5 | 1/9/2007 | Behnke, Thomas | 0.4 | Work with D. Unrue and J. DeLuca (both Delphi) regarding the late claims revisions. |
| 5 | 1/9/2007 | Behnke, Thomas | 0.5 | Discuss with A. Herriot (Skadden) regarding the duplicate exhibits and books and records claims. |
| 5 | 1/9/2007 | Behnke, Thomas | 0.7 | Work with D. Unrue, C. Michels and J. DeLuca (all Delphi) regarding the processes for finalizing certain claim reconciliations. |
| 5 | 1/9/2007 | Behnke, Thomas | 0.4 | Discuss with R. Reese and L. Diaz (both Skadden) regarding the late claims. |
| 5 | 1/9/2007 | Behnke, Thomas | 0.4 | Discuss with R. Reese and L. Diaz (both Skadden) regarding the next objections. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/9/2007 | Behnke, Thomas | 0.3 | Discuss with J. DeLuca (Delphi) regarding the de minimis variances. |
| 5 | 1/9/2007 | Behnke, Thomas | 0.3 | Discuss the claims subject to modification for the seventh omnibus objection with J. Triana (FTI). |
| 19 | 1/9/2007 | Lucente, Barbara | 2.6 | Produce graphics for the Expense and Fee Triggers board for use in the EPCA hearing. |
| 19 | 1/9/2007 | Lucente, Barbara | 2.2 | Produce graphics for the Other Plan Investor board for use in the EPCA hearing. |
| 19 | 1/9/2007 | Lucente, Barbara | 2.4 | Produce graphics for the Selected Fees board for use in the EPCA hearing. |
| 19 | 1/9/2007 | Lucente, Barbara | 1.8 | Revise the graphics for the Expense and Fee Triggers, Other Plan Investor and Selected Fees boards. |
| 19 | 1/9/2007 | Lindsay, Margaret | 0.3 | Coordinate the demonstrative board production for use in the EPCA hearing. |
| 19 | 1/9/2007 | Burgos, Nathaniel | 2.0 | Continue to assist in the production of graphics for the Other Plan Investor board for use in the EPCA hearing. |
| 19 | 1/9/2007 | Buhr, Laura | 1.3 | Continue to prepare template development of the demonstrative boards for the EPCA hearing per request by K. Kuby (FTI) and J. Guzzardo (Skadden). |
| 3 | 1/9/2007 | Guglielmo, James | 0.9 | Review the preliminary worksheet for the Ordinary Course Professional reporting for compliance with the Order. |
| 3 | 1/9/2007 | Fletemeyer, Ryan | 1.0 | Review the fourth quarter Ordinary Course Professional reporting for compliance with reporting thresholds in the Order. |
| 3 | 1/9/2007 | Fletemeyer, Ryan | 0.6 | Compare the Ordinary Course Professional fourth quarter reporting to affidavits filed on the docket. |
| 3 | 1/9/2007 | Fletemeyer, Ryan | 0.7 | Compare the fourth quarter consolidated Ordinary Course Professional reporting to the prior quarter reporting to ensure that amounts continue forward on a consistent basis. |
| 3 | 1/9/2007 | Fletemeyer, Ryan | 1.4 | Prepare a consolidated summary of the fourth quarter Ordinary Course Professional reporting from templates submitted by Delphi's treasury, legal, and finance groups. |
| 16 | 1/9/2007 | Eisenberg, Randall | 2.7 | Participate in the DTM Meeting. |
| 12 | 1/9/2007 | Meyers, Glenn | 2.8 | Prepare text for the exhibits relating to the potential affirmative damages claims analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/9/2007 | Meyers, Glenn | 2.8 | Prepare a memorandum on information required to supplement the Company submissions to-date, as required to test and value the affirmative damages claims with respect to XXX. |
| 12 | 1/9/2007 | Meyers, Glenn | 0.9 | Prepare for and discuss with R. Balgenorth (Delphi) matters related to valuation of potential affirmative damages claim for XXX. |
| 12 | 1/9/2007 | Meyers, Glenn | 2.7 | Analyze select Delphi historical operating statement data to test and value affirmative damages claim with respect to XXX. |
| 12 | 1/9/2007 | Meyers, Glenn | 2.1 | Compile and tabulate select Delphi historical operating statement data to test and value affirmative damages claim with respect to XXX. |
| 12 | 1/9/2007 | Li, Danny | 1.4 | Summarize the claims data by reporting group and by reconciled Debtor to be used in updating the Hypothetical Liquidation analysis. |
| 12 | 1/9/2007 | Li, Danny | 0.3 | Prepare correspond to J. Guglielmo (FTI) and R. Fletemeyer (FTI) regarding the draft footnotes for the Hypothetical Liquidation analysis. |
| 12 | 1/9/2007 | Li, Danny | 0.4 | Prepare correspondence to A. Frankum (FTI) regarding the resolution of certain Hypothetical Liquidation analysis open issues. |
| 12 | 1/9/2007 | Li, Danny | 0.6 | Meet with P. Sturkenboom (Delphi) to discuss the progress of the IT wind-down cost estimate. |
| 12 | 1/9/2007 | Li, Danny | 1.2 | Analyze the 2006 SG&A expenses for use in updating the wind-down cost analysis in the Hypothetical Liquidation model. |
| 12 | 1/9/2007 | Li, Danny | 0.9 | Update the Hypothetical Liquidation analysis open issue progress report. |
| 12 | 1/9/2007 | Li, Danny | 1.2 | Review the post-petition cross-charge balances within the Hypothetical Liquidation analysis model. |
| 12 | 1/9/2007 | Li, Danny | 2.0 | Discuss the wind-down and liquidation analysis open issues with J. Guglielmo (FTI) and R. Fletemeyer (FTI). |
| 12 | 1/9/2007 | Kim, John | 1.8 | Search through Bureau of Labor Statistics website to identify specific components of the price index categories per request by G. Meyers (FTI). |
| 12 | 1/9/2007 | Kim, John | 1.4 | Review certain Bureau of Labor Statistics to obtain additional details about the producer price index calculations per request by G. Meyers (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/9/2007 | Kim, John | 1.2 | Research the Census Bureau website statistics to ascertain the product make-up of a specific price index related to retroactive revenue forecasting per request by G. Meyers (FTI). |
| 12 | 1/9/2007 | Guglielmo, James | 0.4 | Prepare correspondence to T. Behnke (FTI) regarding the claim estimates for the Hypothetical Liquidation analysis. |
| 12 | 1/9/2007 | Guglielmo, James | 0.5 | Review the employee matters agreement for the development of certain claims for the Hypothetical Liquidation Analysis. |
| 12 | 1/9/2007 | Guglielmo, James | 2.0 | Discuss the wind-down and liquidation analysis open issues with R. Fletemeyer (FTI) and D. Li (FTI). |
| 12 | 1/9/2007 | Fletemeyer, Ryan | 2.0 | Discuss the wind-down and liquidation analysis open issue with J. Guglielmo (FTI) and D. Li (FTI). |
| 12 | 1/9/2007 | Behnke, Thomas | 0.3 | Prepare correspondence to J. Guglielmo (FTI) regarding the liquidation analysis data from the claims population. |
| 5 | 1/9/2007 | McDonagh, Timothy | 0.6 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations and in the preparation of amended supplier summaries. |
| 5 | 1/9/2007 | Frankum, Adrian | 0.3 | Review the reclamations weekly summary. |
| 11 | 1/9/2007 | Guglielmo, James | 0.6 | Review and investigate with the Delphi financial reporting team support for the AIP estimates presented to the UCC per Mesirow's request. |
| 11 | 1/9/2007 | Fletemeyer, Ryan | 0.3 | Discuss the progress of Mesirow's request for the updated inventory liquidation analysis with M. Gunkelman (Delphi). |
| 11 | 1/9/2007 | Fletemeyer, Ryan | 0.6 | Discuss the fourth quarter environmental reserve updates and open UCC due diligence items with M. Hester (Delphi). |
| 11 | 1/9/2007 | Concannon, Joseph | 0.9 | Discuss certain adjusting entries needed to reconcile the DAS LLC / Delphi Corporation intercompany balance with B. Dotson (Delphi) and update the analysis accordingly, per request by Mesirow. |
| 3 | 1/9/2007 | Wehrle, David | 0.2 | Follow-up with N. Laws (Delphi) regarding supplier payment terms data. |
| 3 | 1/9/2007 | Weber, Eric | 0.8 | Upload additional companies and data points to the DPO analysis to be used for Delphi benchmarking purposes. |
| 3 | 1/9/2007 | Kuby, Kevin | 0.5 | Prepare inquiries to various parties to ascertain the treatment of Delphi A/R for borrowing base purposes. |
| 3 | 1/9/2007 | Eisenberg, Randall | 0.4 | Draft correspondence to D. Blackburn (Delphi) regarding Vendor Term Extension initiative. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 1/9/2007 | Wehrle, David | 1.0 | Discuss with G. Shah (Delphi) regarding the progress of the assumable contract identification and cure estimation project. |
| 3 | 1/9/2007 | Wehrle, David | 0.8 | Participate in a meeting with K. Craft, D. Unrue, G. Shah (all Delphi), R. Reese (Skadden) and K. Kuby (FTI) to discuss the progress of the contract assumption and cure estimation project. |
| 3 | 1/9/2007 | Wehrle, David | 0.6 | Discuss with S. Rauch (Delphi) regarding the Interiors expiring contract report and issues with the data interpretation for use in identifying contracts still eligible for assumption. |
| 3 | 1/9/2007 | Wehrle, David | 0.3 | Prepare correspondence to N. Laws (Delphi) concerning the analysis of the divisional benefactors of the corporate indirect contracts. |
| 3 | 1/9/2007 | Wehrle, David | 0.4 | Analyze the indirect Steering contract SAP file and correspond with N. Laws (Delphi) regarding key items. |
| 3 | 1/9/2007 | Wehrle, David | 0.5 | Investigate contract types used in the Steering Division's purchasing system to isolate contracts not eligible for assumption. |
| 3 | 1/9/2007 | Wehrle, David | 0.9 | Participate in a meeting with C. Beall, S. Ward, C. Asbury and G. Shah (all Delphi) to discuss indirect contract data issues, the process for gathering and analyzing contracts, the identification of contracts to be assumed and the coordination of data req |
| 3 | 1/9/2007 | Wehrle, David | 2.7 | Prepare criteria and the sequence of eliminations of contracts from the Steering Division's purchase order files in order to identify contracts still eligible for assumption. |
| 3 | 1/9/2007 | Wehrle, David | 0.7 | Analyze the process of identifying indirect contracts for assumption and review with C. Beall (Delphi). |
| 3 | 1/9/2007 | Weber, Eric | 2.3 | Work with J. Ruhm (Delphi) to understand related family linkage issues inherent in the cure estimation process and investigate DACOR balances associated with related family vendor numbers. |
| 3 | 1/9/2007 | Weber, Eric | 0.9 | Present assumption/rejection cure estimation progress updates to K. Craft (Delphi), R. Reese (Skadden), D. Unrue (Delphi), and G. Shah (Delphi) and obtain legal guidance necessary to amend certain procedures in the work plan. |
| 3 | 1/9/2007 | Weber, Eric | 1.1 | Analyze the gross prepetition balances for suppliers to the Saginaw division whose contracts are expected to be assumed as part of the cure estimation process. |
| 3 | 1/9/2007 | Weber, Eric | 1.4 | Begin preparation of a reporting and quality control template to ensure there are no discrepancies associated with the automated allocation of prepetition balances to assumable contracts for the Saginaw division. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 1/9/2007 | Stevning, Johnny | 0.6 | Work with R. Gildersleeve (FTI) regarding the Saginaw cure analysis. |
| 3 | 1/9/2007 | Stevning, Johnny | 2.0 | Compare the Acknowledgement PO file to main Saginaw file to show matching POs. |
| 3 | 1/9/2007 | Stevning, Johnny | 2.3 | Upload all relevant Saginaw files into the Oracle database. |
| 3 | 1/9/2007 | Stevning, Johnny | 2.8 | Upload the Acknowledgement PO file into the Oracle database. |
| 3 | 1/9/2007 | Stevning, Johnny | 1.6 | Upload the Cancelled PO file into the Oracle database. |
| 3 | 1/9/2007 | Kuby, Kevin | 1.7 | Discuss with G. Shah (Delphi) issues related to the identification of contracts eligible for cure amounts. |
| 3 | 1/9/2007 | Kuby, Kevin | 1.8 | Prepare for and meet with K. Craft (Delphi), D. Unrue (Delphi) and G. Shah (Delphi) regarding the contract assumption and cure estimation project. |
| 3 | 1/9/2007 | Kuby, Kevin | 0.8 | Participate in a meeting with K. Craft, D. Unrue, G. Shah (all Delphi), R. Reese (Skadden) and D. Wehrle (FTI) to discuss the progress of the contract assumption and cure estimation project. |
| 3 | 1/9/2007 | Kuby, Kevin | 1.3 | Discuss with J. Rohr (Calloway) the cure estimation process and issues related to DACOR. |
| 3 | 1/9/2007 | Kuby, Kevin | 0.4 | Review the updated expiring contract file from K. Sanford (Delphi). |
| 3 | 1/9/2007 | Kuby, Kevin | 0.5 | Review the additional indirect contract file data as provided by C. Beal (Delphi). |
| 3 | 1/9/2007 | Gildersleeve, Ryan | 0.6 | Work with J. Stevning (FTI) regarding the Saginaw cure analysis. |
| 3 | 1/9/2007 | Gildersleeve, Ryan | 0.5 | Prepare the Saginaw assumed contract pre-petition balance analysis per request by E. Weber (FTI). |
| 10 | 1/9/2007 | Warther, Vincent | 1.5 | Discuss the "plaintiff-style damages" analysis with K. Butler (Delphi), J. Papelian (Delphi), P. Polovoy and D. Sherbin (Delphi). |
| 10 | 1/9/2007 | Warther, Vincent | 0.5 | Meet with E. Vinogradsky (FTI) to discuss additional analytical work to be completed. |
| 10 | 1/9/2007 | Warther, Vincent | 0.5 | Review Lexecon work product supporting the "plaintiff-style damages" analysis. |
| 10 | 1/9/2007 | Warther, Vincent | 1.0 | Review the "plaintiff-style damages" tables and exhibits prior to discussion with counsel. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 1/9/2007 | Vinogradsky, Eugenia | 0.2 | Read the complaint to identify issues related to the "plaintiff-style damages" analysis. |
| 10 | 1/9/2007 | Vinogradsky, Eugenia | 0.5 | Meet with V. Warther (FTI) to discuss the additional analytical work to be completed. |
| 10 | 1/9/2007 | Clayburgh, Peter | 0.3 | Review the "plaintiff-style damages" tables and exhibits. |
| 19 | 1/9/2007 | Band, Alexandra | 0.3 | Perform database user accounts for certain individuals. |
| 19 | 1/9/2007 | Banas, Nathan | 0.6 | Prepare database user accounts for certain individuals per request by A. Band (FTI). |
| 19 | 1/9/2007 | Banas, Nathan | 0.3 | Prepare database user accounts for certain individuals per request by A. Band (FTI). |
| 7 | 1/9/2007 | Swanson, David | 1.7 | Review the December 2006 time detail for task code 07. |
| 7 | 1/9/2007 | Swanson, David | 1.9 | Continue to review the December 2006 time detail for task code 07. |
| 7 | 1/9/2007 | Swanson, David | 1.4 | Follow up with various professionals regarding their outstanding December time detail. |
| 7 | 1/9/2007 | Johnston, Cheryl | 2.9 | Continue to examine the December expense detail and note open items. |
| 7 | 1/9/2007 | Johnston, Cheryl | 0.4 | Follow up with certain professionals regarding outstanding December time detail. |
| 7 | 1/9/2007 | Johnston, Cheryl | 0.6 | Correspond with various professionals regarding selected December fee statement expenses. |
| 7 | 1/9/2007 | Johnston, Cheryl | 1.1 | Review the updated December expense analysis for additional expenses and incorporate into master expense file. |
| 7 | 1/9/2007 | Johnston, Cheryl | 0.9 | Review and revise the recently received expense detail and incorporate into the master expense file. |
| 7 | 1/9/2007 | Johnston, Cheryl | 0.2 | Correspond with various professional regarding outstanding December time detail. |
| 99 | 1/9/2007 | Eisenberg, Randall | 3.0 | Travel from Detroit, MI to New York, NY. |
| 3 | 1/10/2007 | Fletemeyer, Ryan | 0.7 | Prepare a summary of approved setoffs and projected approved setoffs for Delphi's January 13 week cash flow analysis. |
| 16 | 1/10/2007 | Swanson, David | 2.4 | Reconcile the restructuring walk overlay check list file to the B. Bosse (Delphi) check file and note discrepancies per request by A. Emrikian (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/10/2007 | Swanson, David | 1.1 | Continue to reconcile the restructuring walk overlay check list file to the B. Bosse (Delphi) check file and note discrepancies per request by A. Emrikian (FTI). |
| 16 | 1/10/2007 | McDonagh, Timothy | 0.4 | Prepare correspondence regarding the reconciliation of restructuring expenses to C. Wu (FTI). |
| 16 | 1/10/2007 | McDonagh, Timothy | 0.6 | Prepare the Product Business Unit P&L divisional outputs for distribution. |
| 16 | 1/10/2007 | McDonagh, Timothy | 0.3 | Upload the GMNA revenue subsidy into the Product Business Unit model and the regional OCF model. |
| 16 | 1/10/2007 | McDonagh, Timothy | 0.3 | Update the working capital calculations in the Product Business Unit model and regional OCF model with improved functionality. |
| 16 | 1/10/2007 | McDonagh, Timothy | 0.3 | Upload the DC salaried overlay into the Product Business Unit model and regional OCF model. |
| 16 | 1/10/2007 | Frankum, Adrian | 1.5 | Participate in a meeting with P. Crisalli (FTI), C. Darby (Delphi) and T. Lewis (Delphi) regarding the format and content of the divisional due diligence package for the Plan Investors. |
| 16 | 1/10/2007 | Frankum, Adrian | 0.9 | Analyze the regional package in preparation for a meeting regarding the North America P&L. |
| 16 | 1/10/2007 | Frankum, Adrian | 1.1 | Review the Summary of the North America regional P&L submissions with J. Pritchett and T. Letchworth (both Delphi) and A. Emrikian (FTI). |
| 16 | 1/10/2007 | Emrikian, Armen | 1.4 | Prepare an analysis comparing the P&L in the Product Business Unit module to the P&L budget submissions. |
| 16 | 1/10/2007 | Emrikian, Armen | 1.2 | Review draft outputs from the Product Business Unit P&L module and prepare follow-up questions. |
| 16 | 1/10/2007 | Emrikian, Armen | 1.1 | Review labor outputs in the US hourly labor template with F. Laws (Delphi). |
| 16 | 1/10/2007 | Emrikian, Armen | 0.6 | Update the US salaried pension / OPEB template for the most recent scenario information. |
| 16 | 1/10/2007 | Emrikian, Armen | 1.0 | Review the P&L overlays in the Product Business Unit P&L module and compare to those in the Company's overlay file and note discrepancies. |
| 16 | 1/10/2007 | Emrikian, Armen | 0.4 | Review the current progress of the overlays with S. Whitfield (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/10/2007 | Emrikian, Armen | 1.6 | Create a summary analysis to compare the company labor overlays to those in the US hourly labor template. |
| 16 | 1/10/2007 | Emrikian, Armen | 1.1 | Review the Summary of the North America regional P&L submissions with J. Pritchett and T. Letchworth (both Delphi) and A. Frankum (FTI). |
| 16 | 1/10/2007 | Emrikian, Armen | 1.6 | Modify the functionality in the US Hourly labor template to compile all baseline and scenario expense elements by division. |
| 16 | 1/10/2007 | Dana, Steven | 1.3 | Prepare follow up questions regarding issues related to the tie-out of the Product Business Unit P&L module overlays and the Company's P&L with overlays. |
| 16 | 1/10/2007 | Dana, Steven | 2.5 | Prepare a reconciliation of the Delphi board financials and the Product Business Unit P&L outputs in the baseline and the transformed views. |
| 16 | 1/10/2007 | Dana, Steven | 0.6 | Review the Catalyst file to identify calculation differences between certain versions of the overlay template. |
| 16 | 1/10/2007 | Dana, Steven | 0.6 | Review the performance improvement file prepared by D. Swanson (FTI) to determine opportunities for additional functional improvements. |
| 16 | 1/10/2007 | Dana, Steven | 0.9 | Review the P&L overlay comparison files to isolate certain difference in the source amounts. |
| 16 | 1/10/2007 | Dana, Steven | 0.4 | Meet with P. Crisalli (FTI) to discuss the allied material sales of DPSS. |
| 16 | 1/10/2007 | Dana, Steven | 2.4 | Prepare the Product Business Unit P&L module outputs in preparation for distribution to Delphi Strategic Planning. |
| 16 | 1/10/2007 | Dana, Steven | 1.9 | Review the Product Business Unit P&L module outputs in preparation for distribution to Delphi Strategic Planning. |
| 16 | 1/10/2007 | Dana, Steven | 0.5 | Prepare a set of transformed outputs from the Product Business Unit P&L module to support the tie-out of labor between the Product Business Unit P&L module and the labor source files. |
| 16 | 1/10/2007 | Crisalli, Paul | 1.5 | Participate in a meeting with A. Frankum (FTI), C. Darby (Delphi) and T. Lewis (Delphi) regarding the format and content of the divisional due diligence package for the Plan Investors. |
| 16 | 1/10/2007 | Wu, Christine | 0.5 | Meet with S. Salrin (Delphi) and C. Darby (Delphi) to review the restructuring progress and discuss open issues. |
| 16 | 1/10/2007 | Wu, Christine | 1.0 | Meet with C. Darby (Delphi) to review the restructuring schedules and to discuss next steps. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/10/2007 | Wu, Christine | 2.3 | Reconcile restructuring cash per the restructuring detail submissions with the Product Business Unit model submissions and prepare a summary schedule. |
| 16 | 1/10/2007 | Wu, Christine | 1.2 | Review and reconcile the preliminary Budget Business Plan rollup presentation. |
| 16 | 1/10/2007 | Wu, Christine | 0.8 | Meet with C. Darby (Delphi) and B. Bosse (Delphi) to review the Budget Business Plan progress and next steps. |
| 16 | 1/10/2007 | Wu, Christine | 1.8 | Analyze and reconcile the consolidated restructuring summary by division and region to the Budget Business Plan. |
| 16 | 1/10/2007 | Wu, Christine | 0.8 | Prepare a schedule of restructuring overlays by driver. |
| 16 | 1/10/2007 | Wu, Christine | 0.9 | Update the restructuring detail to include the regional breakdown of divisional information technology submissions. |
| 16 | 1/10/2007 | Krieg, Brett | 0.8 | Review the SG&A variance in total Delphi from 2006 to 2007 and prepare notes regarding the reason for variance. |
| 16 | 1/10/2007 | Krieg, Brett | 2.1 | Prepare a schedule showing the revised allocation of corporate expenses in 2007 with comparisons to the current allocations. |
| 16 | 1/10/2007 | Krieg, Brett | 1.4 | Analyze the current corporate allocations by type and by division. |
| 16 | 1/10/2007 | Krieg, Brett | 1.3 | Work with C. Darby (Delphi) on analyzing the current versus revised allocation of corporate costs to the divisions. |
| 16 | 1/10/2007 | Krieg, Brett | 1.3 | Revise the summary P&L for inter-company eliminations and eliminations resulting from overlays in the Budget Business Plan per C. Darby's (Delphi) feedback. |
| 16 | 1/10/2007 | Krieg, Brett | 1.4 | Revise the incentive compensation analysis for the Budget Business Plan per C. Darby's (Delphi) feedback. |
| 16 | 1/10/2007 | Karamanos, Stacy | 1.1 | Update the working capital presentation to include the working capital AHG update. |
| 16 | 1/10/2007 | Karamanos, Stacy | 0.7 | Participate in a discussion with W. Karner, J. Arends, J. Pritchett, G. Anderson and A. Renauld (all Delphi) regarding working capital forecasts at AHG and Powertrain. |
| 16 | 1/10/2007 | Karamanos, Stacy | 0.5 | Follow up with S. Kokic (Delphi) regarding the AHG receivable and payable balances. |
| 16 | 1/10/2007 | Karamanos, Stacy | 2.8 | Update the Regional OCF presentation per discussions with S. Pflieger (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/10/2007 | Karamanos, Stacy | 2.2 | Update the working capital presentation in preparation for a meeting with J. Pritchett and S. Salrin (both Delphi). |
| 16 | 1/10/2007 | Karamanos, Stacy | 0.7 | Follow up with S. Reinhart (Delphi) regarding open regional questions for the Packard division per request by T. Letchworth and M. Crowley (all Delphi). |
| 16 | 1/10/2007 | Karamanos, Stacy | 2.7 | Analyze the divisional model outputs by Product Business Unit from a baseline and overlay perspective per request by T. Letchworth (Delphi). |
| 16 | 1/10/2007 | Crisalli, Paul | 2.7 | Modify the E&S presentations to management by division and Product Business Unit to include a material pricing analysis. |
| 16 | 1/10/2007 | Crisalli, Paul | 0.4 | Meet with S. Dana (FTI) to discuss the allied material sales of DPSS. |
| 16 | 1/10/2007 | Crisalli, Paul | 0.3 | Review the regional income statement projection comments from J. Arends (Delphi). |
| 16 | 1/10/2007 | Crisalli, Paul | 2.1 | Prepare updates to the divisional due diligence package for the plan investors per comments from C. Darby (Delphi) and T. Lewis (Delphi). |
| 16 | 1/10/2007 | Crisalli, Paul | 0.6 | Prepare a Europe regional tax analysis for J. Pritchett (Delphi). |
| 17 | 1/10/2007 | Li, Danny | 1.8 | Review and revise the Budget Business Plan Investor Due Diligence presentation with updated information provided by the modeling team. |
| 17 | 1/10/2007 | Li, Danny | 2.4 | Continue to prepare the proposed Budget Business Plan diligence process schematic and timeline. |
| 17 | 1/10/2007 | Li, Danny | 2.9 | Prepare the proposed Budget Business Plan diligence process schematic and timeline. |
| 17 | 1/10/2007 | Li, Danny | 0.4 | Discuss with A. Frankum (FTI) the proposed Budget Business Plan due diligence process schematic and timeline. |
| 17 | 1/10/2007 | Li, Danny | 0.9 | Revise the Budget Business Plan Investor Due Diligence presentation to reflect comments provided by J. Sheehan (Delphi) and S. Salrin (Delphi). |
| 17 | 1/10/2007 | Frankum, Adrian | 2.2 | Prepare for and participate [partial attendance] on the revenue due diligence call with D. Dye (Delphi), M. Grace (Delphi) and representatives from PwC. |
| 17 | 1/10/2007 | Frankum, Adrian | 1.2 | Meet with S. Salrin (Delphi) to discuss and review the investor diligence planning. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 1/10/2007 | Frankum, Adrian | 0.4 | Discuss with D. Li (FTI) the proposed Budget Business Plan due diligence process schematic and timeline. |
| 10 | 1/10/2007 | Guglielmo, James | 0.9 | Discuss with M. Cashdollar (Delphi) and M. Grace (Delphi) outside contractor data and other Chanin due diligence requests. |
| 5 | 1/10/2007 | Triana, Jennifer | 0.3 | Update and remove claims from the fifth omnibus objection, per request by R. Reese (Skadden). |
| 5 | 1/10/2007 | Triana, Jennifer | 0.6 | Update and adjourn 12 claims on the fifth omnibus objection for the purpose of objecting to those claims on future omnibus objections, per request by R. Reese (Skadden). |
| 5 | 1/10/2007 | Triana, Jennifer | 0.3 | Update and assign analysts to claims in CMSi, per request by C. Michels (Delphi). |
| 5 | 1/10/2007 | Triana, Jennifer | 0.8 | Update and adjourn 30 claims on the fourth omnibus objection for the purpose of objecting to those claims on future omnibus objections, per request by R. Reese (Skadden). |
| 5 | 1/10/2007 | Triana, Jennifer | 1.4 | Finalize the fifth omnibus objection exhibits for the purpose of ordering all correct claims to court in a timely matter, per request by R. Reese (Skadden) and A. Herriott (Skadden). |
| 5 | 1/10/2007 | Triana, Jennifer | 2.7 | Finalize the fourth omnibus objection exhibits per request by R. Reese (Skadden) and A. Herriott (Skadden). |
| 5 | 1/10/2007 | Triana, Jennifer | 1.1 | Update and remove claims from the fourth omnibus objection, per request by R. Reese (Skadden). |
| 5 | 1/10/2007 | Triana, Jennifer | 2.3 | Continue to perform an analysis on all claims subject to modification for purpose of ensuring the claims have the correct identified Debtor and amounts that match to scheduled Debtor and amount, per request by T. Behnke (FTI). |
| 5 | 1/10/2007 | McKeighan, Erin | 1.4 | Prepare a mail file for claims ordered on the fifth omnibus objection. |
| 5 | 1/10/2007 | McKeighan, Erin | 0.6 | Review approved claims that contain open approval issues. |
| 5 | 1/10/2007 | McKeighan, Erin | 1.0 | Prepare a mail file for claims ordered on the seventh omnibus objection. |
| 5 | 1/10/2007 | McKeighan, Erin | 0.9 | Prepare a mail file for claims ordered on the sixth omnibus objection. |
| 5 | 1/10/2007 | McKeighan, Erin | 1.2 | Prepare a mail file for claims ordered on the fourth omnibus objection. |
| 5 | 1/10/2007 | McKeighan, Erin | 0.6 | Analyze and open certain claims per request from J. Deluca (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/10/2007 | McKeighan, Erin | 1.3 | Upload claim XXX into CMS for objection purposes. |
| 5 | 1/10/2007 | McKeighan, Erin | 0.3 | Analyze and open certain claims withdrawn from the objections. |
| 5 | 1/10/2007 | Eisenberg, Randall | 0.3 | Review summary of claims objections for the upcoming omnibus claims hearing. |
| 5 | 1/10/2007 | Behnke, Thomas | 1.4 | Analyze and identify claim exhibit changes based on counsel's request. |
| 5 | 1/10/2007 | Behnke, Thomas | 1.1 | Review and verify the objection mail files. |
| 5 | 1/10/2007 | Behnke, Thomas | 0.7 | Discuss with D. Unrue (Delphi) the claims estimation analysis. |
| 5 | 1/10/2007 | Behnke, Thomas | 2.3 | Coordinate the preparation of the claims order exhibits for the omnibus objections and verify the exhibits. |
| 5 | 1/10/2007 | Behnke, Thomas | 1.0 | Revise and verify the objection summary chart. |
| 5 | 1/10/2007 | Behnke, Thomas | 0.9 | Analyze the certain union claims and coordinate the revision to exhibits to adjoin the claims. |
| 5 | 1/10/2007 | Behnke, Thomas | 0.4 | Discuss with D. Unrue (Delphi) regarding the progress of the objection exhibits. |
| 5 | 1/10/2007 | Behnke, Thomas | 0.5 | Discuss with A. Herriott (Skadden) regarding the analysis of certain union claims. |
| 5 | 1/10/2007 | Behnke, Thomas | 0.7 | Prepare correspondence to J. Triana and E. McKeighan (both FTI) regarding revisions to the objection exhibit. |
| 5 | 1/10/2007 | Behnke, Thomas | 0.6 | Analyze changes to certain claims on the objection exhibits and prepare correspondence to team leads. |
| 5 | 1/10/2007 | Behnke, Thomas | 1.5 | Analyze the claim exceptions where a claim has been approved and note open items. |
| 19 | 1/10/2007 | Lucente, Barbara | 2.1 | Prepare the graphics files for print production. |
| 19 | 1/10/2007 | Lucente, Barbara | 2.9 | Revise the graphics for the Expense and Fee Triggers, Other Plan Investor and Selected Fees boards. |
| 19 | 1/10/2007 | Lucente, Barbara | 0.9 | Continue to the prepare graphics files for print production. |
| 19 | 1/10/2007 | Lucente, Barbara | 0.4 | Finalize preparation and deliver drafts of graphics to J. Guzzardo (Skadden). |
| 19 | 1/10/2007 | Lucente, Barbara | 2.7 | Continue to revise graphics for the Expense and Fee Triggers, Other Plan Investor and Selected Fees boards. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 1/10/2007 | Lindsay, Margaret | 1.0 | Review and provide comments on the demonstrative board templates for use in the EPCA hearing. |
| 19 | 1/10/2007 | Hale, Katherine | 2.5 | Analyze and prepare comments on the template development of the demonstrative boards for the EPCA hearing. |
| 19 | 1/10/2007 | Eisenberg, Randall | 1.7 | Review related motions and pleadings in preparation for EPCA hearing. |
| 3 | 1/10/2007 | Weber, Eric | 1.1 | Analyze updates for the various First Day Orders (i.e. changes in approval/rejection progress, payments, reconciled balances, etc.) and upload to the First Day Motions Tracking Schedule. |
| 3 | 1/10/2007 | Guglielmo, James | 0.7 | Review the summary reports for finance and legal Ordinary Course Professional reporting prepared by R. Fletemeyer (FTI). |
| 3 | 1/10/2007 | Fletemeyer, Ryan | 1.1 | Prepare a summary of amounts reported for the finance Ordinary Course Professional reporting since the commencement of the Chapter 11 proceedings for J. Lamb (Delphi). |
| 3 | 1/10/2007 | Fletemeyer, Ryan | 0.4 | Discuss the professional firms reported on legal's Ordinary Course Professional reporting with K. Bambach (Delphi). |
| 3 | 1/10/2007 | Fletemeyer, Ryan | 0.4 | Discuss the fourth quarter 2006 Ordinary Course Professional reporting with J. Jjingo (Skadden). |
| 3 | 1/10/2007 | Fletemeyer, Ryan | 0.6 | Discuss the Ordinary Course Professional reporting for XXX and XXX with J. Lamb (Delphi). |
| 12 | 1/10/2007 | Meyers, Glenn | 2.7 | Modify the graphical exhibits illustrating the results of the analysis of the price-downs and related damages, as specified in Affirmative Damages Analysis Work Plan. |
| 12 | 1/10/2007 | Meyers, Glenn | 0.7 | Determine the narrative slide sequence for the presentation of findings regarding the valuation of affirmative damages claims, including preliminary topic headings. |
| 12 | 1/10/2007 | Meyers, Glenn | 2.8 | Prepare the text for the demonstrative exhibits relating to the potential affirmative damages claims for XXX. |
| 12 | 1/10/2007 | Meyers, Glenn | 2.4 | Modify the graphical exhibits illustrating the results of the various analyses of the PPI time series data in relation to the history of XXX and in testing and valuing affirmative damages claim regarding XXX. |
| 12 | 1/10/2007 | Meyers, Glenn | 2.4 | Prepare a graphical exhibit relating to trends in XXX as applicable to testing and valuing affirmative damages claims regarding XXX. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/10/2007 | Li, Danny | 0.4 | Prepare the Hypothetical Liquidation analysis work plan and task list. |
| 12 | 1/10/2007 | Li, Danny | 0.8 | Analyze the claim estimates and update the Hypothetical Liquidation model accordingly. |
| 12 | 1/10/2007 | Guglielmo, James | 1.2 | Discuss with T. Behnke (FTI) and R. Fletemeyer (FTI) the claim estimates and claim data to be included in the liquidation analysis. |
| 12 | 1/10/2007 | Guglielmo, James | 0.9 | Prepare a workplan for the claim estimate methodology and data sources to be used in the Hypothetical Liquidation analysis. |
| 12 | 1/10/2007 | Fletemeyer, Ryan | 0.8 | Discuss Delphi's monthly financial reporting and available financial data with sell-side due diligence professionals (PwC). |
| 12 | 1/10/2007 | Fletemeyer, Ryan | 1.2 | Discuss with T. Behnke (FTI) and J. Guglielmo (FTI) the claim estimates and claim data to be included in the liquidation analysis. |
| 12 | 1/10/2007 | Fletemeyer, Ryan | 0.7 | Discuss the Pension and OPEB notification and required severance payment under a liquidation scenario with D. Pettyes (Delphi). |
| 12 | 1/10/2007 | Fletemeyer, Ryan | 0.7 | Prepare a summary of the estimated foreign operations restructuring costs for inclusion in the Hypothetical Liquidation analysis. |
| 12 | 1/10/2007 | Behnke, Thomas | 1.2 | Discuss with R. Fletemeyer (FTI) and J. Guglielmo (FTI) the claim estimates and claim data to be included in the liquidation analysis. |
| 5 | 1/10/2007 | Wu, Christine | 0.5 | Discuss with assigned case managers responses to supplier disputes and inquiries and preparation of amended supplier summaries. |
| 5 | 1/10/2007 | Wu, Christine | 0.7 | Prepare divisional variance schedules for restructuring cash. |
| 5 | 1/10/2007 | McDonagh, Timothy | 0.5 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations, and in the preparation of amended supplier summaries. |
| 5 | 1/10/2007 | McDonagh, Timothy | 0.6 | Prepare for and participate in a call with T. Hinton (Delphi) and representatives of claim 522 to discuss the inventory testing and date testing. |
| 11 | 1/10/2007 | Fletemeyer, Ryan | 0.5 | Discuss the Mesirow incentive compensation and SG&A questions with T. Lewis (Delphi). |
| 19 | 1/10/2007 | Fletemeyer, Ryan | 0.3 | Discuss the XXX setoff support with C. Comerford (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 1/10/2007 | Fletemeyer, Ryan | 0.9 | Discuss XXX updates with N. Berger (Togut), A. Winchell (Togut), C. Comerford (Delphi) and B. Turner (Delphi). |
| 3 | 1/10/2007 | Kuby, Kevin | 1.1 | Review the list of additional potential opportunities related to the terms improvement initiative and prepare correspondence regarding opportunities and other facets of the project to R. Eisenberg (FTI). |
| 3 | 1/10/2007 | Wehrle, David | 1.2 | Analyze open issues relating to supplier information in the AHG Interiors expiring contract file and contact M. Wade (Delphi) for clarification. |
| 3 | 1/10/2007 | Wehrle, David | 2.3 | Analyze the AHG Interiors expiring contract file, note inconsistencies and request clarification from S. Rauch (Delphi). |
| 3 | 1/10/2007 | Wehrle, David | 2.9 | Analyze the AHG Interiors expiring contract file to identify data issues and inconsistencies on the SharePoint sight. |
| 3 | 1/10/2007 | Weber, Eric | 2.6 | Continue refining the reporting and quality control template to ensure there are no discrepancies with regard to the automated allocation of prepetition balances to the assumable contracts for the Saginaw division. |
| 3 | 1/10/2007 | Weber, Eric | 2.5 | Refine the methodologies to apply unallocated debits to specific contract prepetition balances via discussions with J. Ruhm (Delphi) and G. Shah (Delphi). |
| 3 | 1/10/2007 | Weber, Eric | 2.1 | Reconcile the December DACOR prepetition balances for the assumable Brake Hose contracts to the January DACOR prepetition balances to identify any material fluctuations. |
| 3 | 1/10/2007 | Stevning, Johnny | 2.7 | Prepare Oracle queries to compare the POs between all Saginaw temporary tables. |
| 3 | 1/10/2007 | Stevning, Johnny | 0.6 | Discuss the Saginaw divisional analysis of the prepetition balances by purchase order with R. Gildersleeve (FTI). |
| 3 | 1/10/2007 | Stevning, Johnny | 2.9 | Prepare Oracle queries to identify the true population of distinct POs. |
| 3 | 1/10/2007 | Stevning, Johnny | 0.8 | Discuss the assumed contract cure analysis with R. Gildersleeve (FTI). |
| 3 | 1/10/2007 | Stevning, Johnny | 2.0 | Upload the replacement PO file into the Oracle database. |
| 3 | 1/10/2007 | Kuby, Kevin | 1.4 | Review the received data to date and prepare an open items list to address with Delphi personnel. |
| 3 | 1/10/2007 | Kuby, Kevin | 1.2 | Analyze and prepare correspondence to D. Wehrle (FTI) regarding data and integrity issues related to various reports provided by Delphi. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 1/10/2007 | Kuby, Kevin | 2.3 | Analyze and prepare correspondence to E. Weber (FTI) regarding received data and various issues in the procedures related to the contract assumption and cure estimation project. |
| 3 | 1/10/2007 | Gildersleeve, Ryan | 0.8 | Discuss the assumed contract cure analysis with J. Stevning (FTI). |
| 3 | 1/10/2007 | Gildersleeve, Ryan | 1.8 | Prepare the Brake Hose division vendor cure analysis for related suppliers per E. Weber's (FTI) request. |
| 3 | 1/10/2007 | Gildersleeve, Ryan | 0.6 | Discuss the Saginaw divisional analysis of the prepetition balances by purchase order with J. Stevning (FTI). |
| 10 | 1/10/2007 | Vinogradsky, Eugenia | 1.2 | Outline the process to analyze imprudence claim. |
| 10 | 1/10/2007 | Vinogradsky, Eugenia | 0.9 | Identify the portion of the ERISA complaint dealing with the alleged imprudence of the stock funds. |
| 10 | 1/10/2007 | Clayburgh, Peter | 0.3 | Review the "plaintiff-style damages" tables and exhibits for accuracy. |
| 19 | 1/10/2007 | Foster, Thomas | 0.5 | Prepare database user accounts for certain individuals. |
| 19 | 1/10/2007 | Band, Alexandra | 2.0 | Perform database user accounts for certain individuals. |
| 7 | 1/10/2007 | Swanson, David | 2.3 | Review the December 2006 time detail for task code 23. |
| 7 | 1/10/2007 | Swanson, David | 1.2 | Review the December 2006 time detail for task code 20. |
| 7 | 1/10/2007 | Swanson, David | 0.9 | Prepare a fee reconciliation check file to ensure data in the fee working file agrees to source data. |
| 7 | 1/10/2007 | Swanson, David | 1.3 | Modify Exhibit C based on comments and revisions from various professionals. |
| 7 | 1/10/2007 | Johnston, Cheryl | 0.6 | Correspond with specific professionals regarding needed information for the December expense detail. |
| 7 | 1/10/2007 | Johnston, Cheryl | 0.7 | Review and correspond with professionals regarding specific expense questions. |
| 7 | 1/10/2007 | Johnston, Cheryl | 1.9 | Review and revise the December master expense file in preparation for send-off to D. Swanson (FTI). |
| 7 | 1/10/2007 | Johnston, Cheryl | 1.6 | Prepare, review and format for clarity the recently received December time detail. |
| 7 | 1/10/2007 | Johnston, Cheryl | 1.1 | Correspond with various professionals regarding open items relating to their December expense detail. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 1/10/2007 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 99 | 1/10/2007 | Crisalli, Paul | 3.0 | Travel from Detroit, MI to Westchester, NY. |
| 16 | 1/11/2007 | McDonagh, Timothy | 1.5 | Reconcile the differences between the regional OCF model and the Product Business Unit model. |
| 16 | 1/11/2007 | McDonagh, Timothy | 0.6 | Update the regional OCF model with an updated restructuring walk and divisional performance improvement overlays. |
| 16 | 1/11/2007 | McDonagh, Timothy | 0.5 | Update the Debtor/non-Debtor other liabilities balance to account for the 2006 restructuring expense overlay. |
| 16 | 1/11/2007 | McDonagh, Timothy | 0.9 | Agree the continuing/non-continuing and Debtor/non-Debtor views of the Product Business Unit model. |
| 16 | 1/11/2007 | McDonagh, Timothy | 0.8 | Update the Product Business Unit model and regional OCF model to account for new overlay for the UK pension plan. |
| 16 | 1/11/2007 | Guglielmo, James | 1.2 | Review the draft business plan presentation for external stakeholders and note items needing further revision. |
| 16 | 1/11/2007 | Guglielmo, James | 0.6 | Discuss with T. Lewis (Delphi) and N. Torraco (Rothschild) to coordinate times for external advisor meetings to present the business plan summary. |
| 16 | 1/11/2007 | Guglielmo, James | 0.3 | Discuss with N. Torraco (Rothschild) meetings with external advisor teams for the business plan rollout presentation. |
| 16 | 1/11/2007 | Frankum, Adrian | 0.6 | Review the summary of the Asia-Pacific regional submissions with J. Pritchett (Delphi), A. Emrikian (FTI) and T. Letchworth (Delphi). |
| 16 | 1/11/2007 | Frankum, Adrian | 2.1 | Analyze the SG&A presentation and SG&A budget business plan data from the divisional submissions in preparation for an upcoming development meeting. |
| 16 | 1/11/2007 | Frankum, Adrian | 2.3 | Analyze 1/5/07 version of the model outputs relating to the C/NC projections and provide commentary. |
| 16 | 1/11/2007 | Emrikian, Armen | 0.5 | Update the hourly labor template with revised labor scenario information per the Company's request. |
| 16 | 1/11/2007 | Emrikian, Armen | 0.7 | Analyze, reconcile and document the difference in net working capital as a percent of sales between the continuing/non-continuing businesses. |
| 16 | 1/11/2007 | Emrikian, Armen | 0.8 | Update the table indicating how the Product Business Unit P&L module compares to the Company's budget submissions. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/11/2007 | Emrikian, Armen | 0.4 | Discuss the treatment of allied sales in the divisional overlays with T. Letchworth (Delphi). |
| 16 | 1/11/2007 | Emrikian, Armen | 0.6 | Discuss the P&L model outputs and short term workplan with J. Pritchett (Delphi). |
| 16 | 1/11/2007 | Emrikian, Armen | 1.4 | Review the consolidation module draft outputs and note items needing follow-up. |
| 16 | 1/11/2007 | Emrikian, Armen | 0.5 | Review the Product Business Unit P&L module divisional outputs. |
| 16 | 1/11/2007 | Emrikian, Armen | 0.7 | Meet with J. Pritchett, M. Crowley, T. Letchworth, B. Bosse, S. Pflieger, B. Hewes (all Delphi), S. Karamanos and P. Crisalli (both FTI) to discuss the progress of the Budget Business Plan outputs and open items. |
| 16 | 1/11/2007 | Emrikian, Armen | 0.8 | Update the US hourly labor template to compile baseline and scenario amounts by division. |
| 16 | 1/11/2007 | Emrikian, Armen | 0.6 | Review the summary of the Asia-Pacific regional submissions with J. Pritchett (Delphi), A. Frankum (FTI) and T. Letchworth (Delphi). |
| 16 | 1/11/2007 | Dana, Steven | 1.7 | Integrate the revised financials into the Regional module and provide resulting consolidation module outputs to T. McDonagh (FTI). |
| 16 | 1/11/2007 | Dana, Steven | 1.8 | Integrate the revised financials into the Debtor/Non-Debtor module and provide resulting consolidation module outputs to T. McDonagh (FTI). |
| 16 | 1/11/2007 | Dana, Steven | 0.9 | Integrate the revised financials into the Product Business Unit P&L module and provide the resulting consolidation module outputs to T. McDonagh (FTI). |
| 16 | 1/11/2007 | Dana, Steven | 0.4 | Review the DC plan overlay and provide to T. McDonagh (Delphi). |
| 16 | 1/11/2007 | Wu, Christine | 1.8 | Discuss with S. Nyutu (Delphi) the Powertrain restructuring cash reconciliation from the detailed submission to the Product Business Unit submission. |
| 16 | 1/11/2007 | Wu, Christine | 0.8 | Revise the Powertrain restructuring program cash. |
| 16 | 1/11/2007 | Wu, Christine | 1.3 | Reconcile the restructuring detail to the consolidated P&L and Product Business Unit submissions and note discrepancies. |
| 16 | 1/11/2007 | Wu, Christine | 1.4 | Revise the consolidated restructuring detail and summary schedules to include overlays for each year. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/11/2007 | Wu, Christine | 0.8 | Revise the consolidated restructuring detail to segregate the divisional information technology submissions. |
| 16 | 1/11/2007 | Wu, Christine | 1.0 | Review and analyze the E&S minority interest and equity income submission. |
| 16 | 1/11/2007 | Wu, Christine | 1.4 | Review and analyze the Thermal restructuring cash reconciliation. |
| 16 | 1/11/2007 | Wu, Christine | 1.6 | Reconcile the Other Sector restructuring cash and update the detailed submission. |
| 16 | 1/11/2007 | Wu, Christine | 0.5 | Revise the DPSS restructuring program cash to include updated information. |
| 16 | 1/11/2007 | Wu, Christine | 0.5 | Discuss with M. McDonald (Delphi) the E&S restructuring cash reconciliation from the detailed submission to the Product Business Unit submission and capital expenses. |
| 16 | 1/11/2007 | Krieg, Brett | 1.8 | Prepare an allocation analysis and proposed revised allocation schedule for the 2008 corporate allocations. |
| 16 | 1/11/2007 | Krieg, Brett | 2.2 | Revise the total corporate detailed P&L in the external due diligence overview per feedback from C. Darby (Delphi). |
| 16 | 1/11/2007 | Krieg, Brett | 1.9 | Revise the plan-to-plan analysis in the external due diligence overview per feedback from C. Darby (Delphi). |
| 16 | 1/11/2007 | Karamanos, Stacy | 0.8 | Update the working capital analysis to include information regarding the DPSS materials transfer. |
| 16 | 1/11/2007 | Karamanos, Stacy | 0.7 | Discuss with T. Krause, S. Salrin and J. Pritchett (all Delphi) the working capital updates by division. |
| 16 | 1/11/2007 | Karamanos, Stacy | 1.2 | Distribute the revised working capital submissions to the divisions and request input on the working capital changes. |
| 16 | 1/11/2007 | Karamanos, Stacy | 0.9 | Modify the AHG payables balance per the submissions to incorporate the pre-petition payable balance in the Budget Business Plan forecast. |
| 16 | 1/11/2007 | Karamanos, Stacy | 1.1 | Update the working capital presentation and analysis file to reflect the revised AHG AP balances. |
| 16 | 1/11/2007 | Karamanos, Stacy | 0.5 | Discuss with S. Kokic, D. Greenbury and J. Pritchett (all Delphi) the pre-petition payables balance for Thermal. |
| 16 | 1/11/2007 | Karamanos, Stacy | 0.4 | Discuss with S. Kokic (Delphi) supporting analyses as they relate to the working capital submissions. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/11/2007 | Karamanos, Stacy | 0.4 | Review the changes to Thermal's AP balance with S. Kokic (Delphi) as they relate to the pre-petition AP figure. |
| 16 | 1/11/2007 | Karamanos, Stacy | 0.7 | Meet with J. Pritchett, M. Crowley, T. Letchworth, B. Bosse, S. Pflieger, B. Hewes (all Delphi), P. Crisalli and A. Emrikian (both FTI) to discuss the progress of the Budget Business Plan outputs and open items. |
| 16 | 1/11/2007 | Karamanos, Stacy | 0.6 | Modify the Steering regional allocation template submission based on comments from T. Letchworth (Delphi). |
| 16 | 1/11/2007 | Karamanos, Stacy | 1.4 | Work with B. Frey (Delphi) regarding the variance between the Board of Director's SG&A and the latest view of total SG&A from the design team. |
| 16 | 1/11/2007 | Karamanos, Stacy | 0.6 | Prepare summary P&L charts with and without restructuring for external due diligence purposes. |
| 16 | 1/11/2007 | Karamanos, Stacy | 0.8 | Revise the restructuring charts in the external due diligence overview per feedback from C. Darby (Delphi). |
| 16 | 1/11/2007 | Karamanos, Stacy | 0.7 | Analyze the most recent divisional model outputs from a baseline perspective per request by T. Letchworth (Delphi) for the Packard and Steering divisions. |
| 16 | 1/11/2007 | Crisalli, Paul | 0.6 | Prepare correspondence to B. Bosse (Delphi) regarding open items related to the divisional due diligence package for the Plan Investors. |
| 16 | 1/11/2007 | Crisalli, Paul | 0.7 | Meet with J. Pritchett, M. Crowley, T. Letchworth, B. Bosse, S. Pflieger, B. Hewes (all Delphi), S. Karamanos and A. Emrikian (both FTI) to discuss the progress of the Budget Business Plan outputs and open items. |
| 16 | 1/11/2007 | Crisalli, Paul | 1.6 | Review the E&S divisional and Product Business Unit budget business plan submissions. |
| 16 | 1/11/2007 | Crisalli, Paul | 1.2 | Review the AHG Debtor versus North American financial reporting variance analysis. |
| 16 | 1/11/2007 | Crisalli, Paul | 0.9 | Review the SG&A proposed cost reduction presentation and revise as necessary. |
| 16 | 1/11/2007 | Crisalli, Paul | 0.8 | Review the Powertrain and AHG NBV of fixed asset roll-forward analysis and send follow-up questions. |
| 17 | 1/11/2007 | Li, Danny | 0.7 | Finalize the Budget Business Plan Investor due Diligence presentation to reflect the additional revisions provided by S. Salrin (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 1/11/2007 | Guglielmo, James | 0.5 | Discuss with A. Frankum (FTI) planning for the business plan review presentation and plan investor due diligence. |
| 17 | 1/11/2007 | Frankum, Adrian | 1.1 | Participate in a meeting with D. Bollinger (Delphi), A. Kaplin (PwC) and K. Malley (PwC) regarding Delphi's SG&A reduction initiative for PwC diligence purposes. |
| 17 | 1/11/2007 | Frankum, Adrian | 0.5 | Discuss with J. Guglielmo (FTI) planning for the business plan review presentation and plan investor due diligence. |
| 17 | 1/11/2007 | Frankum, Adrian | 0.4 | Review the revised proposed investor diligence presentation. |
| 17 | 1/11/2007 | Frankum, Adrian | 0.6 | Discuss with S. Salrin (Delphi) additional edits to the proposed investor diligence presentation. |
| 10 | 1/11/2007 | Guglielmo, James | 1.0 | Discuss with M. Grace (Delphi) open items and review points on the due diligence requests for Chanin. |
| 10 | 1/11/2007 | Guglielmo, James | 1.1 | Review and agree purchase orders and additional outside contractor data per Chanin request. |
| 5 | 1/11/2007 | Triana, Jennifer | 1.5 | Finalize the analysis on all claims subject to modification, per request by T. Behnke (FTI). |
| 5 | 1/11/2007 | Triana, Jennifer | 2.5 | Finalize the seventh omnibus objection exhibits for the purpose of drafting all correct claims to court in a timely matter, per request by R. Reese (Skadden) and A. Herriott (Skadden). |
| 5 | 1/11/2007 | Triana, Jennifer | 2.6 | Finalize the sixth omnibus objection exhibits for the purpose of drafting all correct duplicate claims to court in a timely matter, per request by R. Reese (Skadden) and A. Herriott (Skadden). |
| 5 | 1/11/2007 | Triana, Jennifer | 0.5 | Update and remove claims from the fifth omnibus objections, per request by R. Reese (Skadden). |
| 5 | 1/11/2007 | Triana, Jennifer | 2.4 | Update claims on the second omnibus duplicate and amended claims objection exhibit to include new duplicate claim matches, per request by R. Reese (Skadden). |
| 5 | 1/11/2007 | Triana, Jennifer | 2.5 | Prepare a second omnibus objection exhibit to list duplicate and amended claims filed by XXX for the purpose of ordering all correct claims to court in a timely matter, per request by R. Reese (Skadden) and A. Herriott (Skadden). |
| 5 | 1/11/2007 | McKeighan, Erin | 0.8 | Prepare a mail file for the third omnibus objection ordered claims. |
| 5 | 1/11/2007 | McKeighan, Erin | 1.3 | Work with T. Behnke (FTI) and R. Gildersleeve (FTI) regarding the claim estimation and current objections. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/11/2007 | McKeighan, Erin | 0.5 | Upload changes to the sixth omnibus objection mail file per request by R. Reese (Skadden). |
| 5 | 1/11/2007 | McKeighan, Erin | 2.3 | Analyze the estimates of certain claims in CMS for possible estimation adjustments. |
| 5 | 1/11/2007 | McKeighan, Erin | 1.4 | Verify the all exhibits contain the correct claim count and claim dollar values for the 1/12/2007 objection. |
| 5 | 1/11/2007 | McKeighan, Erin | 1.1 | Prepare a report of expunged claims that had an estimate during the November estimation. |
| 5 | 1/11/2007 | McKeighan, Erin | 1.5 | Analyze duplicate claim match flips where the child has an estimate and the parent does not. |
| 5 | 1/11/2007 | McKeighan, Erin | 1.5 | Move estimates on claims where the parent and child claim have flipped since the estimation process. |
| 5 | 1/11/2007 | McKeighan, Erin | 0.6 | Run the reconciliation progress reports based on updated claims data. |
| 5 | 1/11/2007 | McKeighan, Erin | 0.5 | Verify the claims status for claims provided by C. Michels (Delphi). |
| 5 | 1/11/2007 | McKeighan, Erin | 0.5 | Prepare a mail file for XXX's claims ordered on the second omnibus objection. |
| 5 | 1/11/2007 | Gildersleeve, Ryan | 1.3 | Work with T. Behnke and E. McKeighan (both FTI) regarding an analysis of the claim estimates and current objections. |
| 5 | 1/11/2007 | Gildersleeve, Ryan | 1.9 | Prepare a CMS database program to assign mailing codes to assist KCC in the objection noticing. |
| 5 | 1/11/2007 | Behnke, Thomas | 0.4 | Discuss with L. Diaz (Skadden) regarding changes to the claim exhibits. |
| 5 | 1/11/2007 | Behnke, Thomas | 1.3 | Work with R. Gildersleeve and E. McKeighan (both FTI) regarding an analysis of the claim estimates and current objections. |
| 5 | 1/11/2007 | Behnke, Thomas | 1.8 | Review and verify the additional changes to the second, third, fourth, fifth and seventh omnibus objections. |
| 5 | 1/11/2007 | Behnke, Thomas | 0.4 | Review and verify the revised mail files. |
| 5 | 1/11/2007 | Behnke, Thomas | 0.4 | Discuss with C. Michels (Delphi) approved claim variances. |
| 5 | 1/11/2007 | Behnke, Thomas | 0.7 | Analyze the claims population for data exceptions prior to performing an estimation update. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/11/2007 | Behnke, Thomas | 0.8 | Review current claim progress reports for progress and exception issues. |
| 5 | 1/11/2007 | Behnke, Thomas | 0.3 | Discuss with L. Diaz (Skadden) regarding objection changes. |
| 5 | 1/11/2007 | Behnke, Thomas | 0.2 | Discuss with D. Unrue (Delphi) open issues pertaining to the objections. |
| 5 | 1/11/2007 | Behnke, Thomas | 3.3 | Coordinate and review changes to the objection exhibits for the second, third, fourth, fifth and seventh omnibus objections. |
| 5 | 1/11/2007 | Behnke, Thomas | 0.8 | Prepare a task list to ensure that all necessary changes were made to the exhibits for the second, third, fourth, fifth and seventh omnibus objections. |
| 5 | 1/11/2007 | Behnke, Thomas | 0.3 | Discuss with R. Reese (Skadden) regarding requested changes to move certain claims between objections. |
| 5 | 1/11/2007 | Behnke, Thomas | 0.8 | Coordinate revisions relating to claim movements to the second and sixth omnibus objections. |
| 5 | 1/11/2007 | Behnke, Thomas | 1.2 | Finalize the objection summary exhibits and verify that all objection changes are properly reflected. |
| 5 | 1/11/2007 | Behnke, Thomas | 0.3 | Review the mail files for the sixth and seventh omnibus objections. |
| 19 | 1/11/2007 | Eisenberg, Randall | 3.7 | Continue attendance at EPCA and plan support agreement hearing. |
| 19 | 1/11/2007 | Eisenberg, Randall | 0.8 | Prepare for hearing on EPCA and plan support Agreement. |
| 19 | 1/11/2007 | Eisenberg, Randall | 3.8 | Attend hearing on EPCA and plan support agreement. |
| 3 | 1/11/2007 | Wehrle, David | 0.3 | Review the weekly motion tracker and contract assumption performance reports and submit with comments to R. Emanuel (Delphi). |
| 3 | 1/11/2007 | Weber, Eric | 0.8 | Work with T. Ioanes (Delphi) to investigate XXX's prepetition balance to resolve the outstanding debit balance issue. |
| 4 | 1/11/2007 | Weber, Eric | 1.6 | Discuss revisions made to the lease consolidation project cash flow analysis with P. Codelka (Delphi) and R. Fletemeyer (FTI). |
| 4 | 1/11/2007 | Weber, Eric | 0.8 | Analyze the revised operating assumptions in the Project Vantage financial model. |
| 4 | 1/11/2007 | Fletemeyer, Ryan | 1.1 | Compare the revised lease consolidation cash flow savings summary to the previous version and note differences. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 1/11/2007 | Fletemeyer, Ryan | 1.6 | Discuss revisions made to the lease consolidation project cash flow analysis with P. Codelka (Delphi) and E. Weber (FTI). |
| 4 | 1/11/2007 | Fletemeyer, Ryan | 0.8 | Analyze revisions to one-time expenses in the lease consolidation analysis and prepare further revisions as necessary. |
| 12 | 1/11/2007 | Meyers, Glenn | 2.4 | Develop an additional graphic exhibit illustrating the results of the analysis of the affirmative damage claim for relating to XXX. |
| 12 | 1/11/2007 | Meyers, Glenn | 1.3 | Determine the preliminary sequence of presentation slides depicting results of the affirmative damage claims assessment. |
| 12 | 1/11/2007 | Meyers, Glenn | 2.5 | Prepare narrative material for presentation regarding the slides depicting the results of the assessment of the affirmative damage claims pertaining to XXX. |
| 12 | 1/11/2007 | Meyers, Glenn | 2.7 | Prepare a master template for presentation on the slides depicting the results of the affirmative damage claims assessment, including tests of alternative templates with the graphical exhibits and the narrative material. |
| 12 | 1/11/2007 | Meyers, Glenn | 2.8 | Prepare narrative material for presentation of the slides depicting the results of assessment to the affirmative damage claim for XXX. |
| 12 | 1/11/2007 | Li, Danny | 0.5 | Discuss the liquidation analysis claims data with R. Fletemeyer (FTI). |
| 12 | 1/11/2007 | Li, Danny | 2.3 | Prepare an analysis of the claims by Debtor to be used for updating the Hypothetical Liquidation analysis. |
| 12 | 1/11/2007 | Li, Danny | 0.7 | Review the Non-GM setoff, warranty reserve and analysis of the DAS LLC/Delphi Corporation intercompany notes to be used for updating the claims by Debtor matrix for us in the Hypothetical Liquidation Analysis. |
| 12 | 1/11/2007 | Li, Danny | 0.5 | Discuss the draft claims by Debtor matrix analysis to be used for updating the Hypothetical Liquidation analysis with J. Guglielmo (FTI) and R. Fletemeyer (FTI). |
| 12 | 1/11/2007 | Li, Danny | 0.7 | Analyze the claims by Debtor matrix to be used for updating the Hypothetical Liquidation analysis and prepare further revisions. |
| 12 | 1/11/2007 | Imburgia, Basil | 1.0 | Begin to review the draft damages analysis and slide presentation and prepare correspondence to G. Meyers (FTI) regarding the approach and documents received to date. |
| 12 | 1/11/2007 | Guglielmo, James | 0.7 | Review the claims by Debtor schedule prepared by D. Li (FTI) for use in the Hypothetical Liquidation Analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/11/2007 | Guglielmo, James | 0.5 | Discuss the draft claims by Debtor matrix analysis to be used for updating the Hypothetical Liquidation analysis with R. Fletemeyer (FTI) and D. Li (FTI). |
| 12 | 1/11/2007 | Fletemeyer, Ryan | 0.6 | Review the warranty data and prepare a summary of warranty claims by Debtor for the Hypothetical liquidation analysis. |
| 12 | 1/11/2007 | Fletemeyer, Ryan | 0.5 | Discuss the liquidation analysis claims data with D. Li (FTI). |
| 12 | 1/11/2007 | Fletemeyer, Ryan | 0.5 | Discuss the draft claims by Debtor matrix analysis to be used for updating the Hypothetical Liquidation analysis with J. Guglielmo (FTI) and D. Li (FTI). |
| 12 | 1/11/2007 | Fletemeyer, Ryan | 0.6 | Prepare a Hypothetical Liquidation analysis unsecured claims template. |
| 5 | 1/11/2007 | McDonagh, Timothy | 0.3 | Discuss claim 244 with B. Clay and R. Emanuel (both Delphi). |
| 5 | 1/11/2007 | McDonagh, Timothy | 0.6 | Discuss claim 729 with M. Maxwell (Delphi) and review the amended supplier summary. |
| 11 | 1/11/2007 | Fletemeyer, Ryan | 0.3 | Review and distribute the cash and investment balance to A. Parks (Mesirow). |
| 19 | 1/11/2007 | Guglielmo, James | 0.5 | Review the setoff support information on XXX and XXX and note key items. |
| 19 | 1/11/2007 | Fletemeyer, Ryan | 0.4 | Discuss the XXX setoff reconciliation with C. Brown (Delphi). |
| 19 | 1/11/2007 | Fletemeyer, Ryan | 0.4 | Discuss mutuality of the XXX setoff with J. McInerney (Delphi). |
| 19 | 1/11/2007 | Fletemeyer, Ryan | 0.6 | Modify the XXX setoff reconciliation based on conversations with J. McInerney (Delphi). |
| 19 | 1/11/2007 | Fletemeyer, Ryan | 1.2 | Review the XXX setoff reconciliation and request data from T. Navratil (Delphi) and C. Comerford (Delphi). |
| 3 | 1/11/2007 | Wehrle, David | 1.1 | Participate in a meeting with N. Laws, T. Sheneman, C. Beall, S. Ward and J. Buckbee (all Delphi) to discuss indirect contract lists for businesses to be divested and information needed for emergence. |
| 3 | 1/11/2007 | Wehrle, David | 2.9 | Analyze and identify issues regarding the Steering Division contract files for use in the determination of contracts eligible for assumption. |
| 3 | 1/11/2007 | Wehrle, David | 1.2 | Analyze the Steering Division listing of expiring contracts and discuss non-responsive suppliers with M. Bennett (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 1/11/2007 | Wehrle, David | 0.6 | Analyze the Steering Division listing of expiring contracts still under negotiation and note items needing follow-up. |
| 3 | 1/11/2007 | Wehrle, David | 0.9 | Prepare correspondence to S. Rauch and M. Wade (both Delphi) concerning negotiations for specific contracts scheduled to expire and the progress of obtained post-petition contracts. |
| 3 | 1/11/2007 | Wehrle, David | 0.7 | Review the weekly First Day Motion payment tracker and Contract Assumption reports and respond with edits to C. Miller (Delphi). |
| 3 | 1/11/2007 | Weber, Eric | 2.3 | Investigate the cancelled contract numbers which do not appear on the master assumable contract list to ensure a lack of discrepancies. |
| 3 | 1/11/2007 | Weber, Eric | 2.1 | Reconcile the assumable contract listing received from T. Sheneman (Delphi) to the assumable contract Acknowledgement List received from N. Baird (Delphi) to identify and resolve discrepancies. |
| 3 | 1/11/2007 | Weber, Eric | 1.6 | Investigate the contract start and end dates per the master list received from C. Beall (Delphi) and reconcile to the master list received from T. Sheneman (Delphi) to identify discrepancies between the lists. |
| 3 | 1/11/2007 | Stevning, Johnny | 1.8 | Review and discuss with K. Kuby (FTI) and G. Shah (Delphi) the methodologies related to the contract assumption initiative. |
| 3 | 1/11/2007 | Stevning, Johnny | 2.5 | Prepare the Saginaw Summary file and review to ensure the inclusion of all relevant data points. |
| 3 | 1/11/2007 | Stevning, Johnny | 2.9 | Finalize the Saginaw Summary file to include family information for certain suppliers. |
| 3 | 1/11/2007 | Stevning, Johnny | 0.3 | Review the Saginaw division payable amounts by purchase order with R. Gildersleeve (FTI). |
| 3 | 1/11/2007 | Kuby, Kevin | 1.8 | Review and discuss with J. Stevning (FTI) and G. Shah (Delphi) the methodologies related to the contract assumption initiative. |
| 3 | 1/11/2007 | Kuby, Kevin | 2.3 | Review various files provided by J. Stevning (FTI) and D. Wehrle (FTI) related to the data used to develop the net contract assumption listing for the contract assumption and cure estimation project. |
| 3 | 1/11/2007 | Kuby, Kevin | 0.7 | Review the remaining contracts relating to the expiring contract initiative and prepare a list of open issues. |
| 3 | 1/11/2007 | Kuby, Kevin | 2.2 | Analyze the assumable contract reconciliation and prepare a list of open issues, tasks and potential data requests. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 1/11/2007 | Gildersleeve, Ryan | 0.3 | Review the Saginaw division payable amounts by purchase order with J. Stevning (FTI). |
| 3 | 1/11/2007 | Gildersleeve, Ryan | 0.2 | Discuss with J. Ruhm (Delphi) the DACOR vendor family review. |
| 10 | 1/11/2007 | Warther, Vincent | 1.0 | Review work product supporting the "plaintiff-style damages" analysis. |
| 7 | 1/11/2007 | Swanson, David | 0.5 | Meet with A. Frankum (FTI) regarding the December fee statement, progress and issues. |
| 7 | 1/11/2007 | Swanson, David | 2.6 | Review the December 2006 time detail for task code 36. |
| 7 | 1/11/2007 | Swanson, David | 1.9 | Review the December 2006 time detail for task code 25 - 35. |
| 7 | 1/11/2007 | Swanson, David | 2.3 | Continue to review the December 2006 time detail for task code 23. |
| 7 | 1/11/2007 | Swanson, David | 1.2 | Modify Exhibit C based on comments and revisions from various professionals. |
| 7 | 1/11/2007 | Johnston, Cheryl | 2.3 | Continue to analyze and format for clarity the December master expense detail. |
| 7 | 1/11/2007 | Frankum, Adrian | 0.5 | Meet with D. Swanson (FTI) regarding the December fee statement, progress and issues. |
| 99 | 1/11/2007 | Wu, Christine | 3.0 | Travel from Detroit, MI to New York, NY. |
| 99 | 1/11/2007 | Stevning, Johnny | 3.0 | Travel from Detroit, MI to Denver, CO. |
| 99 | 1/11/2007 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 99 | 1/11/2007 | Li, Danny | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 99 | 1/11/2007 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 1/11/2007 | Krieg, Brett | 3.0 | Travel from Dallas, TX and Detroit, MI. |
| 99 | 1/11/2007 | Karamanos, Stacy | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 1/11/2007 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 1/11/2007 | Dana, Steven | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 3 | 1/12/2007 | Guglielmo, James | 1.3 | Review the draft 13-week cash flow forecast and variance schedules and provide comments and questions to Delphi Treasury. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 1/12/2007 | Concannon, Joseph | 1.6 | Review the January 2007 13 week forecast and provide comments to J. Hudson (Delphi). |
| 16 | 1/12/2007 | Swanson, David | 2.3 | Modify the regional charts module per comments from S. Dana (FTI). |
| 16 | 1/12/2007 | McDonagh, Timothy | 0.6 | Update the allocation of overhead expense in the regional OCF model. |
| 16 | 1/12/2007 | McDonagh, Timothy | 1.3 | Review the Product Business Unit model outputs prior to distribution and note key items. |
| 16 | 1/12/2007 | McDonagh, Timothy | 0.6 | Review and analyze the differences in capex between the regional OCF model and the Product Business Unit model and correspond with S. Dana (FTI) regarding findings. |
| 16 | 1/12/2007 | McDonagh, Timothy | 0.8 | Update the adjustment for the managerial reporting in the regional OCF model. |
| 16 | 1/12/2007 | McDonagh, Timothy | 0.3 | Update the SG&A overlays in the Product Business Unit model to switch expenses between regions. |
| 16 | 1/12/2007 | McDonagh, Timothy | 0.3 | Discuss with T. Letchworth (Delphi) the allocation of SG&A costs for overlays. |
| 16 | 1/12/2007 | McDonagh, Timothy | 0.5 | Analyze and reallocate the cash impacts of the SG&A overlays in the regional OCF model. |
| 16 | 1/12/2007 | McDonagh, Timothy | 0.9 | Analyze the regional OCF model outputs prior to distribution and note key items. |
| 16 | 1/12/2007 | McDonagh, Timothy | 1.5 | Update the Product Business Unit model per comments from A. Emrikian (FTI). |
| 16 | 1/12/2007 | Kuby, Kevin | 1.5 | Review the various E&S files related to the initiative to improve material pricing/price ratios at E&S. |
| 16 | 1/12/2007 | Guglielmo, James | 0.3 | Meet with A. Frankum (both FTI) to review and provide comments to the Delphi budget business plan assumptions presentation. |
| 16 | 1/12/2007 | Frankum, Adrian | 0.3 | Meet with J. Guglielmo (FTI) to review and provide comments to the Delphi budget business plan assumptions presentation. |
| 16 | 1/12/2007 | Frankum, Adrian | 1.2 | Meet with J. Pritchett (Delphi) and B. Murray (Delphi) to discuss and review accounting's fresh start analysis for presentation to management. |
| 16 | 1/12/2007 | Frankum, Adrian | 0.7 | Review the analysis of fresh start adjustments prepared by accounting. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/12/2007 | Frankum, Adrian | 0.9 | Review the regional working capital drivers for the regional OCF projections. |
| 16 | 1/12/2007 | Frankum, Adrian | 2.1 | Review and analyze the 1/12/07 regional model outputs. |
| 16 | 1/12/2007 | Emrikian, Armen | 0.7 | Review the working capital days used in the consolidation module at the continuing and non-continuing level and prepare comments. |
| 16 | 1/12/2007 | Emrikian, Armen | 1.1 | Update the regional working capital balances in the Regional OCF module based on the 11+1 forecast. |
| 16 | 1/12/2007 | Emrikian, Armen | 0.9 | Review the total cash and working capital balances in the 11+1 forecast, compare to the 8+4 forecast and note differences. |
| 16 | 1/12/2007 | Emrikian, Armen | 1.3 | Review the consolidation module and regional OCF module draft outputs and prepare follow-up questions for S. Dana and T. McDonagh (both FTI). |
| 16 | 1/12/2007 | Emrikian, Armen | 0.5 | Provide assumptions related to the international pension line item in the consolidation module to T. Letchworth (Delphi). |
| 16 | 1/12/2007 | Emrikian, Armen | 0.8 | Review the comparison of the 11+1 versus 8+4 balance sheet and cash flow forecast and comment on differences. |
| 16 | 1/12/2007 | Emrikian, Armen | 0.7 | Review the document outlining the impacts of the foreign exchange assumptions on working capital and develop questions. |
| 16 | 1/12/2007 | Emrikian, Armen | 1.0 | Prepare an analysis of the 11+1 vs. 8+4 balance sheet forecast for an upcoming meeting. |
| 16 | 1/12/2007 | Emrikian, Armen | 0.4 | Discuss working capital issues regarding the 2006 forecast with S. Pflieger (Delphi). |
| 16 | 1/12/2007 | Emrikian, Armen | 0.5 | Discuss the 11+1 cash and working capital forecast versus the 8+4 with B. Hewes (Delphi). |
| 16 | 1/12/2007 | Emrikian, Armen | 0.6 | Discuss the P&L line item composition of the pension / OPEB expenses with T. Letchworth (Delphi). |
| 16 | 1/12/2007 | Dana, Steven | 1.1 | Analyze the treatment of the split of salaried pension and salaried OPEB between certain P&L line items. |
| 16 | 1/12/2007 | Dana, Steven | 1.3 | Review the regional charts to examine specific functional issues and update the respective modules accordingly. |
| 16 | 1/12/2007 | Dana, Steven | 1.2 | Review the Product Business Unit P&L module and compare to Consolidation module finances and note discrepancies. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/12/2007 | Dana, Steven | 1.6 | Integrate the Powertrain Catalyst overlay into the Regional performance improvement template in order to update the Consolidation Module. |
| 16 | 1/12/2007 | Dana, Steven | 0.4 | Review the HQ staff and miscellaneous HQ overlays and provide to T. Letchworth (Delphi). |
| 16 | 1/12/2007 | Dana, Steven | 2.8 | Integrate additional outstanding items into the Consolidation Module input files and distribute to T. McDonagh (FTI). |
| 16 | 1/12/2007 | Crisalli, Paul | 2.9 | Update the divisional due diligence package for the Plan Investors per comments from T. Lewis (Delphi) and C. Darby (Delphi). |
| 16 | 1/12/2007 | Crisalli, Paul | 2.7 | Update the divisional due diligence package for the Plan Investors per additional comments from C. Darby (Delphi). |
| 16 | 1/12/2007 | Crisalli, Paul | 0.4 | Discuss with C. Darby (Delphi) updates to the divisional due diligence package for the Plan Investors. |
| 16 | 1/12/2007 | Crisalli, Paul | 1.3 | Update the divisional due diligence package for the Plan Investors with model overlay walk charts. |
| 16 | 1/12/2007 | Wu, Christine | 0.5 | Discuss with M. Madak (Delphi) the Thermal restructuring cash reconciliation from the detailed submission. |
| 16 | 1/12/2007 | Wu, Christine | 1.5 | Revise the E&S restructuring program cash to account for updated Company information. |
| 16 | 1/12/2007 | Wu, Christine | 0.4 | Discuss with M. Madak (Delphi) the Thermal restructuring capital expenses. |
| 16 | 1/12/2007 | Wu, Christine | 2.0 | Update and reconcile the consolidated restructuring detail summary schedules to the Product Business Unit submissions. |
| 16 | 1/12/2007 | Wu, Christine | 1.6 | Prepare a P&L overlay walk for Packard for Budget Business Plan purposes. |
| 16 | 1/12/2007 | Wu, Christine | 0.9 | Revise the Packard restructuring program cash to account for updated Company information. |
| 16 | 1/12/2007 | Wu, Christine | 1.7 | Update the summary minority interest and equity income schedules with Revised company information. |
| 16 | 1/12/2007 | Wu, Christine | 1.5 | Prepare a P&L overlay walk for Thermal for Budget Business Plan purposes. |
| 16 | 1/12/2007 | Wu, Christine | 0.2 | Discuss with S. Reinhart (Delphi) the outstanding due diligence follow up questions and minority interest submission. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/12/2007 | Krieg, Brett | 1.4 | Review the overlay grid and update with new divisional overlay assignments. |
| 16 | 1/12/2007 | Krieg, Brett | 2.1 | Work with D. Caglar (Booz-Allen) regarding the divisionally controlled SG&A amounts. |
| 16 | 1/12/2007 | Krieg, Brett | 1.3 | Prepare an overlay walk analysis for Steering including the baseline P&L, overlay impacts and transformed P&L. |
| 16 | 1/12/2007 | Krieg, Brett | 1.2 | Work with B. Bosse (Delphi) regarding the Steering overlays. |
| 16 | 1/12/2007 | Karamanos, Stacy | 1.1 | Review and incorporate the revised E&S working capital submission into the working capital analysis. |
| 16 | 1/12/2007 | Karamanos, Stacy | 0.4 | Discuss the working capital methodology used by Powertrain with W. Karner (Delphi). |
| 16 | 1/12/2007 | Karamanos, Stacy | 0.6 | Review and summarize the differences between the continuing/non continuing working capital metrics for J. Pritchett (Delphi). |
| 16 | 1/12/2007 | Karamanos, Stacy | 0.4 | Discuss the working capital presentation package with J. Pritchett (Delphi). |
| 16 | 1/12/2007 | Karamanos, Stacy | 1.0 | Review the latest version of the model outputs for forecast reconciliation purposes per request by T. Letchworth (Delphi). |
| 16 | 1/12/2007 | Karamanos, Stacy | 0.6 | Review the Packard North America working capital questions with M. Crowley (Delphi). |
| 16 | 1/12/2007 | Karamanos, Stacy | 1.3 | Correct the Powertrain working capital submission and incorporate into the working capital analysis per discussion with W. Karner (Delphi). |
| 16 | 1/12/2007 | Karamanos, Stacy | 2.3 | Update the working capital presentation and accompanying analysis for the most recent divisional submissions per request by J. Pritchett (Delphi). |
| 16 | 1/12/2007 | Crisalli, Paul | 1.4 | Update the divisional due diligence package exhibits for the Plan Investors. |
| 17 | 1/12/2007 | Frankum, Adrian | 1.7 | Analyze and comment on the plan investor diligence package prepared by P. Crisalli (FTI). |
| 17 | 1/12/2007 | Frankum, Adrian | 0.4 | Discuss with R. Eisenberg (FTI) regarding due diligence plan for investors. |
| 17 | 1/12/2007 | Frankum, Adrian | 0.7 | Update the diligence planning document for review with S. Salrin (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 1/12/2007 | Eisenberg, Randall | 0.4 | Discuss with A. Frankum (FTI) regarding due diligence plan for investors. |
| 10 | 1/12/2007 | Guglielmo, James | 1.0 | Discuss with S. Adrangi (Chanin) outside contractor data and purchase order contracts. |
| 10 | 1/12/2007 | Guglielmo, James | 0.6 | Discuss with Rothschild, Chanin, Lazard and Potok the Steering divestiture process. |
| 5 | 1/12/2007 | Triana, Jennifer | 0.2 | Update and remove XXX's claim from the seventh omnibus objection, per request by K. Craft (Delphi). |
| 5 | 1/12/2007 | Triana, Jennifer | 0.3 | Update and remove the 'Analyst Done', 'Reviewer Done' and 'Approver Done' fields from certain duplicate claims for the purpose of identifying the correct matches to the claims in preparation for future objections, per request by J. Deluca (Delphi). |
| 5 | 1/12/2007 | Triana, Jennifer | 1.3 | Perform a data extract of reconciled amounts for all claims matched to multiple schedules, per request by D. Li (FTI) for analysis purposes. |
| 5 | 1/12/2007 | McKeighan, Erin | 1.2 | Analyze the detail of the estimation report presented to the UCC for estimation analysis purposes. |
| 5 | 1/12/2007 | McKeighan, Erin | 0.3 | Prepare DACOR balances from CMS for schedules provided by R. Reese (Skadden). |
| 5 | 1/12/2007 | McKeighan, Erin | 1.4 | Prepare Schedule G and review to ensure reporting consistency between all Delphi reports. |
| 5 | 1/12/2007 | McKeighan, Erin | 0.8 | Work with R. Gildersleeve (FTI) and T. Behnke (FTI) regarding the preparation of the claim estimate tracking file. |
| 5 | 1/12/2007 | Gildersleeve, Ryan | 2.4 | Prepare a claim estimate file and adjust for claims being expunged by court order. |
| 5 | 1/12/2007 | Gildersleeve, Ryan | 0.8 | Work with E. McKeighan (FTI) and T. Behnke (FTI) regarding the preparation of the claim estimate tracking file. |
| 5 | 1/12/2007 | Gildersleeve, Ryan | 1.9 | Modify the claims estimate analysis to reduce the estimates for certain fully reconciled claims approved for objection. |
| 5 | 1/12/2007 | Behnke, Thomas | 1.8 | Analyze the claims population to assist in developing a plan for the remainder of the claims process. |
| 5 | 1/12/2007 | Behnke, Thomas | 0.4 | Discuss with D. Unrue (Delphi) inquiries regarding certain claim estimations. |
| 5 | 1/12/2007 | Behnke, Thomas | 0.6 | Analyze and verify certain claims with de minimus variances that were recently updated. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/12/2007 | Behnke, Thomas | 0.4 | Prepare correspondence to E. McKeighan (FTI) regarding claim inquiries by counsel and draft a response regarding the current progress. |
| 5 | 1/12/2007 | Behnke, Thomas | 0.4 | Discuss with L. Diaz (Skadden) regarding claim inquiries. |
| 5 | 1/12/2007 | Behnke, Thomas | 0.3 | Prepare correspondence to J. Stevning and R. Gildersleeve (both FTI) regarding the cure process analysis. |
| 5 | 1/12/2007 | Behnke, Thomas | 0.8 | Work with E. McKeighan (FTI) and R. Gildersleeve (FTI) regarding the preparation of the claim estimate tracking file. |
| 5 | 1/12/2007 | Behnke, Thomas | 0.9 | Coordinate the review of the revised objection exhibits for claim changes. |
| 19 | 1/12/2007 | Eisenberg, Randall | 0.5 | Review various motions and pleadings. |
| 3 | 1/12/2007 | Weber, Eric | 1.2 | Prepare a payment terms fluctuation analysis relating to Delphi's Debtor entities utilizing updated payment term metrics received from T. Sheneman (Delphi). |
| 4 | 1/12/2007 | Weber, Eric | 0.4 | Work with R. Fletemeyer (FTI) to review the changes in the lease consolidation project cash flows. |
| 4 | 1/12/2007 | Weber, Eric | 2.2 | Revise the summary of the lease and operating expense expected savings and costs related to the Project Vantage financial model. |
| 4 | 1/12/2007 | Fletemeyer, Ryan | 0.4 | Work with E. Weber (FTI) to review the changes in the lease consolidation project cash flows. |
| 12 | 1/12/2007 | Meyers, Glenn | 1.3 | Prepare an updated list of outstanding information requirements for the affirmative damages claims assessment. |
| 12 | 1/12/2007 | Meyers, Glenn | 1.7 | Review the progress of the affirmative damages claims assessment and establish additional information requirements. |
| 12 | 1/12/2007 | Meyers, Glenn | 2.9 | Prepare and index narrative material for the presentation of slides depicting the results of the assessment of the affirmative damage claim for XXX. |
| 12 | 1/12/2007 | Meyers, Glenn | 2.7 | Continue to prepare and index narrative material for the presentation of slides depicting the results of the assessment of the affirmative damage claim for XXX. |
| 12 | 1/12/2007 | Meyers, Glenn | 1.9 | Revise the graphic exhibits relating to the input of XXX, as related to the testing of affirmative damages claim for XXX. |
| 12 | 1/12/2007 | Li, Danny | 0.3 | Discuss the Hypothetical Liquidation analysis assumptions with S. Karamanos (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/12/2007 | Li, Danny | 2.8 | Prepare the analysis of the claims by Debtor matrix (secured and superpriority claims) to be used for updating the Hypothetical Liquidation analysis. |
| 12 | 1/12/2007 | Li, Danny | 2.6 | Prepare the analysis of the claims by Debtor matrix (administrative and priority claims) to be used for updating Hypothetical Liquidation analysis. |
| 12 | 1/12/2007 | Li, Danny | 2.3 | Prepare the analysis of the claims by Debtor matrix (intercompany and other unsecured claims) to be used for updating Hypothetical Liquidation analysis. |
| 12 | 1/12/2007 | Karamanos, Stacy | 0.3 | Discuss the Hypothetical Liquidation analysis assumptions with D. Li (FTI). |
| 12 | 1/12/2007 | Imburgia, Basil | 2.0 | Continue to review and draft the damages analysis and slide presentation and prepare correspondence to G. Meyers (FTI) regarding the approach and documents received to date. |
| 12 | 1/12/2007 | Behnke, Thomas | 0.5 | Analyze the claims with multiple reconciled Debtors for use in the Hypothetical Liquidation Analysis. |
| 5 | 1/12/2007 | McDonagh, Timothy | 0.6 | Review the analysis of valid claim amounts for claim 189 and discuss with M. Maxwell (Delphi). |
| 5 | 1/12/2007 | McDonagh, Timothy | 0.2 | Prepare the weekly report for Delphi supplier activities. |
| 5 | 1/12/2007 | McDonagh, Timothy | 0.1 | Prepare list of closed reclamation claims. |
| 5 | 1/12/2007 | McDonagh, Timothy | 0.3 | Prepare a Reclamation Executive Report as of 1/11. |
| 11 | 1/12/2007 | McDonagh, Timothy | 0.4 | Begin preparing the weekly report to the UCC on reclamations. |
| 11 | 1/12/2007 | Guglielmo, James | 0.6 | Discuss with Rothschild, Mesirow, Jefferies and Houlihan the Steering XXX process. |
| 11 | 1/12/2007 | Guglielmo, James | 0.5 | Prepare a note to B. Pickering (Mesirow) regarding the content and agenda for the business plan rollout presentation. |
| 11 | 1/12/2007 | Guglielmo, James | 1.6 | Discuss the draft of the preliminary 2007-2011budget business plan presentation to be provided to Mesirow with R. Fletemeyer (FTI). |
| 11 | 1/12/2007 | Fletemeyer, Ryan | 0.4 | Review Delphi's response to Mesirow's SG&A variance questions and provide comments to M. Grace (Delphi). |
| 11 | 1/12/2007 | Fletemeyer, Ryan | 0.8 | Review the draft of the preliminary 2007-2011 budget business plan presentation to be provided to Mesirow and prepare comments. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 1/12/2007 | Fletemeyer, Ryan | 1.6 | Discuss the draft of the preliminary 2007-2011budget business plan presentation to be provided to Mesirow with J. Guglielmo (FTI). |
| 19 | 1/12/2007 | Fletemeyer, Ryan | 0.4 | Prepare a summary of the XXX setoff mutuality issues and send to N. Berger (Togut). |
| 19 | 1/12/2007 | Fletemeyer, Ryan | 0.5 | Review the XXX setoff purchase contracts and revised accounts receivable reconciliation. |
| 19 | 1/12/2007 | Fletemeyer, Ryan | 0.9 | Compare the XXX setoff demand data to Delphi accounts payable data and send reconciliation to N. Berger (Togut). |
| 3 | 1/12/2007 | Wehrle, David | 0.3 | Analyze the December payment terms file from N. Laws (Delphi). |
| 3 | 1/12/2007 | Wehrle, David | 1.5 | Participate in a meeting with D. Blackburn (Delphi) and K. Kuby (FTI) to discuss the progress of the payment terms initiative process. |
| 3 | 1/12/2007 | Wehrle, David | 0.6 | Participate in a meeting with D. Blackburn (Delphi) to review the supplier payment terms, annual purchase volumes and selected contract assumption cases. |
| 3 | 1/12/2007 | Kuby, Kevin | 1.5 | Participate in a meeting with D. Blackburn (Delphi) and D. Wehrle (FTI) to discuss the progress of the payment terms initiative process. |
| 3 | 1/12/2007 | Eisenberg, Randall | 0.3 | Review correspondence from K. Kuby (FTI) regarding terms extension and provide feedback. |
| 3 | 1/12/2007 | Wehrle, David | 0.5 | Discuss pending contract assumption cases that have implications to reclamation claims with R. Emanuel and G. Shah (both Delphi). |
| 3 | 1/12/2007 | Wehrle, David | 0.6 | Review and prepare comments regarding the minutes of the indirect contract meeting received from N. Laws (Delphi). |
| 3 | 1/12/2007 | Wehrle, David | 0.8 | Analyze the corporate indirect contract file and spending by division received from J. Buckbee (Delphi). |
| 3 | 1/12/2007 | Wehrle, David | 0.6 | Review the contract assumption tracking data for XXX and XXX with N. Jordan (Delphi). |
| 3 | 1/12/2007 | Stevning, Johnny | 1.0 | Upload the Traute file of Saginaw POs into the Oracle database. |
| 3 | 1/12/2007 | Stevning, Johnny | 2.8 | Perform an analysis on the Traute file in order to find the correct population of assumable Pos for the cure estimation project. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 1/12/2007 | Kuby, Kevin | 1.1 | Review and prepare correspondence to E. Weber (FTI) regarding the population of DACOR data for the contract assumption and cure estimation project. |
| 10 | 1/12/2007 | Warther, Vincent | 1.0 | Met with P. Clayburgh (FTI) and E. Vinogradsky (FTI) to review additional securities and ERISA related analyses to be completed. |
| 10 | 1/12/2007 | Vinogradsky, Eugenia | 1.0 | Met with V. Warther (FTI) and P. Clayburgh (FTI) to review additional securities and ERISA related analyses to be completed. |
| 10 | 1/12/2007 | Clayburgh, Peter | 1.0 | Met with V. Warther (FTI) and E. Vinogradsky (FTI) to review additional securities and ERISA related analyses to be completed. |
| 19 | 1/12/2007 | Band, Alexandra | 0.8 | Perform database user accounts for certain individuals. |
| 7 | 1/12/2007 | Swanson, David | 1.4 | Continue to review the December 2006 time detail for task code 44. |
| 7 | 1/12/2007 | Swanson, David | 2.4 | Review the December 2006 time detail for task codes 45 - 75. |
| 7 | 1/12/2007 | Swanson, David | 1.3 | Review the December 2006 time detail for task codes 40 - 44. |
| 7 | 1/12/2007 | Swanson, David | 1.5 | Continue to review the December 2006 time detail for task code 36. |
| 7 | 1/12/2007 | Johnston, Cheryl | 1.4 | Correspond with various professionals regarding specific expense entries. |
| 99 | 1/12/2007 | Wehrle, David | 2.0 | Travel from Detroit, MI to Cleveland, OH. |
| 99 | 1/12/2007 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 1/12/2007 | Triana, Jennifer | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 1/12/2007 | McKeighan, Erin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 1/12/2007 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 99 | 1/12/2007 | Behnke, Thomas | 4.0 | Travel from Detroit, MI to Houston, TX. |
| 16 | 1/13/2007 | McDonagh, Timothy | 0.6 | Prepare and review the baseline financials from the Product Business Unit model and regional OCF model. |
| 16 | 1/13/2007 | McDonagh, Timothy | 0.4 | Prepare and review the regional OCF calculations for distribution to S. Karamanos (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/13/2007 | Guglielmo, James | 1.0 | Discuss with R. Eisenberg and A. Frankum (both FTI) regarding comments to the preliminary Budget Business Plan P/L presentation to Stakeholders. |
| 16 | 1/13/2007 | Frankum, Adrian | 0.5 | Review the Budget Business Plan presentation in preparation for a presentation progress conference call. |
| 16 | 1/13/2007 | Frankum, Adrian | 1.0 | Discuss with R. Eisenberg and J. Guglielmo (both FTI) regarding comments to the preliminary Budget Business Plan P/L presentation to Stakeholders. |
| 16 | 1/13/2007 | Frankum, Adrian | 0.2 | Prepare correspondence to B. Krieg (FTI) regarding questions on the budget business plan presentation. |
| 16 | 1/13/2007 | Eisenberg, Randall | 0.8 | Review draft preliminary Budget Business Plan P/L presentation to stakeholders. |
| 16 | 1/13/2007 | Eisenberg, Randall | 1.0 | Discuss with A. Frankum and J. Guglielmo (both FTI) regarding comments to the preliminary Budget Business Plan P/L presentation to Stakeholders. |
| 16 | 1/13/2007 | Wu, Christine | 0.9 | Reconcile the P&L overlay walk for Thermal and Packard to the Budget Business Plan. |
| 16 | 1/13/2007 | Wu, Christine | 0.6 | Revise the restructuring detail to identify costs related to capital expenditures. |
| 16 | 1/13/2007 | Karamanos, Stacy | 1.5 | Analyze and revise the working capital presentation per discussion with S. Salrin and J. Pritchett (both Delphi). |
| 16 | 1/13/2007 | Karamanos, Stacy | 0.6 | Participate in a discussion with J. Pritchett (Delphi) regarding revisions to the working capital analysis package. |
| 16 | 1/14/2007 | Frankum, Adrian | 1.1 | Compile, review and update comments for submission to S. Salrin (Delphi) for inclusion in the budget business plan presentation. |
| 16 | 1/14/2007 | Wu, Christine | 1.4 | Update the P&L overlay walk for Thermal with overlay revisions and incorporate comments per C. Darby (Delphi). |
| 16 | 1/14/2007 | Wu, Christine | 1.5 | Update the P&L overlay walk for Packard with overlay revisions and incorporate comments per C. Darby (Delphi). |
| 16 | 1/14/2007 | Wu, Christine | 0.6 | Review the restructuring capital expenditures for Thermal and E&S and update the cash variance schedule. |
| 16 | 1/14/2007 | Karamanos, Stacy | 2.1 | Review the latest version of the model outputs and prepare questions regarding regional cash flow. |
| 16 | 1/14/2007 | Karamanos, Stacy | 1.3 | Analyze the estimate of foreign exchange impacts on working capital per request by S. Pflieger (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 1/14/2007 | Fletemeyer, Ryan | 0.9 | Provide assistance to M. Robbins (Previant - Counsel to IAM/IBEW) in navigating the virtual labor room. |
| 11 | 1/14/2007 | Eisenberg, Randall | 0.3 | Correspond with J. Sheehan (Delphi) regarding certain Mesirow requests and provide response to L. Szlezinger (Mesirow). |
| 7 | 1/14/2007 | Swanson, David | 2.5 | Analyze and reconcile the preliminary December 2006 exhibit C to the preliminary December 2006 master fee file and prepare correspondence to C. Johnston (FTI) regarding open issues. |
| 7 | 1/14/2007 | Swanson, David | 2.3 | Follow up with various professionals regarding their outstanding December time detail and incorporate recent submissions into the master fee file. |
| 3 | 1/15/2007 | Guglielmo, James | 0.5 | Review the Delphi treasury responses and revisions to the draft 13 week cash flow report. |
| 3 | 1/15/2007 | Concannon, Joseph | 0.6 | Review responses to comments on the January 2006 13 week forecast from J. Hudson (Delphi) and provide additional comments. |
| 16 | 1/15/2007 | McDonagh, Timothy | 0.5 | Review the regional OCF model outputs in preparation for distribution. |
| 16 | 1/15/2007 | McDonagh, Timothy | 1.9 | Update the Product Business Unit model to agree the 2006 working capital balances to the preliminary actuals. |
| 16 | 1/15/2007 | McDonagh, Timothy | 0.7 | Review the Product Business Unit model outputs in preparation for distribution. |
| 16 | 1/15/2007 | McDonagh, Timothy | 2.6 | Update the regional OCF model and Product Business Unit model to include a calculation of accounts receivable related to and accounting for the impact of the GM subsidy. |
| 16 | 1/15/2007 | McDonagh, Timothy | 0.2 | Update the interest rates for the DIP in the Product Business Unit model. |
| 16 | 1/15/2007 | McDonagh, Timothy | 0.6 | Update the regional OCF model to agree the 2006 working capital balances to the preliminary actuals. |
| 16 | 1/15/2007 | Frankum, Adrian | 0.1 | Participate in a call with B. Shaw and N. Torroco (both Rothschild) to review model outputs and discuss the diligence process planning for the upcoming weeks. |
| 16 | 1/15/2007 | Frankum, Adrian | 0.8 | Discuss with J. Pritchett (Delphi) modeling issues and coordination between various inputs into the Budget Business Plan model. |
| 16 | 1/15/2007 | Frankum, Adrian | 2.5 | Analyze and comment on the 1/12/07 PBU model outputs. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/15/2007 | Frankum, Adrian | 0.9 | Analyze the tax model provided by B. Sparks (Delphi) for use in the Budget Business Plan model. |
| 16 | 1/15/2007 | Frankum, Adrian | 0.3 | Review J. Guglielmo's (FTI) comments on the draft projections presentation to the investors. |
| 16 | 1/15/2007 | Frankum, Adrian | 2.1 | Continue to analyze and provide comments on the 1/12/07 C/NC model outputs. |
| 16 | 1/15/2007 | Emrikian, Armen | 0.8 | Review and analyze different methodologies to isolate salaried pension / OPEB expenses included in the divisional income statements. |
| 16 | 1/15/2007 | Emrikian, Armen | 0.6 | Review the charts summarizing the Budget Business Plan with overlays at the regional level and provide comments to D. Swanson (FTI). |
| 16 | 1/15/2007 | Emrikian, Armen | 1.1 | Review the trends in regional working capital during 2006 to prepare for an upcoming meeting. |
| 16 | 1/15/2007 | Emrikian, Armen | 0.9 | Review the foreign tax analysis and prepare an approach for the foreign tax overlay in the consolidation module. |
| 16 | 1/15/2007 | Emrikian, Armen | 0.5 | Review the new DIP credit agreement for updated interest rates to use in the consolidation module. |
| 16 | 1/15/2007 | Emrikian, Armen | 0.7 | Analyze the consolidation module and regional OCF module working capital scenario and provide follow-up comments. |
| 16 | 1/15/2007 | Emrikian, Armen | 0.5 | Modify the weekly workplan for the end of the week cash review meeting with senior management. |
| 16 | 1/15/2007 | Emrikian, Armen | 0.4 | Discuss the 2006 year-end working capital position and implications to the ongoing cash position with J. Pritchett (Delphi). |
| 16 | 1/15/2007 | Eisenberg, Randall | 0.8 | Review the supporting information for the preliminary budget business plan. |
| 16 | 1/15/2007 | Dana, Steven | 0.7 | Review the regional module summary P&L charts prepared for senior management and provide comments to D. Swanson (FTI). |
| 16 | 1/15/2007 | Dana, Steven | 1.8 | Prepare a graphical view of the line item variance resulting from alternative scenarios of salaried OPEB and salaried pension splits. |
| 16 | 1/15/2007 | Dana, Steven | 0.7 | Analyze various alternative approaches to integrate the effect of intercompany sales from the divisional improvements. |
| 16 | 1/15/2007 | Dana, Steven | 1.9 | Review the AHG reconciliation prepared by P. Crisalli (FTI) and prepare an explanations of variances. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/15/2007 | Dana, Steven | 1.6 | Revise Product Business Unit P&L module to conform to company provided naming conventions. |
| 16 | 1/15/2007 | Wu, Christine | 1.4 | Reconcile the restructuring detail overlays by division and region with the Product Business Unit and regional models. |
| 16 | 1/15/2007 | Wu, Christine | 0.6 | Review and reconcile the Thermal equity income and minority interest template. |
| 16 | 1/15/2007 | Wu, Christine | 1.9 | Review and reconcile the Thermal and E&EA P&L overlay walks. |
| 16 | 1/15/2007 | Wu, Christine | 2.1 | Prepare a consolidation schedule by year for the AHG restructuring programs. |
| 16 | 1/15/2007 | Wu, Christine | 1.7 | Prepare a consolidation schedule by year for the E&EA restructuring programs. |
| 16 | 1/15/2007 | Wu, Christine | 0.6 | Review and reconcile the Powertrain equity income and minority interest template. |
| 16 | 1/15/2007 | Wu, Christine | 0.7 | Review and reconcile the E&EA equity income and minority interest template. |
| 16 | 1/15/2007 | Krieg, Brett | 1.9 | Update the AHG Budget Business Plan module with a revised labor overlay. |
| 16 | 1/15/2007 | Krieg, Brett | 1.9 | Update the Steering Budget Business Plan module with a revised labor overlay. |
| 16 | 1/15/2007 | Krieg, Brett | 1.7 | Update the Steering Budget Business Plan module with volume and allocation overlays. |
| 16 | 1/15/2007 | Krieg, Brett | 2.1 | Update the AHG Budget Business Plan module with volume and allocation overlays. |
| 16 | 1/15/2007 | Krieg, Brett | 0.4 | Draft memo to J. McGee (Delphi) regarding open SG&A items. |
| 16 | 1/15/2007 | Karamanos, Stacy | 2.6 | Update Regional OCF presentation to reflect the most recent model outputs and regional analysis. |
| 16 | 1/15/2007 | Karamanos, Stacy | 1.4 | Update the working capital presentation slides per request by J. Pritchett (Delphi). |
| 16 | 1/15/2007 | Karamanos, Stacy | 1.2 | Review and reconcile the most recent model outputs for certain balance sheet items. |
| 16 | 1/15/2007 | Crisalli, Paul | 2.8 | Review and analyze the AHG and Powertrain divisional Product Business Unit model outputs. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/15/2007 | Crisalli, Paul | 1.1 | Continue to review and analyze the AHG and Powertrain divisional Product Business Unit model outputs. |
| 16 | 1/15/2007 | Crisalli, Paul | 3.3 | Review the E&S November 2006 presentations to management for trends and assumptions related to material costs and performance. |
| 17 | 1/15/2007 | Frankum, Adrian | 1.6 | Review and revise the updated draft of the divisional diligence package. |
| 17 | 1/15/2007 | Frankum, Adrian | 0.7 | Review and comment on PwC divisional diligence request list. |
| 17 | 1/15/2007 | Frankum, Adrian | 0.3 | Discuss with R. Eisenberg (FTI) regarding due diligence and presentation. |
| 17 | 1/15/2007 | Eisenberg, Randall | 0.3 | Discuss with A. Frankum (FTI) regarding due diligence and presentation. |
| 5 | 1/15/2007 | Triana, Jennifer | 2.5 | Prepare a data exception report which lists all claims containing split detail for the purpose of reviewing the fully reconciled claims per request by R. Gildersleeve (FTI). |
| 5 | 1/15/2007 | Triana, Jennifer | 0.3 | Work with T. Behnke (FTI), R. Gildersleeve (FTI) and E. McKeighan (FTI) regarding the requested claims analysis and tasks. |
| 5 | 1/15/2007 | Triana, Jennifer | 0.1 | Update and remove "Analyst Done" field from certain claims for the purpose of C. Michel's (Delphi) analysts to make changes to the information in the claims prior to approval. |
| 5 | 1/15/2007 | Triana, Jennifer | 1.4 | Finalize the data exception report containing a split detail portion for the purpose of reviewing the fully reconciled claims per request by R. Gildersleeve (FTI). |
| 5 | 1/15/2007 | Triana, Jennifer | 0.2 | Update and adjourn claims on the third omnibus objection for the purpose of objecting to claims on future omnibus objections, per request by S. Platt (Skadden). |
| 5 | 1/15/2007 | McKeighan, Erin | 0.7 | Participate in a work session with R. Gildersleeve (FTI) and T. Behnke (FTI) regarding the claim estimation adjustment analysis. |
| 5 | 1/15/2007 | McKeighan, Erin | 0.3 | Work with T. Behnke (FTI), R. Gildersleeve (FTI) and J. Triana (FTI) regarding the requested claims analysis and tasks. |
| 5 | 1/15/2007 | McKeighan, Erin | 0.5 | Review and modify the late claims analysis per request by T. Behnke (FTI). |
| 5 | 1/15/2007 | McKeighan, Erin | 2.1 | Begin preparing a summary of the omnibus objection reports. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/15/2007 | McKeighan, Erin | 0.2 | Update claims estimate amounts per request by D. Unrue (Delphi). |
| 5 | 1/15/2007 | McKeighan, Erin | 0.8 | Format for clarity the summary of the omnibus objection reports. |
| 5 | 1/15/2007 | Gildersleeve, Ryan | 2.4 | Continue to develop an analysis regarding the claim estimation changes for duplicate claims. |
| 5 | 1/15/2007 | Gildersleeve, Ryan | 0.3 | Work with T. Behnke (FTI), J. Triana (FTI) and E. McKeighan (FTI) regarding the requested claims analysis and tasks. |
| 5 | 1/15/2007 | Gildersleeve, Ryan | 2.1 | Modify the claim estimate analysis to incorporate reconciliations up through 1/15/2007. |
| 5 | 1/15/2007 | Gildersleeve, Ryan | 0.9 | Modify the claim estimate analysis to account for late claims. |
| 5 | 1/15/2007 | Gildersleeve, Ryan | 0.7 | Participate in a work session with E. McKeighan (FTI) and T. Behnke (FTI) regarding the claim estimation adjustment analysis. |
| 5 | 1/15/2007 | Behnke, Thomas | 0.3 | Work with J. Triana (FTI), R. Gildersleeve (FTI) and E. McKeighan (FTI) regarding the requested claims analysis and tasks. |
| 5 | 1/15/2007 | Behnke, Thomas | 1.2 | Update the de minimis claims analysis with revised claims information. |
| 5 | 1/15/2007 | Behnke, Thomas | 0.3 | Review the draft multiple Debtors analysis and send follow-up correspondence to J. Triana (FTI). |
| 5 | 1/15/2007 | Behnke, Thomas | 0.4 | Review and analyze the claims resolution strategy draft claims analysis. |
| 5 | 1/15/2007 | Behnke, Thomas | 0.4 | Update the project planning task and issues list. |
| 5 | 1/15/2007 | Behnke, Thomas | 1.7 | Finalize the analysis of the current claims population for the development of the claims reconciliation prioritization. |
| 5 | 1/15/2007 | Behnke, Thomas | 0.3 | Follow-up on various requests to modify the count order claim exhibits. |
| 5 | 1/15/2007 | Behnke, Thomas | 0.4 | Analyze and prepare a list of unidentified late claims. |
| 5 | 1/15/2007 | Behnke, Thomas | 0.7 | Participate in a work session with E. McKeighan (FTI) and R. Gildersleeve (FTI) regarding the claim estimation adjustment analysis. |
| 3 | 1/15/2007 | Weber, Eric | 0.8 | Prepare a budget for the months of January through June of 2007 to reflect the hours associated with upcoming projects related to the supplier motion tasks per request by D. Blackburn (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 1/15/2007 | Weber, Eric | 1.3 | Prepare a revised summary workbook to include the new Project Vantage financial model assumptions and data. |
| 4 | 1/15/2007 | Weber, Eric | 1.4 | Continue reviewing the new the lease operating expense items by tracing data from the Project Vantage financial model to lease records, supplementary financial schedules, etc. |
| 12 | 1/15/2007 | Meyers, Glenn | 3.3 | Analyze and update with further information presentation slides depicting the results of the assessment of the affirmative damage claims pertaining to XXX. |
| 12 | 1/15/2007 | Meyers, Glenn | 3.4 | Revise the exhibits and back-up data tabulations relating to the valuation of the affirmative damages claims pertaining to XXX, based on additional information provided by S. Salrin (Delphi). |
| 12 | 1/15/2007 | Meyers, Glenn | 3.2 | Continue to prepare presentation slides depicting the results of the assessment of the affirmative damage claims pertaining to XXX. |
| 12 | 1/15/2007 | Meyers, Glenn | 2.4 | Prepare presentation slides depicting the results of the assessment of the affirmative damage claims pertaining to XXX. |
| 12 | 1/15/2007 | Li, Danny | 1.2 | Review and update with new items the open issues summary list and resolutions for the Hypothetical Liquidation analysis. |
| 12 | 1/15/2007 | Li, Danny | 1.9 | Analyze inventory asset recoveries for the Hypothetical Liquidation analysis. |
| 12 | 1/15/2007 | Li, Danny | 1.9 | Revise the claims by Debtor matrix based on the additional information provided by R. Fletemeyer (FTI). |
| 12 | 1/15/2007 | Li, Danny | 0.6 | Discuss environmental reserves and warranty claims with R. Fletemeyer (FTI) for Hypothetical Liquidation analysis purposes. |
| 12 | 1/15/2007 | Li, Danny | 1.8 | Discuss and review the revised claims by Debtor matrix and open issues relating to the Hypothetical Liquidation analysis with R. Fletemeyer (FTI). |
| 12 | 1/15/2007 | Li, Danny | 1.9 | Update the claims by Debtor matrix to reflect the additional claims and set-off right information for the Hypothetical Liquidation analysis. |
| 12 | 1/15/2007 | Li, Danny | 0.4 | Prepare correspondence to T. Behnke (FTI) and P. Crisalli (FTI) to confirm and obtain claims and SG&A detail for updating the Hypothetical Liquidation analysis. |
| 12 | 1/15/2007 | Guglielmo, James | 0.3 | Review the updated open item listing for the Hypothetical Liquidation analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/15/2007 | Fletemeyer, Ryan | 0.6 | Discuss environmental reserves and warranty claims with D. Li (FTI) for Hypothetical Liquidation analysis purposes. |
| 12 | 1/15/2007 | Fletemeyer, Ryan | 1.8 | Discuss and review the revised claims by Debtor matrix and open issues relating to the Hypothetical Liquidation analysis with D. Li (FTI). |
| 12 | 1/15/2007 | Fletemeyer, Ryan | 0.9 | Review the trial balance information and updated warranty assumptions included in the Hypothetical Liquidation analysis. |
| 12 | 1/15/2007 | Fletemeyer, Ryan | 0.6 | Update the unsecured claims data in the Hypothetical Liquidation analysis to account for environmental reserve information. |
| 12 | 1/15/2007 | Eisenberg, Randall | 0.3 | Discussion with J. Sheehan (Delphi) regarding due diligence and damages analysis. |
| 11 | 1/15/2007 | Wu, Christine | 0.5 | Review and revise the UCC reclamations review presentation. |
| 11 | 1/15/2007 | McDonagh, Timothy | 0.6 | Revise and complete the weekly reclamations presentation to the UCC. |
| 11 | 1/15/2007 | Guglielmo, James | 0.2 | Review the supplier motion tracker schedule for Mesirow. |
| 11 | 1/15/2007 | Guglielmo, James | 0.4 | Draft note to K. Matlawski (Mesirow) regarding the cash balance inquiry. |
| 11 | 1/15/2007 | Fletemeyer, Ryan | 0.4 | Review the supplier motion tracker and distribute to A. Parks (Mesirow). |
| 19 | 1/15/2007 | Fletemeyer, Ryan | 1.3 | Review the XXX setoff accounts payable reconciliation and request purchase orders from C. Comerford (Delphi). |
| 19 | 1/15/2007 | Fletemeyer, Ryan | 1.1 | Review the XXX setoff accounts receivable reconciliation and request sales invoices from T. Navratil (Delphi). |
| 3 | 1/15/2007 | Wehrle, David | 0.9 | Prepare a comparison of current payment terms for suppliers with contract assumption agreements and identify discrepancies between the agreements and current terms. |
| 3 | 1/15/2007 | Wehrle, David | 2.6 | Analyze the payment terms for XXX and compare to the contract assumption settlements. |
| 3 | 1/15/2007 | Weber, Eric | 0.9 | Prepare a budget for January through June 2007 to reflect hours associated with upcoming projects and necessary resources related to supplier relations tasks per request by D. Blackburn (Delphi). |
| 3 | 1/15/2007 | Kuby, Kevin | 1.0 | Review the CAP case deviation data regarding its content and relationship to the terms improvement initiative. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 1/15/2007 | Kuby, Kevin | 0.6 | Prepare correspondence to R. Eisenberg (FTI) regarding the progress of the terms improvement initiative. |
| 3 | 1/15/2007 | Kuby, Kevin | 0.6 | Review the preliminary 6 month GSM budget. |
| 3 | 1/15/2007 | Wehrle, David | 0.2 | Meet with R. Emanuel (Delphi) regarding the listing of suppliers with debit balances. |
| 3 | 1/15/2007 | Wehrle, David | 0.6 | Meet with M. Bennett (Delphi) to discuss data issues with the Steering Division direct contracts and provide a listings of contracts needing further analysis. |
| 3 | 1/15/2007 | Wehrle, David | 1.7 | Prepare a process document for identifying indirect contracts eligible for assumption per files provided by T. Sheneman (Delphi) and identify additional data needs. |
| 3 | 1/15/2007 | Weber, Eric | 1.1 | Prepare a budget for January through June of 2007 to reflect the hours associated with upcoming projects and the necessary resources per request by D. Blackburn (Delphi). |
| 3 | 1/15/2007 | Weber, Eric | 3.2 | Populate the Saginaw Assumable Contracts template with prepetition balances, Schedule F balances, DUNS numbers, plant codes, purchase order numbers and supplier names for the first set of Saginaw assumable contracts. |
| 3 | 1/15/2007 | Stevning, Johnny | 0.5 | Discuss the contract cure analysis with K. Kuby (FTI) and E. Weber (FTI) regarding the Saginaw extract report. |
| 3 | 1/15/2007 | Stevning, Johnny | 1.0 | Finalize the Saginaw population of assumable contracts for all suppliers. |
| 3 | 1/15/2007 | Stevning, Johnny | 1.9 | Agree all Saginaw supplier tabs of assumable contracts to verify that all Purchase Order balances are without duplication. |
| 3 | 1/15/2007 | Stevning, Johnny | 2.3 | Prepare the Saginaw E-Z population of assumable contracts. |
| 3 | 1/15/2007 | Stevning, Johnny | 2.8 | Prepare the Saginaw C-D population of assumable contracts. |
| 3 | 1/15/2007 | Kuby, Kevin | 0.5 | Discuss the contract cure analysis with K. Kuby (FTI) and E. Weber (FTI) regarding the Saginaw extract report. |
| 3 | 1/15/2007 | Kuby, Kevin | 0.3 | Review the expiring contract information related to Saginaw and provide follow-up comments. |
| 3 | 1/15/2007 | Kuby, Kevin | 0.9 | Review the Saginaw indirect contract identification process and note key items. |
| 3 | 1/15/2007 | Kuby, Kevin | 1.1 | Review the data outputs related to the Saginaw direct contract DACOR balance by supplier and note key items. |
| 10 | 1/15/2007 | Vinogradsky, Eugenia | 0.6 | Outline projects to be completed related to imprudence analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 1/15/2007 | Maffei, Jeffrey | 1.9 | Search for information regarding stock analysts and analyst ratings of corporate stocks. |
| 10 | 1/15/2007 | Maffei, Jeffrey | 0.8 | Identify CUSIP data of corporate securities from third-party database. |
| 10 | 1/15/2007 | Maffei, Jeffrey | 0.8 | Verify accuracy of earnings forecast program. |
| 10 | 1/15/2007 | Maffei, Jeffrey | 0.5 | Revise and run earnings forecast program. |
| 7 | 1/15/2007 | Swanson, David | 2.1 | Follow up with various professionals regarding their outstanding December time detail and incorporate recent submissions into the master fee file. |
| 7 | 1/15/2007 | Swanson, David | 2.8 | Review the December 2006 time detail for task codes 77 - 90. |
| 7 | 1/15/2007 | Swanson, David | 2.9 | Review the December 2006 time detail for task codes 97 - 99. |
| 7 | 1/15/2007 | Swanson, David | 1.6 | Analyze recently received December 2006 time detail and prepare follow-up correspondence to certain professionals regarding specific time entries. |
| 7 | 1/15/2007 | Johnston, Cheryl | 1.1 | Review all December expenses and note outstanding items needing further follow-up. |
| 7 | 1/15/2007 | Johnston, Cheryl | 0.6 | Begin preparing the preliminary reconciliation worksheet for the December fee statement. |
| 7 | 1/15/2007 | Johnston, Cheryl | 0.8 | Review additional December expense data and incorporate into the master expense file. |
| 7 | 1/15/2007 | Johnston, Cheryl | 1.3 | Prepare updated expense schedules which account for recently received December expenses. |
| 7 | 1/15/2007 | Johnston, Cheryl | 0.7 | Update the expense detail file based on responses received from various professionals. |
| 7 | 1/15/2007 | Johnston, Cheryl | 1.4 | Continue to review and format for clarity the December expenses. |
| 7 | 1/15/2007 | Johnston, Cheryl | 0.6 | Correspond with various professionals regarding their December expense detail. |
| 99 | 1/15/2007 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 99 | 1/15/2007 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 1/15/2007 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/16/2007 | Swanson, David | 2.6 | Update the regional charts to the new regional OCF model and prepare an additional section within the charts module to account for revised metric calculations per request by S. Dana (FTI). |
| 16 | 1/16/2007 | Swanson, David | 0.9 | Prepare the regional Charts summary file in preparation for send off to Delphi personnel. |
| 16 | 1/16/2007 | McDonagh, Timothy | 0.8 | Review the regional OCF model outputs in preparation for distribution. |
| 16 | 1/16/2007 | McDonagh, Timothy | 0.4 | Update and review the regional working capital splits. |
| 16 | 1/16/2007 | McDonagh, Timothy | 0.8 | Update the regional OCF model for revised managerial reporting adjustments. |
| 16 | 1/16/2007 | McDonagh, Timothy | 0.4 | Prepare and review the regional OCF calculations for distribution to S. Karamanos (FTI). |
| 16 | 1/16/2007 | McDonagh, Timothy | 1.0 | Review the Product Business Unit model outputs in preparation for distribution. |
| 16 | 1/16/2007 | McDonagh, Timothy | 0.3 | Update the Product Business Unit model and regional OCF model with updated working capital inputs. |
| 16 | 1/16/2007 | McDonagh, Timothy | 1.2 | Revise the Product Business Unit model to correlate the tax expense in the scenarios off of the regional OCF model. |
| 16 | 1/16/2007 | McDonagh, Timothy | 2.1 | Revise the regional OCF model to include a calculation of regional taxes. |
| 16 | 1/16/2007 | McDonagh, Timothy | 0.9 | Analyze the differences between the B. Bosse (Delphi) DPSS divisional P&L and the Product Business Unit P&L model. |
| 16 | 1/16/2007 | McDonagh, Timothy | 0.7 | Analyze the differences between the B. Bosse (Delphi) AHG divisional P&L and the Product Business Unit P&L model. |
| 16 | 1/16/2007 | McDonagh, Timothy | 0.6 | Prepare a memo analyzing the differences between the Product Business Unit model working capital balances and the consolidated balances. |
| 16 | 1/16/2007 | Kuby, Kevin | 0.9 | Review the preparation materials developed by P. Crisalli (FTI) regarding various analyses related to the E&S material performance. |
| 16 | 1/16/2007 | Guglielmo, James | 0.5 | Meet with A. Frankum (both FTI) to discuss additional comments and updates for the business plan presentation. |
| 16 | 1/16/2007 | Guglielmo, James | 1.1 | Review the revisions and new sections of the business plan summary presentation for the external advisors. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/16/2007 | Frankum, Adrian | 1.0 | Meet with S. Gale, B. Sparks, B. Frey, J. Pritchett, T. Letchworth, J. Williams, B. Murray (All Delphi) and A. Emrikian (FTI) to discuss the outlook for US and Foreign cash taxes. |
| 16 | 1/16/2007 | Frankum, Adrian | 0.8 | Meet with J. Sheehan (Delphi), S. Biegert, S. Salrin (Delphi), C. Darby (Delphi) and R. Eisenberg (FTI) regarding the preparation for presentations of the draft budget business plan to stakeholders. |
| 16 | 1/16/2007 | Frankum, Adrian | 0.5 | Draft disclaimer language for use in the business plan presentation to investors. |
| 16 | 1/16/2007 | Frankum, Adrian | 0.5 | Meet with J. Guglielmo (FTI) to discuss additional comments and updates for the business plan presentation. |
| 16 | 1/16/2007 | Frankum, Adrian | 1.3 | Participate in a call with S. Salrin (Delphi) and T. Lewis (Delphi) to discuss and review the current version of the business plan presentation. |
| 16 | 1/16/2007 | Frankum, Adrian | 0.6 | Discuss the labor overlay with M. Bierlein (Delphi). |
| 16 | 1/16/2007 | Frankum, Adrian | 1.4 | Review and comment on the business plan presentation to investors, accumulate FTI edits and provide to Delphi for incorporation. |
| 16 | 1/16/2007 | Frankum, Adrian | 2.7 | Analyze the divisional overlays incorporated into the P&L projections. |
| 16 | 1/16/2007 | Emrikian, Armen | 0.5 | Discuss the pension / OPEB components of the consolidation module and regional OCF outputs with T. Nilan (Delphi). |
| 16 | 1/16/2007 | Emrikian, Armen | 1.5 | Review the overlay walks by division compiled by the company and develop an initial workplan to update the Product Business Unit P&L module accordingly. |
| 16 | 1/16/2007 | Emrikian, Armen | 0.5 | Discuss the treatment of the most recent overlays with B. Bosse (Delphi). |
| 16 | 1/16/2007 | Emrikian, Armen | 0.8 | Develop the draft slides highlighting the progress of the Product Business Unit model and key questions regarding the disclosure statement forecasting. |
| 16 | 1/16/2007 | Emrikian, Armen | 1.0 | Review the updated overlay detail file from the company and note items needing further follow-up. |
| 16 | 1/16/2007 | Emrikian, Armen | 0.5 | Review the updated working capital template in the consolidation module and prepare follow-up comments. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/16/2007 | Emrikian, Armen | 1.0 | Meet with S. Gale, B. Sparks, B. Frey, J. Pritchett, T. Letchworth, J. Williams, B. Murray (All Delphi) and A. Frankum (FTI) to discuss the outlook for US and Foreign cash taxes. |
| 16 | 1/16/2007 | Emrikian, Armen | 0.5 | Meet with J. Pritchett, T. Letchworth and S. Pflieger (all Delphi) to discuss outstanding items regarding the overlay submissions. |
| 16 | 1/16/2007 | Eisenberg, Randall | 0.3 | Discuss with R. O'Neal, D. Resnick, J. Sheehan (all Delphi), B. Dellinger, B. Shaw (both Rothschild) and J. Butler (Skadden) regarding the budget business plan. |
| 16 | 1/16/2007 | Eisenberg, Randall | 0.8 | Meet with J. Sheehan (Delphi), S. Biegert, S. Salrin (Delphi), C. Darby (Delphi) and A. Frankum (FTI) regarding the preparation for presentations of the draft budget business plan to stakeholders. |
| 16 | 1/16/2007 | Eisenberg, Randall | 1.4 | Review the revised presentation on the preliminary budget business plan and provide comments. |
| 16 | 1/16/2007 | Dana, Steven | 0.4 | Distribute the draft set of high-level P&L output charts to J. Pritchett (Delphi). |
| 16 | 1/16/2007 | Dana, Steven | 2.7 | Prepare the reconciliation of DPSS in the Product Business Unit P&L module to HQ in the Delphi divisional P&L walk file. |
| 16 | 1/16/2007 | Dana, Steven | 2.9 | Prepare an integrated variance analysis comparing the company summary level financials with the Product Business Unit P&L module outputs. |
| 16 | 1/16/2007 | Dana, Steven | 0.8 | Review the B. Bosse (Delphi) financials supporting the January 10th board package in order to identify follow-up items related to the Product Business Unit P&L module. |
| 16 | 1/16/2007 | Dana, Steven | 0.2 | Meet with J. Pritchett (Delphi) regarding the preparation of the regional summary charts. |
| 16 | 1/16/2007 | Dana, Steven | 0.3 | Prepare correspondence regarding the Product Business Unit progress presentation of the Product Business Unit model with A. Emrikian (FTI). |
| 16 | 1/16/2007 | Dana, Steven | 0.9 | Revise the regional board summary charts per J. Pritchett's (Delphi) request. |
| 16 | 1/16/2007 | Dana, Steven | 0.4 | Analyze and review various go-forward strategies related to the Product Business Unit P&L module. |
| 16 | 1/16/2007 | Dana, Steven | 1.6 | Integrate the Transformed Capital Expenditures into the Product Business Unit P&L module and high-level output charts. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/16/2007 | Dana, Steven | 0.9 | Continue to analyze various alternative approaches to integrate the effect of intercompany sales from the divisional improvements. |
| 16 | 1/16/2007 | Dana, Steven | 0.6 | Discuss with M. Crowley (Delphi) the creation of a table illustrating the growth in Product Business Unit sales from 2008 to 2011. |
| 16 | 1/16/2007 | Crisalli, Paul | 0.4 | Prepare updates to proposed plan investor divisional due diligence packages. |
| 16 | 1/16/2007 | Wu, Christine | 0.8 | Revise the Thermal restructuring capital expenditures and cash costs. |
| 16 | 1/16/2007 | Wu, Christine | 1.9 | Reconcile the restructuring detail totals by division for each year 2007-2011. |
| 16 | 1/16/2007 | Wu, Christine | 0.5 | Participate in the strategic planning group meeting with Delphi personnel and P. Crisalli (FTI). |
| 16 | 1/16/2007 | Wu, Christine | 0.6 | Meet with C. Darby (Delphi) to review the divisional P&Ls and overlay walks. |
| 16 | 1/16/2007 | Wu, Christine | 0.8 | Revise the Thermal sales and operating income walks for the external due diligence package. |
| 16 | 1/16/2007 | Wu, Christine | 0.7 | Reconcile the Packard SG&A overlay walk with the divisional submissions. |
| 16 | 1/16/2007 | Wu, Christine | 1.5 | Prepare a consolidation schedule of E&S restructuring programs. |
| 16 | 1/16/2007 | Wu, Christine | 1.5 | Analyze and revise the Packard divisional P&L overlay walk and discuss with S. Reinhart (Delphi). |
| 16 | 1/16/2007 | Wu, Christine | 1.4 | Analyze and revise the Thermal divisional P&L overlay walk and discuss with L. Severson (Delphi). |
| 16 | 1/16/2007 | Wu, Christine | 0.2 | Review the reconciliation schedule of prior plan restructurings to the current preliminary Budget Business Plan restructuring schedule and note discrepancies. |
| 16 | 1/16/2007 | Krieg, Brett | 1.5 | Review and reconcile the AHG divisional Budget Business Plan with overlays. |
| 16 | 1/16/2007 | Krieg, Brett | 1.2 | Update Incentive Compensation overlay to reflect the 8+4 carry-over to Packard. |
| 16 | 1/16/2007 | Krieg, Brett | 1.4 | Revise AHG divisional Budget Business Plan analysis to include updated overlay information. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/16/2007 | Krieg, Brett | 1.3 | Continue to review and reconcile the AHG divisional Budget Business Plan with overlays and distribute to AHG for review. |
| 16 | 1/16/2007 | Karamanos, Stacy | 1.8 | Continue to update the Regional OCF presentation to reflect the most recent model outputs and regional analysis. |
| 16 | 1/16/2007 | Karamanos, Stacy | 0.6 | Review the recapitalization working capital assumptions with S. Pflieger (Delphi). |
| 16 | 1/16/2007 | Karamanos, Stacy | 0.3 | Follow up on restructuring capex open issues with B. Nielson (Delphi). |
| 16 | 1/16/2007 | Karamanos, Stacy | 0.6 | Participate in the Strategic Planning departmental update meeting led by S. Salrin (Delphi) summarizing next steps for due diligence. |
| 16 | 1/16/2007 | Karamanos, Stacy | 0.8 | Participate in a meeting with S. Pflieger (Delphi), S. Snell (Delphi), B. Hewes (Delphi) and P. Crisalli (FTI) to discuss the foreign exchange impacts on working capital in the Budget Business Plan. |
| 16 | 1/16/2007 | Karamanos, Stacy | 0.7 | Update the working capital file for the model team to reflect the most recent divisional submissions. |
| 16 | 1/16/2007 | Karamanos, Stacy | 0.9 | Update the working capital presentation slides and back-up for the AHG changes. |
| 16 | 1/16/2007 | Karamanos, Stacy | 0.5 | Participate in discussions with G. Anderson (Delphi) regarding the AHG working capital balances. |
| 16 | 1/16/2007 | Karamanos, Stacy | 0.7 | Review the 11+1 inventory balance and discuss with S. Pflieger (Delphi) per request by J. Pritchett (Delphi). |
| 16 | 1/16/2007 | Karamanos, Stacy | 1.8 | Prepare a back-up working capital analysis package per request by J. Pritchett (Delphi). |
| 16 | 1/16/2007 | Karamanos, Stacy | 0.4 | Review the Packard overlay file to ensure that restructuring cash is appropriately reflected. |
| 16 | 1/16/2007 | Crisalli, Paul | 0.5 | Participate in the strategic planning group meeting with Delphi personnel and C. Wu (FTI). |
| 16 | 1/16/2007 | Crisalli, Paul | 1.8 | Review the E&C, C&S and Safety materials pricing presentations and provide comments. |
| 16 | 1/16/2007 | Crisalli, Paul | 0.9 | Review the Thermal DEG materials pricing and terms analysis and provide comments. |
| 16 | 1/16/2007 | Crisalli, Paul | 0.7 | Review the Powertrain DEG materials pricing and terms analysis and provide comments. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/16/2007 | Crisalli, Paul | 0.8 | Participate in a meeting with S. Pflieger (Delphi), S. Snell (Delphi), B. Hewes (Delphi) and S. Karamanos (FTI) to discuss the foreign exchange impacts on working capital in the Budget Business Plan. |
| 16 | 1/16/2007 | Crisalli, Paul | 2.3 | Prepare updates to the Powertrain summary presentation for an internal review meeting. |
| 17 | 1/16/2007 | Frankum, Adrian | 0.5 | Discuss with R. Eisenberg (FTI) regarding planning due diligence sessions for the plan investors. |
| 17 | 1/16/2007 | Eisenberg, Randall | 0.5 | Discuss with A. Frankum (FTI) regarding planning due diligence sessions for the plan investors. |
| 10 | 1/16/2007 | Guglielmo, James | 0.3 | Discuss the Chanin inquiry regarding GM plant locations for potential flowback sites with C. McWee (Delphi). |
| 10 | 1/16/2007 | Guglielmo, James | 0.6 | Discuss the Chanin request for employee data regarding the benefit guarantee coverage with J. Matzelle (Delphi). |
| 5 | 1/16/2007 | Triana, Jennifer | 2.5 | Prepare a data exception report for Callaway analysts and Delphi managers. |
| 5 | 1/16/2007 | Triana, Jennifer | 0.2 | Update and remove "Analyst Done", "Reviewer Done" and "Approver Done" fields from certain claims for the purpose of J. Deluca's (Delphi) analysts to make changes to the information in the claims prior to approval. |
| 5 | 1/16/2007 | Triana, Jennifer | 0.1 | Update and expunge certain detail records for selected claims in order to match the claims data received from KCC to the claims data in CMSi. |
| 5 | 1/16/2007 | Triana, Jennifer | 1.2 | Review the docketing error report to examine key items documented by Delphi analysts. |
| 5 | 1/16/2007 | McKeighan, Erin | 0.2 | Open certain claims per request by Delphi managers. |
| 5 | 1/16/2007 | McKeighan, Erin | 1.5 | Continue preparing a summary of the omnibus objection reports to track the objection progress. |
| 5 | 1/16/2007 | McKeighan, Erin | 1.8 | Analyze and prepare a summary of the claim estimation revisions for use in the upcoming claim estimation meeting. |
| 5 | 1/16/2007 | McKeighan, Erin | 0.4 | Upload payment terms data into CMS in order to perform various term related analyses. |
| 5 | 1/16/2007 | McKeighan, Erin | 0.9 | Analyze Schedule G - Executory Contracts and Unexpired Leases to ensure data in the schedule agrees to source data. |
| 5 | 1/16/2007 | Gildersleeve, Ryan | 0.8 | Prepare documentation outlining the claim estimate adjustment methodology for presentation to D. Unrue (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/16/2007 | Gildersleeve, Ryan | 1.7 | Update the claim estimates for claims agreed to by Debtor and for claim reconciliations that increase the estimate. |
| 5 | 1/16/2007 | Gildersleeve, Ryan | 1.4 | Work with D. Unrue (Delphi) and T. Behnke (FTI) regarding the current claims population and claim estimation tracking file. |
| 5 | 1/16/2007 | Gildersleeve, Ryan | 0.9 | Work with T. Behnke (FTI) to discuss the estimation tracking methodology. |
| 5 | 1/16/2007 | Gildersleeve, Ryan | 2.3 | Modify the claim estimate analysis to include the revised nature of claim group assignment per request by D. Unrue (Delphi). |
| 5 | 1/16/2007 | Gildersleeve, Ryan | 1.8 | Prepare the claim estimate adjustment charts for an upcoming meeting with D. Unrue (Delphi) and T. Behnke (FTI). |
| 5 | 1/16/2007 | Behnke, Thomas | 0.2 | Analyze claims inquiries and respond to various set-off claim related requests. |
| 5 | 1/16/2007 | Behnke, Thomas | 0.4 | Prepare correspondence to R. Gildersleeve (FTI) regarding various claim estimation inquiries. |
| 5 | 1/16/2007 | Behnke, Thomas | 0.3 | Discuss with D. Unrue (Delphi) regarding set-off claims and other related claim matters. |
| 5 | 1/16/2007 | Behnke, Thomas | 0.4 | Analyze various count orders and the impacts on certain claims. |
| 5 | 1/16/2007 | Behnke, Thomas | 1.3 | Prepare for a meeting regarding the estimation methodology and review the summary reports. |
| 5 | 1/16/2007 | Behnke, Thomas | 0.4 | Review the draft proposed claim estimate monitoring methodology and prepare follow-up correspondence to R. Gildersleeve (FTI). |
| 5 | 1/16/2007 | Behnke, Thomas | 0.9 | Work with R. Gildersleeve (FTI) to discuss the estimation tracking methodology. |
| 5 | 1/16/2007 | Behnke, Thomas | 1.2 | Analyze the claims estimates compared to the initial report and note discrepancies. |
| 5 | 1/16/2007 | Behnke, Thomas | 0.8 | Analyze the estimation population for certain NOC group changes. |
| 5 | 1/16/2007 | Behnke, Thomas | 0.5 | Prepare revisions to the updated claim analysis charts. |
| 5 | 1/16/2007 | Behnke, Thomas | 0.4 | Analyze and follow-up on various claim set-off requests. |
| 5 | 1/16/2007 | Behnke, Thomas | 1.4 | Work with D. Unrue (Delphi) and R. Gildersleeve (FTI) regarding the current claims population and claim estimation tracking file. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 1/16/2007 | Weber, Eric | 1.1 | Investigate the XXX and XXX supplier payment reconciliation issues via DACOR investigations and discussions with T. Ioanes (Delphi) and M. Lopez (Delphi). |
| 3 | 1/16/2007 | Fletemeyer, Ryan | 0.5 | Discuss the Ordinary Course Professional information provided by Sedgewick with K. Bambach (Delphi). |
| 3 | 1/16/2007 | Fletemeyer, Ryan | 0.6 | Review the final Ordinary Course Professional document provided by Skadden prior to Court filing. |
| 3 | 1/16/2007 | Fletemeyer, Ryan | 1.3 | Revise the fourth quarter 2006 Ordinary Course Professional reporting based on changes in Sedgewick data. |
| 4 | 1/16/2007 | Weber, Eric | 1.6 | Amend the summary workbook related to the new Project Vantage financial model assumptions and data to reflect information and explanations received from P. Codelka (Delphi). |
| 4 | 1/16/2007 | Guglielmo, James | 0.6 | Review the costing updates regarding the lease consolidation project. |
| 4 | 1/16/2007 | Guglielmo, James | 0.5 | Discuss the lease consolidation project and open items with R. Fletemeyer (FTI). |
| 4 | 1/16/2007 | Fletemeyer, Ryan | 0.5 | Discuss the lease consolidation project and open items with J. Guglielmo (FTI). |
| 16 | 1/16/2007 | Guglielmo, James | 0.4 | Participate in a weekly Skadden update call (partial) to review tasks and upcoming calendar items. |
| 16 | 1/16/2007 | Eisenberg, Randall | 2.6 | Participate in the DTM Meeting. |
| 16 | 1/16/2007 | Eisenberg, Randall | 0.5 | Review the proposed AIP program in preparation for the DTM meeting. |
| 12 | 1/16/2007 | Meyers, Glenn | 3.8 | Edit the draft presentation slides summarizing the results of the analysis of the affirmative damages claims, excluding additional material relating to XXX still to be provided by Delphi. |
| 12 | 1/16/2007 | Meyers, Glenn | 0.5 | Continue to prepare additional presentation slides addressing the affirmative damages claims pertaining to XXX, including related research, analyses and data tabulations. |
| 12 | 1/16/2007 | Meyers, Glenn | 2.2 | Prepare additional presentation slides addressing the affirmative damages claims pertaining to XXX, including related research, analyses and data tabulations. |
| 12 | 1/16/2007 | Li, Danny | 2.0 | Revise the draft footnotes in the Hypothetical Liquidation analysis and in the claims by Debtor matrix. |
| 12 | 1/16/2007 | Li, Danny | 1.2 | Revise the Hypothetical Liquidation analysis open issues summary list to include new items. |

**Page 889 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/16/2007 | Li, Danny | 0.4 | Discuss the IT wind-down cost estimate progress with K. Lerchenfeld (Delphi) for Hypothetical Liquidation analysis purposes. |
| 12 | 1/16/2007 | Li, Danny | 2.5 | Work with J. Guglielmo (FTI) and R. Fletemeyer (FTI) to discuss and review the footnotes and open items in the Hypothetical Liquidation analysis. |
| 12 | 1/16/2007 | Guglielmo, James | 2.5 | Work with D. Li (FTI) and R. Fletemeyer (FTI) to discuss and review the footnotes and open items in the Hypothetical Liquidation analysis. |
| 12 | 1/16/2007 | Fletemeyer, Ryan | 0.9 | Upload priority tax claims information into the Hypothetical Liquidation analysis model. |
| 12 | 1/16/2007 | Fletemeyer, Ryan | 0.8 | Discuss the workers compensation claim estimates with B. Telgen (Delphi) for Hypothetical Liquidation analysis purposes. |
| 12 | 1/16/2007 | Fletemeyer, Ryan | 0.7 | Input the unsecured trade claims information into the Hypothetical Liquidation analysis model. |
| 12 | 1/16/2007 | Fletemeyer, Ryan | 2.5 | Work with D. Li (FTI) and J. Guglielmo (FTI) to discuss and review the footnotes and open items in the Hypothetical Liquidation analysis. |
| 12 | 1/16/2007 | Fletemeyer, Ryan | 0.6 | Update the superpriority claims and secured claims information in the Hypothetical Liquidation model for the DIP Refinancing Order. |
| 5 | 1/16/2007 | McDonagh, Timothy | 0.9 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations and in the preparation of amended supplier summaries. |
| 5 | 1/16/2007 | McDonagh, Timothy | 0.5 | Review the amended supplier summary for claim 463. |
| 11 | 1/16/2007 | Wehrle, David | 0.3 | Provide a contract assumptions summary report to B. Pickering (Mesirow). |
| 11 | 1/16/2007 | Guglielmo, James | 0.5 | Review the docket to obtain the KPMG supplemental retention documents for review with the UCC advisors. |
| 11 | 1/16/2007 | Frankum, Adrian | 0.5 | Review the presentation to Mesirow regarding recent reclamations activity. |
| 11 | 1/16/2007 | Eisenberg, Randall | 0.4 | Review the additional scope for KPMG and provide information to J. Guglielmo (FTI). |
| 3 | 1/16/2007 | Wehrle, David | 1.1 | Analyze the payment terms for major suppliers to the E&S division by business unit and commodity grouping for Budget Business Plan purposes. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 1/16/2007 | Wehrle, David | 0.2 | Discuss the payment term analysis related to the first day motion suppliers with R. Gildersleeve (FTI). |
| 3 | 1/16/2007 | Weber, Eric | 1.9 | Reconcile the payment terms for all approved CAP cases to the original settlement agreements to determine if existing payment terms have been appropriately adjusted. |
| 3 | 1/16/2007 | Weber, Eric | 1.4 | Continue to reconcile the payment terms for all approved CAP cases to the original settlement agreements to determine if existing payment terms have been appropriately adjusted. |
| 3 | 1/16/2007 | McKeighan, Erin | 0.5 | Discuss the payment terms analysis and name matching to the GSM source file with R. Gildersleeve (FTI). |
| 3 | 1/16/2007 | McKeighan, Erin | 2.5 | Prepare the payment terms analysis per request by R. Gildersleeve (FTI). |
| 3 | 1/16/2007 | McKeighan, Erin | 2.5 | Modify the payment terms analysis per revisions from D. Wehrle (FTI). |
| 3 | 1/16/2007 | McKeighan, Erin | 0.2 | Discuss with R. Gildersleeve (FTI) preparing the payment terms analysis by supplier for D. Wehrle (FTI). |
| 3 | 1/16/2007 | Gildersleeve, Ryan | 0.5 | Discuss the payment terms analysis and name matching to the GSM source file with E. McKeighan (FTI). |
| 3 | 1/16/2007 | Gildersleeve, Ryan | 0.2 | Discuss with E. McKeighan (FTI) the preparation of the payment terms analysis by supplier for D. Wehrle (FTI). |
| 3 | 1/16/2007 | Gildersleeve, Ryan | 0.2 | Discuss the payment term analysis related to the first day motion suppliers with D. Wehrle (FTI). |
| 3 | 1/16/2007 | Wehrle, David | 0.7 | Prepare correspondence to J. Lyons (Skadden) and G. Shah (Delphi) regarding XXX, a potential contract assumption candidate. |
| 3 | 1/16/2007 | Wehrle, David | 0.5 | Analyze the indirect and direct Steering Division suppliers to identify any common suppliers. |
| 3 | 1/16/2007 | Wehrle, David | 0.3 | Prepare correspondence to T. Sheneman (Delphi) regarding contract validity dates in the SAP files. |
| 3 | 1/16/2007 | Wehrle, David | 2.8 | Prepare an analysis of spending by major suppliers to the E&S division by business unit and commodity grouping for Budget Business Plan purposes. |
| 3 | 1/16/2007 | Wehrle, David | 1.8 | Prepare an analysis of first day order payments and contract assumptions for major suppliers to the E&S division by business unit and commodity grouping for Budget Business Plan purposes. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 1/16/2007 | Weber, Eric | 2.1 | Analyze the foreign currency and cash discount items reflected in the prepetition balances of the Saginaw assumable contracts to ensure the appropriate cure estimate balances will be reflected. |
| 3 | 1/16/2007 | Stevning, Johnny | 2.1 | Research the Contract family discrepancies with regard to Purchase Order duplication in the contract families. |
| 3 | 1/16/2007 | Stevning, Johnny | 1.9 | Identify all suppliers that have Purchase Orders in the Purchase Order exclusion file. |
| 3 | 1/16/2007 | Kuby, Kevin | 2.1 | Analyze the initial data production from J. Stevning (FTI) and prepare inquiries regarding the observed data issues. |
| 3 | 1/16/2007 | Kuby, Kevin | 2.9 | Review the revised Saginaw cure estimation DACOR data and determine the appropriate courses of action. |
| 3 | 1/16/2007 | Kuby, Kevin | 1.5 | Continue to analyze the development of the assumable contract lists, determine the necessary analyses and prepare correspondence to J. Stevning and W. Weber (both FTI). |
| 3 | 1/16/2007 | Kuby, Kevin | 0.2 | Review L. Adams' (Delphi) indirect contract information and discuss with G. Shah (Delphi). |
| 3 | 1/16/2007 | Kuby, Kevin | 2.3 | Analyze the development of the assumable contract lists, determine the necessary analyses and prepare correspondence to J. Stevning and W. Weber (both FTI). |
| 3 | 1/16/2007 | Gildersleeve, Ryan | 0.4 | Analyze the Saginaw division prepetition amount extracts from the DACOR system. |
| 3 | 1/16/2007 | Behnke, Thomas | 0.7 | Prepare correspondence to E. Weber (FTI) and R. Gildersleeve (FTI) regarding the DACOR cure analysis. |
| 17 | 1/16/2007 | Smalstig, David | 0.5 | Participate in the progress update AHG conference call. |
| 10 | 1/16/2007 | Maffei, Jeffrey | 1.5 | Review code of archived analysis programs prior to use. |
| 10 | 1/16/2007 | Fischel, Daniel | 1.0 | Review issues related to class action securities litigation. |
| 19 | 1/16/2007 | Band, Alexandra | 0.5 | Perform database user accounts for certain individuals. |
| 7 | 1/16/2007 | Swanson, David | 2.3 | Analyze the December 2006 time detail file and prepare correspondence to various professionals regarding open time issues. |
| 7 | 1/16/2007 | Swanson, David | 2.0 | Analyze the preliminary December 2006 exhibits E and F and prepare correspondence to C. Johnston (FTI) regarding specific expense issues. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/16/2007 | Johnston, Cheryl | 1.7 | Update the recently received time detail, format for clarity and incorporate into the master billing file. |
| 7 | 1/16/2007 | Johnston, Cheryl | 0.6 | Update the summary data under each task code category in Exhibit C, review and send to D. Swanson (FTI). |
| 7 | 1/16/2007 | Johnston, Cheryl | 1.3 | Compile and review recently received December 2006 time and expense entries and send to D. Swanson (FTI). |
| 7 | 1/16/2007 | Johnston, Cheryl | 0.2 | Prepare correspondence to D. Swanson (FTI) regarding task code updates to specific December time detail entries. |
| 7 | 1/16/2007 | Johnston, Cheryl | 0.3 | Prepare and review the pivot table summarizing the December hours, fees and bill rates for D. Swanson (FTI). |
| 7 | 1/16/2007 | Johnston, Cheryl | 0.8 | Prepare the January fee detail for all Delphi matters and incorporate into the master billing file. |
| 7 | 1/16/2007 | Johnston, Cheryl | 0.6 | Review recently received time detail and incorporate into the master billing file. |
| 7 | 1/16/2007 | Johnston, Cheryl | 0.6 | Correspond with professionals who have outstanding January time detail. |
| 99 | 1/16/2007 | Wu, Christine | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 1/16/2007 | Wehrle, David | 2.0 | Travel from Cleveland, OH to Detroit, MI. |
| 99 | 1/16/2007 | Weber, Eric | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 1/16/2007 | Swanson, David | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 1/16/2007 | Stevning, Johnny | 3.0 | Travel from Denver, CO to Detroit, MI. |
| 99 | 1/16/2007 | McDonagh, Timothy | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 99 | 1/16/2007 | Li, Danny | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 99 | 1/16/2007 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 1/16/2007 | Krieg, Brett | 3.0 | Travel from Dallas, TX to Detroit, MI. |
| 99 | 1/16/2007 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 1/16/2007 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 1/16/2007 | Eisenberg, Randall | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 1/16/2007 | Dana, Steven | 3.0 | Travel from New York, NY to Detroit, MI. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 1/16/2007 | Crisalli, Paul | 3.0 | Travel from Westchester, NY to Detroit, MI. |
| 3 | 1/17/2007 | Concannon, Joseph | 0.8 | Review the final draft of the January 2006 13 week cash flow forecast. |
| 16 | 1/17/2007 | Swanson, David | 1.3 | Modify formulas in the Product Business Unit versus BB overlay variance check file to account for updated data received for specific periods. |
| 16 | 1/17/2007 | Swanson, David | 1.6 | Begin preparation of an overlay variance check file comparing overlay data in the model to the overlay walk data provided by B. Bosse (Delphi). |
| 16 | 1/17/2007 | Swanson, David | 2.4 | Continue preparation of an overlay variance check file comparing overlay data in the model to the overlay walk data provided by B. Bosse (Delphi). |
| 16 | 1/17/2007 | McDonagh, Timothy | 0.3 | Review the graphs of regional outputs as prepared by D. Swanson (FTI) and provide comments. |
| 16 | 1/17/2007 | McDonagh, Timothy | 1.0 | Update the region by division module to include labor overlays. |
| 16 | 1/17/2007 | McDonagh, Timothy | 0.6 | Review the regional OCF model outputs in preparation for distribution. |
| 16 | 1/17/2007 | McDonagh, Timothy | 0.8 | Prepare framework for building a region by division module. |
| 16 | 1/17/2007 | McDonagh, Timothy | 1.8 | Update the regional OCF model with revised working capital calculations. |
| 16 | 1/17/2007 | McDonagh, Timothy | 0.5 | Reconcile adjustments for managerial reporting to source data provided by T. Letchworth (Delphi). |
| 16 | 1/17/2007 | McDonagh, Timothy | 0.9 | Reconcile adjustments for SG&A allocations to source data provided by T. Letchworth (Delphi). |
| 16 | 1/17/2007 | McDonagh, Timothy | 1.0 | Revise the regional OCF cash flow structure to consolidate certain line items. |
| 16 | 1/17/2007 | McDonagh, Timothy | 0.6 | Meet with J. Pritchett, T. Letchworth, M Crowley, S. Pflieger (all Delphi), S. Karamanos, A. Emrikian and P. Crisalli (all FTI) to discuss balance sheet and cash flow issues. |
| 16 | 1/17/2007 | McDonagh, Timothy | 1.4 | Analyze the differences in cash generated from working capital in the Product Business Unit model and in the regional OCF model. |
| 16 | 1/17/2007 | McDonagh, Timothy | 0.5 | Analyze the cause of differences in cash generated from accounts payable in the Product Business Unit model and in the regional OCF model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/17/2007 | McDonagh, Timothy | 0.5 | Review the Product Business Unit model outputs in preparation for distribution. |
| 16 | 1/17/2007 | Kuby, Kevin | 1.4 | Meet with R. Eisenberg (FTI) and P. Crisalli (FTI) regarding preparation for a meeting with E&S on the budget business plan material assumptions. |
| 16 | 1/17/2007 | Guglielmo, James | 0.3 | Discuss the planning of Delphi personnel assigned for the business and financial module with T. Lewis (Delphi). |
| 16 | 1/17/2007 | Frankum, Adrian | 0.7 | Prepare for a call with investors regarding the business plan. |
| 16 | 1/17/2007 | Frankum, Adrian | 0.8 | Discuss the divisional overlays with C. Darby (Delphi). |
| 16 | 1/17/2007 | Frankum, Adrian | 0.8 | Participate in the balance sheet planning session with B. Shaw (Rothschild) and S. Salrin (Delphi). |
| 16 | 1/17/2007 | Frankum, Adrian | 3.1 | Participate in the plan of reorganization strategic planning meeting with representatives from Delphi, Skadden and Rothschild. |
| 16 | 1/17/2007 | Emrikian, Armen | 0.5 | Review the preliminary 2006 year-end actual balance sheet by region. |
| 16 | 1/17/2007 | Emrikian, Armen | 0.3 | Review the draft graphs summarizing the regional operating performance. |
| 16 | 1/17/2007 | Emrikian, Armen | 0.4 | Review the draft cash flow presentation and prepare a list of items needing further revision. |
| 16 | 1/17/2007 | Emrikian, Armen | 0.9 | Update the starting regional balance sheet splits to reflect the preliminary year-end 2006 actuals. |
| 16 | 1/17/2007 | Emrikian, Armen | 2.3 | Prepare a schedule to compare all elements of the HQ pension / OPEB overlays versus the company overlay file. |
| 16 | 1/17/2007 | Emrikian, Armen | 1.1 | Review the updated draft consolidation module and regional OCF outputs. |
| 16 | 1/17/2007 | Emrikian, Armen | 0.6 | Update the US hourly labor template with revised data and generate divisional outputs schedules. |
| 16 | 1/17/2007 | Emrikian, Armen | 1.0 | Analyze the North America versus Debtor differences in non-operating income items and provide explanations per the Company's request. |
| 16 | 1/17/2007 | Emrikian, Armen | 0.8 | Review the summary divisional analysis including the recently received overlays. |
| 16 | 1/17/2007 | Emrikian, Armen | 1.1 | Meet with Delphi Treasury to discuss the regional OCF outputs. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/17/2007 | Emrikian, Armen | 0.6 | Meet with J. Pritchett, T. Letchworth, M Crowley, S. Pflieger (all Delphi), S. Karamanos, P. Crisalli and T. McDonagh (all FTI) to discuss balance sheet and cash flow issues. |
| 16 | 1/17/2007 | Emrikian, Armen | 0.5 | Prepare correspondence regarding the structure of the overlay analysis versus the company file with S. Dana (FTI). |
| 16 | 1/17/2007 | Eisenberg, Randall | 0.3 | Review the budget business plan presentation in preparation for discussions with Stakeholders. |
| 16 | 1/17/2007 | Eisenberg, Randall | 1.4 | Meet with K. Kuby (FTI) and P. Crisalli (FTI) regarding preparation for a meeting with E&S on the budget business plan material assumptions. |
| 16 | 1/17/2007 | Eisenberg, Randall | 3.1 | Participate in the plan of reorganization strategic planning meeting with representatives from Delphi, Skadden, Rothschild. |
| 16 | 1/17/2007 | Dana, Steven | 2.6 | Review the initial draft of the reconciliation of the P&L from B. Bosse (Delphi) to the Product Business Unit P&L and provide comments to D. Swanson (FTI). |
| 16 | 1/17/2007 | Dana, Steven | 1.3 | Investigate the E&S divisional submission to ensure that no relevant information has been excluded from the Product Business Unit P&L analysis. |
| 16 | 1/17/2007 | Dana, Steven | 2.9 | Prepare a reconciliation of HQ in the Product Business Unit P&L module to HQ in the Delphi divisional P&L walk file. |
| 16 | 1/17/2007 | Dana, Steven | 0.9 | Provide comments to D. Swanson (FTI) regarding the overlaid regional P&L summary by division. |
| 16 | 1/17/2007 | Dana, Steven | 1.8 | Prepare the reconciliation of the Total Delphi in the Product Business Unit P&L module to Total Delphi in the divisional P&L walk file. |
| 16 | 1/17/2007 | Dana, Steven | 2.1 | Revise the overlaid regional summary by division per J. Pritchett's (Delphi) comments. |
| 16 | 1/17/2007 | Crisalli, Paul | 1.8 | Review and analyze the 2007-2011 preliminary business plan P&L summary review presented to key stakeholders. |
| 16 | 1/17/2007 | Crisalli, Paul | 1.5 | Discuss with the Plan Investors and the Delphi Strategic planning group issues related to the 2007-2011 preliminary business plan P&L. |
| 16 | 1/17/2007 | Crisalli, Paul | 0.8 | Prepare for the E&S review meeting with R. Eisenberg (FTI) and K. Kuby (FTI). |
| 16 | 1/17/2007 | Crisalli, Paul | 1.4 | Meet with R. Eisenberg (FTI) and K. Kuby (FTI) regarding preparation for a meeting with E&S on the budget business plan material assumptions. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/17/2007 | Wu, Christine | 0.7 | Participate in a meeting with the divisional finance managers to discuss the divisional overlays and the due diligence process. |
| 16 | 1/17/2007 | Wu, Christine | 0.8 | Meet with C. Darby (Delphi) to review the divisional restructuring schedules for the external due diligence packages. |
| 16 | 1/17/2007 | Wu, Christine | 0.4 | Discuss with M. Madak (Delphi) Thermal capital expenditures and the reconciliation of restructuring cash. |
| 16 | 1/17/2007 | Wu, Christine | 0.3 | Discuss with J. McGee (Delphi) and G. Anderson (Delphi) the AHG equity income detail. |
| 16 | 1/17/2007 | Wu, Christine | 0.7 | Revise the consolidated restructuring detail to segregate capital expenditure costs. |
| 16 | 1/17/2007 | Wu, Christine | 1.9 | Revise the reconciliation of restructuring cash per the recently received submission detail. |
| 16 | 1/17/2007 | Wu, Christine | 1.1 | Review and revise the Thermal divisional P&L with overlay walks for 2007-2011. |
| 16 | 1/17/2007 | Wu, Christine | 2.1 | Revise the consolidation of restructuring submissions and prepare various program payback schedules for Budget Business Plan purposes. |
| 16 | 1/17/2007 | Wu, Christine | 3.4 | Prepare the Thermal external due diligence package. |
| 16 | 1/17/2007 | Wu, Christine | 2.2 | Revise the restructuring submission cash detail and prepare regional views by division. |
| 16 | 1/17/2007 | Wu, Christine | 1.4 | Prepare templates of external due diligence restructuring schedules and exhibits. |
| 16 | 1/17/2007 | Krieg, Brett | 1.7 | Revise the AHG overlay walk per comments from C. Darby (Delphi). |
| 16 | 1/17/2007 | Krieg, Brett | 1.4 | Work with B. Bosse (Delphi) to analyze the changes to the AHG overlay grid. |
| 16 | 1/17/2007 | Krieg, Brett | 1.3 | Work with C. Darby (Delphi) to review the recently received overlay changes. |
| 16 | 1/17/2007 | Krieg, Brett | 0.8 | Revise the due diligence package for the outside constituents, per comments from C. Darby (Delphi). |
| 16 | 1/17/2007 | Krieg, Brett | 1.8 | Revise the Steering overlay walk per comments from C. Darby (Delphi). |
| 16 | 1/17/2007 | Krieg, Brett | 1.5 | Work with J. McGee (Delphi) to analyze trailing costs in AHG's budget. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/17/2007 | Karamanos, Stacy | 0.6 | Compile the preliminary restructuring schedule by region for restructuring cash to be included in the regional OCF presentation. |
| 16 | 1/17/2007 | Karamanos, Stacy | 1.7 | Prepare the regional working capital analysis by division per request by J. Pritchett (Delphi). |
| 16 | 1/17/2007 | Karamanos, Stacy | 0.6 | Meet with J. Pritchett, T. Letchworth, M Crowley, S. Pflieger (all Delphi), T. McDonagh, A. Emrikian and P. Crisalli (all FTI) to discuss balance sheet and cash flow issues. |
| 16 | 1/17/2007 | Karamanos, Stacy | 0.6 | Review the Powertrain open working capital questions with W. Karner (Delphi). |
| 16 | 1/17/2007 | Karamanos, Stacy | 1.4 | Expand the DEG analysis to include all working capital metrics and all regions for Powertrain and E&S for analytical purposes per request by J. Pritchett (Delphi). |
| 16 | 1/17/2007 | Karamanos, Stacy | 0.2 | Follow up with G. Anderson (Delphi) regarding AHG open items. |
| 16 | 1/17/2007 | Karamanos, Stacy | 0.5 | Review the E&S open working capital questions with K. Comer (Delphi). |
| 16 | 1/17/2007 | Karamanos, Stacy | 1.0 | Participate in a meeting to discuss the impacts of foreign exchange on working capital with S. Pflieger, N. Dhar, B. Smith and T. Letchworth (all Delphi). |
| 16 | 1/17/2007 | Karamanos, Stacy | 1.2 | Participate in a meeting with S. Pflieger (Delphi) to discuss the regional working capital questions by division. |
| 16 | 1/17/2007 | Crisalli, Paul | 3.2 | Prepare an agenda and review questions for an upcoming meeting with E&S. |
| 16 | 1/17/2007 | Crisalli, Paul | 0.6 | Meet with J. Pritchett (Delphi) and T. Letchworth (Delphi) regarding the Powertrain internal division review. |
| 16 | 1/17/2007 | Crisalli, Paul | 0.6 | Meet with J. Pritchett, T. Letchworth, M Crowley, S. Pflieger (all Delphi), S. Karamanos, A. Emrikian and T. McDonagh (all FTI) to discuss balance sheet and cash flow issues. |
| 17 | 1/17/2007 | Guglielmo, James | 1.4 | Participate in discussions with Rothschild, Delphi management and the Plan Investor financial advisor teams regarding the five year Business Plan summary. |
| 17 | 1/17/2007 | Frankum, Adrian | 1.1 | Meet (partial) with P. Crisalli (FTI), C. Wittmer (PwC), P. Smidt (PwC), J. Zaleski (PwC) and R. Jobe (Delphi) regarding the due diligence information request list. |
| 17 | 1/17/2007 | Frankum, Adrian | 1.2 | Participate in an initial investor diligence call on the preliminary P&L business plan. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 1/17/2007 | Frankum, Adrian | 1.5 | Participate in the Thermal diligence planning session with S. Harris (Delphi) and S. Salrin (Delphi). |
| 17 | 1/17/2007 | Frankum, Adrian | 0.3 | Discuss with R. Eisenberg (FTI) the investor due diligence planning. |
| 17 | 1/17/2007 | Frankum, Adrian | 0.3 | Meet with P. Crisalli (FTI) to discuss upcoming calls with PwC relating to diligence and open issues. |
| 17 | 1/17/2007 | Eisenberg, Randall | 0.3 | Discuss with A. Frankum (FTI) the investor due diligence planning. |
| 17 | 1/17/2007 | Crisalli, Paul | 0.3 | Meet with A. Frankum (FTI) to discuss upcoming calls with PwC relating to diligence and open issues. |
| 17 | 1/17/2007 | Crisalli, Paul | 1.5 | Meet with A. Frankum (FTI - partial), C. Wittmer (PwC), P. Smidt (PwC), J. Zaleski (PwC) and R. Jobe (Delphi) regarding the due diligence information request list. |
| 17 | 1/17/2007 | Crisalli, Paul | 1.3 | Review and analyze the PwC preliminary information request list. |
| 10 | 1/17/2007 | Guglielmo, James | 1.8 | Discuss with Rothschild, Delphi and Union financial advisor teams the five year Business Plan summary. |
| 10 | 1/17/2007 | Guglielmo, James | 0.3 | Discuss with S. Adrangi (Chanin) and R. Eisenberg (FTI) regarding IUE related questions pertaining to bargaining sessions and plan framework agreement. |
| 10 | 1/17/2007 | Guglielmo, James | 0.4 | Prepare a draft note to S. Gebbia (Delphi) regarding the Chanin/IUE request to review the progress of the VEBA trust. |
| 10 | 1/17/2007 | Guglielmo, James | 0.6 | Review the final presentation of the five year business plan in preparation for the financial advisor calls. |
| 10 | 1/17/2007 | Eisenberg, Randall | 0.3 | Discuss with S. Adrangi (Chanin) and J. Guglielmo (FTI) regarding IUE related questions pertaining to bargaining sessions and plan framework agreement. |
| 5 | 1/17/2007 | Triana, Jennifer | 0.8 | Inactivate duplicate claim matches for certain claims and match to the correct parent claim, per request by T. Behnke (FTI). |
| 5 | 1/17/2007 | McKeighan, Erin | 0.4 | Provide the requested DACOR data to R. Gildersleeve (FTI) and T. Behnke (FTI). |
| 5 | 1/17/2007 | McKeighan, Erin | 1.0 | Prepare reports summarizing the estimation revisions to present to the Delphi Managers. |
| 5 | 1/17/2007 | McKeighan, Erin | 0.6 | Modify the summary of the omnibus objection reports to expand the usability and scope. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/17/2007 | Gildersleeve, Ryan | 0.2 | Discuss the preparation of the taxing authority notice list with T. Behnke (FTI). |
| 5 | 1/17/2007 | Gildersleeve, Ryan | 0.7 | Prepare the DACOR balance analysis excluding foreign currency entries to verify discrepancies located in eDACOR. |
| 5 | 1/17/2007 | Gildersleeve, Ryan | 2.1 | Modify the claim estimate tracking analysis per the revised methodology discussed with T. Behnke (FTI) and D. Unrue (Delphi). |
| 5 | 1/17/2007 | Behnke, Thomas | 0.3 | Review the claims materials in preparation for the claims progress meeting. |
| 5 | 1/17/2007 | Behnke, Thomas | 0.2 | Discuss the preparation of the taxing authority notice list with R. Gildersleeve (FTI). |
| 5 | 1/17/2007 | Behnke, Thomas | 0.4 | Coordinate the development of the notice list to certain tax authorities. |
| 5 | 1/17/2007 | Behnke, Thomas | 0.4 | Prepare follow-up responses to various duplicate claim inquiries. |
| 5 | 1/17/2007 | Behnke, Thomas | 0.9 | Identify data exceptions necessary for modifications per the Debtor's request. |
| 5 | 1/17/2007 | Behnke, Thomas | 0.3 | Discuss with R. Reese (Skadden) regarding the claim progress and next objections. |
| 5 | 1/17/2007 | Behnke, Thomas | 0.3 | Prepare follow-up inquiries regarding the late claims matched as duplicates. |
| 5 | 1/17/2007 | Behnke, Thomas | 0.3 | Discuss with D. Unrue (Delphi) regarding the DACOR balance. |
| 5 | 1/17/2007 | Behnke, Thomas | 1.8 | Analyze the duplicate claim population and draft note to the Delphi team leads to finalize the review. |
| 5 | 1/17/2007 | Behnke, Thomas | 1.6 | Participate in the weekly claims progress meeting with D. Unrue, K. Craft (both Delphi), J. Lyons, L. Diaz, R. Reese and J. Wharton (all Skadden). |
| 3 | 1/17/2007 | Weber, Eric | 0.7 | Obtain updates to the various First Day Orders and log updates (i.e. changes in approval/rejection status, payments, reconciled balances, etc.) on the First Day Motions Tracking Schedule. |
| 4 | 1/17/2007 | Weber, Eric | 0.7 | Analyze the new XXX lease terms to the letter of intent to ensure lease calculations agree to source documentation. |
| 4 | 1/17/2007 | Fletemeyer, Ryan | 0.6 | Analyze the calculations of sub-lease rents in the lease consolidation model. |
| 4 | 1/17/2007 | Fletemeyer, Ryan | 0.7 | Analyze the operating savings included in the lease consolidation model for vacating the Flint site. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/17/2007 | Meyers, Glenn | 2.6 | Continue to edit the draft presentation slides summarizing the results of the analysis of the affirmative damages claims, excluding XXX still to be provided by Delphi. |
| 12 | 1/17/2007 | Li, Danny | 1.0 | Review the analysis of the Sundry Prepaid assets and update the footnotes in the Hypothetical Liquidation analysis accordingly. |
| 12 | 1/17/2007 | Li, Danny | 0.5 | Revise the footnotes in the Hypothetical Liquidation analysis to reflect additional information provide by S. Karamanos (FTI). |
| 12 | 1/17/2007 | Li, Danny | 2.4 | Revise the wind-down cost estimate in the Hypothetical Liquidation model. |
| 12 | 1/17/2007 | Li, Danny | 0.5 | Prepare correspondence to S. Karamanos (FTI) to confirm and obtain information for updating the Hypothetical Liquidation analysis. |
| 12 | 1/17/2007 | Li, Danny | 1.4 | Determine the recoverable value for the Sundry Prepaid accounts to be used in the Hypothetical Liquidation analysis. |
| 12 | 1/17/2007 | Li, Danny | 1.1 | Prepare an analysis to allocate the wind-down cost estimates and professional fees in the Hypothetical Liquidation model. |
| 12 | 1/17/2007 | Li, Danny | 0.4 | Discuss the IT wind-down cost estimate methodology and assumptions with K. Lerchenfeld (Delphi) for Hypothetical Liquidation analysis purposes. |
| 12 | 1/17/2007 | Li, Danny | 0.2 | Discuss the progress of the Hypothetical Liquidation analysis with A. Frankum (FTI). |
| 12 | 1/17/2007 | Li, Danny | 0.8 | Review and revise the footnotes for the Hypothetical Liquidation analysis and the open issues summary list. |
| 12 | 1/17/2007 | Karamanos, Stacy | 1.9 | Modify the Hypothetical Liquidation analysis to reflect other customer set off amounts and to include revised claims calculations. |
| 12 | 1/17/2007 | Karamanos, Stacy | 0.5 | Prepare correspondence to D. Li (FTI) regarding pre-paid assets included in the Hypothetical Liquidation model. |
| 12 | 1/17/2007 | Karamanos, Stacy | 0.5 | Discuss with R. Fletemeyer (FTI) changes needed in the Hypothetical Liquidation Analysis model. |
| 12 | 1/17/2007 | Guglielmo, James | 0.9 | Discuss with B. Sax (Delphi) the various labor assumptions for the Hypothetical Liquidation analysis. |
| 12 | 1/17/2007 | Guglielmo, James | 0.4 | Review the GM Benefit Guarantee and filed union proof of claims in preparation for discussions with B. Sax (Delphi) regarding labor claims for the Hypothetical Liquidation analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/17/2007 | Frankum, Adrian | 0.2 | Discuss the progress of the Hypothetical Liquidation analysis with D. Li (FTI). |
| 12 | 1/17/2007 | Fletemeyer, Ryan | 0.5 | Discuss with S. Karamanos (FTI) changes needed in the Hypothetical Liquidation Analysis model. |
| 12 | 1/17/2007 | Fletemeyer, Ryan | 0.4 | Review the Plan Investment and Framework Support Motion in order to determine the potential claims to be included in the Hypothetical Liquidation Analysis. |
| 12 | 1/17/2007 | Fletemeyer, Ryan | 1.4 | Review and edit the Hypothetical Liquidation Analysis assumptions and open items listings. |
| 5 | 1/17/2007 | McDonagh, Timothy | 0.8 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations, and in the preparation of amended supplier summaries. |
| 11 | 1/17/2007 | Guglielmo, James | 0.3 | Respond to Mesirow inquires regarding the 13 week cash flow report. |
| 11 | 1/17/2007 | Guglielmo, James | 1.7 | Discuss with Rothschild, Delphi, UCC and the Equity Committee financial advisor teams regarding the five year Business Plan summary. |
| 11 | 1/17/2007 | Guglielmo, James | 0.5 | Review the KPMG fee threshold side letter as provided by S. Corcoran (Delphi). |
| 11 | 1/17/2007 | Guglielmo, James | 0.2 | Draft note to T. Matz (Skadden) to coordinate the notice for the UCC regarding the retention of KPMG. |
| 11 | 1/17/2007 | Guglielmo, James | 0.3 | Prepare a note to L. Diaz (Skadden) regarding the plans and coordination for the February UCC presentation. |
| 11 | 1/17/2007 | Fletemeyer, Ryan | 0.4 | Discuss the Hilco inventory appraisal request with B. Pickering (Mesirow). |
| 11 | 1/17/2007 | Fletemeyer, Ryan | 0.8 | Compare the Q4 2006 environmental reserve data to the information provided to Mesirow at the end of Q2 2006. |
| 11 | 1/17/2007 | Fletemeyer, Ryan | 0.4 | Discuss the results of the Q4 2006 environmental reserve analysis and changes to reserve data previously provided to Mesirow with J. Hunt (Delphi). |
| 11 | 1/17/2007 | Fletemeyer, Ryan | 0.3 | Review and distribute the cash and investment balance to A. Parks (Mesirow). |
| 11 | 1/17/2007 | Fletemeyer, Ryan | 0.3 | Review the final version of the January 2007 13 week cash flow summary and send to A. Parks (Mesirow). |
| 11 | 1/17/2007 | Fletemeyer, Ryan | 0.8 | Prepare the UCC XXX setoff package and send to B. Pickering (Mesirow). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 1/17/2007 | Eisenberg, Randall | 1.3 | Participate in the preliminary budget business plan P/L review with advisors of the Unsecured Creditor & Equity Committee. |
| 19 | 1/17/2007 | Fletemeyer, Ryan | 0.7 | Review the XXX setoff purchase orders and sales invoices. |
| 19 | 1/17/2007 | Fletemeyer, Ryan | 0.3 | Discuss the XXX setoff reconciliation with J. McInerney (Delphi). |
| 19 | 1/17/2007 | Fletemeyer, Ryan | 0.5 | Discuss the XXX setoff and payment demand letter with A. Seguin (Delphi). |
| 3 | 1/17/2007 | Wehrle, David | 2.4 | Prepare a preliminary draft presentation of the supplier terms extension process initiative. |
| 3 | 1/17/2007 | Wehrle, David | 0.6 | Provide an updated analysis of the current supplier payment terms and contract assumption agreement terms to D. Blackburn (Delphi). |
| 3 | 1/17/2007 | Wehrle, David | 1.1 | Meet with D. Blackburn (Delphi), R. Eisenberg (FTI) and D. Wehrle (FTI) regarding the planning of the vendor terms extension initiative. |
| 3 | 1/17/2007 | Wehrle, David | 0.5 | Analyze the supplier payment terms and identify the potential impacts on working capital. |
| 3 | 1/17/2007 | Wehrle, David | 0.4 | Prepare for a meeting with D. Blackburn (Delphi) regarding supplier payment terms. |
| 3 | 1/17/2007 | McKeighan, Erin | 0.2 | Prepare correspondence to D. Wehrle (FTI) regarding the payment terms analysis. |
| 3 | 1/17/2007 | McKeighan, Erin | 2.2 | Prepare a working capital analysis based on fluctuations in payment terms per request by D. Wehrle (FTI). |
| 3 | 1/17/2007 | Kuby, Kevin | 1.1 | Meet with D. Blackburn (Delphi), R. Eisenberg (FTI) and D. Wehrle (FTI) regarding the planning of the vendor terms extension initiative. |
| 3 | 1/17/2007 | Kuby, Kevin | 0.6 | Prepare correspondence to R. Eisenberg (FTI) regarding the terms improvement initiative. |
| 3 | 1/17/2007 | Eisenberg, Randall | 1.1 | Meet with D. Blackburn (Delphi), K. Kuby (FTI) and D. Wehrle (FTI) regarding the planning of the vendor terms extension initiative. |
| 3 | 1/17/2007 | Wehrle, David | 0.7 | Discuss with T. Sheneman (Delphi) contract origination and ending dates. |
| 3 | 1/17/2007 | Wehrle, David | 0.5 | Prepare an analysis of the expiring contract results based on discussions with Delphi buyers in Mexico. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 1/17/2007 | Wehrle, David | 0.8 | Review the expiring indirect contract extension tracker file from S. Ward (Delphi) and note items needing follow-up. |
| 3 | 1/17/2007 | Wehrle, David | 0.6 | Discuss the details of certain Steering Division expiring contracts with M. Bennett (Delphi). |
| 3 | 1/17/2007 | Wehrle, David | 0.4 | Discuss the expiring contract extension results for certain Steering suppliers with R. Gonzalez (Delphi). |
| 3 | 1/17/2007 | Wehrle, David | 0.5 | Discuss the expiring contract extension results for certain Steering suppliers with J. Pacheco (Delphi). |
| 3 | 1/17/2007 | Wehrle, David | 0.7 | Discuss the expiring contract extension results for certain Steering suppliers with M. Lopez (Delphi). |
| 3 | 1/17/2007 | Wehrle, David | 0.7 | Discuss with N. Jordan (Delphi) the XXX contract assumption case. |
| 3 | 1/17/2007 | Weber, Eric | 0.8 | Discuss with D. Unrue (Delphi) and K. Kuby (FTI) the progress of the Saginaw and Brake Hose cure estimation work. |
| 3 | 1/17/2007 | Weber, Eric | 1.5 | Investigate prepetition balance discrepancies for suppliers XXX, XXX, and XXX. |
| 3 | 1/17/2007 | Weber, Eric | 2.3 | Revise the Saginaw Assumable Contracts template to include Schedule F balances for all assumable and non-assumable contracts to ensure cure estimates are consistent with scheduled balances. |
| 3 | 1/17/2007 | Weber, Eric | 1.7 | Identify the contingent/disputed/unliquidated claims data related to the Saginaw assumable contracts to prevent an overstatement of cure estimates. |
| 3 | 1/17/2007 | Weber, Eric | 0.6 | Discuss with T. Behnke (FTI), R. Gildersleeve (FTI) and K. Kuby (FTI) data issues in the prepetition DACOR balances as they pertain to the cure estimation project. |
| 3 | 1/17/2007 | Weber, Eric | 0.5 | Discuss with R. Gildersleeve (FTI) and C. Michels (Delphi) reasons for the differences between booked and payable prepetition balances related to the Saginaw division cure payment analysis. |
| 3 | 1/17/2007 | Stevning, Johnny | 0.9 | Work with R. Gildersleeve (FTI) to prepare prepetition balances by purchase order. |
| 3 | 1/17/2007 | Stevning, Johnny | 2.0 | Modify all Saginaw report scripts to use Payment Amount instead of Original Book Amount for cure estimation purposes. |
| 3 | 1/17/2007 | Stevning, Johnny | 1.8 | Research various Purchase Orders to ensure duplications are eliminated. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 1/17/2007 | Stevning, Johnny | 2.2 | Modify the family population so that duplication of supplier Purchase Orders does not exist. |
| 3 | 1/17/2007 | Stevning, Johnny | 2.3 | Modify the supplier population so that only the Supplier name is visible in the population and to eliminate duplications. |
| 3 | 1/17/2007 | Stevning, Johnny | 2.8 | Modify the query that pulls all associated purchase orders so that duplication of assumable purchase orders is eliminated. |
| 3 | 1/17/2007 | Kuby, Kevin | 0.3 | Discuss with T. Behnke (FTI) the cure estimate and supplier terms analysis. |
| 3 | 1/17/2007 | Kuby, Kevin | 1.9 | Analyze the procedures related to the cure estimation project and prepare a follow-up correspondence to E. Weber (FTI). |
| 3 | 1/17/2007 | Kuby, Kevin | 1.3 | Review the sample supplier DACOR data detail and corresponding analysis to examine issues associated with the DACOR data runs. |
| 3 | 1/17/2007 | Kuby, Kevin | 0.8 | Discuss with D. Unrue (Delphi) and E. Weber (FTI) the progress of the Saginaw and Brake Hose cure estimation analysis. |
| 3 | 1/17/2007 | Kuby, Kevin | 0.6 | Discuss with T. Behnke (FTI), R. Gildersleeve (FTI) and E. Weber (FTI) data issues in the prepetition DACOR balances as they pertain to the cure estimation project. |
| 3 | 1/17/2007 | Gildersleeve, Ryan | 0.5 | Discuss with E. Weber (FTI) and C. Michels (Delphi) reasons for the differences between booked and payable prepetition balances related to the Saginaw division cure payment analysis. |
| 3 | 1/17/2007 | Gildersleeve, Ryan | 0.6 | Discuss with T. Behnke (FTI), E. Weber (FTI) and K. Kuby (FTI) data issues in the prepetition DACOR balances as they pertain to the cure estimation project. |
| 3 | 1/17/2007 | Gildersleeve, Ryan | 0.9 | Work with J. Stevning (FTI) to prepare prepetition balances by purchase order. |
| 3 | 1/17/2007 | Behnke, Thomas | 0.2 | Prepare correspondence to R. Gildersleeve (FTI) regarding the DACOR data and supplier information project. |
| 3 | 1/17/2007 | Behnke, Thomas | 0.3 | Discuss with K. Kuby (FTI) the cure estimate and supplier terms analysis. |
| 3 | 1/17/2007 | Behnke, Thomas | 0.6 | Discuss with E. Weber (FTI), R. Gildersleeve (FTI) and K. Kuby (FTI) data issues in the prepetition DACOR balances as they pertain to the cure estimation project. |
| 17 | 1/17/2007 | Smalstig, David | 0.5 | Discuss with A. Vandenberg (Delphi) the progress of negotiations with XXX. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 1/17/2007 | Vinogradsky, Eugenia | 0.5 | Meet with Clayburgh (FTI) regarding status of analysis projects and additional work to be completed. |
| 10 | 1/17/2007 | Vinogradsky, Eugenia | 0.9 | Reviewed Lexecon work product and outlined additional work to be completed. |
| 10 | 1/17/2007 | Clayburgh, Peter | 0.5 | Meet with Vinogradsky (FTI) regarding status of analysis projects and additional work to be completed. |
| 19 | 1/17/2007 | Speedieberg, Alan | 0.5 | Perform database administration for certain individuals. |
| 19 | 1/17/2007 | Band, Alexandra | 0.3 | Perform database user accounts for certain individuals. |
| 7 | 1/17/2007 | Swanson, David | 2.4 | Analyze and review the December 2006 master expense file and prepare follow-up correspondence to certain professionals regarding specific expense entries. |
| 7 | 1/17/2007 | Swanson, David | 1.8 | Continue to analyze and review the December 2006 master expense file and prepare follow-up correspondence to certain professionals regarding specific expense entries. |
| 7 | 1/17/2007 | Swanson, David | 1.2 | Finalize the master expense file in preparation for send off to A. Frankum (FTI). |
| 7 | 1/17/2007 | Johnston, Cheryl | 0.7 | Consolidate and reconcile recently received January time detail to the current January working file. |
| 7 | 1/17/2007 | Johnston, Cheryl | 1.9 | Review, format for clarity and incorporate into the master fee file recently received January time detail. |
| 7 | 1/17/2007 | Johnston, Cheryl | 1.8 | Prepare updated January fee and expense schedules for all Delphi matters. |
| 7 | 1/17/2007 | Johnston, Cheryl | 0.7 | Correspond with specific professionals regarding open items relating to their fee and expense entries. |
| 99 | 1/17/2007 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 99 | 1/17/2007 | Eisenberg, Randall | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 1/18/2007 | Swanson, David | 2.8 | Prepare an overlay matrix schedule outlining the specific differences between overlays in the Product Business Unit model to the overlays provided by B. Bosse (Delphi) for the period 2007 - 2012. |
| 16 | 1/18/2007 | Swanson, David | 1.4 | Compile and prepare all reconciliation data per request by S. Dana (FTI). |
| 16 | 1/18/2007 | Swanson, David | 2.3 | Analyze and resolve variances in the overlay check file pertaining to the HQ performance improvement overlay. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/18/2007 | Swanson, David | 1.1 | Compile and prepare regional model outputs per request by A. Emrikian (FTI). |
| 16 | 1/18/2007 | Swanson, David | 2.6 | Continue preparation of an overlay matrix schedule outlining the specific differences between overlays in the Product Business Unit model to the overlays provided by B. Bosse (Delphi) for the period 2007 - 2012. |
| 16 | 1/18/2007 | McDonagh, Timothy | 0.9 | Update the region by division module to include volume overlays. |
| 16 | 1/18/2007 | McDonagh, Timothy | 1.1 | Agree the region by division module to the regional OCF and Product Business Unit P&L outputs. |
| 16 | 1/18/2007 | McDonagh, Timothy | 1.0 | Prepare a restructuring template for the external divisional due diligence packages. |
| 16 | 1/18/2007 | McDonagh, Timothy | 2.5 | Update the region by division module to include performance improvement and catalyst overlays. |
| 16 | 1/18/2007 | McDonagh, Timothy | 0.7 | Update the region by division module to have checks to the regional outputs. |
| 16 | 1/18/2007 | McDonagh, Timothy | 1.4 | Update the region by division module to include miscellaneous overlays. |
| 16 | 1/18/2007 | McDonagh, Timothy | 2.0 | Update the region by division module to include SG&A overlays and a methodology for splitting overlays by division. |
| 16 | 1/18/2007 | Kuby, Kevin | 1.1 | Review the preparatory information, budget and GSM information for the E&S senior management meeting. |
| 16 | 1/18/2007 | Kuby, Kevin | 1.2 | Continue to review the preparatory information, budget and GSM information for the E&S senior management meeting. |
| 16 | 1/18/2007 | Kuby, Kevin | 1.5 | Review the E&S due diligence materials provided by J. Griffin (Delphi). |
| 16 | 1/18/2007 | Kuby, Kevin | 0.3 | Discuss with R. Eisenberg (FTI) regarding preparation for meeting with E&S on material performance. |
| 16 | 1/18/2007 | Frankum, Adrian | 0.4 | Discuss the short-term modeling workplan with A. Emrikian (FTI). |
| 16 | 1/18/2007 | Frankum, Adrian | 0.4 | Review and comment on the minority interest schedules. |
| 16 | 1/18/2007 | Emrikian, Armen | 0.4 | Discuss the workplan for the overlay analysis versus the company file with S. Dana (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/18/2007 | Emrikian, Armen | 0.9 | Review the timing differences in the salaried pension / OPEB overlay amounts versus the company file and discuss with B. Bosse (Delphi). |
| 16 | 1/18/2007 | Emrikian, Armen | 1.1 | Review the workers compensation overlay and update the input file with the most recent one-time gain inputs. |
| 16 | 1/18/2007 | Emrikian, Armen | 0.5 | Discuss the labor overlay comparison schedule with S. Dana (FTI). |
| 16 | 1/18/2007 | Emrikian, Armen | 0.8 | Review the cash flow draft slide package and develop a list of key points for certain slides. |
| 16 | 1/18/2007 | Emrikian, Armen | 0.7 | Discuss the short-term workplan with J. Pritchett (Delphi). |
| 16 | 1/18/2007 | Emrikian, Armen | 1.2 | Meet with J. Pritchett (Delphi), T Letchworth (Delphi) and S. Pflieger (Delphi) to discuss the draft cash flow package and cash flow assumptions in the consolidation module. |
| 16 | 1/18/2007 | Emrikian, Armen | 0.4 | Discuss the short-term modeling workplan with A. Frankum (FTI). |
| 16 | 1/18/2007 | Emrikian, Armen | 0.5 | Review the content of the regional OCF summary package for the Delphi Operating Meeting. |
| 16 | 1/18/2007 | Emrikian, Armen | 0.5 | Review the draft outputs from the Consolidation module and provide comments. |
| 16 | 1/18/2007 | Eisenberg, Randall | 0.8 | Discuss with J. Griffin (Delphi) regarding review of the objectives and agenda for the meeting with E&S. |
| 16 | 1/18/2007 | Eisenberg, Randall | 0.3 | Discuss with K. Kuby (FTI) regarding preparation for meeting with E&S on material performance. |
| 16 | 1/18/2007 | Dana, Steven | 1.5 | Identify and review all sources of the January 10th distribution originating from the Product Business Unit P&L module. |
| 16 | 1/18/2007 | Dana, Steven | 0.5 | Revise the overlay template file to ensure functional reliability. |
| 16 | 1/18/2007 | Dana, Steven | 2.2 | Analyze the presentation package containing the results of the reconciliation between B. Bosse's (Delphi) financials and the Product Business Unit P&L module. |
| 16 | 1/18/2007 | Dana, Steven | 0.4 | Discuss the workplan for the overlay analysis versus the company file with A. Emrikian (FTI). |
| 16 | 1/18/2007 | Dana, Steven | 0.3 | Investigate the 8+4 asset impairment amounts and present finding to C. Wu (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/18/2007 | Dana, Steven | 1.1 | Continue to prepare a reconciliation of HQ in the Product Business Unit P&L module to HQ in the Delphi divisional P&L walk file. |
| 16 | 1/18/2007 | Dana, Steven | 0.5 | Discuss the labor overlay comparison schedule with A. Emrikian (FTI). |
| 16 | 1/18/2007 | Dana, Steven | 1.4 | Review the summary level reconciliation walk prepared by D. Swanson (FTI) and provide comments. |
| 16 | 1/18/2007 | Dana, Steven | 2.3 | Review all divisional reconciliations of Product Business Unit P&L module P&Ls to the Delphi divisional P&L walk file. |
| 16 | 1/18/2007 | Wu, Christine | 0.6 | Meet with C. Darby (Delphi), B. Bosse (Delphi) and B. Krieg (FTI) to review the progress of open issues relating to the divisional due diligence packages. |
| 16 | 1/18/2007 | Wu, Christine | 3.4 | Prepare the Packard external due diligence package. |
| 16 | 1/18/2007 | Wu, Christine | 0.6 | Meet with C. Darby (Delphi) and T. Lewis (Delphi) to review the restructuring schedules for the divisional due diligence packages. |
| 16 | 1/18/2007 | Wu, Christine | 1.4 | Prepare the restructuring schedules and exhibits for the DPSS, AHG and Steering external due diligence packages. |
| 16 | 1/18/2007 | Wu, Christine | 0.5 | Discuss with N. Torraco (Rothschild) minority interest and equity income information required for valuation. |
| 16 | 1/18/2007 | Wu, Christine | 1.0 | Meet with C. Darby (Delphi) to review the restructuring progress and open issues. |
| 16 | 1/18/2007 | Wu, Christine | 1.7 | Prepare restructuring schedules and exhibits for the Thermal and Packard external due diligence packages. |
| 16 | 1/18/2007 | Wu, Christine | 0.3 | Discuss with M. Wild (Delphi) volume overlays in the divisional P&Ls. |
| 16 | 1/18/2007 | Wu, Christine | 0.5 | Discuss with S. Reinhart (Delphi) regarding the Packard P&L and overlay walks. |
| 16 | 1/18/2007 | Krieg, Brett | 2.4 | Analyze the operating income impact of overlays by division and by quarter for 2007. |
| 16 | 1/18/2007 | Krieg, Brett | 2.1 | Revise AHG's external due diligence package with an updated overlay walk and revised financial information. |
| 16 | 1/18/2007 | Krieg, Brett | 0.6 | Meet with C. Darby (Delphi), B. Bosse (Delphi) and C. Wu (FTI) to review the progress of open issues relating to the divisional due diligence packages. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/18/2007 | Krieg, Brett | 1.5 | Review AHG's external due diligence package, revise as necessary and distribute to AHG for approval. |
| 16 | 1/18/2007 | Krieg, Brett | 1.6 | Review AHG's responses to the internal due diligence questions and forward relevant information to T. Lewis (Delphi). |
| 16 | 1/18/2007 | Karamanos, Stacy | 0.9 | Prepare correspondence regarding the regional reporting adjustments to S. Reinhart and T. Geary per request by T. Letchworth (all Delphi). |
| 16 | 1/18/2007 | Karamanos, Stacy | 0.2 | Prepare correspondence regarding restructuring cash in the Budget Business Plan to C. Wu (FTI). |
| 16 | 1/18/2007 | Karamanos, Stacy | 0.6 | Revise the Regional OCF presentation to reflect changes in the pension and OPEB expenses by region. |
| 16 | 1/18/2007 | Karamanos, Stacy | 0.6 | Participate in a meeting with T. Nilan (Delphi) to review the regional pension and OPEB assumptions in the Budget Business Plan. |
| 16 | 1/18/2007 | Karamanos, Stacy | 0.5 | Participate in a meeting with S. Pflieger and J. Pritchett (Delphi) to discuss the progress of open items related to the regional OCF. |
| 16 | 1/18/2007 | Karamanos, Stacy | 1.8 | Revise the regional OCF presentation to reflect changes in the restructuring programs by region and incentive compensation. |
| 16 | 1/18/2007 | Karamanos, Stacy | 1.1 | Prepare the preliminary foreign exchange analysis per request by S. Pflieger (Delphi). |
| 16 | 1/18/2007 | Karamanos, Stacy | 0.3 | Prepare an analysis of non-continuing capex per request by S. Pflieger (Delphi). |
| 16 | 1/18/2007 | Karamanos, Stacy | 0.3 | Follow up with S. Reinhart (Delphi) regarding Packard regional open item questions for North America. |
| 16 | 1/18/2007 | Karamanos, Stacy | 2.1 | Revise the Regional OCF presentation to reflect changes in the working capital analysis, restructuring programs by region and incentive compensation. |
| 16 | 1/18/2007 | Karamanos, Stacy | 1.1 | Prepare an analysis of historical DSO, DPO and DIO by region per J. Pritchett (Delphi). |
| 16 | 1/18/2007 | Karamanos, Stacy | 0.6 | Correspond with K. Comer (Delphi) regarding the E&S open Budget Business Plan items. |
| 16 | 1/18/2007 | Crisalli, Paul | 3.6 | Review the files sent by S. Smith (Delphi) regarding the E&S Product Business Unit sensitivities, currency exposure, materials APV and performance. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/18/2007 | Crisalli, Paul | 0.3 | Prepare correspondence to G. Anderson (Delphi) regarding AHG open items for the Budget Business Plan submissions. |
| 16 | 1/18/2007 | Crisalli, Paul | 1.2 | Review the MCIP and Price to Price calculations included in the Budget Business Plan and provide comments. |
| 17 | 1/18/2007 | Frankum, Adrian | 1.6 | Analyze E&S responses and supporting documentation relating to issues raised in internal diligence sessions. |
| 17 | 1/18/2007 | Frankum, Adrian | 1.9 | Attend the due diligence session on Labor with K. Loprete (Delphi), M. Bierline (Delphi) and representatives of PwC. |
| 17 | 1/18/2007 | Frankum, Adrian | 0.9 | Analyze Packard responses and supporting documentation relating to issues raised in internal diligence sessions. |
| 17 | 1/18/2007 | Frankum, Adrian | 1.4 | Analyze Thermal responses and supporting documentation relating to issues raised in internal diligence sessions. |
| 17 | 1/18/2007 | Frankum, Adrian | 1.0 | Coordinate the divisional diligence kick-off sessions with FTI personnel. |
| 17 | 1/18/2007 | Frankum, Adrian | 0.6 | Discuss the diligence kick-off session agenda and process with S. Salrin (Delphi). |
| 10 | 1/18/2007 | Guglielmo, James | 0.6 | Prepare a note to S. Biegert (Delphi) regarding open inquires from the Union advisors from the five year business plan conference call. |
| 10 | 1/18/2007 | Guglielmo, James | 0.4 | Discuss the Packard outside contractor labor rate data received in response to an inquiry from Chanin with R. Fletemeyer (FTI). |
| 10 | 1/18/2007 | Guglielmo, James | 0.6 | Discuss the Packard contract rate data with M. Cashdollar (Delphi) and R. Fletemeyer (FTI). |
| 10 | 1/18/2007 | Guglielmo, James | 0.8 | Prepare comments for Delphi M&A personnel regarding Chanin's request regarding the five year business plan. |
| 10 | 1/18/2007 | Fletemeyer, Ryan | 0.3 | Discuss the Packard contract rate data with S. Corcoran (Delphi). |
| 10 | 1/18/2007 | Fletemeyer, Ryan | 0.6 | Discuss the Packard contract rate data with M. Cashdollar (Delphi) and J. Guglielmo (FTI). |
| 10 | 1/18/2007 | Fletemeyer, Ryan | 0.5 | Prepare and combine the Packard contracts and rate schedules for M. Grace (Delphi). |
| 10 | 1/18/2007 | Fletemeyer, Ryan | 0.4 | Discuss the Packard outside contractor labor rate data received in response to an inquiry from Chanin with J. Guglielmo (FTI). |
| 10 | 1/18/2007 | Fletemeyer, Ryan | 0.3 | Discuss Chanin's requests from the preliminary business plan discussions with S. Biegert (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 1/18/2007 | Fletemeyer, Ryan | 0.6 | Analyze the wage rate data provided by Packard in relation to Chanin's third party contract rate questions. |
| 5 | 1/18/2007 | Triana, Jennifer | 0.2 | Update claims with an unknown nature of claim to the appropriate nature of claim, per request by T. Behnke (FTI). |
| 5 | 1/18/2007 | Triana, Jennifer | 0.3 | Discuss the claim data exception report with R. Gildersleeve (FTI). |
| 5 | 1/18/2007 | Triana, Jennifer | 2.5 | Create a CMSi data exception report which lists all claims received from the latest KCC data file to ensure all detail claim portions are correctly listed in CMSi, per request by R. Gildersleeve (FTI). |
| 5 | 1/18/2007 | Triana, Jennifer | 0.2 | Review all data exception reports in CMSi to remove any Delphi reconciliation exceptions in preparation for the next omnibus objection. |
| 5 | 1/18/2007 | Triana, Jennifer | 1.8 | Continue to create a CMSi data exception report which lists all claims received from the latest KCC data file to ensure all detail claim portions are correctly listed in CMSi, per request by R. Gildersleeve (FTI). |
| 5 | 1/18/2007 | Triana, Jennifer | 0.7 | Prepare and analyze certain claims for the di minimus objection, per request by T. Behnke (FTI). |
| 5 | 1/18/2007 | Triana, Jennifer | 2.5 | Prepare the taxing authority mail file for all tax claims and schedules per request by R. Gildersleeve (FTI). |
| 5 | 1/18/2007 | McKeighan, Erin | 0.2 | Open certain claims per request by K. Harbor (Delphi). |
| 5 | 1/18/2007 | McKeighan, Erin | 0.7 | Remove docketing errors from CMSi per updates received from KCC. |
| 5 | 1/18/2007 | McKeighan, Erin | 0.9 | Prepare new matches in CMSi from the latest KCC file and send the Triage report to D. Unrue (Delphi). |
| 5 | 1/18/2007 | McKeighan, Erin | 1.5 | Upload new claim data received from KCC into CMSi. |
| 5 | 1/18/2007 | McKeighan, Erin | 0.4 | Open certain claims per request by J. DeLuca (Delphi). |
| 5 | 1/18/2007 | McKeighan, Erin | 2.0 | Continue updating the KCC register with certain claim amounts as ordered by third omnibus objection. |
| 5 | 1/18/2007 | McKeighan, Erin | 0.3 | Review the claims exception report displaying child claims with expunged parents and note open items. |
| 5 | 1/18/2007 | McKeighan, Erin | 0.7 | Work with R. Gildersleeve (FTI) regarding updating the KCC register with certain claim amounts as ordered by the third omnibus objection. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/18/2007 | McKeighan, Erin | 0.3 | Prepare claim to claim and claim to liability matching reports for D. Unrue's (Delphi) review. |
| 5 | 1/18/2007 | Gildersleeve, Ryan | 2.3 | Modify the CMSi claims procedure for calculating the estimated allowed amount for claims reconciliation purposes. |
| 5 | 1/18/2007 | Gildersleeve, Ryan | 0.7 | Respond to C. Michels (Delphi) inquiry regarding claim amounts adjusted per the third omnibus objection order. |
| 5 | 1/18/2007 | Gildersleeve, Ryan | 0.9 | Modify the claims estimation tracking charts to account for the recent settlements per request by D. Unrue (Delphi). |
| 5 | 1/18/2007 | Gildersleeve, Ryan | 0.7 | Work with E. McKeighan (FTI) regarding updating the KCC register with certain claim amounts as ordered on the third omnibus objection. |
| 5 | 1/18/2007 | Gildersleeve, Ryan | 2.4 | Prepare a CMSi database program to prevent claim analysts from using the modify claim amount option incorrectly. |
| 5 | 1/18/2007 | Gildersleeve, Ryan | 0.2 | Review the taxing authority mail file prepared by J. Triana (FTI) prior to submission to J. Wharton (Skadden). |
| 5 | 1/18/2007 | Gildersleeve, Ryan | 0.3 | Discuss the claim data exception report with J. Triana (FTI). |
| 5 | 1/18/2007 | Behnke, Thomas | 0.4 | Discuss with L. Diaz (Skadden) planning for the next omnibus objection. |
| 5 | 1/18/2007 | Behnke, Thomas | 0.4 | Discuss with D. Unrue (Delphi) the KCC upload issues and other schedule matters. |
| 5 | 1/18/2007 | Behnke, Thomas | 0.3 | Update the project planning calendar with updated claims related tasks. |
| 5 | 1/18/2007 | Behnke, Thomas | 0.4 | Prepare follow-up correspondence regarding claims related matters. |
| 5 | 1/18/2007 | Behnke, Thomas | 0.2 | Discuss with C. Michels (Delphi) claims on the third omnibus objection. |
| 5 | 1/18/2007 | Behnke, Thomas | 0.4 | Prepare correspondence to R. Gildersleeve and E. McKeighan (both FTI) regarding claims issues within KCC's load file. |
| 5 | 1/18/2007 | Behnke, Thomas | 1.9 | Analyze the claims population to identify certain claims within KCC's claims register that were not updated for the third omnibus objection order. |
| 5 | 1/18/2007 | Behnke, Thomas | 0.9 | Review and modify the claims estimation analysis. |
| 5 | 1/18/2007 | Behnke, Thomas | 0.5 | Review the court docket for orders affecting certain claims and coordinate updates based on the review. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/18/2007 | Behnke, Thomas | 0.5 | Review the new claim files from KCC. |
| 5 | 1/18/2007 | Behnke, Thomas | 0.6 | Review various claim reports per request by D. Unrue (Delphi) and identify corrections to data exceptions. |
| 5 | 1/18/2007 | Behnke, Thomas | 0.2 | Discuss with D. Unrue (Delphi) various claim projects and tasks. |
| 5 | 1/18/2007 | Behnke, Thomas | 0.3 | Prepare correspondence to R. Gildersleeve (FTI) regarding late objections and claim estimation revisions. |
| 5 | 1/18/2007 | Behnke, Thomas | 0.6 | Prepare additional follow-ups regarding KCC issues pertaining to un-modified claims on the third omnibus objection. |
| 3 | 1/18/2007 | Weber, Eric | 0.6 | Work with M. Lim (XXX) and T. Ioanes (Delphi) to ensure XXX's prepetition settlement payment is remitted in a timely manner. |
| 12 | 1/18/2007 | Li, Danny | 1.1 | Revise the footnotes for the Hypothetical Liquidation analysis based on the updated liquidation analysis model. |
| 12 | 1/18/2007 | Li, Danny | 0.6 | Review the updated Hypothetical Liquidation analysis model and prepare correspondence to S. Karamanos (FTI) regarding intercompany discrepancies. |
| 12 | 1/18/2007 | Li, Danny | 0.3 | Discuss the criteria for selecting the accounts payable claims in the virtual claims data room with R. Fletemeyer (FTI) for Hypothetical Liquidation analysis purposes. |
| 12 | 1/18/2007 | Li, Danny | 1.3 | Review the IT wind-down cost assumptions and analysis prepared by Management and update the Hypothetical Liquidation analysis accordingly. |
| 12 | 1/18/2007 | Li, Danny | 0.5 | Discuss the human resource claims data in the Hypothetical Liquidation analysis with R. Fletemeyer (FTI). |
| 12 | 1/18/2007 | Li, Danny | 0.5 | Analyze the potential director and officer claims to be included in the Hypothetical Liquidation analysis and prepare a list of follow-up questions. |
| 12 | 1/18/2007 | Li, Danny | 0.6 | Update the claims-by-Debtor matrix and the footnotes in the Hypothetical Liquidation analysis to reflect D. Pettyes' (Delphi) comments regarding the potential director and officer claims and SERP claims. |
| 12 | 1/18/2007 | Li, Danny | 0.3 | Correspond with D. Pettyes (Delphi) regarding the potential director and officer claims and SERP claims to be included in the Hypothetical Liquidation analysis. |
| 12 | 1/18/2007 | Li, Danny | 0.3 | Review D. Pettyes' (Delphi) response on the potential director and officer claims and SERP claims to be included in the Hypothetical Liquidation analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/18/2007 | Guglielmo, James | 1.5 | Review the current liquidation analysis support memorandum and prepare follow-up comments. |
| 12 | 1/18/2007 | Fletemeyer, Ryan | 0.5 | Discuss the human resource claims data in the Hypothetical Liquidation analysis with D. Li (FTI). |
| 12 | 1/18/2007 | Fletemeyer, Ryan | 0.4 | Discuss the 2006 SG&A actuals to be used in the Hypothetical Liquidation wind-down analysis with J. Nolan (Delphi). |
| 12 | 1/18/2007 | Fletemeyer, Ryan | 0.3 | Discuss the criteria for selecting the accounts payable claims in the virtual claims data room with D. Li (FTI) for Hypothetical Liquidation analysis purposes. |
| 12 | 1/18/2007 | Fletemeyer, Ryan | 0.7 | Review the updated Hypothetical Liquidation model claim categories and amounts and prepare comments on key open items. |
| 5 | 1/18/2007 | McDonagh, Timothy | 0.3 | Discuss various reclamation issues with R. Emanuel (Delphi). |
| 11 | 1/18/2007 | Guglielmo, James | 0.2 | Review and provide edits to the draft notice to the UCC as provided by D. De Elizalde (Skadden) regarding the retention of KPMG. |
| 11 | 1/18/2007 | Guglielmo, James | 0.7 | Review and prepare notes to the KPMG retention letters for KDAC and Steering for discussion with Mesirow. |
| 11 | 1/18/2007 | Guglielmo, James | 0.8 | Discuss with S. Daniels (Delphi) the KPMG engagement letters for notice to the UCC. |
| 11 | 1/18/2007 | Fletemeyer, Ryan | 0.6 | Discuss the De Minimus sub-station lease with C. Danz (Skadden) and D. Poole (Delphi) to be noticed to the UCC. |
| 11 | 1/18/2007 | Fletemeyer, Ryan | 0.3 | Review the De Minimus sub-station lease to be noticed to the UCC. |
| 11 | 1/18/2007 | Fletemeyer, Ryan | 0.4 | Discuss the progress of the Mesirow open items with M. Grace (Delphi). |
| 11 | 1/18/2007 | Fletemeyer, Ryan | 0.6 | Discuss the XXX setoff with M. Thatcher (Mesirow). |
| 11 | 1/18/2007 | Eisenberg, Randall | 0.5 | Correspond with L. Szelinger (Mesirow) regarding additional Mesirow requests and forward requests to management. |
| 19 | 1/18/2007 | Fletemeyer, Ryan | 0.5 | Discuss setoff claim updates with N. Berger (Togut), A. Winchell (Togut), C. Comerford (Delphi) and B. Turner (Delphi). |
| 19 | 1/18/2007 | Fletemeyer, Ryan | 0.6 | Prepare and distribute the summary of outstanding setoff items needed to finalize the XXX, XXX, XXX and XXX setoffs. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 1/18/2007 | Fletemeyer, Ryan | 0.4 | Analyze the XXX setoff data and request purchase contracts from C. Comerford (Delphi). |
| 19 | 1/18/2007 | Fletemeyer, Ryan | 0.4 | Review additional XXX setoff documents provided by T. Navratil (Delphi). |
| 3 | 1/18/2007 | Wehrle, David | 1.8 | Document data issues for the supplier payment terms analyses and outline the implementation process for increasing terms. |
| 3 | 1/18/2007 | Wehrle, David | 0.6 | Discuss with C. Miller (Delphi), E. McKeighan (FTI) and R. Gildersleeve (FTI) the tracking of the supplier payment term negotiations. |
| 3 | 1/18/2007 | Wehrle, David | 1.7 | Meet with T. Sheneman and N. Laws (both Delphi) regarding the sources of global data for tracking supplier payment terms and potential system solutions. |
| 3 | 1/18/2007 | Wehrle, David | 0.7 | Discuss the scope of the terms tracking project and data sources with C. Miller and G. Shah (both Delphi). |
| 3 | 1/18/2007 | McKeighan, Erin | 0.6 | Discuss with C. Miller (Delphi), D. Wehrle (FTI) and R. Gildersleeve (FTI) the tracking of the supplier payment term negotiations. |
| 3 | 1/18/2007 | Gildersleeve, Ryan | 0.6 | Discuss with C. Miller (Delphi), D. Wehrle (FTI) and E. McKeighan (FTI) the tracking of the supplier payment term negotiations. |
| 3 | 1/18/2007 | Wehrle, David | 0.9 | Prepare edits to the draft presentation of the payment terms extension process for Global supply Management. |
| 3 | 1/18/2007 | Wehrle, David | 1.1 | Discuss with J. Buckbee, T. Sheneman and N. Laws (all Delphi) regarding the divisional indirect contracts eligible for assumption. |
| 3 | 1/18/2007 | Wehrle, David | 0.3 | Discuss with M. Bennett (Delphi) the XXX contract extension. |
| 3 | 1/18/2007 | Wehrle, David | 0.3 | Prepare correspondence to S. Ward (Delphi) regarding expiring indirect contracts. |
| 3 | 1/18/2007 | Wehrle, David | 0.6 | Review the XXX contract assumption case documents with N. Jordan, P. Holdsworth and G. Shah (all Delphi). |
| 3 | 1/18/2007 | Wehrle, David | 2.1 | Analyze the divisional indirect contract file from J. Buckbee (Delphi) and provide comments. |
| 3 | 1/18/2007 | Weber, Eric | 1.6 | Prepare an updated Saginaw Assumable Contracts template to reflect the results of the duplicate purchase order searches, reconciliation to assumable Brake Hose contracts, etc. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 1/18/2007 | Weber, Eric | 2.2 | Analyze the assumable Saginaw contracts to identify those circumstances where the same purchase order is being used under multiple DUNS numbers to assist the Claims team with their cure estimation efforts. |
| 3 | 1/18/2007 | Weber, Eric | 3.2 | Reconcile the first list of assumable Saginaw contracts against the Brake Hose assumable contracts to ensure that suppliers supplying both divisions were included. |
| 3 | 1/18/2007 | Weber, Eric | 0.5 | Discuss with D. Unrue (Delphi), K. Craft (Delphi), R. Reese (Skadden) and J. Ruhm (Delphi) to explain methodologies used to confirm and arrive at the list of assumable Brake Hose contracts. |
| 3 | 1/18/2007 | Weber, Eric | 1.1 | Begin to review the Brake Hose Estimated Cure worksheet prepared by J. Ruhm (Delphi) to ensure all assumable contracts were captured, that cure estimates reconcile to scheduled and/or books and records balances and that estimate calculations and sums agre |
| 3 | 1/18/2007 | Stevning, Johnny | 2.3 | Identify purchase order issues in the excel report based on revised Payment Amounts. |
| 3 | 1/18/2007 | Stevning, Johnny | 2.6 | Work with E. Weber to perform data checks regarding the Saginaw A-B population and note any discrepancies. |
| 3 | 1/18/2007 | Stevning, Johnny | 1.9 | Prepare and modify the Saginaw A-B population using revised scripts. |
| 3 | 1/18/2007 | Stevning, Johnny | 2.2 | Modify the Saginaw report scripts to use the Original Book Amount instead of the Payment Amount. |
| 7 | 1/18/2007 | Johnston, Cheryl | 1.2 | Review and research D. Swanson's (FTI) December expense questions. |
| 99 | 1/18/2007 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 1/18/2007 | Kuby, Kevin | 3.0 | Travel from Chicago, IL to Kokomo, IN. |
| 99 | 1/18/2007 | Guglielmo, James | 3.0 | Travel from Detroit, MI to Atlanta, GA. |
| 99 | 1/18/2007 | Crisalli, Paul | 3.0 | Travel from Detroit, MI to Kokomo, IN. |
| 16 | 1/19/2007 | Swanson, David | 1.3 | Prepare and compile the regional outputs and supporting documentation per request by A. Emrikian (FTI). |
| 16 | 1/19/2007 | McDonagh, Timothy | 0.5 | Review the cash flow and balance sheet meeting package and respond to questions from A. Emrikian (FTI). |
| 16 | 1/19/2007 | McDonagh, Timothy | 1.2 | Update the region by division module to transfer certain AHG and Steering expenses to headquarters. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/19/2007 | McDonagh, Timothy | 0.4 | Prepare and review the baseline Product Business Unit model outputs for M. Crowley (Delphi). |
| 16 | 1/19/2007 | McDonagh, Timothy | 1.1 | Discuss with M. Stein (Rothschild) responses to his questions regarding the model outputs. |
| 16 | 1/19/2007 | Kuby, Kevin | 0.2 | Prepare for a meeting with the E&S senior management team regarding business plan performance. |
| 16 | 1/19/2007 | Kuby, Kevin | 4.2 | Meet with the E&S senior management team and P. Crisalli (FTI) regarding the E&S material performance and supplier terms included in the Budget Business Plan. |
| 16 | 1/19/2007 | Frankum, Adrian | 1.7 | Participate in the Treasury and Strategic Planning meeting with A. Emrikian (FTI - partial), S. Karamanos (FTI), S. Pflieger (Delphi), J. Arle (Delphi), S. Salrin (Delphi), S. Snell (Delphi), T. Krause (Delphi), K. LoPrete (Delphi), J. Pritchett (Delphi) |
| 16 | 1/19/2007 | Frankum, Adrian | 2.1 | Analyze the working capital presentation and develop questions. |
| 16 | 1/19/2007 | Frankum, Adrian | 1.6 | Meet with the Company Strategic Planning and Treasury group, A. Emrikian (FTI) and N. Torraco (Rothschild) to discuss the draft cash flow projections. |
| 16 | 1/19/2007 | Frankum, Adrian | 1.1 | Meet with J. Pritchett (Delphi) to discuss the working capital issues an coordination of upcoming overlays for the Budget Business Plan. |
| 16 | 1/19/2007 | Frankum, Adrian | 0.3 | Review the pro-forma fresh start balance sheet developed by accounting. |
| 16 | 1/19/2007 | Frankum, Adrian | 0.5 | Participate in a meeting to review Budget Business Plan open items with S. Pflieger (Delphi), T. Letchworth (Delphi), J. Pritchett (Delphi), M. Bierline (Delphi), M. Crowley (Delphi) and B. Bosse (Delphi). |
| 16 | 1/19/2007 | Emrikian, Armen | 0.7 | Review the content of the cash flow presentation prior to meeting with Delphi Treasury and Strategic Planning. |
| 16 | 1/19/2007 | Emrikian, Armen | 0.4 | Discuss with J. Pritchett, T. Letchworth, M. Crowley, S Pflieger (all Delphi) and S. Karamanos (FTI) outstanding items regarding the divisional overlays. |
| 16 | 1/19/2007 | Emrikian, Armen | 0.5 | Discuss the information required for recapitalization modeling with N. Torraco (Rothschild). |
| 16 | 1/19/2007 | Emrikian, Armen | 0.8 | Participate (Partial) in the Treasury and Strategic Planning meeting with S. Karamanos (FTI), A. Frankum (FTI), S. Pflieger (Delphi), J. Arle (Delphi), S. Salrin (Delphi), S. Snell (Delphi), T. Krause (Delphi), K. LoPrete (Delphi), J. Pritchett (Delphi) a |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|:-----------:|------|-------------|:-----:|----------|
| 16 | 1/19/2007 | Emrikian, Armen | 0.9 | Review and compare the divisional labor overlays versus the company compilation. |
| 16 | 1/19/2007 | Emrikian, Armen | 1.6 | Meet with the Company Strategic Planning and Treasury group, A. Frankum (FTI) and N. Torraco (Rothschild) to discuss the draft cash flow projections. |
| 16 | 1/19/2007 | Emrikian, Armen | 0.6 | Review the non-continuing working capital in the cash flow slide package with S. Pflieger (Delphi). |
| 16 | 1/19/2007 | Eisenberg, Randall | 1.6 | Participate in a review with E&S regarding the Budget Business Plan assumptions (partial attendance). |
| 16 | 1/19/2007 | Eisenberg, Randall | 1.0 | Prepare for meeting with E&S regarding the Budget Business Plan assumptions. |
| 16 | 1/19/2007 | Dana, Steven | 2.8 | Prepare memos to Delphi divisional contacts to identify the variances between the company divisional walks and the Product Business Unit P&L module and to initiate action to resolve such variances. |
| 16 | 1/19/2007 | Dana, Steven | 0.5 | Analyze the post 2007 AHG and Steering P&L movements and provide a list of open items to A. Emrikian (FTI) and T. McDonagh (FTI). |
| 16 | 1/19/2007 | Dana, Steven | 0.3 | Review the Divisional Business Plan review session package and prepare comments. |
| 16 | 1/19/2007 | Dana, Steven | 0.3 | Review the Business plan financials distributed by J. Pritchett (Delphi). |
| 16 | 1/19/2007 | Dana, Steven | 1.1 | Follow up with Delphi contacts to determine the strategy and process of reconciling the Product Business Unit P&L module with the high-level company divisional P&L walks. |
| 16 | 1/19/2007 | Crisalli, Paul | 0.8 | Prepare for an upcoming meeting with the E&S finance team regarding the material performance and supplier terms included in the Budget Business Plan. |
| 16 | 1/19/2007 | Crisalli, Paul | 4.2 | Meet with the E&S senior management team and K. Kuby (FTI) regarding the E&S material performance and supplier terms included in the Budget Business Plan. |
| 16 | 1/19/2007 | Wu, Christine | 1.1 | Review and revise the restructuring schedules and exhibits for the divisional external due diligence packages. |
| 16 | 1/19/2007 | Wu, Christine | 1.5 | Revise the minority interest and equity income schedules to include minority interest calculations from the operating income and updated reconciliation schedules. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/19/2007 | Wu, Christine | 1.4 | Review and revise the Packard external due diligence package per comments from S. Reinhart (Delphi). |
| 16 | 1/19/2007 | Wu, Christine | 1.5 | Prepare the restructuring schedules and exhibits for the E&S and Powertrain external due diligence packages. |
| 16 | 1/19/2007 | Wu, Christine | 1.4 | Reconcile the divisional restructuring due diligence schedules to the consolidated divisional and model schedules. |
| 16 | 1/19/2007 | Krieg, Brett | 1.6 | Review Steering's responses to certain due diligence questions and provide comments. |
| 16 | 1/19/2007 | Krieg, Brett | 1.4 | Review the transfer of business from Powertrain to AHG in a realignment scenario. |
| 16 | 1/19/2007 | Krieg, Brett | 0.6 | Prepare the external due diligence overview packages for the due diligence team. |
| 16 | 1/19/2007 | Krieg, Brett | 1.9 | Reconcile the HQ staff budget from J. Nolan (Delphi) to the SG&A budget submitted to the board of directors. |
| 16 | 1/19/2007 | Krieg, Brett | 0.8 | Work with T. Geary (Delphi) to respond to open due diligence questions. |
| 16 | 1/19/2007 | Karamanos, Stacy | 1.7 | Update the OA and OL walks to account for the changes in minority interest and equity income per the divisional P&L submissions. |
| 16 | 1/19/2007 | Karamanos, Stacy | 0.6 | Discuss with K. Bellis (Delphi) regarding E&S open items relating to working capital. |
| 16 | 1/19/2007 | Karamanos, Stacy | 0.9 | Request and review the divisional balance sheets provided by B. Smith (Delphi) for the purposes of following up on a potential 12+0 update. |
| 16 | 1/19/2007 | Karamanos, Stacy | 0.7 | Discuss with T. Clark (Delphi) DPSS open working capital items. |
| 16 | 1/19/2007 | Karamanos, Stacy | 0.4 | Discuss with W. Karner (Delphi) regarding Powertrain open items relating to working capital. |
| 16 | 1/19/2007 | Karamanos, Stacy | 0.6 | Follow up on the DPSS - Steering allied overlay request from S. Dana (FTI) for reconciliation purposes. |
| 16 | 1/19/2007 | Karamanos, Stacy | 0.5 | Participate in a meeting to review Budget Business Plan open items with S. Pflieger (Delphi), T. Letchworth (Delphi), J. Pritchett (Delphi), M. Bierline (Delphi), M. Crowley (Delphi) and B. Bosse (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/19/2007 | Karamanos, Stacy | 0.4 | Discuss with J. Pritchett, T. Letchworth, M. Crowley, S Pflieger (all Delphi) and A. Emrikian (FTI) outstanding items regarding the divisional overlays. |
| 16 | 1/19/2007 | Karamanos, Stacy | 1.7 | Participate in the Treasury and Strategic Planning meeting with A. Emrikian (FTI - partial), A. Frankum (FTI), S. Pflieger (Delphi), J. Arle (Delphi), S. Salrin (Delphi), S. Snell (Delphi), T. Krause (Delphi), K. LoPrete (Delphi), J. Pritchett (Delphi) an |
| 16 | 1/19/2007 | Karamanos, Stacy | 0.5 | Follow up on the Packard reconciliation differences between the Budget and the outputs from the Product Business Unit model. |
| 17 | 1/19/2007 | Frankum, Adrian | 0.6 | Prepare for AHG investor due diligence meeting. |
| 17 | 1/19/2007 | Frankum, Adrian | 1.2 | Participate in discussion with S. Salrin (Delphi), K. Stipp (Delphi), C. Wittmer and P. Smidt (both PwC) to discuss planning for AHG investor due diligence. |
| 10 | 1/19/2007 | Guglielmo, James | 0.5 | Discuss the progress of the Steering divestiture with Rothschild and the union financial advisors. |
| 10 | 1/19/2007 | Guglielmo, James | 0.7 | Discuss with S. Adrangi (Chanin) the IUE/Chanin data requests. |
| 10 | 1/19/2007 | Guglielmo, James | 0.3 | Discuss with B. Sax (Delphi) the IUE requests and VEBA due diligence. |
| 10 | 1/19/2007 | Guglielmo, James | 1.0 | Investigate and review the VEBA trust detail from the GM publicly available records per inquiries from Chanin and the IUE. |
| 5 | 1/19/2007 | Triana, Jennifer | 1.4 | Prepare a CMSi data exception report which lists all fully reconciled claims to ensure all claim detail portions are properly reconciled prior to objection, per request by R. Gildersleeve (FTI). |
| 5 | 1/19/2007 | Triana, Jennifer | 0.1 | Update and remove certain claims from the third omnibus objection, per request by R. Reese (Skadden). |
| 5 | 1/19/2007 | Triana, Jennifer | 2.5 | Continue to review all data exception reports in CMSi to remove any Delphi reconciliation exceptions in preparation for the next omnibus objection. |
| 5 | 1/19/2007 | McKeighan, Erin | 0.1 | Update certain fields for claim 133 in CMSi per request by L. Diaz (Skadden). |
| 5 | 1/19/2007 | McKeighan, Erin | 0.9 | Remove claim exceptions from the exception reports to prepare for the next omnibus objection. |
| 5 | 1/19/2007 | McKeighan, Erin | 0.4 | Finalize the summary of the omnibus objection reports for use in tracking the progress of the objections. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/19/2007 | McKeighan, Erin | 0.4 | Prepare claims reconciliation worksheets for analysts review. |
| 5 | 1/19/2007 | McKeighan, Erin | 1.0 | Prepare an exception report showing claims that have been withdrawn that are on an objection exhibit to ensure no relevant information has been excluded from the exhibit. |
| 5 | 1/19/2007 | McKeighan, Erin | 0.2 | Upload pull reasons into CMSi for certain claims provided by T. Behnke (FTI) in preparation for the next omnibus objection. |
| 5 | 1/19/2007 | Gildersleeve, Ryan | 1.6 | Modify the CMSi database program to calculate the estimated allowed class based on analyst data inputs. |
| 5 | 1/19/2007 | Gildersleeve, Ryan | 2.1 | Continue to modify the CMSi database program to calculate the estimated allowed class based on analyst data inputs. |
| 5 | 1/19/2007 | Behnke, Thomas | 0.2 | Prepare follow-up responses to requests regarding duplicate claims. |
| 5 | 1/19/2007 | Behnke, Thomas | 1.8 | Identify and analyze the future claims objection population as requested by the Debtor. |
| 5 | 1/19/2007 | Behnke, Thomas | 1.2 | Analyze the claims population to identify the proper treatment of the reconciled claims amount based on data within the claims system. |
| 5 | 1/19/2007 | Behnke, Thomas | 0.2 | Investigate certain claims withdrawn while pending an objection. |
| 5 | 1/19/2007 | Behnke, Thomas | 0.3 | Discuss with D. Unrue (Delphi) the objection due diligence and claim tasks. |
| 5 | 1/19/2007 | Behnke, Thomas | 0.9 | Analyze the current duplicate population per request by D. Unrue (Delphi). |
| 5 | 1/19/2007 | Behnke, Thomas | 0.4 | Prepare follow-up responses regarding claims objections inquiries. |
| 5 | 1/19/2007 | Behnke, Thomas | 0.4 | Discuss with D. Unrue (Delphi) the claim estimates and objections. |
| 3 | 1/19/2007 | Weber, Eric | 0.7 | Revise the budget for the months of January through June of 2007 to reflect hours associated with upcoming projects related to supplier motion, cure estimation and supplier relations tasks. |
| 3 | 1/19/2007 | Weber, Eric | 0.8 | Prepare approved supplier files for wire processing (communicate with lead negotiators to get advanced payment forms and signed settlement agreements and send applicable documentation to the wire processing room for payment). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 1/19/2007 | Weber, Eric | 0.7 | Obtain additional updates for the various First Day Orders and log updates (i.e. changes in approval/rejection status, payments, reconciled balances, etc.) on the First Day Motions Tracking Schedule. |
| 12 | 1/19/2007 | Meyers, Glenn | 1.2 | Review the draft analysis on the affirmative claims with R. Eisenberg and B. Imburgia (both FTI). |
| 12 | 1/19/2007 | Meyers, Glenn | 2.3 | Continue to edit the draft presentation slides summarizing the results of the analysis of the affirmative damages claims, excluding XXX still to be provided by Delphi. |
| 12 | 1/19/2007 | Meyers, Glenn | 2.7 | Revise and augment the draft slide presentation summarizing the results of the affirmative damages claims analysis, excluding XXX still to be provided by Delphi. |
| 12 | 1/19/2007 | Li, Danny | 0.3 | Review the draft 2006 actual SG&A expenses schedule prepared by Management for updating the wind-down cost estimates in the Hypothetical Liquidation analysis. |
| 12 | 1/19/2007 | Li, Danny | 2.4 | Prepare the Hypothetical Liquidation analysis review package for J. Guglielmo's (FTI) and R. Eisenberg's (FTI) review. |
| 12 | 1/19/2007 | Li, Danny | 0.7 | Review the Hypothetical Liquidation analysis model to ensure that the Non-GM Set-off rights are properly updated. |
| 12 | 1/19/2007 | Li, Danny | 0.8 | Review the IT wind-down estimates provided by Management for the Hypothetical Liquidation analysis. |
| 12 | 1/19/2007 | Li, Danny | 0.5 | Discuss the 2006 SG&A actuals to be incorporated into the Hypothetical Liquidation analysis with L. Criss (Delphi), J. Lamb (Delphi) and R. Fletemeyer (FTI). |
| 12 | 1/19/2007 | Li, Danny | 0.4 | Discuss setoff procedures and amounts reflected in the Hypothetical Liquidation analysis with R. Fletemeyer (FTI). |
| 12 | 1/19/2007 | Imburgia, Basil | 0.8 | Review the draft presentation slides summarizing the results of the analysis of the affirmative damages claims in preparation for an upcoming meeting. |
| 12 | 1/19/2007 | Imburgia, Basil | 1.2 | Review the draft analysis on the affirmative claims with R. Eisenberg and G. Meyers (both FTI). |
| 12 | 1/19/2007 | Fletemeyer, Ryan | 0.4 | Discuss updating the 2006 SG&A budgeted costs with actual costs for the Hypothetical Liquidation analysis with J. Lamb (Delphi). |
| 12 | 1/19/2007 | Fletemeyer, Ryan | 0.4 | Discuss setoff procedures and amounts reflected in the Hypothetical Liquidation analysis with D. Li (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/19/2007 | Fletemeyer, Ryan | 0.5 | Discuss the 2006 SG&A actuals to be incorporated into the Hypothetical Liquidation analysis with L. Criss (Delphi), J. Lamb (Delphi) and D. Li. (FTI). |
| 12 | 1/19/2007 | Eisenberg, Randall | 1.2 | Review the draft analysis on the affirmative claims with B. Imburgia and G. Meyers (both FTI). |
| 5 | 1/19/2007 | Wu, Christine | 0.5 | Discuss with R. Emanuel (Delphi) process for preparation of amended Statements of Reclamation and reconciliation of amended claim log. |
| 5 | 1/19/2007 | McDonagh, Timothy | 0.5 | Prepare the Reclamation Executive Report as of 1/11. |
| 5 | 1/19/2007 | McDonagh, Timothy | 0.2 | Prepare the weekly reclamations report for Delphi supplier activities. |
| 5 | 1/19/2007 | McDonagh, Timothy | 0.1 | Prepare a list of closed reclamation claims. |
| 11 | 1/19/2007 | Wu, Christine | 0.3 | Discuss with B. Pickering (Mesirow) the reclamations progress and amended claims. |
| 11 | 1/19/2007 | Wehrle, David | 0.3 | Provide XXX contract assumption documents to B. Pickering (Mesirow) for review. |
| 11 | 1/19/2007 | Weber, Eric | 0.7 | Prepare a summary report of First Day Motions, stratification analysis, approved claims greater than $2 million and open claims greater than $1 million for presentation to the creditors' committee and Delphi management. |
| 11 | 1/19/2007 | Guglielmo, James | 0.5 | Discuss with R. Fletemeyer (FTI) the SG&A update meeting with M. Lorenz (Delphi) and planning for the Mesirow meeting. |
| 11 | 1/19/2007 | Guglielmo, James | 0.3 | Review the Steering divestiture report update in advance of conference calls with unions and statutory committees. |
| 11 | 1/19/2007 | Guglielmo, James | 0.5 | Discuss with Rothschild, the Delphi financial advisors to the UCC and the Equity Committee updates on the Steering divestiture. |
| 11 | 1/19/2007 | Guglielmo, James | 1.0 | Prepare notes to Skadden and S. Corcoran (Delphi) regarding the KPMG retention notice for UCC purposes. |
| 11 | 1/19/2007 | Guglielmo, James | 0.4 | Discuss with S. Corcoran (Delphi) the KPMG retention for UCC purposes. |
| 11 | 1/19/2007 | Guglielmo, James | 0.8 | Review the KPMG retention information and discuss with R. Eisenberg (FTI). |
| 11 | 1/19/2007 | Fletemeyer, Ryan | 0.3 | Discuss Mesirow's questions regarding Delphi's adversary proceedings against XXX with S. McGrath (Togut). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 1/19/2007 | Fletemeyer, Ryan | 0.6 | Discuss Delphi's adversary proceedings against XXX with M. Thatcher (Mesirow). |
| 11 | 1/19/2007 | Fletemeyer, Ryan | 0.4 | Compare the December borrowing base certificate to the November borrowing base certificate and send to B. Pickering (Mesirow). |
| 11 | 1/19/2007 | Fletemeyer, Ryan | 0.7 | Prepare the XXX setoff package and send to B. Pickering (Mesirow). |
| 11 | 1/19/2007 | Fletemeyer, Ryan | 0.8 | Review the proofs of claim, Delphi's docketed adversary proceeding and XXX manufacturing agreement prior to discussions with M. Thatcher (Mesirow). |
| 11 | 1/19/2007 | Fletemeyer, Ryan | 0.5 | Discuss with J. Guglielmo (FTI) the SG&A update meeting with M. Lorenz (Delphi) and planning for the Mesirow meeting. |
| 11 | 1/19/2007 | Fletemeyer, Ryan | 0.6 | Discuss the Mesirow SG&A questions with M. Lorenz (Delphi). |
| 11 | 1/19/2007 | Fletemeyer, Ryan | 0.4 | Discuss the MOR SG&A fluctuations and Mesirow's open items with K. Matlawski (Mesirow). |
| 11 | 1/19/2007 | Eisenberg, Randall | 0.8 | Review the KPMG retention information and discuss with J. Guglielmo (FTI). |
| 3 | 1/19/2007 | Wehrle, David | 0.9 | Prepare terms extension negotiating points to be used by potential buyers. |
| 3 | 1/19/2007 | Wehrle, David | 1.1 | Participate in meetings with N. Laws (Delphi) and D. Blackburn (Delphi) regarding the supplier payment terms initiative. |
| 3 | 1/19/2007 | Kuby, Kevin | 1.1 | Review and prepare edits to the terms improvement initiative presentation and workplan. |
| 3 | 1/19/2007 | Wehrle, David | 1.9 | Prepare the methodology to identify direct AHG Interiors contracts eligible for assumption based on an analysis of the contract data and expiring contract tracking files. |
| 3 | 1/19/2007 | Wehrle, David | 0.5 | Meet with C. Beall (Delphi) to review the methodology to identify the indirect and direct Steering divisional contracts eligible for assumption. |
| 3 | 1/19/2007 | Wehrle, David | 0.6 | Participate in the XXX contract assumption review meeting with N. Jordan, P. Holdsworth, G. Shah, D. Blackburn, I. Scott (all Delphi) and R. Reese (Skadden). |
| 3 | 1/19/2007 | Wehrle, David | 0.8 | Prepare for the XXX contract assumption presentation with N. Jordan, P. Holdsworth and G. Shah (all Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 1/19/2007 | Weber, Eric | 1.2 | Reconcile the total prepetition balances for suppliers associated with the Saginaw division to those associated with the Brake Hose division and note any discrepancies that pertain to estimating cure amounts. |
| 3 | 1/19/2007 | Weber, Eric | 0.9 | Work with J. Ruhm (Delphi) to explain the methodology, filters and checks and balances used to arrive at the first file of Saginaw assumable contracts and related prepetition balances. |
| 3 | 1/19/2007 | Weber, Eric | 1.8 | Populate the Saginaw Assumable Contracts template with prepetition balances, Schedule F balances, DUNS numbers, plant codes, purchase order numbers and supplier names for the second set of Saginaw assumable contracts. |
| 3 | 1/19/2007 | Stevning, Johnny | 2.9 | Generate the Saginaw C through D supplier population using newly modified scripts. |
| 3 | 1/19/2007 | Stevning, Johnny | 1.6 | Analyze the Interiors file to ensure duplication is eliminated and distinct suppliers are reconciled. |
| 3 | 1/19/2007 | Stevning, Johnny | 0.5 | Prepare macros for the Saginaw Suppliers E through Z to ensure all correct populations are visible on the individual supplier tabs. |
| 3 | 1/19/2007 | Stevning, Johnny | 2.0 | Identify and resolve duplicate Purchase Orders that had duplication due to more multiple plants associated with the same DUNS. |
| 19 | 1/19/2007 | Band, Alexandra | 0.3 | Provide an updated data room user list to M. Perl (Skadden). |
| 4 | 1/19/2007 | Guglielmo, James | 1.4 | Review the LCC memorandum and time detail reports on the FTI third fee application. |
| 4 | 1/19/2007 | Guglielmo, James | 0.7 | Discuss with J. Guglielmo (FTI) staffing and project coordination. |
| 4 | 1/19/2007 | Frankum, Adrian | 0.7 | Discuss with J. Guglielmo (FTI) staffing and project coordination. |
| 7 | 1/19/2007 | Swanson, David | 2.3 | Review the first half of January 2006 time detail for task code 05. |
| 7 | 1/19/2007 | Swanson, David | 1.4 | Review the first half of January 2006 time detail for task codes 01 - 04. |
| 7 | 1/19/2007 | Johnston, Cheryl | 0.9 | Review and research D. Swanson's (FTI) December expense questions. |
| 7 | 1/19/2007 | Johnston, Cheryl | 1.0 | Correspond with various professionals regarding clarification of expense entries. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/19/2007 | Johnston, Cheryl | 1.5 | Prepare a consolidated January fee working file per request by D. Swanson (FTI). |
| 99 | 1/19/2007 | Wu, Christine | 3.0 | Travel from Detroit, MI to New York, NY. |
| 99 | 1/19/2007 | Wehrle, David | 2.0 | Travel from Detroit, MI to Cleveland, OH. |
| 99 | 1/19/2007 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL . |
| 99 | 1/19/2007 | Swanson, David | 3.0 | Travel from Detroit, MI to Phoenix, AZ (in lieu of travel home). |
| 99 | 1/19/2007 | Stevning, Johnny | 3.0 | Travel from Detroit, MI to Denver, CO. |
| 99 | 1/19/2007 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 99 | 1/19/2007 | Li, Danny | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 99 | 1/19/2007 | Kuby, Kevin | 3.0 | Travel from Kokomo, IN to Chicago, IL. |
| 99 | 1/19/2007 | Krieg, Brett | 3.0 | Travel from Dallas, TX to Detroit, MI. |
| 99 | 1/19/2007 | Karamanos, Stacy | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 1/19/2007 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 99 | 1/19/2007 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 1/19/2007 | Dana, Steven | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 99 | 1/19/2007 | Crisalli, Paul | 3.0 | Travel from Kokomo, IN to New York, NY. |
| 16 | 1/20/2007 | McDonagh, Timothy | 0.4 | Discuss with M. Stein (Rothschild) responses to his questions regarding the model outputs. |
| 16 | 1/20/2007 | Emrikian, Armen | 1.5 | Analyze the labor overlay data and prepare a detailed variance schedule versus the Company file. |
| 16 | 1/20/2007 | Emrikian, Armen | 0.7 | Review the information on the business line composition prior to the Product Business Unit realignment per the Company's request. |
| 16 | 1/20/2007 | Emrikian, Armen | 0.5 | Perform a preliminary review of the company's fresh start accounting adjustments for modeling purposes. |
| 16 | 1/20/2007 | Wu, Christine | 1.0 | Review and revise the Packard overlay walk for the external due diligence package. |
| 5 | 1/20/2007 | Behnke, Thomas | 0.9 | Analyze the current objection population to identify the claims due diligence list. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/20/2007 | Behnke, Thomas | 0.9 | Review the estimation analysis in preparation for a meeting with D. Unrue (Delphi). |
| 5 | 1/20/2007 | Behnke, Thomas | 0.5 | Prepare correspondence to R. Gildersleeve (FTI) regarding the revised claims estimation analysis. |
| 5 | 1/20/2007 | Behnke, Thomas | 0.6 | Prepare follow-up comments on Skadden's due diligence list. |
| 5 | 1/20/2007 | Behnke, Thomas | 2.5 | Analyze and identify certain claims needing estimation. |
| 5 | 1/20/2007 | Behnke, Thomas | 0.4 | Discuss with D. Unrue (Delphi) the claims estimation adjustments. |
| 5 | 1/20/2007 | Behnke, Thomas | 0.8 | Work with D. Unrue (Delphi) regarding the next objections, estimation analysis meeting and update charts for the UCC meeting. |
| 12 | 1/20/2007 | Meyers, Glenn | 3.8 | Continue to revise and augment the draft slide presentation summarizing the results of the affirmative damages claims analysis. |
| 12 | 1/20/2007 | Meyers, Glenn | 0.7 | Perform a review related to the revision and augmentation of the draft slide presentation summarizing the results of the affirmative damages claims analysis. |
| 16 | 1/21/2007 | McDonagh, Timothy | 0.8 | Respond to inquiries from M. Crowley (Delphi) regarding the differences between Debtor and North America cash flow. |
| 16 | 1/21/2007 | Kuby, Kevin | 1.0 | Discuss with R. Eisenberg and P. Crisalli (both FTI) regarding debrief of the E&S Budget Business Plan review last week. |
| 16 | 1/21/2007 | Frankum, Adrian | 0.9 | Review, evaluate and provide comments on the Thermal restructuring presentation. |
| 16 | 1/21/2007 | Eisenberg, Randall | 1.0 | Discuss with K. Kuby and P. Crisalli (both FTI) regarding debrief of the E&S Budget Business Plan review last week. |
| 16 | 1/21/2007 | Crisalli, Paul | 1.4 | Prepare a consolidated price down analysis by division for the 2007-2012 Budget Business Plan. |
| 16 | 1/21/2007 | Crisalli, Paul | 1.0 | Discuss with R. Eisenberg and K. Kuby (both FTI) regarding debrief of the E&S Budget Business Plan review last week. |
| 16 | 1/21/2007 | Wu, Christine | 1.1 | Review with L. Severson (Delphi) the Thermal external due diligence package. |
| 16 | 1/21/2007 | Wu, Christine | 0.8 | Revise the Powertrain restructuring schedules and exhibits for the external due diligence package. |
| 16 | 1/21/2007 | Wu, Christine | 1.7 | Review and revise the Thermal external due diligence package. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/21/2007 | Wu, Christine | 0.9 | Analyze and revise the Thermal payback schedule for the external due diligence package. |
| 16 | 1/21/2007 | Wu, Christine | 0.5 | Discuss with C. Darby (Delphi), S. Salrin (Delphi) and T. Lewis (Delphi) restructuring schedules for divisional due diligence packages. |
| 17 | 1/21/2007 | Crisalli, Paul | 0.4 | Prepare correspondence to A. Frankum (FTI) regarding the divisional due diligence process, staffing and work plan. |
| 10 | 1/21/2007 | Eisenberg, Randall | 1.1 | Attend to various e-mails concerning the IUE, Budget Business Plan and KPMG retention. |
| 5 | 1/21/2007 | Gildersleeve, Ryan | 0.9 | Modify the reconciliation status in CMSi per C. Michels (Delphi) and identify in the database certain claims relating to reclamation. |
| 12 | 1/21/2007 | Meyers, Glenn | 2.5 | Continue to revise and augment the draft slide presentation summarizing the results of the affirmative damages claims analysis. |
| 12 | 1/21/2007 | Meyers, Glenn | 1.2 | Continue to perform a review related to the revision and augmentation of the draft slide presentation summarizing the results of the affirmative damages claims analysis. |
| 3 | 1/21/2007 | Stevning, Johnny | 2.0 | Generate the Saginaw Suppliers E through Z population using newly modified scripts. |
| 16 | 1/22/2007 | Swanson, David | 1.9 | Prepare schedules within the overlay check file to outline variances between the B. Bosse (Delphi) overlay files and the data from the overlay files in the Product Business Unit model. |
| 16 | 1/22/2007 | Swanson, David | 2.7 | Examine and resolve discrepancies between the B. Bosse (Delphi) overlay data and the data within the modules. |
| 16 | 1/22/2007 | Swanson, David | 2.4 | Prepare schedules within the overlay check file to outline the divisionally identified changes prepared by B. Bosse (Delphi). |
| 16 | 1/22/2007 | McDonagh, Timothy | 1.0 | Update the continuing/non-continuing splits of the 2006 ending balances with the preliminary 2006 actuals. |
| 16 | 1/22/2007 | McDonagh, Timothy | 1.3 | Review the Rothschild recapitalization outputs to determine the treatment of certain recapitalization items. |
| 16 | 1/22/2007 | McDonagh, Timothy | 0.5 | Revise the existing equity calculations in the recapitalization view of the Product Business Unit model. |
| 16 | 1/22/2007 | McDonagh, Timothy | 0.4 | Review the new DIP terms to determine the interest expense for the various loan tranches. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/22/2007 | McDonagh, Timothy | 0.5 | Update the Debtor/non-Debtor splits of the 2006 ending balances with the preliminary 2006 actuals. |
| 16 | 1/22/2007 | McDonagh, Timothy | 0.3 | Prepare and review the continuing/non-continuing baseline financials for M. Crowley (Delphi). |
| 16 | 1/22/2007 | McDonagh, Timothy | 0.5 | Prepare for and meet with S. Pflieger (Delphi) to discuss the regional OCF model and Product Business Unit model. |
| 16 | 1/22/2007 | McDonagh, Timothy | 0.7 | Update the other asset and other liability walks and offsets to the non-continuing winddown based on revised company information. |
| 16 | 1/22/2007 | McDonagh, Timothy | 0.5 | Discuss with M. Stein (Rothschild) the components of the recapitalization and deal structure. |
| 16 | 1/22/2007 | Kuby, Kevin | 1.2 | Meet with K. Stando (Delphi) and P. Crisalli (FTI) regarding the review of open material performance questions and the Safety Product Business Unit GSM presentation. |
| 16 | 1/22/2007 | Kuby, Kevin | 0.7 | Review and prepare edits to the materials issue write-up for R. Eisenberg (FTI). |
| 16 | 1/22/2007 | Kuby, Kevin | 1.0 | Analyze the next steps related to the material cost issues at E&S and prepare correspondence to P. Crisalli (FTI). |
| 16 | 1/22/2007 | Frankum, Adrian | 1.1 | Meet with representatives of Delphi, Rothschild and FTI regarding the review of preliminary cashflows for the budget business plan. |
| 16 | 1/22/2007 | Frankum, Adrian | 0.8 | Participate on a conference call with C. Darby (Delphi), N. Torraco (Rothschild), C. Wu (FTI) and W. Shaw (Rothschild) to discuss restructuring schedules for the divisional external due diligence packages. |
| 16 | 1/22/2007 | Frankum, Adrian | 0.8 | Meet with C. Darby (Delphi) to discuss comments relating to the restructuring package. |
| 16 | 1/22/2007 | Frankum, Adrian | 1.1 | Review the current draft of the restructuring package in preparation for an upcoming meeting. |
| 16 | 1/22/2007 | Emrikian, Armen | 0.6 | Review the Framework financials in preparation for a meeting to discuss the plan-to-plan analysis. |
| 16 | 1/22/2007 | Emrikian, Armen | 0.7 | Prepare a summary pension / OPEB expense as requested by the Company. |
| 16 | 1/22/2007 | Emrikian, Armen | 0.5 | Meet with T. Letchworth, B. Bosse (both Delphi) and P. Crisalli (FTI) to discuss the process for developing a plan-to-plan variance analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/22/2007 | Emrikian, Armen | 0.5 | Analyze the updated labor data from F. Laws (Delphi) and prepare divisional summary schedules. |
| 16 | 1/22/2007 | Emrikian, Armen | 0.7 | Meet with F. Laws (Delphi) to discuss the hourly labor overlay variance. |
| 16 | 1/22/2007 | Emrikian, Armen | 0.5 | Update and assess the hourly labor variance analysis versus the Company file based on newly received information. |
| 16 | 1/22/2007 | Emrikian, Armen | 0.5 | Prepare memo to address the 2006 balance sheet update for an upcoming meeting. |
| 16 | 1/22/2007 | Emrikian, Armen | 0.5 | Review the updated divisional overlay walks to identify revisions to the overlays versus the prior version. |
| 16 | 1/22/2007 | Emrikian, Armen | 0.6 | Meet with T. Letchworth and M. Crowley (both Delphi) to discuss the North America versus Debtor P&L comparison. |
| 16 | 1/22/2007 | Emrikian, Armen | 0.4 | Meet with various Delphi personnel to discuss the process for updating overlays and related analyses. |
| 16 | 1/22/2007 | Eisenberg, Randall | 1.1 | Meet with representatives of Delphi, Rothschild and FTI regarding the review of preliminary cashflows for the budget business plan. |
| 16 | 1/22/2007 | Dana, Steven | 0.8 | Prepare a reconciliation package illustrating the variances between company divisional walks and the Product Business Unit P&L module walks for Packard. |
| 16 | 1/22/2007 | Dana, Steven | 0.5 | Follow up with B. Hewes (Delphi) regarding the calculation of the total SG&A memo in the Product Business Unit P&L module. |
| 16 | 1/22/2007 | Dana, Steven | 0.3 | Analyze the incentive compensation overlay from B. Krieg (FTI) and prepare follow-up questions. |
| 16 | 1/22/2007 | Dana, Steven | 1.2 | Prepare the reconciliation package illustrating the variances between the company divisional walks and the Product Business Unit P&L module walks for Steering. |
| 16 | 1/22/2007 | Dana, Steven | 0.7 | Prepare a reconciliation package illustrating the variances between the company divisional walks and the Product Business Unit P&L module walks for Thermal. |
| 16 | 1/22/2007 | Dana, Steven | 0.7 | Prepare a reconciliation package illustrating the variances between the company divisional walks and the Product Business Unit P&L module walks for Powertrain. |
| 16 | 1/22/2007 | Dana, Steven | 1.6 | Prepare a reconciliation package illustrating the variances between the company divisional walks and the Product Business Unit P&L module walks for HQ. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/22/2007 | Dana, Steven | 1.1 | Prepare a reconciliation package illustrating the variances between the company divisional walks and the Product Business Unit P&L module walks for E&S. |
| 16 | 1/22/2007 | Dana, Steven | 1.1 | Prepare a reconciliation package illustrating the variances between the company divisional walks and the Product Business Unit P&L module walks for AHG. |
| 16 | 1/22/2007 | Dana, Steven | 0.8 | Prepare a reconciliation package illustrating variances between the company divisional walks and the Product Business Unit P&L module walks for DPSS. |
| 16 | 1/22/2007 | Crisalli, Paul | 1.0 | Develop the material performance questionnaire to be reviewed with divisions. |
| 16 | 1/22/2007 | Crisalli, Paul | 3.1 | Review the E&S presentations and prepare summary notes of key findings from the meeting with E&S. |
| 16 | 1/22/2007 | Crisalli, Paul | 1.2 | Meet with K. Stando (Delphi) and K. Kuby (FTI) regarding the review of open material performance questions and the Safety Product Business Unit GSM presentation. |
| 16 | 1/22/2007 | Wu, Christine | 1.0 | Discuss with L. Severson (Delphi) revisions to the Thermal external due diligence package. |
| 16 | 1/22/2007 | Wu, Christine | 1.4 | Review, analyze and reconcile the E&EA external due diligence package. |
| 16 | 1/22/2007 | Wu, Christine | 0.6 | Revise the outline of the corporate restructuring external due diligence package to include updated summary and top program schedules. |
| 16 | 1/22/2007 | Wu, Christine | 0.3 | Revise the E&EA overlay walks in the external due diligence package. |
| 16 | 1/22/2007 | Wu, Christine | 0.4 | Review and reconcile the Powertrain restructuring schedules for the external due diligence package. |
| 16 | 1/22/2007 | Wu, Christine | 0.4 | Review and reconcile the E&S restructuring schedules for the external due diligence package. |
| 16 | 1/22/2007 | Wu, Christine | 0.6 | Revise the E&S restructuring summary and exhibits for the external due diligence package to include revised top cash and expense programs. |
| 16 | 1/22/2007 | Wu, Christine | 0.8 | Review the revised E&S restructuring submission and reconcile the people and non-people-related restructuring cash and expenses with the consolidated restructuring schedule. |
| 16 | 1/22/2007 | Wu, Christine | 1.2 | Revise the Thermal external due diligence package per comments form C. Darby (Delphi) and L. Severson (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/22/2007 | Wu, Christine | 0.7 | Meet with T. Lewis (Delphi) and S. Salrin (Delphi) to review an outline of the corporate restructuring external due diligence package. |
| 16 | 1/22/2007 | Wu, Christine | 0.8 | Participate on a conference call with C. Darby (Delphi), N. Torraco (Rothschild), A. Frankum (FTI) and W. Shaw (Rothschild) to discuss restructuring schedules for the divisional external due diligence packages. |
| 16 | 1/22/2007 | Wu, Christine | 0.5 | Review and reconcile the AHG and Steering restructuring schedules for the external due diligence package. |
| 16 | 1/22/2007 | Karamanos, Stacy | 0.8 | Discuss the other asset and other liability cash impacts with S. Pflieger (Delphi) as they pertain to the Budget Business Plan. |
| 16 | 1/22/2007 | Karamanos, Stacy | 1.2 | Continue to prepare an analysis of minority interest and equity income by region and by Debtor/non-Debtor for purposes of the Budget Business Plan Model. |
| 16 | 1/22/2007 | Karamanos, Stacy | 0.6 | Prepare correspondence regarding the methodology related to the analysis of minority interest and equity income to S. Pflieger (Delphi). |
| 16 | 1/22/2007 | Karamanos, Stacy | 0.7 | Prepare a Budget Business Plan Debtor versus Non Debtor balance sheet analysis per request by M. Crowley (Delphi). |
| 16 | 1/22/2007 | Karamanos, Stacy | 0.2 | Follow up on the E&S working capital open items with K. Bellis (Delphi). |
| 16 | 1/22/2007 | Karamanos, Stacy | 0.4 | Follow up on the Powertrain working capital open items with W. Karner (Delphi). |
| 16 | 1/22/2007 | Karamanos, Stacy | 0.7 | Review the 12+0 Budget Business Plan update and provide comments to S. Pflieger (Delphi) per request by J. Pritchett (Delphi). |
| 16 | 1/22/2007 | Karamanos, Stacy | 0.4 | Participate in discussions with T. Clark (Delphi) regarding DPSS working capital. |
| 16 | 1/22/2007 | Karamanos, Stacy | 0.6 | Prepare an analysis of regional capex in the Budget Business Plan per request by T. Letchworth (Delphi). |
| 16 | 1/22/2007 | Karamanos, Stacy | 0.9 | Review the 12+0 spare parts inventory reclass sent by B. Smith (Delphi) per request by S. Pflieger (Delphi). |
| 16 | 1/22/2007 | Karamanos, Stacy | 0.8 | Review the working capital files at DPSS and note items needing follow-up. |
| 16 | 1/22/2007 | Karamanos, Stacy | 0.9 | Update the working capital presentation to include updates provided by DPSS. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/22/2007 | Crisalli, Paul | 1.1 | Prepare updates to the 2007 Plan to Plan analysis template. |
| 16 | 1/22/2007 | Crisalli, Paul | 0.5 | Meet with T. Letchworth, B. Bosse (both Delphi) and A. Emrikian (FTI) to discuss the process for developing a plan-to-plan variance analysis. |
| 16 | 1/22/2007 | Crisalli, Paul | 1.1 | Meet with J. Pritchett (Delphi), T. Letchworth (Delphi) and B. Bosse (Delphi) regarding the 2007 performance Plan to Plan analysis. |
| 17 | 1/22/2007 | Frankum, Adrian | 0.3 | Meet with S. Salrin (Delphi) to discuss the work and resource plan for upcoming due diligence sessions. |
| 17 | 1/22/2007 | Frankum, Adrian | 3.8 | Review the Thermal business plan presentation and diligence package in preparation for investor diligence session. |
| 17 | 1/22/2007 | Frankum, Adrian | 1.2 | Meet with S. Salrin (Delphi) to discuss progress with respect to the investor diligence. |
| 17 | 1/22/2007 | Frankum, Adrian | 2.4 | Review the DPSS business plan presentation and diligence package in preparation for the investor diligence session. |
| 17 | 1/22/2007 | Frankum, Adrian | 0.4 | Discuss with R. Eisenberg (FTI) regarding update on plan investor due diligence. |
| 17 | 1/22/2007 | Eisenberg, Randall | 0.4 | Discuss with A. Frankum (FTI) regarding update on plan investor due diligence. |
| 10 | 1/22/2007 | Guglielmo, James | 0.5 | Review the latest outside contractor purchase orders and rate schedules received from Packard per request by Chanin. |
| 10 | 1/22/2007 | Guglielmo, James | 1.2 | Meet with representatives of Delphi labor and FTI to review the IUE questions and information requests. |
| 10 | 1/22/2007 | Guglielmo, James | 0.4 | Discuss with B. Quick (Delphi) the IUE's inquires and prepare a strategy meeting with the Delphi labor and finance teams. |
| 10 | 1/22/2007 | Fletemeyer, Ryan | 0.8 | Review the Warren and US Packard financial forecasts updated for the 2008 Copper assumptions. |
| 10 | 1/22/2007 | Fletemeyer, Ryan | 0.4 | Compare the XXX contract to the previous rate information provided to Chanin and note required updates. |
| 10 | 1/22/2007 | Fletemeyer, Ryan | 0.8 | Discuss the updated Warren and US Packard financial forecasts with M. Bierlein (Delphi) and A. Makroglou (Delphi). |
| 10 | 1/22/2007 | Fletemeyer, Ryan | 0.5 | Review the Chanin and the IUE's new data request listing. |
| 10 | 1/22/2007 | Eisenberg, Randall | 1.2 | Meet with representatives of Delphi labor and FTI to review the IUE questions and information requests. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 1/22/2007 | Eisenberg, Randall | 0.3 | Review the IUE questions in preparation for review with the company. |
| 5 | 1/22/2007 | Triana, Jennifer | 0.2 | Update and remove the 'Analyst Done', 'Reviewer Done' and 'Approver Done' fields from claims for the purpose of making changes to the claim prior to approval, per request by J. Deluca (Delphi). |
| 5 | 1/22/2007 | Triana, Jennifer | 0.4 | Discuss the claim reconciliation of multi-class claims with R. Gildersleeve (FTI). |
| 5 | 1/22/2007 | Triana, Jennifer | 0.3 | Discuss the reconciliation of multiclass claims with J. Deluca (Delphi). |
| 5 | 1/22/2007 | Triana, Jennifer | 2.0 | Prepare a data exception report which lists all reconciled claims, per request by R. Gildersleeve (FTI). |
| 5 | 1/22/2007 | McKeighan, Erin | 0.4 | Prepare reports of DACOR vendors as requested by T. Navratil (Delphi). |
| 5 | 1/22/2007 | McKeighan, Erin | 0.3 | Open certain claims per request by J. DeLuca (Delphi). |
| 5 | 1/22/2007 | Kuby, Kevin | 0.5 | Review the methodology associated with the reduction of the claims estimates and prepare follow-up correspondence to T. Behnke (FTI). |
| 5 | 1/22/2007 | Gildersleeve, Ryan | 0.4 | Discuss the claim reconciliation of multi-class claims with J. Triana (FTI). |
| 5 | 1/22/2007 | Gildersleeve, Ryan | 1.2 | Modify the claim estimates to account for duplicate claims expunged by court order. |
| 5 | 1/22/2007 | Gildersleeve, Ryan | 0.3 | Discuss the claims tracking reporting in CMSi with M. Bechtel (Callaway). |
| 5 | 1/22/2007 | Gildersleeve, Ryan | 1.4 | Modify the CMSi database to accept the partial claim allowance on multi-class claims per J. Deluca (Delphi). |
| 5 | 1/22/2007 | Eisenberg, Randall | 0.7 | Meet with D. Unrue, J. Sheehan, K. Butler, S. Corcoran (all Delphi) and J. Butler (Skadden) regarding various claims issues. |
| 16 | 1/22/2007 | Eisenberg, Randall | 3.1 | Participate in the DTM meeting. |
| 16 | 1/22/2007 | Eisenberg, Randall | 0.5 | Prepare for the DTM meeting. |
| 12 | 1/22/2007 | Meyers, Glenn | 1.5 | Review material provided by S. Salrin (Delphi) relevant to normalizing Delphi's financial performance for the GMNA sales decline and materials costs increases, as related to affirmative damage claim pertaining to XXX. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/22/2007 | Li, Danny | 0.8 | Review the non-U.S. restructuring cash costs and revise the valuation of the foreign non-Debtor entities in the Hypothetical Liquidation analysis. |
| 12 | 1/22/2007 | Li, Danny | 0.8 | Review the Hypothetical Liquidation analysis model to determine the proper methodology to be used for estimating the PBGC claims payouts. |
| 12 | 1/22/2007 | Li, Danny | 0.8 | Discuss the severance cost assumptions and the IT wind-down cost estimates as they relate to the Hypothetical Liquidation analysis with K. Lerchenfeld (Delphi). |
| 12 | 1/22/2007 | Li, Danny | 0.9 | Review the draft IT wind-down cost estimate as it relates to the Hypothetical Liquidation analysis with K. Lerchenfeld (Delphi). |
| 12 | 1/22/2007 | Li, Danny | 0.4 | Prepare correspondence to S. Karamanos (FTI) to discuss the methodology to be used to estimate the PBGC claims payouts in the Hypothetical Liquidation analysis. |
| 12 | 1/22/2007 | Li, Danny | 1.3 | Review the draft IT wind-down cost estimate prepared by Management to prepare for implementation into the Hypothetical Liquidation analysis. |
| 12 | 1/22/2007 | Li, Danny | 1.4 | Revise the wind-down cost estimate analysis model to reflect the IT wind-down cost estimates provided by Management for Hypothetical Liquidation analysis purposes. |
| 12 | 1/22/2007 | Fletemeyer, Ryan | 0.6 | Analyze the pre-petition intercompany notes balances for Delphi Corporation, DAS LLC and DASHI included in the Hypothetical Liquidation Analysis. |
| 12 | 1/22/2007 | Fletemeyer, Ryan | 0.5 | Analyze the updates made to the foreign operations sale value analysis in the Hypothetical Liquidation Analysis and prepare follow-up comments. |
| 5 | 1/22/2007 | McDonagh, Timothy | 0.5 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations, and in the preparation of amended supplier summaries. |
| 11 | 1/22/2007 | Guglielmo, James | 0.8 | Discuss with B. Pickering (Mesirow) the KPMG retention letters regarding the Steering divestiture. |
| 11 | 1/22/2007 | Guglielmo, James | 0.3 | Review the KPMG additional services and discuss with R. Eisenberg (FTI). |
| 11 | 1/22/2007 | Fletemeyer, Ryan | 0.4 | Discuss the preparation of the business update section for the February UCC presentation with M. Grace (Delphi) and M. Williams (Delphi). |
| 11 | 1/22/2007 | Fletemeyer, Ryan | 0.7 | Review the draft SG&A slides for discussions with Mesirow. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 1/22/2007 | Fletemeyer, Ryan | 0.6 | Prepare the XXX setoff package for Mesirow and send to B. Turner (Delphi) for comment. |
| 11 | 1/22/2007 | Fletemeyer, Ryan | 0.6 | Prepare the XXX setoff package for Mesirow and send to B. Turner (Delphi) for comment. |
| 11 | 1/22/2007 | Eisenberg, Randall | 0.3 | Review the KPMG additional services and discuss with J. Guglielmo (FTI). |
| 19 | 1/22/2007 | Fletemeyer, Ryan | 0.4 | Review and respond to the additional XXX setoff questions from M. Thatcher (Delphi). |
| 3 | 1/22/2007 | Wehrle, David | 0.9 | Develop a project plan for upcoming supplier term tasks. |
| 3 | 1/22/2007 | Wehrle, David | 2.2 | Prepare a memo to initiate terms improvement actions, referencing case developments and negotiating strategies. |
| 3 | 1/22/2007 | Wehrle, David | 0.6 | Participate in a meeting with K. Kuby (FTI), D. Blackburn (Delphi) and C. Miller (Delphi) to discuss the progress of the terms change initiative and project plan. |
| 3 | 1/22/2007 | Wehrle, David | 1.2 | Review the contract assumption and payment terms file from C. Miller (Delphi) and provide data for certain fields. |
| 3 | 1/22/2007 | Wehrle, David | 1.1 | Review the press releases and case developments to prepare a memo outlining reasons for term improvements. |
| 3 | 1/22/2007 | Wehrle, David | 0.6 | Prepare a negotiation strategy document as part of the terms improvement project. |
| 3 | 1/22/2007 | Wehrle, David | 0.5 | Prepare edits to the contract assumption supplier terms file in preparation for a meeting with D. Blackburn and C. Miller (both Delphi). |
| 3 | 1/22/2007 | Kuby, Kevin | 0.6 | Participate in a meeting with D. Wehrle (FTI), D. Blackburn (Delphi) and C. Miller (Delphi) to discuss the progress of the terms change initiative and project plan. |
| 3 | 1/22/2007 | Kuby, Kevin | 0.4 | Review and prepare edits to the workplan associated with the terms improvement initiative. |
| 3 | 1/22/2007 | Kuby, Kevin | 1.8 | Review the terms initiative database template and prepare questions for D. Wehrle (FTI). |
| 3 | 1/22/2007 | Kuby, Kevin | 1.6 | Review the terms improvement database information and prepare a summary of the required fields. |
| 3 | 1/22/2007 | Kuby, Kevin | 0.9 | Prepare for and meet with D. Blackburn (Delphi) regarding the progress of the terms improvement initiative. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 1/22/2007 | Wehrle, David | 0.3 | Follow-up with D. Blackburn (Delphi) regarding the data pertaining to the 2006 expiring contract extensions. |
| 3 | 1/22/2007 | Weber, Eric | 1.7 | Reconcile the list of Mexican-entity contracts to the first and second Saginaw assumable contract lists and remove certain contracts for cure estimation purposes. |
| 3 | 1/22/2007 | Weber, Eric | 1.8 | Incorporate the high level debit analysis into the second set of Saginaw assumable contracts to ensure balances agree to DACOR. |
| 3 | 1/22/2007 | Weber, Eric | 2.1 | Incorporate the high level debit analysis into the first set of Saginaw assumable contracts to ensure balances agree to DACOR. |
| 3 | 1/22/2007 | Weber, Eric | 2.9 | Reconcile the second set of Saginaw assumable contracts to DACOR files and assumable contract listings to ensure data agrees to source data. |
| 3 | 1/22/2007 | Stevning, Johnny | 2.1 | Upload the missing debits into the Saginaw population. |
| 3 | 1/22/2007 | Stevning, Johnny | 1.5 | Upload missing debits to the Saginaw C through D analysis for contract assumption purposes. |
| 3 | 1/22/2007 | Stevning, Johnny | 2.9 | Identify all missing debits in the Saginaw Population. |
| 10 | 1/22/2007 | Vinogradsky, Eugenia | 1.3 | Program SAS to create chart of earnings forecasts. |
| 19 | 1/22/2007 | Foster, Thomas | 0.5 | Perform database administration for certain individuals. |
| 19 | 1/22/2007 | Band, Alexandra | 0.5 | Perform database user accounts for certain individuals. |
| 4 | 1/22/2007 | Park, Ji Yon | 1.4 | Prepare a schedule outlining all fees charged in the 1st-3rd Interim Fee Applications by task code outlining at issue fees identified by the LCC. |
| 4 | 1/22/2007 | Park, Ji Yon | 1.5 | Review the LCC Fee Audit Report on the 3rd Interim Fee Application and prepare a schedule on certain items from the Fees at Issue section per request by J. Guglielmo (FTI). |
| 4 | 1/22/2007 | Guglielmo, James | 1.2 | Prepare responses to specific examples of proof-reading and clerical work as noted by LCC on FTI's third fee application audit report. |
| 4 | 1/22/2007 | Guglielmo, James | 0.4 | Review the Skadden prepared case administrative schedules and task lists for upcoming motions. |
| 4 | 1/22/2007 | Guglielmo, James | 1.5 | Develop a response memorandum to the Fee Committee for the third fee application audit report. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/22/2007 | Swanson, David | 1.8 | Continue to review the first half of January 2006 time detail for task code 05. |
| 7 | 1/22/2007 | Johnston, Cheryl | 0.8 | Review recently entered expenses and incorporate into the December master billing file. |
| 7 | 1/22/2007 | Johnston, Cheryl | 1.0 | Prepare correspondence to certain professionals regarding specific expense issues and open items. |
| 7 | 1/22/2007 | Johnston, Cheryl | 1.9 | Review, format for clarity and incorporate into the master fee file recently received January time detail. |
| 99 | 1/22/2007 | Wu, Christine | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 1/22/2007 | Wehrle, David | 2.0 | Travel from Cleveland, OH to Detroit, MI. |
| 99 | 1/22/2007 | Triana, Jennifer | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 1/22/2007 | Swanson, David | 3.0 | Travel from Phoenix, AZ to Detroit, MI. |
| 99 | 1/22/2007 | McKeighan, Erin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 1/22/2007 | McDonagh, Timothy | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 99 | 1/22/2007 | Li, Danny | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 99 | 1/22/2007 | Kuby, Kevin | 2.0 | Travel from Chicago, MI to Detroit, MI. |
| 99 | 1/22/2007 | Krieg, Brett | 3.0 | Travel from Dallas, TX to Detroit, MI. |
| 99 | 1/22/2007 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 1/22/2007 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 99 | 1/22/2007 | Gildersleeve, Ryan | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 1/22/2007 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 1/22/2007 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 99 | 1/22/2007 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 1/22/2007 | Eisenberg, Randall | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 1/22/2007 | Dana, Steven | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 99 | 1/22/2007 | Crisalli, Paul | 3.0 | Travel from Westchester, NY to Detroit, MI. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 1/22/2007 | Concannon, Joseph | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 99 | 1/22/2007 | Behnke, Thomas | 4.0 | Travel from Houston, TX to Detroit, MI. |
| 16 | 1/23/2007 | Swanson, David | 2.4 | Identify issues and discrepancies in the incentive compensation overlay, UK pension overlay, DPSS OES overlay and various other overlays and prepare correspondence to S. Dana (FTI) regarding the steps to resolve variances. |
| 16 | 1/23/2007 | Swanson, David | 2.6 | Prepare the model outputs and agree data to the overlay check file to ensure a lack of variances between the B. Bosse (Delphi) overlay summary file and the overlays within the model. |
| 16 | 1/23/2007 | Swanson, David | 2.5 | Identify and resolve specific pension variances between the B. Bosse (Delphi) overlay summary file and the overlay data in the model. |
| 16 | 1/23/2007 | Swanson, David | 2.1 | Prepare a Steering/DPSS transfer module for each scenario to account for the Steering DPSS transfer overlay provided by the Company. |
| 16 | 1/23/2007 | Swanson, David | 1.8 | Update the overlay check file to include new overlay data provided by Delphi. |
| 16 | 1/23/2007 | Swanson, David | 2.7 | Identify discrepancies in the overlay check file, resolve and prepare correspondence to S. Dana (FTI) regarding reasons for discrepancies. |
| 16 | 1/23/2007 | McDonagh, Timothy | 0.9 | Update the continuing/non-continuing 2006 balance sheet splits with an updated inventory reclass. |
| 16 | 1/23/2007 | McDonagh, Timothy | 1.7 | Analyze the fresh start accounting file from B. Murray (Delphi) and reconcile to the recapitalized Product Business Unit model outputs. |
| 16 | 1/23/2007 | McDonagh, Timothy | 0.6 | Review the differences in cash from other assets and other liabilities between Debtor and North America. |
| 16 | 1/23/2007 | McDonagh, Timothy | 0.5 | Update the Debtor/non-Debtor 2006 balance sheet splits with an updated inventory reclass. |
| 16 | 1/23/2007 | McDonagh, Timothy | 0.8 | Reconcile expense and cash data from the pension/OPEB presentation to data running through the Product Business Unit model. |
| 16 | 1/23/2007 | McDonagh, Timothy | 1.2 | Resolve the discrepancies and reconciliation issues in the fresh start view of the Product Business Unit model. |
| 16 | 1/23/2007 | McDonagh, Timothy | 2.1 | Update the Product Business Unit model to include updated recapitalization terms. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/23/2007 | McDonagh, Timothy | 0.5 | Discuss the differences in Capex between North America and Debtor with M. Crowley (Delphi). |
| 16 | 1/23/2007 | McDonagh, Timothy | 0.5 | Prepare and review the walks of other assets and other liabilities per request by S. Karamanos (FTI). |
| 16 | 1/23/2007 | McDonagh, Timothy | 0.5 | Meet with S. Karamanos (FTI) and M. Crowley (Delphi) to discuss the differences in other assets and other liabilities between North America and Debtor. |
| 16 | 1/23/2007 | McDonagh, Timothy | 0.5 | Meet with B. Murray (Delphi), J. Pritchet (Delphi) and B. Hewes (Delphi) to discuss fresh start accounting. |
| 16 | 1/23/2007 | McDonagh, Timothy | 1.9 | Analyze the differences in the recapitalization of the Product Business Unit model and the Rothschild outputs. |
| 16 | 1/23/2007 | Kuby, Kevin | 0.6 | Review and prepare edits to the information request list developed by P. Crisalli (FTI) related to the E&S material issues. |
| 16 | 1/23/2007 | Kuby, Kevin | 0.5 | Meet with P. Crisalli (FTI) regarding the progress of open issues related to the E&S materials costs. |
| 16 | 1/23/2007 | Frankum, Adrian | 0.2 | Discuss resource needs for strategic planning with J. Pritchett (Delphi). |
| 16 | 1/23/2007 | Frankum, Adrian | 0.5 | Discuss with B. Shaw (Rothschild) the 2007 plan to plan analysis. |
| 16 | 1/23/2007 | Frankum, Adrian | 1.0 | Meet with B. Murray (Delphi), J. Pritchett (Delphi) and A. Emrikian (FTI) to discuss fresh start modeling and KPMG estimates. |
| 16 | 1/23/2007 | Frankum, Adrian | 0.3 | Review comments from S. Salrin (Delphi) regarding the restructuring presentation and provide response. |
| 16 | 1/23/2007 | Frankum, Adrian | 0.3 | Prepare correspondence to P. Crisalli (FTI) regarding the 2007 plan to plan analysis. |
| 16 | 1/23/2007 | Frankum, Adrian | 1.3 | Participate in a fresh start and tax budget business plan meeting with A. Emrikian (FTI), S. Gale (Delphi), B. Sparks (Delphi), J. Pritchett (Delphi) and T. Letchworth (Delphi). |
| 16 | 1/23/2007 | Frankum, Adrian | 0.7 | Prepare correspondence to R. Eisenberg (FTI) regarding cash flow issues in the budget business plan. |
| 16 | 1/23/2007 | Frankum, Adrian | 0.4 | Discuss with R. Eisenberg (FTI) and B. Shaw (Rothschild) regarding review of the recent budget business plan analyses. |
| 16 | 1/23/2007 | Frankum, Adrian | 2.1 | Analyze the framework and budget business plan cash flows for use in upcoming discussions. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/23/2007 | Frankum, Adrian | 0.8 | Review with S. Salrin (Delphi) and R. Eisenberg (FTI) the UCC due diligence preliminary P/L budget business plan and disclosure statement matters. |
| 16 | 1/23/2007 | Frankum, Adrian | 0.8 | Discuss with S. Salrin (Delphi), B. Shaw (Rothschild) and N. Torroco (Rothschild) cash flow issues and the 2007 plan to plan analysis. |
| 16 | 1/23/2007 | Emrikian, Armen | 0.5 | Review the updated working capital input template to determine potential DPO modifications. |
| 16 | 1/23/2007 | Emrikian, Armen | 0.7 | Prepare slides addressing the workplan for incorporating fresh start accounting into the consolidation module. |
| 16 | 1/23/2007 | Emrikian, Armen | 0.5 | Discuss the structure of the hourly labor adjustment template with F. Laws (Delphi). |
| 16 | 1/23/2007 | Emrikian, Armen | 1.3 | Participate in a fresh start and tax budget business plan meeting with A. Frankum (FTI), S. Gale (Delphi), B. Sparks (Delphi), J. Pritchett (Delphi) and T. Letchworth (Delphi). |
| 16 | 1/23/2007 | Emrikian, Armen | 0.4 | Review the updated HQ pension / OPEB overlays from the Company file. |
| 16 | 1/23/2007 | Emrikian, Armen | 0.5 | Meet with J. Pritchett and T. Letchworth (both Delphi) regarding planning for the 2006 actuals update and the preparation of summary slides. |
| 16 | 1/23/2007 | Emrikian, Armen | 0.7 | Analyze the working capital summary from the consolidation module after incorporating updated AP assumptions. |
| 16 | 1/23/2007 | Emrikian, Armen | 0.5 | Update the analysis comparing the pension / OPEB overlays in the company file to those in the P&L module. |
| 16 | 1/23/2007 | Emrikian, Armen | 0.4 | Update the hourly labor template to account for updated scenario inputs. |
| 16 | 1/23/2007 | Emrikian, Armen | 0.7 | Meet with S. Gale, B. Sparks, T. Tamer, B. Frey and J. Pritchett (all Delphi) to discuss tax modeling assumptions and the short-term tax modeling workplan. |
| 16 | 1/23/2007 | Emrikian, Armen | 1.0 | Meet with B. Murray (Delphi), J. Pritchett (Delphi) and A. Frankum (FTI) to discuss fresh start modeling and KPMG estimates. |
| 16 | 1/23/2007 | Emrikian, Armen | 0.9 | Meet with M. Bierlein, F. Laws and B. Bosse (all Delphi) to discuss the labor overlays for the Product Business Unit P&L module. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/23/2007 | Emrikian, Armen | 2.8 | Prepare updates to the US hourly labor template to allow for adjustments to scenario expense items prior to linking into the Product Business Unit P&L module. |
| 16 | 1/23/2007 | Emrikian, Armen | 0.5 | Review the summary package discussing the impacts of foreign exchange assumptions on working capital. |
| 16 | 1/23/2007 | Eisenberg, Randall | 0.8 | Review with S. Salrin (Delphi) and A. Frankum (FTI) the UCC due diligence preliminary P/L budget business plan and disclosure statement matters. |
| 16 | 1/23/2007 | Eisenberg, Randall | 1.3 | Review the various preliminary cash flow analyses related to the budget business plan. |
| 16 | 1/23/2007 | Eisenberg, Randall | 0.4 | Discuss with A. Frankum (FTI) and B. Shaw (Rothschild) regarding review of the recent budget business plan analyses. |
| 16 | 1/23/2007 | Eisenberg, Randall | 0.7 | Review the consolidating P/L budget business plan schedules prepared by the company. |
| 16 | 1/23/2007 | Eisenberg, Randall | 0.5 | Discuss with D. Resnick (Delphi) the budget business plan preparation and investor due diligence. |
| 16 | 1/23/2007 | Dana, Steven | 1.2 | Prepare correspondence to D. Swanson (FTI) regarding the revisions to the P&L reconciliations between the B. Bosse (Delphi) P&L and Product Business Unit P&L module divisional P&L. |
| 16 | 1/23/2007 | Dana, Steven | 0.5 | Review the labor costs by division file prepared by D. Swanson (FTI) to ensure data agrees with source files. |
| 16 | 1/23/2007 | Dana, Steven | 0.4 | Review the B. Bosse (Delphi) divisional P&L overlay templates. |
| 16 | 1/23/2007 | Dana, Steven | 2.9 | Revise the Product Business Unit P&L module to integrate additional AHG and Steering overlays. |
| 16 | 1/23/2007 | Dana, Steven | 1.8 | Review the AHG, Steering and AHG Product Business Unit P&L module overlay walks after the integration of additional overlays. |
| 16 | 1/23/2007 | Dana, Steven | 1.7 | Revise the overlay templates within the module with revised formatting and content per request by Delphi. |
| 16 | 1/23/2007 | Dana, Steven | 0.9 | Prepare framework for the integration of the additional divisional improvement files related to the DPSS and Steering transfers. |
| 16 | 1/23/2007 | Dana, Steven | 0.9 | Review the SG&A overlay templates provided by B. Krieg (FTI) to determine the appropriate placement within the overlay buckets. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/23/2007 | Dana, Steven | 0.8 | Meet with T. Letchworth (Delphi) to discuss the HQ P&L overlays. |
| 16 | 1/23/2007 | Dana, Steven | 1.2 | Review the revised Packard, DPSS and E&S overlays and provide feedback to Delphi contacts. |
| 16 | 1/23/2007 | Crisalli, Paul | 0.8 | Prepare updates to the material performance questionnaire. |
| 16 | 1/23/2007 | Crisalli, Paul | 0.5 | Meet with K. Kuby (FTI) regarding the progress of open issues related to the E&S materials costs. |
| 16 | 1/23/2007 | Crisalli, Paul | 0.3 | Meet with T. Lewis (Delphi) and C. Darby (Delphi) regarding the Material performance questionnaire. |
| 16 | 1/23/2007 | Crisalli, Paul | 0.6 | Prepare an open item questions list for E&S related to the material performance analysis. |
| 16 | 1/23/2007 | Wu, Christine | 1.6 | Prepare a schedule of Debtor and Non-Debtor restructuring cash and expenses by division and reconcile to the Debtor/Non-Debtor model. |
| 16 | 1/23/2007 | Wu, Christine | 0.9 | Revise the E&EA continuing footprint schedule for the updated manufacturing sites. |
| 16 | 1/23/2007 | Wu, Christine | 0.7 | Consolidate the DPSS restructuring programs and revise the top restructuring programs and payback schedule in the external due diligence package. |
| 16 | 1/23/2007 | Wu, Christine | 0.8 | Meet with C. Darby (Delphi), B. Krieg (FTI) and B. Bosse (Delphi) to review the external due diligence process, progress and open items. |
| 16 | 1/23/2007 | Wu, Christine | 0.6 | Revise the Powertrain restructuring summary and exhibits for the external due diligence package to include updated payback calculations. |
| 16 | 1/23/2007 | Wu, Christine | 0.8 | Revise the E&EA restructuring summary and exhibits for the external due diligence package to include updated payback calculations. |
| 16 | 1/23/2007 | Wu, Christine | 1.5 | Revise E&EA external due diligence package to include comments per C. Darby (Delphi) and updated schedule submissions. |
| 16 | 1/23/2007 | Wu, Christine | 0.9 | Revise the E&S restructuring summary and exhibits for the external due diligence package to include updated payback calculations and program consolidations. |
| 16 | 1/23/2007 | Wu, Christine | 0.6 | Reconcile the E&EA economics walk and manufacturing performance schedules in the external due diligence package. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/23/2007 | Krieg, Brett | 0.8 | Meet with C. Darby (Delphi), C. Wu (FTI) and B. Bosse (Delphi) to review the external due diligence process, progress and open items. |
| 16 | 1/23/2007 | Karamanos, Stacy | 0.5 | Participate in a discussion with S. Snell and J. Pritchett (Delphi) regarding the pre-petition AP terms. |
| 16 | 1/23/2007 | Karamanos, Stacy | 1.1 | Modify the Packard overlay to reconcile with B. Bosse's budget overlay file per request by T. Letchworth (Delphi). |
| 16 | 1/23/2007 | Karamanos, Stacy | 0.5 | Analyze the DPSS working capital request for the walk between the submission and working capital presentation and provide a response. |
| 16 | 1/23/2007 | Karamanos, Stacy | 0.5 | Meet with T. McDonagh (FTI) and M. Crowley (Delphi) to discuss the differences in other assets and other liabilities between North America and Debtor. |
| 16 | 1/23/2007 | Karamanos, Stacy | 0.3 | Participate in a meeting with J. Pritchett and S. Pflieger (Delphi) regarding the cash treatment of the write off of other assets and other liabilities related to the non continuing business. |
| 16 | 1/23/2007 | Karamanos, Stacy | 0.8 | Review the Packard overlay reconciliation file in an attempt to identify differences between the Product Business Unit overlay file and the budget overlay file. |
| 16 | 1/23/2007 | Karamanos, Stacy | 1.6 | Perform an analysis and related presentation slides regarding the recommended treatment of the cash impacts of the other assets and other liabilities as they relate to the non continuing business write off. |
| 16 | 1/23/2007 | Karamanos, Stacy | 0.4 | Summarize the updated 12+0 forecast as it relates to the spare parts inventory re-class. |
| 16 | 1/23/2007 | Karamanos, Stacy | 1.9 | Perform an analysis comparing the cash impacts of the North America region and the Debtor entity per request by M. Crowley (Delphi). |
| 16 | 1/23/2007 | Karamanos, Stacy | 1.1 | Perform an analysis calculating the accounts payable overlay for forecasted working capital per request by J. Pritchett (Delphi). |
| 16 | 1/23/2007 | Karamanos, Stacy | 0.8 | Perform an alternate analysis calculating the accounts payable overlay for forecasted working capital with modifications made for AHG and E&S per request by J. Pritchett (Delphi). |
| 16 | 1/23/2007 | Karamanos, Stacy | 0.2 | Analyze the methodology for the non continuing businesses as it relates to the accounts payable overlay and prepare correspondence to A. Emrikian (FTI). |
| 16 | 1/23/2007 | Karamanos, Stacy | 0.2 | Discuss the methodology behind the accounts payable overlay with J. Pritchett (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/23/2007 | Karamanos, Stacy | 0.2 | Follow up with G. Anderson (Delphi) regarding AHG working capital open items. |
| 16 | 1/23/2007 | Karamanos, Stacy | 0.4 | Participate in meeting with K. Bellis and K. Comer (Delphi) regarding the E&S working capital compilation and related regional questions. |
| 16 | 1/23/2007 | Karamanos, Stacy | 0.6 | Discuss the cash treatment of the write off of other assets and other liabilities related to the non continuing business with S. Pflieger (Delphi). |
| 16 | 1/23/2007 | Crisalli, Paul | 0.5 | Meet with M. Crowley (Delphi) regarding the E&S Budget Business Plan review. |
| 16 | 1/23/2007 | Crisalli, Paul | 2.1 | Prepare updates to and analyze the 2007 performance Plan to Plan analysis. |
| 16 | 1/23/2007 | Crisalli, Paul | 1.3 | Meet with T. Lewis (Delphi) regarding the 2007 performance Plan to Plan analysis. |
| 16 | 1/23/2007 | Crisalli, Paul | 1.3 | Review and analyze the GMNA and Non-GM 2007 sales analysis for the steady state versus the budget business plan analysis. |
| 16 | 1/23/2007 | Crisalli, Paul | 1.6 | Prepare a consolidating baseline and baseline with overlays analysis for the 2007 Plan to Plan analysis. |
| 17 | 1/23/2007 | Weinsten, Mark | 1.2 | Review materials in preparation for the Powertrain due diligence process. |
| 17 | 1/23/2007 | Guglielmo, James | 0.7 | Provide guidance to R. Meisler (Skadden) regarding the virtual data room content and access for investor due diligence purposes. |
| 17 | 1/23/2007 | Frankum, Adrian | 1.2 | Discuss with J. Cristiano (FTI) the Thermal due diligence process and issues. |
| 17 | 1/23/2007 | Frankum, Adrian | 0.5 | Discuss with D. Williams (Delphi) the upcoming PwC due diligence process. |
| 17 | 1/23/2007 | Frankum, Adrian | 0.4 | Prepare correspondence to M. Weinsten (FTI) regarding Powertrain due diligence. |
| 17 | 1/23/2007 | Cristiano, John | 0.3 | Discuss the Thermal due diligence assignment role and requirements with S. Harris (Delphi). |
| 17 | 1/23/2007 | Cristiano, John | 2.9 | Review client materials in preparation for an upcoming Thermal due diligence management presentation. |
| 17 | 1/23/2007 | Cristiano, John | 1.2 | Discuss with A. Frankum (FTI) the Thermal due diligence process and issues. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 1/23/2007 | Crisalli, Paul | 0.5 | Review the draft agenda, working group lists and timeline for the Plan Investor due diligence. |
| 10 | 1/23/2007 | Guglielmo, James | 0.4 | Discuss the Delphi responses to the IUE/Chanin inquires with D. Kidd (Delphi). |
| 10 | 1/23/2007 | Guglielmo, James | 1.1 | Discuss with M. Grace (Delphi) the potential responses to the IUE inquiries. |
| 10 | 1/23/2007 | Guglielmo, James | 0.5 | Investigate and review the "GM Go Pricing" summary schedules in response to the Chanin/IUE inquires. |
| 10 | 1/23/2007 | Guglielmo, James | 0.4 | Discuss with B. Shaw (Rothschild) the framework timeline and registration event discussions with the Unions. |
| 5 | 1/23/2007 | Triana, Jennifer | 1.9 | Analyze the modified Omnibus Objection exhibit to ensure data on the exhibits agrees to source data. |
| 5 | 1/23/2007 | Triana, Jennifer | 2.8 | Continue to update the modified Omnibus Objection exhibit to include claimant and address information for claims with multiple owners in order to prepare exhibits for the eighth and ninth omnibus objections. |
| 5 | 1/23/2007 | Triana, Jennifer | 2.9 | Update the modified Omnibus Objection exhibit to include claimant and address information for claims with multiple owners in order to prepare exhibits for the eighth and ninth omnibus objections. |
| 5 | 1/23/2007 | McKeighan, Erin | 0.3 | Update the detail records in CMSi for claim XXX as instructed by C. Michels (Delphi). |
| 5 | 1/23/2007 | McKeighan, Erin | 1.9 | Perform due diligence on modified claims in preparation for the next omnibus objection. |
| 5 | 1/23/2007 | McKeighan, Erin | 0.2 | Determine if claims provided by L. Diaz (Skadden) were identified on the Deemed Timely motion. |
| 5 | 1/23/2007 | McKeighan, Erin | 0.2 | Remove pull reasons in CMSi for potential claims scheduled for objection in preparation for the next omnibus objection. |
| 5 | 1/23/2007 | McKeighan, Erin | 1.0 | Update the estimated claimed amount for all claims capped by the court. |
| 5 | 1/23/2007 | McKeighan, Erin | 2.0 | Continue performing due diligence on modified claims in preparation for the next omnibus objection. |
| 5 | 1/23/2007 | Kuby, Kevin | 1.6 | Meet with D. Unrue (Delphi), J. Lyons (Skadden), R. Eisenberg, T. Behnke and R. Gildersleeve (all FTI) regarding the claims estimates and planning statutory committee presentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/23/2007 | Gildersleeve, Ryan | 1.7 | Modify the CMSi claim report criteria for the estimated allowed Debtor amount per request by T. Behnke (FTI). |
| 5 | 1/23/2007 | Gildersleeve, Ryan | 1.6 | Meet with D. Unrue (Delphi), J. Lyons (Skadden), R. Eisenberg, K. Kuby and T. Behnke (all FTI) regarding the claims estimates and planning statutory committee presentation. |
| 5 | 1/23/2007 | Gildersleeve, Ryan | 2.1 | Modify the CMSi program that calculates the reconciled and estimated allowed Debtor amount per request by T. Behnke (FTI). |
| 5 | 1/23/2007 | Gildersleeve, Ryan | 0.3 | Prepare correspondence regarding the claim objection diligence to E. McKeighan (FTI). |
| 5 | 1/23/2007 | Eisenberg, Randall | 1.6 | Meet with D. Unrue (Delphi), J. Lyons (Skadden), K. Kuby, T. Behnke and R. Gildersleeve (all FTI) regarding the claims estimates and planning statutory committee presentation. |
| 5 | 1/23/2007 | Behnke, Thomas | 1.5 | Analyze and identify certain claim reconciliation exceptions. |
| 5 | 1/23/2007 | Behnke, Thomas | 2.5 | Analyze duplicate claim issues in preparation for an upcoming meeting with Skadden. |
| 5 | 1/23/2007 | Behnke, Thomas | 1.2 | Finalize the claims estimation tracking analysis in preparation for an upcoming meeting. |
| 5 | 1/23/2007 | Behnke, Thomas | 0.5 | Discuss with D. Unrue (Delphi) regarding the estimation analysis revisions. |
| 5 | 1/23/2007 | Behnke, Thomas | 0.3 | Discuss with L. Diaz (Skadden) regarding the objection order progress and claims due diligence. |
| 5 | 1/23/2007 | Behnke, Thomas | 1.6 | Meet with D. Unrue (Delphi), J. Lyons (Skadden), R. Eisenberg, K. Kuby and R. Gildersleeve (all FTI) regarding the claims estimates and planning statutory committee presentation. |
| 5 | 1/23/2007 | Behnke, Thomas | 2.4 | Analyze the claims population and summarize claims by impact category. |
| 3 | 1/23/2007 | Wehrle, David | 0.4 | Prepare correspondence to B. Goeke (Delphi) concerning the approval and payment of the Essential Supplier settlement with XXX. |
| 12 | 1/23/2007 | Wehrle, David | 1.7 | Analyze the prefunded supplier data and preference waiver agreements associated with contract assumptions and First Day Orders to support the Hypothetical Liquidation analysis. |
| 12 | 1/23/2007 | Meyers, Glenn | 1.0 | Participate in a work session with B. Imburgia (FTI) to review the draft slide presentation regarding the analysis of the potential damages claims, both affirmative and defensive. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/23/2007 | Meyers, Glenn | 0.5 | Prepare for the telephone work session to review the draft slide presentation regarding the analysis of the potential damages claims, both affirmative and defensive. |
| 12 | 1/23/2007 | Meyers, Glenn | 1.1 | Review the draft financial damage analysis on affirmative claims with J. Sheehan (Delphi), S. Salrin (Delphi), R. Eisenberg (FTI) and B. Imburgia (FTI). |
| 12 | 1/23/2007 | Li, Danny | 1.6 | Prepare warranty claim schedules to update the Hypothetical Liquidation analysis model. |
| 12 | 1/23/2007 | Li, Danny | 0.7 | Review the Hypothetical Liquidation analysis model to ensure that the foreign operation valuations are updated. |
| 12 | 1/23/2007 | Li, Danny | 0.9 | Update the Hypothetical Liquidation analysis assumptions and footnotes. |
| 12 | 1/23/2007 | Li, Danny | 0.4 | Discuss with S. Karamanos (FTI) claim estimates in the Hypothetical Liquidation analysis model. |
| 12 | 1/23/2007 | Li, Danny | 0.6 | Review the claim estimates prepared by R. Fletemeyer (FTI) and update the Hypothetical Liquidation model accordingly. |
| 12 | 1/23/2007 | Li, Danny | 1.3 | Review the pre-petition wire payment files provided by D. Wehrle (FTI) as they relate to the Hypothetical Liquidation analysis. |
| 12 | 1/23/2007 | Li, Danny | 0.4 | Meet with A. Frankum (FTI) regarding claims in the Hypothetical Liquidation analysis. |
| 12 | 1/23/2007 | Li, Danny | 0.5 | Analyze the PBGC payout assumptions in the Hypothetical Liquidation analysis model and prepare follow-up correspondence to S. Karamanos (FTI). |
| 12 | 1/23/2007 | Li, Danny | 0.3 | Review the wire payments made prior to the Petition Date to estimate the potential preference claims for Hypothetical Liquidation analysis purposes. |
| 12 | 1/23/2007 | Li, Danny | 0.6 | Discuss with Delphi Management information requests needed for updating the Hypothetical Liquidation analysis. |
| 12 | 1/23/2007 | Li, Danny | 0.4 | Analyze the PBGC payout assumptions in the Hypothetical Liquidation analysis model and review the basis for the assumptions. |
| 12 | 1/23/2007 | Li, Danny | 0.3 | Review the draft 2006 actual SG&A provided by Management in order to update the wind-down cost analysis in the Hypothetical Liquidation analysis. |
| 12 | 1/23/2007 | Karamanos, Stacy | 0.4 | Discuss with D. Li (FTI) the potential preference claim estimates in the Hypothetical Liquidation analysis model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/23/2007 | Karamanos, Stacy | 0.8 | Update the Hypothetical Liquidation analysis to include the pre-petition AP balance at DAS LLC and updated GM Warranty and Customer claims. |
| 12 | 1/23/2007 | Imburgia, Basil | 0.9 | Prepare for and participate in discussions with Delphi regarding the damages analysis slides. |
| 12 | 1/23/2007 | Imburgia, Basil | 1.0 | Participate in a work session with G. Meyers (FTI) to review the draft slide presentation regarding the analysis of the potential damages claims, both affirmative and defensive. |
| 12 | 1/23/2007 | Imburgia, Basil | 1.1 | Review the draft financial damage analysis on affirmative claims with J. Sheehan (Delphi), S. Salrin (Delphi), R. Eisenberg (FTI) and G. Meyers (FTI). |
| 12 | 1/23/2007 | Guglielmo, James | 0.3 | Review the affirmative claims analyses for updates within the Hypothetical Liquidation analysis. |
| 12 | 1/23/2007 | Guglielmo, James | 0.5 | Discuss the progress of the Hypothetical Liquidation Analysis with R. Fletemeyer (FTI). |
| 12 | 1/23/2007 | Frankum, Adrian | 0.4 | Meet with D. Li (FTI) regarding claims in the Hypothetical Liquidation analysis. |
| 12 | 1/23/2007 | Fletemeyer, Ryan | 0.7 | Review the affirmative claim presentation as it relates to the Hypothetical Liquidation analysis. |
| 12 | 1/23/2007 | Fletemeyer, Ryan | 0.4 | Analyze the prefiling supplier payment data for Hypothetical Liquidation analysis purposes. |
| 12 | 1/23/2007 | Fletemeyer, Ryan | 0.8 | Analyze the supplier payments made prior to the petition date for potential inclusion in the Hypothetical Liquidation Analysis. |
| 12 | 1/23/2007 | Fletemeyer, Ryan | 0.5 | Discuss the progress of the Hypothetical Liquidation Analysis with J. Guglielmo (FTI). |
| 12 | 1/23/2007 | Fletemeyer, Ryan | 0.3 | Modify the prefiling supplier payment summary as it relates to the Hypothetical Liquidation analysis based on comments from D. Wehrle (FTI). |
| 12 | 1/23/2007 | Fletemeyer, Ryan | 0.9 | Prepare a split of pre-petition warranty data between GM and Non-GM in the Hypothetical Liquidation Analysis. |
| 12 | 1/23/2007 | Eisenberg, Randall | 1.1 | Review the draft financial damage analysis on affirmative claims with J. Sheehan (Delphi), S. Salrin (Delphi), B. Imburgia (FTI) and G. Meyers (FTI). |
| 12 | 1/23/2007 | Eisenberg, Randall | 0.3 | Prepare for a meeting with J. Sheehan (Delphi) and S. Salrin (Delphi) regarding the draft damages analysis on the affirmative action claim. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/23/2007 | Concannon, Joseph | 1.6 | Review the appraisal and inventory calculation done in conjunction with the Hypothetical Liquidation analysis. |
| 5 | 1/23/2007 | McDonagh, Timothy | 0.4 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations, and in the preparation of amended supplier summaries. |
| 11 | 1/23/2007 | Guglielmo, James | 0.8 | Discuss the updated SG&A materials for Mesirow with M. Lorenz (Delphi), D. Bollinger (Delphi) and R. Fletemeyer (FTI). |
| 11 | 1/23/2007 | Guglielmo, James | 0.6 | Review and draft notes on the revised SG&A redesign target slides to be provided to the UCC advisors. |
| 11 | 1/23/2007 | Frankum, Adrian | 0.6 | Meet with S. Salrin (Delphi) to discuss and review the budget business plan information to be provided to the UCC. |
| 11 | 1/23/2007 | Fletemeyer, Ryan | 0.4 | Review open Mesirow items on the weekly tracker provided by M. Grace (Delphi) and note open items. |
| 11 | 1/23/2007 | Fletemeyer, Ryan | 0.4 | Prepare materials for the SG&A meeting with M. Lorenz (Delphi). |
| 11 | 1/23/2007 | Fletemeyer, Ryan | 0.8 | Discuss the updated SG&A materials for Mesirow with M. Lorenz (Delphi), D. Bollinger (Delphi) and J. Guglielmo (FTI). |
| 11 | 1/23/2007 | Fletemeyer, Ryan | 0.3 | Discuss the additional XXX setoff questions with M. Thatcher (Mesirow). |
| 11 | 1/23/2007 | Fletemeyer, Ryan | 1.2 | Analyze the documents provided by S. McGrath (Togut) regarding Mesirow's requests on the Delphi adversary payment demand against XXX. |
| 11 | 1/23/2007 | Eisenberg, Randall | 0.5 | Discuss with L. Szlezinger (Mesirow) regarding claims and the budget business plan. |
| 11 | 1/23/2007 | Concannon, Joseph | 1.2 | Analyze the accounting treatment for the XXX cash infusion in conjunction with the repayment of a portion of the Luxembourg loan to respond to the UCC. |
| 3 | 1/23/2007 | Wehrle, David | 0.4 | Participate in a meeting with R. Emanuel, C. Miller, G. Shah and E. Mink (all Delphi) to discuss the preparation of supplier data for use in negotiating improved payment terms. |
| 3 | 1/23/2007 | Wehrle, David | 0.7 | Analyze the contract assumption payment terms deviation file from C. Miller (Delphi) and provide suggestions to consolidate data. |
| 3 | 1/23/2007 | Wehrle, David | 0.4 | Discuss with C. Miller (Delphi) the list of suppliers to be provided for the initial terms extension work. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 1/23/2007 | Wehrle, David | 0.6 | Analyze changes in annual purchasing volume and payment terms in the January trade terms file and discuss data sources with T. Sheneman (Delphi). |
| 3 | 1/23/2007 | Kuby, Kevin | 0.3 | Review the additional workplan steps related to CAP motion deviations and update accordingly. |
| 3 | 1/23/2007 | Kuby, Kevin | 1.0 | Analyze the appropriate sources and issues for the first day order suppliers in conjunction with the terms improvement initiative. |
| 3 | 1/23/2007 | Kuby, Kevin | 1.6 | Review and prepare edits to the negotiating points documents for the terms improvement initiative. |
| 3 | 1/23/2007 | Wehrle, David | 1.9 | Analyze the corporate and divisional indirect contract files to identify the Steering Divisional indirect contracts eligible for assumption. |
| 3 | 1/23/2007 | Wehrle, David | 0.9 | Prepare correspondence with J. Buckbee, S. Ward and N. Laws (all Delphi) concerning contract clauses included as part of expiring indirect contract extensions. |
| 3 | 1/23/2007 | Wehrle, David | 0.6 | Analyze the file from J. Buckbee (Delphi) listing SAP purchase orders with new contract clauses or clauses indicating the supplier refused a post-petition contract. |
| 3 | 1/23/2007 | Wehrle, David | 0.8 | Review the Interiors expiring contract tracking file with G. Shah (Delphi) and identify and discuss changes based on discussions with buyers. |
| 3 | 1/23/2007 | Wehrle, David | 0.5 | Discuss the Steering Division IT contracts and potential assumption and cure issues with G. Osborne (Delphi) and G. Shah (Delphi). |
| 3 | 1/23/2007 | Weber, Eric | 1.3 | Identify prepetition balances for a random sample of Saginaw assumable contracts to DACOR extracts to confirm the validity of the automated process. |
| 3 | 1/23/2007 | Weber, Eric | 1.4 | Perform duplicate contract searches for the first set of Saginaw assumable contracts to identify if and when a single contract is used by multiple DUNS to prevent an overstatement of the cure estimates. |
| 3 | 1/23/2007 | Weber, Eric | 1.2 | Perform duplicate contract searches for the second set of Saginaw assumable contracts to identify if and when a single contract is used by multiple DUNS to prevent an overstatement of the cure estimates. |
| 3 | 1/23/2007 | Weber, Eric | 1.1 | Incorporate the high level debit analysis into the third set of Saginaw assumable contracts to ensure balances agree to DACOR. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 1/23/2007 | Weber, Eric | 3.4 | Populate the Saginaw Assumable Contracts template with prepetition balances, Schedule F balances, DUNS numbers, plant codes, purchase order numbers and supplier names for the third set of Saginaw assumable contracts. |
| 3 | 1/23/2007 | Stevning, Johnny | 1.0 | Research all unreconciled Purchase Orders to find discrepancies in the assumable Purchase Orders. |
| 3 | 1/23/2007 | Stevning, Johnny | 1.4 | Work with R. Gildersleeve (FTI) regarding the due diligence of the Saginaw prepetition amounts by purchase order and vendor number. |
| 3 | 1/23/2007 | Stevning, Johnny | 1.1 | Update all remaining un-reconciled Purchase Orders with the reconciled amounts. |
| 3 | 1/23/2007 | Stevning, Johnny | 2.0 | Perform final quality control checks on the Saginaw contract file. |
| 3 | 1/23/2007 | McKeighan, Erin | 0.7 | Upload Saginaw data into CMSi per R. Gildersleeve's (FTI) request. |
| 3 | 1/23/2007 | Kuby, Kevin | 0.6 | Prepare a task list, develop next-day follow-up strategies and prepare correspondence to D. Wehrle (FTI) and E. Weber (FTI). |
| 3 | 1/23/2007 | Kuby, Kevin | 0.7 | Analyze the quality control procedures implemented for the Saginaw direct contract DACOR balance population process and prepare follow-up questions. |
| 3 | 1/23/2007 | Kuby, Kevin | 2.3 | Review the second list of assumable Saginaw direct contracts and provide comments. |
| 3 | 1/23/2007 | Gildersleeve, Ryan | 1.4 | Work with J. Stevning (FTI) regarding the due diligence of the Saginaw prepetition amounts by purchase order and vendor number. |
| 3 | 1/23/2007 | Gildersleeve, Ryan | 2.0 | Prepare a due diligence review of the prepetition amounts by purchase order and vendor number for the Saginaw divisional review. |
| 17 | 1/23/2007 | Smalstig, David | 0.7 | Participate in Conference call with representatives from AHG. |
| 4 | 1/23/2007 | Guglielmo, James | 1.0 | Review and update response memo per discussion with R. Eisenberg (FTI) to D. Sherbin (Delphi) regarding Fee Committee review. |
| 4 | 1/23/2007 | Guglielmo, James | 2.2 | Develop response memorandum to Fee Committee for third fee application audit report. |
| 4 | 1/23/2007 | Eisenberg, Randall | 0.8 | Review and revise the letter to fee committee regarding FTI fees and expenses in the first, second and third interim fee applications. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/23/2007 | Johnston, Cheryl | 1.2 | Begin to review and format for clarity the January 2007 expense detail. |
| 7 | 1/23/2007 | Johnston, Cheryl | 0.8 | Update January 2007 fee and expense files to include recently entered time and expense detail. |
| 7 | 1/23/2007 | Johnston, Cheryl | 0.9 | Correspond with various professionals regarding outstanding January time detail. |
| 7 | 1/23/2007 | Johnston, Cheryl | 1.4 | Review the recently received time detail and compare to the time detail included in the most recent fee schedule and note discrepancies. |
| 7 | 1/23/2007 | Johnston, Cheryl | 1.3 | Update the recently received time detail, format for clarity and send to D. Swanson (FTI) for review. |
| 7 | 1/23/2007 | Johnston, Cheryl | 0.8 | Consolidate the recently received time detail and incorporate into master fee file. |
| 7 | 1/23/2007 | Johnston, Cheryl | 0.8 | Review the recently entered January expense detail and incorporate into master billing file. |
| 99 | 1/23/2007 | Weber, Eric | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 1/23/2007 | Stevning, Johnny | 3.0 | Travel from Denver, CO to Detroit, MI. |
| 99 | 1/23/2007 | Eisenberg, Randall | 3.0 | Travel from Detroit, MI to New York, NY. |
| 3 | 1/24/2007 | Guglielmo, James | 0.5 | Analyze the current US cash position and 13 week cash flow forecast regarding buyout payment assumptions. |
| 16 | 1/24/2007 | Swanson, David | 2.4 | Follow up on model discrepancies identified by T. McDonagh (FTI) and resolve as necessary. |
| 16 | 1/24/2007 | Swanson, David | 2.5 | Prepare the performance improvement templates and send to T. McDonagh (FTI) per request by S. Dana (FTI). |
| 16 | 1/24/2007 | Swanson, David | 2.3 | Update the performance improvement Regional module with revised COGS and intercompany calculations per request by S. Dana (FTI). |
| 16 | 1/24/2007 | Swanson, David | 2.1 | Update the performance improvement Debtor/Non Debtor module with revised COGS and intercompany calculations per request by S. Dana (FTI). |
| 16 | 1/24/2007 | Swanson, David | 2.6 | Produce the model outputs and agree outputs to the overlay check file and prepare follow-up correspondence to S. Dana (FTI) regarding variances. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/24/2007 | Swanson, David | 2.3 | Update the performance improvement Product Business Unit module with revised COGS and intercompany calculations per request by S. Dana (FTI). |
| 16 | 1/24/2007 | McDonagh, Timothy | 0.8 | Review the amortization of pre-petition fees in the post-emergence view of the Product Business Unit model and prepare follow-up questions. |
| 16 | 1/24/2007 | McDonagh, Timothy | 0.4 | Update the Debtor/non-Debtor 2006 balance sheet splits to reflect the reclassification of pre-petition AP. |
| 16 | 1/24/2007 | McDonagh, Timothy | 0.4 | Revise the calculations in the Product Business Unit model and regional OCF model to reflect different performance metrics. |
| 16 | 1/24/2007 | McDonagh, Timothy | 0.9 | Revise the interest calculations in the recapitalized Product Business Unit model. |
| 16 | 1/24/2007 | McDonagh, Timothy | 0.6 | Review and resolve the inconsistencies in the incentive compensation overlay file. |
| 16 | 1/24/2007 | McDonagh, Timothy | 0.8 | Update the continuing/non-continuing 2006 balance sheet splits to reflect the reclassification of pre-petition AP. |
| 16 | 1/24/2007 | McDonagh, Timothy | 1.5 | Review the recapitalized Product Business Unit model outputs prior to distribution internally and to Rothschild. |
| 16 | 1/24/2007 | McDonagh, Timothy | 0.3 | Revise the calculation of the unused revolver portion of the Product Business Unit model. |
| 16 | 1/24/2007 | McDonagh, Timothy | 1.3 | Review and revise the revolver calculation in the post-emergence view of the Product Business Unit model. |
| 16 | 1/24/2007 | McDonagh, Timothy | 0.3 | Add footnotes to the cash bridge in the Product Business Unit model and Regional OCF model. |
| 16 | 1/24/2007 | McDonagh, Timothy | 0.5 | Transfer the PRP expense and cash to restructuring in the Product Business Unit model and regional OCF model. |
| 16 | 1/24/2007 | McDonagh, Timothy | 0.7 | Update the regional tax calculations. |
| 16 | 1/24/2007 | McDonagh, Timothy | 0.8 | Update the Product Business Unit model to include the accrued interest on pre-petition liabilities subject to compromise. |
| 16 | 1/24/2007 | McDonagh, Timothy | 1.1 | Update the Product Business Unit model to include the reinstating of certain pre-petition debt. |
| 16 | 1/24/2007 | McDonagh, Timothy | 0.8 | Update the Product Business Unit model to include dividends for the convertible preferred equity. |
| 16 | 1/24/2007 | McDonagh, Timothy | 0.4 | Update the hourly labor and GM revenue subsidies in the Product Business Unit model and regional OCF model. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/24/2007 | Frankum, Adrian | 0.8 | Participate in a call with D. Resnick (Delphi), B. Shaw (Rothschild), J. Butler (Skadden) and R. Eisenberg (FTI) regarding the preliminary budget business plan and due diligence. |
| 16 | 1/24/2007 | Emrikian, Armen | 0.5 | Meet with K. LoPrete, T. Nilan, J. Pritchett (all Delphi) and R. Loebach (Watson-Wyatt) to discuss the February workplan for pension / OPEB modeling. |
| 16 | 1/24/2007 | Emrikian, Armen | 0.4 | Review the inventory write-down amounts in the AHG budget submission in comparison with their balance sheet submissions. |
| 16 | 1/24/2007 | Emrikian, Armen | 0.5 | Update the calculations in the incentive compensation overlay input template with improved functionality. |
| 16 | 1/24/2007 | Emrikian, Armen | 0.6 | Discuss HQ P&L overlays with T. Letchworth (Delphi). |
| 16 | 1/24/2007 | Emrikian, Armen | 0.5 | Review the continuing / non-continuing outputs from the Consolidation module. |
| 16 | 1/24/2007 | Emrikian, Armen | 0.5 | Review the preliminary recapitalization outputs from the consolidation module. |
| 16 | 1/24/2007 | Emrikian, Armen | 0.7 | Review the draft divisional outputs from the Product Business Unit P&L module and note key items. |
| 16 | 1/24/2007 | Emrikian, Armen | 0.6 | Review the pension / OPEB fresh start modeling issues with T. Nilan (Delphi). |
| 16 | 1/24/2007 | Emrikian, Armen | 1.1 | Reconcile the Product Business Unit P&L module restructuring expense to the Company's schedule. |
| 16 | 1/24/2007 | Emrikian, Armen | 1.0 | Review the divisional P&L reconciliations versus the company's file. |
| 16 | 1/24/2007 | Emrikian, Armen | 0.6 | Update the GM revenue subsidy template with updated inputs. |
| 16 | 1/24/2007 | Emrikian, Armen | 0.5 | Review the P&L variance schedule and reconcile the Product Business Unit P&L module outputs to the Company's schedule. |
| 16 | 1/24/2007 | Eisenberg, Randall | 0.4 | Review the organization of due diligence and the related plans. |
| 16 | 1/24/2007 | Eisenberg, Randall | 0.5 | Preparation for discussions with advisors regarding the budget business plan and due diligence. |
| 16 | 1/24/2007 | Eisenberg, Randall | 0.8 | Participate in a call with D. Resnick (Delphi), B. Shaw (Rothschild), J. Butler (Skadden) and A. Frankum (FTI) regarding the preliminary budget business plan and due diligence. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/24/2007 | Dana, Steven | 0.3 | Integrate the UK pension plan overlay into the Product Business Unit P&L module. |
| 16 | 1/24/2007 | Dana, Steven | 0.6 | Review the Steering Divisionally Identified changes overlay template and integrate into the Product Business Unit P&L module. |
| 16 | 1/24/2007 | Dana, Steven | 0.8 | Review the Powertrain Divisionally Identified changes overlay template and integrate into the Product Business Unit P&L module. |
| 16 | 1/24/2007 | Dana, Steven | 0.5 | Review the GES service cost overlay to ensure compatibility with the Product Business Unit P&L module. |
| 16 | 1/24/2007 | Dana, Steven | 1.2 | Prepare package of Catalyst overlays templates to facilitate future updates by D. Swanson (FTI). |
| 16 | 1/24/2007 | Dana, Steven | 0.7 | Review the AHG Divisionally Identified changes overlay template and integrate into the Product Business Unit P&L module. |
| 16 | 1/24/2007 | Dana, Steven | 0.8 | Review the HQ Divisionally Identified changes overlay template and integrate into the Product Business Unit P&L module. |
| 16 | 1/24/2007 | Dana, Steven | 1.3 | Investigate and resolve the variance in the contractor cost overlay within the Product Business Unit P&L module. |
| 16 | 1/24/2007 | Dana, Steven | 0.7 | Revise the Incentive Compensation overlay template to accommodate changes in the P&L line items affected. |
| 16 | 1/24/2007 | Dana, Steven | 0.4 | Discuss the volume overlays to the Product Business Unit P&L module with T. Letchworth (Delphi). |
| 16 | 1/24/2007 | Dana, Steven | 0.4 | Investigate and resolve the variances within the performance improvement templates in order to prepare a Consolidation Module overlay input template. |
| 16 | 1/24/2007 | Dana, Steven | 2.4 | Prepare a revised restructuring walk template to support the Consolidation Module inputs. |
| 16 | 1/24/2007 | Dana, Steven | 1.1 | Prepare package of the DPSS and Steering overlay templates to facilitate future updates by D. Swanson (FTI). |
| 16 | 1/24/2007 | Dana, Steven | 0.6 | Review the Volume overlay template and integrate into the Product Business Unit P&L module. |
| 16 | 1/24/2007 | Dana, Steven | 2.1 | Review the divisional improvements overlays from the Product Business Unit P&L module. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/24/2007 | Wu, Christine | 0.5 | Revise the Powertrain payback schedule and discuss with J. Arends (Delphi) and S. Nyutu (Delphi). |
| 16 | 1/24/2007 | Wu, Christine | 1.0 | Revise the total Delphi restructuring consolidation and reconcile with the Budget Business Plan. |
| 16 | 1/24/2007 | Wu, Christine | 1.2 | Prepare a schedule of top Delphi restructuring programs by 2007-2011 total cash. |
| 16 | 1/24/2007 | Wu, Christine | 1.2 | Prepare a schedule of top Delphi restructuring programs by the total 2007-2011 total expense. |
| 16 | 1/24/2007 | Wu, Christine | 1.1 | Prepare a schedule of 8+4 2006 restructuring expenses per Product Business Unit submissions by division. |
| 16 | 1/24/2007 | Wu, Christine | 0.8 | Prepare a summary schedule of divisional restructuring expense and cash for the corporate external due diligence package. |
| 16 | 1/24/2007 | Wu, Christine | 1.5 | Review, analyze and reconcile the E&EA external due diligence package. |
| 16 | 1/24/2007 | Wu, Christine | 0.6 | Review and analyze the E&EA manufacturing performance schedule and update the external due diligence package. |
| 16 | 1/24/2007 | Wu, Christine | 1.0 | Revise the schedule of E&EA top cash and expense programs and payback schedules. |
| 16 | 1/24/2007 | Wu, Christine | 0.7 | Prepare a schedule of people and non-people cash and expenses as requested by M. Harden (Delphi). |
| 16 | 1/24/2007 | Wu, Christine | 0.5 | Discuss with S. Reinhart (Delphi) revisions to the E&EA external due diligence package. |
| 16 | 1/24/2007 | Wu, Christine | 0.4 | Discuss with C. Crawford (Delphi) the E&EA restructuring top programs and payback calculations. |
| 16 | 1/24/2007 | Wu, Christine | 0.8 | Revise the Powertrain payback schedule and discuss with J. Arends (Delphi) and S. Nyutu (Delphi). |
| 16 | 1/24/2007 | Wu, Christine | 1.0 | Review, analyze and revise the E&EA economics walk schedule and update the external due diligence package accordingly. |
| 16 | 1/24/2007 | Krieg, Brett | 1.1 | Revise the Incentive compensation overlay template to reflect the movement of the incentive compensation expense to Packard. |
| 16 | 1/24/2007 | Krieg, Brett | 2.5 | Revise the Corporate allocations presentation per feedback from C. Darby (Delphi). |
| 16 | 1/24/2007 | Krieg, Brett | 0.8 | Work with C. Darby (Delphi) and T. Lewis (Delphi) to revise the SG&A landscape and corporate allocations presentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/24/2007 | Krieg, Brett | 1.9 | Revise the SG&A allocations presentation per feedback from C. Darby (Delphi). |
| 16 | 1/24/2007 | Krieg, Brett | 1.4 | Prepare a presentation detailing corporate allocations. |
| 16 | 1/24/2007 | Krieg, Brett | 1.2 | Work with C. Darby (Delphi) to finalize the SG&A landscape and corporate allocations presentation. |
| 16 | 1/24/2007 | Karamanos, Stacy | 0.3 | Participate in discussions with T. Clark (Delphi) regarding the DPSS working capital submission. |
| 16 | 1/24/2007 | Karamanos, Stacy | 0.3 | Participate in discussions with B. Hewes (Delphi) regarding the AP overlay calculations in working capital. |
| 16 | 1/24/2007 | Karamanos, Stacy | 0.4 | Participate in discussions with W. Karner (Delphi) regarding the Powertrain working capital submission. |
| 16 | 1/24/2007 | Karamanos, Stacy | 0.7 | Review the AHG inventory re-class of non continuing business to determine the cash related amounts. |
| 16 | 1/24/2007 | Karamanos, Stacy | 0.8 | Review the DPSS working capital analysis per request by T. Clark (Delphi). |
| 16 | 1/24/2007 | Karamanos, Stacy | 0.6 | Update the Steering overlay template to reflect certain Product Business Units as a sale of business. |
| 16 | 1/24/2007 | Karamanos, Stacy | 2.4 | Update the regional OCF presentation with revised company information. |
| 16 | 1/24/2007 | Karamanos, Stacy | 1.2 | Update the other assets / other liabilities walks to reflect the revised cash treatment of write-offs. |
| 16 | 1/24/2007 | Karamanos, Stacy | 2.4 | Update the working capital analyses and related presentation to reflect the proposed AP overlay. |
| 16 | 1/24/2007 | Karamanos, Stacy | 0.2 | Participate in discussions with K. Comer (Delphi) regarding the E&S working capital submission. |
| 16 | 1/24/2007 | Crisalli, Paul | 0.5 | Review and prepare updates to the 2007 Plan to Plan Analysis. |
| 17 | 1/24/2007 | Weinsten, Mark | 2.0 | Continue to review materials in preparation for meetings regarding the Powertrain due diligence process. |
| 17 | 1/24/2007 | Weinsten, Mark | 1.7 | Review materials in preparation for meetings regarding the Powertrain due diligence process. |
| 17 | 1/24/2007 | Guglielmo, James | 1.0 | Discuss the Labor Virtual Data room inquiries received from White and Case with R. Meisler (Skadden). |
| 17 | 1/24/2007 | Frankum, Adrian | 0.9 | Attend the Thermal New Markets Product Business Unit management presentation with R. Johnson (Delphi). |

**Page 959 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 1/24/2007 | Frankum, Adrian | 1.8 | Attend the Thermal financial overview presentation with S. Harris (Delphi). |
| 17 | 1/24/2007 | Frankum, Adrian | 0.4 | Attend the management presentation regarding Thermal projections and restructuring with R. Pirtle (Delphi). |
| 17 | 1/24/2007 | Frankum, Adrian | 2.5 | Attend the Thermal financial review with the Thermal financial team, S. Harris, L. Severson and D. Greensbury (all Delphi). |
| 17 | 1/24/2007 | Frankum, Adrian | 0.5 | Discuss the results of the Thermal diligence session with S. Salrin (Delphi). |
| 17 | 1/24/2007 | Frankum, Adrian | 1.5 | Attend the Thermal due diligence overview session with R. Pirtle (Delphi). |
| 17 | 1/24/2007 | Frankum, Adrian | 2.1 | Attend the management presentation on Thermal Automotive with R. Pirtle (Delphi). |
| 17 | 1/24/2007 | Cristiano, John | 0.7 | Discuss the Thermal due diligence assignment with S. Harris (Delphi) and R. Pirtle (Delphi). |
| 17 | 1/24/2007 | Cristiano, John | 1.5 | Attend a Thermal due diligence overview session with R. Pirtle (Delphi). |
| 17 | 1/24/2007 | Cristiano, John | 2.1 | Attend the management presentation on Thermal Automotive with R. Pirtle (Delphi). |
| 17 | 1/24/2007 | Cristiano, John | 1.8 | Attend the Thermal financial overview presentation with S. Harris (Delphi). |
| 17 | 1/24/2007 | Cristiano, John | 0.9 | Attend the Thermal New Markets Product Business Unit management presentation with R. Johnson (Delphi). |
| 17 | 1/24/2007 | Cristiano, John | 0.4 | Attend the management presentation regarding Thermal projections and restructuring with R. Pirtle (Delphi). |
| 17 | 1/24/2007 | Cristiano, John | 2.5 | Attend the Thermal financial review with the Thermal financial team, S. Harris, L. Severson and D. Greensbury (all Delphi). |
| 17 | 1/24/2007 | Crisalli, Paul | 0.5 | Meet with S. Snow (Delphi) to discuss the E&S file structure for the Share Point database. |
| 17 | 1/24/2007 | Crisalli, Paul | 1.3 | Meet with R. Jobe (Delphi), S. Snow (Delphi), S. Uppal (Delphi), L. Denny (Delphi), P. Curnutt (Delphi), M. McDonald (Delphi) regarding strategy related to the E&S due diligence process. |
| 17 | 1/24/2007 | Crisalli, Paul | 1.1 | Participate in the E&S due diligence kick-off meeting with representatives from PWC and Delphi. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 1/24/2007 | Crisalli, Paul | 0.6 | Participate in an E&S work plan strategy session with R. Jobe (Delphi) |
| 17 | 1/24/2007 | Crisalli, Paul | 1.1 | Prepare for various meetings related to the review of Share Point and related to E&S due diligence. |
| 10 | 1/24/2007 | Guglielmo, James | 0.3 | Discuss the draft Framework timeline with S. Corcoran (Delphi) for the upcoming union discussions. |
| 10 | 1/24/2007 | Guglielmo, James | 0.8 | Discuss the additional competitive labor rate support for Packard with M. Cashdollar (Delphi). |
| 5 | 1/24/2007 | Triana, Jennifer | 1.4 | Discuss with R. Gildersleeve (FTI) the development of a CMSi program to report the estimated allowed claim class. |
| 5 | 1/24/2007 | Triana, Jennifer | 2.2 | Continue to develop a CMSi program to report the estimated allowed claim class, per request by R. Gildersleeve (FTI). |
| 5 | 1/24/2007 | Triana, Jennifer | 2.8 | Develop a CMSi program to report the estimated allowed claim class, per request by R. Gildersleeve (FTI). |
| 5 | 1/24/2007 | Triana, Jennifer | 1.7 | Update the CMSi report to include certain claims that are on the deemed timely motion, per request by T. Behnke (FTI). |
| 5 | 1/24/2007 | McKeighan, Erin | 0.5 | Discuss the progress of XXX's claims with certain claim analysts to determine the proper treatment of the claims. |
| 5 | 1/24/2007 | McKeighan, Erin | 0.4 | Open certain claims provided by T. Behnke (FTI). |
| 5 | 1/24/2007 | McKeighan, Erin | 0.5 | Open certain claims per request by K. Harbor (Delphi). |
| 5 | 1/24/2007 | McKeighan, Erin | 1.5 | Prepare a report of discrepancies in claims set to be modified to prepare for the next omnibus objection. |
| 5 | 1/24/2007 | McKeighan, Erin | 0.4 | Open claims per request by D. Gutowski (Delphi). |
| 5 | 1/24/2007 | McKeighan, Erin | 0.7 | Analyze and upload pull reasons for certain claims provided by T. Behnke (FTI) per revisions proposed by Skadden. |
| 5 | 1/24/2007 | McKeighan, Erin | 1.1 | Remove claim exceptions from the exception reports to prepare for the UCC meeting. |
| 5 | 1/24/2007 | McKeighan, Erin | 0.9 | Review the DIP Approval Order for use in the secured claims analysis. |
| 5 | 1/24/2007 | McKeighan, Erin | 0.5 | Begin preparing an exception report displaying discrepancies between the modified comments and identified changes in CMSi. |
| 5 | 1/24/2007 | McKeighan, Erin | 1.6 | Prepare a report displaying matches that have been deactivated since 1/1/2007 per request by T. Behnke (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/24/2007 | McKeighan, Erin | 0.3 | Discuss the claims on the exception reports with C. Michels (Delphi) and make changes in CMSi. |
| 5 | 1/24/2007 | Kuby, Kevin | 0.5 | Review the XXX claim and its disposition per request by D. Unrue (Delphi). |
| 5 | 1/24/2007 | Gildersleeve, Ryan | 0.6 | Prepare a claims analysis outlining deactivated claims per request by T. Behnke (FTI). |
| 5 | 1/24/2007 | Gildersleeve, Ryan | 0.3 | Remove the reconciliation data per C. Michels (Delphi) in the CMSi database. |
| 5 | 1/24/2007 | Gildersleeve, Ryan | 1.4 | Discuss with J. Triana (FTI) the development of a CMSi program to report the estimated allowed claim class. |
| 5 | 1/24/2007 | Gildersleeve, Ryan | 1.3 | Modify the CMSi database to remove outdated reconciliation data. |
| 5 | 1/24/2007 | Gildersleeve, Ryan | 1.1 | Update the CMSi database to reflect modified claim objections as requested by the reconciliation team. |
| 5 | 1/24/2007 | Eisenberg, Randall | 0.3 | Review claims procedures as approved by the court. |
| 5 | 1/24/2007 | Behnke, Thomas | 1.2 | Participate in a work session regarding the claims progress and open issues with D. Unrue, K. Craft (both Delphi), J. Wharton, J. Lyons and L. Diaz (all Skadden). |
| 5 | 1/24/2007 | Behnke, Thomas | 2.7 | Revise the analysis of the duplicate claims and identify specific duplicate claims. |
| 5 | 1/24/2007 | Behnke, Thomas | 0.9 | Analyze and finalize an analysis regarding claim orders for the third, fourth and fifth omnibus objections. |
| 5 | 1/24/2007 | Behnke, Thomas | 0.6 | Meet with D. Unrue (Delphi) and L. Diaz (Skadden) regarding a review of duplicate claims. |
| 5 | 1/24/2007 | Behnke, Thomas | 0.5 | Discuss with S. Betance (KCC) and L. Diaz (Skadden) the timing of the next objection and Rule 3006 claim exceptions for certain claims. |
| 5 | 1/24/2007 | Behnke, Thomas | 0.4 | Discuss with L. Diaz (Skadden) regarding the next omnibus objections. |
| 5 | 1/24/2007 | Behnke, Thomas | 1.8 | Continue to analyze the duplicate claims population and the claims effected by revised rules. |
| 5 | 1/24/2007 | Behnke, Thomas | 0.6 | Analyze the claims for data exceptions and prepare a list of resolutions. |
| 5 | 1/24/2007 | Behnke, Thomas | 1.2 | Prepare the claim counts and asserted amount analysis based on the claims estimation population. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/24/2007 | Behnke, Thomas | 0.6 | Prepare correspondence to C. Michels (FTI) regarding changes to the duplicate claims population. |
| 5 | 1/24/2007 | Behnke, Thomas | 0.5 | Work with L. Diaz (Skadden), D. Unrue and J. DeLuca (both Delphi) regarding changes to duplicate claims. |
| 5 | 1/24/2007 | Behnke, Thomas | 0.5 | Discuss with D. Unrue (Delphi) regarding various claims tasks. |
| 19 | 1/24/2007 | Eisenberg, Randall | 1.4 | Review various motions and pleadings. |
| 3 | 1/24/2007 | Wehrle, David | 0.4 | Discuss the XXX case with G. Shah (Delphi) and the impacts on the contract assumption request. |
| 3 | 1/24/2007 | Weber, Eric | 0.4 | Investigate the progress of the XXX settlement agreement via discussions with D. Brewer (Delphi) and A. Schuller (XXX). |
| 3 | 1/24/2007 | Weber, Eric | 0.7 | Begin investigation of the XXX foreign supplier case via discussions with P. Suzuki (Delphi) and N. Berger (Togut) to determine if the supplier will qualify for treatment under the foreign creditor order. |
| 3 | 1/24/2007 | Weber, Eric | 0.8 | Obtain updates for the various First Day Orders and log updates (i.e. changes in approval/rejection status, payments, reconciled balances, etc.) on the First Day Motions Tracking Schedule. |
| 12 | 1/24/2007 | Meyers, Glenn | 0.3 | Organize and compile documents used in developing the draft slide presentation summarizing the results of the analysis of the damages claims. |
| 12 | 1/24/2007 | Meyers, Glenn | 0.4 | Review the information requirements for the valuation of affirmative claim relating to XXX and discuss with C. Balgenorth (Delphi). |
| 12 | 1/24/2007 | Li, Danny | 0.7 | Discuss the severance cost estimates and IT wind-down cost estimates with K. Lerchenfeld (Delphi) as they relate to the Hypothetical Liquidation analysis. |
| 12 | 1/24/2007 | Li, Danny | 0.8 | Revise the Hypothetical Liquidation analysis open issues summary list. |
| 12 | 1/24/2007 | Li, Danny | 1.3 | Prepare summary documents to be used for a meeting with J. Guglielmo (FTI) and R. Fletemeyer (FTI) regarding the Hypothetical Liquidation analysis. |
| 12 | 1/24/2007 | Li, Danny | 1.0 | Discuss with R. Fletemeyer and J. Guglielmo (both FTI) updates and open issues in the Hypothetical Liquidation model. |
| 12 | 1/24/2007 | Li, Danny | 0.8 | Review the Hypothetical Liquidation analysis model to ensure that the potential preference claims, customer claims and GM warranty claims are properly updated. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/24/2007 | Li, Danny | 1.3 | Prepare an analysis to allocate reclamation claims by Debtor entity for Hypothetical Liquidation analysis purposes. |
| 12 | 1/24/2007 | Li, Danny | 0.7 | Analyze the documents associated with the PBGC and GM Guaranty claim for the Hypothetical Liquidation analysis. |
| 12 | 1/24/2007 | Li, Danny | 0.6 | Prepare correspondence to S. Karamanos (FTI) regarding updating the reclamation claim estimates in the Hypothetical Liquidation analysis. |
| 12 | 1/24/2007 | Karamanos, Stacy | 0.8 | Update the Hypothetical Liquidation analysis to account for revised GM and non-GM Warranty claim changes, new reclamation figures and an optimistic pre-petition AP claim change. |
| 12 | 1/24/2007 | Guglielmo, James | 1.0 | Discuss with R. Fletemeyer and D. Li (both FTI) updates and open issues in the Hypothetical Liquidation model. |
| 12 | 1/24/2007 | Guglielmo, James | 0.5 | Prepare for a working session with the union advisors regarding the Delphi Framework timeline. |
| 12 | 1/24/2007 | Fletemeyer, Ryan | 0.7 | Review and edit the Hypothetical Liquidation Analysis open items tracking list. |
| 12 | 1/24/2007 | Fletemeyer, Ryan | 0.3 | Discuss SG&A headcount for allocating SG&A costs in the wind-down analysis with D. Alexander (Delphi) for Hypothetical Liquidation analysis purposes. |
| 12 | 1/24/2007 | Fletemeyer, Ryan | 1.0 | Discuss with J. Guglielmo and D. Li (both FTI) updates and open issues in the Hypothetical Liquidation model. |
| 12 | 1/24/2007 | Concannon, Joseph | 2.6 | Analyze the 2005 and 2006 appraisals and the inventory calculation done in conjunction with the Hypothetical Liquidation analysis to determine how the updated appraisal may impact the calculation. |
| 11 | 1/24/2007 | Weber, Eric | 0.8 | Prepare a summary report of First Day Motions, stratification analysis, approved claims greater than $2 million and open claims greater than $1 million for presentation to the creditors' committee and Delphi management. |
| 11 | 1/24/2007 | Guglielmo, James | 0.5 | Discuss the planning and timing of various UCC presentation modules for the February meeting with L. Diaz (Skadden). |
| 11 | 1/24/2007 | Guglielmo, James | 0.3 | Analyze the Booz Allen fee structure on SG&A assignment per request by Mesirow. |
| 11 | 1/24/2007 | Guglielmo, James | 0.7 | Discuss with M. Lorenz (Delphi), M. Weber (Delphi), D. Bollinger (Delphi), R. Fletemeyer (FTI), A. Parks (Mesirow) and K. Matlawski (Mesirow) SG&A savings in the budget. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 1/24/2007 | Fletemeyer, Ryan | 0.4 | Discuss the documents supporting the amounts in the XXX payment demand with M. Thatcher (Mesirow). |
| 11 | 1/24/2007 | Fletemeyer, Ryan | 0.8 | Compare the SG&A materials previously provided to Mesirow to materials to be shared in an upcoming meeting. |
| 11 | 1/24/2007 | Fletemeyer, Ryan | 0.3 | Review and distribute the 1/19/07 cash and investment balance to A. Parks (Mesirow). |
| 11 | 1/24/2007 | Fletemeyer, Ryan | 0.7 | Discuss with M. Lorenz (Delphi), M. Weber (Delphi), D. Bollinger (Delphi), J. Guglielmo (FTI), A. Parks (Mesirow) and K. Matlawski (Mesirow) SG&A savings in the budget. |
| 11 | 1/24/2007 | Fletemeyer, Ryan | 0.6 | Discuss the supporting documents associated with the Delphi Medical Colorado payment demand letter and Mesirow's questions with K. Schaa (Delphi). |
| 19 | 1/24/2007 | Fletemeyer, Ryan | 1.1 | Discus the setoff claim updates with N. Berger (Togut), A. Winchell (Togut), C. Comerford (Delphi) and B. Turner (Delphi). |
| 19 | 1/24/2007 | Fletemeyer, Ryan | 0.4 | Discuss the XXX setoff reconciliation with T. Navratil (Delphi). |
| 19 | 1/24/2007 | Fletemeyer, Ryan | 0.4 | Review the XXX International setoff stipulation prepared by A. Winchell (Togut). |
| 19 | 1/24/2007 | Fletemeyer, Ryan | 0.4 | Discuss the XXX, XXX and XXX setoffs with B. Turner (Delphi). |
| 19 | 1/24/2007 | Fletemeyer, Ryan | 0.7 | Review the XXX setoff documents provided by B. Turner (Delphi). |
| 3 | 1/24/2007 | Wehrle, David | 1.2 | Participate in a meeting with K. Kuby (FTI) and K. Craft (Delphi) to review negotiating points for the terms improvement initiative. |
| 3 | 1/24/2007 | Wehrle, David | 0.6 | Investigate Delphi's buy/sell relationships that could impact the terms negotiations and working capital investment. |
| 3 | 1/24/2007 | Wehrle, David | 0.8 | Review the terms tracking file from C. Miller (Delphi) and identify open data issues. |
| 3 | 1/24/2007 | Wehrle, David | 0.4 | Prepare revisions to the terms improvement negotiating points document following a meeting with K. Craft (Delphi). |
| 3 | 1/24/2007 | Wehrle, David | 1.3 | Meet with E. Mink and C. Miller (both Delphi) to discuss the terms tracking template, data sources and reporting methods. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 1/24/2007 | Weber, Eric | 0.7 | Work with J. Ruhm (Delphi), S. Sierakowski (XXX) and M. Connolly (Delphi) to investigate XXX's existing claim and whether or not a valid claim still exists for supplier term extension purposes. |
| 3 | 1/24/2007 | Weber, Eric | 1.8 | Revise the working capital analysis outlining existing payment terms to reflect the advantage, if any, of returning suppliers to previous payment terms. |
| 3 | 1/24/2007 | Weber, Eric | 0.9 | Confirm payment term classifications per discussions with various buyers to ensure the working capital analysis agrees to source data. |
| 3 | 1/24/2007 | Kuby, Kevin | 1.2 | Participate in a meeting with D. Wehrle (FTI) and K. Craft (Delphi) to review negotiating points for the terms improvement initiative. |
| 3 | 1/24/2007 | Kuby, Kevin | 0.4 | Discuss with J. Lyons (Skadden) legal issues associated with the terms improvement initiative. |
| 3 | 1/24/2007 | Kuby, Kevin | 0.3 | Review and prepare edits to the revised negotiating points document. |
| 3 | 1/24/2007 | Kuby, Kevin | 1.1 | Review and with discuss C. Miller's (Delphi) the data analysis regarding the top 200 suppliers. |
| 3 | 1/24/2007 | Kuby, Kevin | 0.5 | Analyze buy-sell relationship information from R. Fletemeyer (FTI) and prepare follow-up inquiries. |
| 3 | 1/24/2007 | Kuby, Kevin | 0.7 | Review and incorporate edits to the negotiating points bulletin from K. Craft (Delphi). |
| 3 | 1/24/2007 | Wehrle, David | 0.4 | Provide instructions for the analysis of the indirect contract data to J. Stevning (FIT) for identification of contracts eligible for assumption. |
| 3 | 1/24/2007 | Wehrle, David | 0.7 | Participate in a meeting with G. Patelski, G. Osborne, G. Shah and B. Lennon (all Delphi) to discuss the Steering Division IT contracts and potential assumption and cure obligations. |
| 3 | 1/24/2007 | Wehrle, David | 0.3 | Discuss revisions to the AHG Interiors expiring contract tracking file with S. Rauch (Delphi). |
| 3 | 1/24/2007 | Weber, Eric | 2.2 | Perform duplicate contract searches for the third set of Saginaw assumable contracts to identify if and when a single contract is used by multiple DUNS to prevent an overstatement of cure estimates. |
| 3 | 1/24/2007 | Weber, Eric | 0.9 | Revise the Saginaw Assumable Contracts template to include updated family relationship information for the third set of Saginaw assumable contracts. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 1/24/2007 | Stevning, Johnny | 1.6 | Prepare scripts for the indirect analysis to compare to the DACOR balances for the contract cure process. |
| 3 | 1/24/2007 | Stevning, Johnny | 2.8 | Begin analysis of Indirect contracts for the contract cure purposes. |
| 3 | 1/24/2007 | Stevning, Johnny | 2.7 | Finish uploading the Indirect files into the supplier contract database for contract cure purposes. |
| 3 | 1/24/2007 | Stevning, Johnny | 2.9 | Upload the Indirect files into the supplier contract database for contract cure purposes. |
| 3 | 1/24/2007 | Kuby, Kevin | 1.5 | Review the progress related to the Brake Hoses analysis and necessity for updates due to a revised contract listing. |
| 3 | 1/24/2007 | Kuby, Kevin | 0.5 | Discuss with G. Shah (Delphi) and G. Osborne (Delphi) the indirect contract identification efforts at Saginaw. |
| 10 | 1/24/2007 | Tolocka, Eric | 1.9 | Read the complaint and summarize the dates of various events. |
| 10 | 1/24/2007 | Maffei, Jeffrey | 1.5 | Search third-party databases to obtain Delphi debt ratings. |
| 10 | 1/24/2007 | Maffei, Jeffrey | 0.4 | Edit the SAS program to calculate earnings per share estimates. |
| 10 | 1/24/2007 | Maffei, Jeffrey | 1.6 | Edit the SAS program to chart earnings per share estimates. |
| 19 | 1/24/2007 | Fletemeyer, Ryan | 0.5 | Discuss the navigation, review and analysis of the documents in the virtual data room with C. Diamond (White & Case). |
| 19 | 1/24/2007 | Band, Alexandra | 0.3 | Discuss with A. Winsor (White & Case) user account administration for certain White and Case professionals. |
| 19 | 1/24/2007 | Banas, Nathan | 0.3 | Prepare new user accounts and grant case access for certain professionals. |
| 4 | 1/24/2007 | Guglielmo, James | 2.5 | Produce additional supporting schedules and revised draft notes to R. Eisenberg (FTI) in preparation for meeting with the Fee Committee. |
| 7 | 1/24/2007 | Johnston, Cheryl | 0.4 | Correspond with various professionals regarding clarification of certain expense entries. |
| 7 | 1/24/2007 | Johnston, Cheryl | 2.3 | Review, format for clarity and incorporate into the master fee file recently received January time detail. |
| 7 | 1/24/2007 | Johnston, Cheryl | 0.7 | Follow up with professionals regarding outstanding January time detail. |
| 99 | 1/24/2007 | Weinsten, Mark | 11.0 | Travel from Boston, MA to Luxembourg, Germany. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 1/24/2007 | Wehrle, David | 2.0 | Travel from Detroit, MI to Cleveland, OH. |
| 99 | 1/24/2007 | Cristiano, John | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 1/24/2007 | Crisalli, Paul | 3.0 | Travel from Detroit, MI to Kokomo, IN. |
| 16 | 1/25/2007 | Swanson, David | 2.3 | Update the various modules with the revised E&S overlay submission per request by S. Dana (FTI). |
| 16 | 1/25/2007 | Swanson, David | 1.3 | Update the overlay check file with the most recently produced model outputs and note any discrepancies. |
| 16 | 1/25/2007 | Swanson, David | 2.7 | Update the restructuring walk template with recently received company data and send to T. McDonagh (FTI). |
| 16 | 1/25/2007 | Swanson, David | 1.9 | Update the various input modules with revised overlay submissions received from the Company and prepare the model outputs. |
| 16 | 1/25/2007 | Swanson, David | 2.6 | Revise the restructuring walk template to include restructuring cash and expense items for all scenarios per request by S. Dana (FTI). |
| 16 | 1/25/2007 | McDonagh, Timothy | 0.4 | Modify the other asset and other liability walks in the Product Business Unit model and regional OCF model with updated information. |
| 16 | 1/25/2007 | McDonagh, Timothy | 1.4 | Update the Product Business Unit model to transfer all of the non-continuing p&l to the continuing state. |
| 16 | 1/25/2007 | McDonagh, Timothy | 1.7 | Update the Product Business Unit model for the 2006 preliminary cash and debt balances. |
| 16 | 1/25/2007 | McDonagh, Timothy | 0.9 | Update the Product Business Unit model with eliminations of intercompany sales for the divisional overlays. |
| 16 | 1/25/2007 | McDonagh, Timothy | 1.3 | Update the regional OCF model with eliminations of intercompany sales for the divisional overlays. |
| 16 | 1/25/2007 | McDonagh, Timothy | 1.0 | Reconcile the differences in the Product Business Unit model and Regional OCF model relating to the divisional overlays. |
| 16 | 1/25/2007 | McDonagh, Timothy | 0.8 | Review the inconsistencies in the updated working capital file. |
| 16 | 1/25/2007 | McDonagh, Timothy | 1.1 | Reconcile the different views of the Product Business Unit model and note any discrepancies. |
| 16 | 1/25/2007 | McDonagh, Timothy | 0.3 | Review the regional 2006 starting balance splits prior to distribution. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/25/2007 | McDonagh, Timothy | 0.3 | Update the incentive compensation overlay in the Product Business Unit model and regional OCF model. |
| 16 | 1/25/2007 | McDonagh, Timothy | 0.7 | Reconcile the Debtor financials to the North America financials. |
| 16 | 1/25/2007 | McDonagh, Timothy | 0.3 | Review and update the restructuring walk in the Product Business Unit model and regional OCF model. |
| 16 | 1/25/2007 | McDonagh, Timothy | 0.3 | Review and update the baseline financials in the Product Business Unit model and the regional OCF model. |
| 16 | 1/25/2007 | McDonagh, Timothy | 1.5 | Reconcile the Product Business Unit model outputs to the consolidated Product Business Unit P&L outputs. |
| 16 | 1/25/2007 | Kuby, Kevin | 0.9 | Review the raw data submissions related to the material cost issues for E&S. |
| 16 | 1/25/2007 | Emrikian, Armen | 0.6 | Review the working capital summary outputs from the Consolidation module. |
| 16 | 1/25/2007 | Emrikian, Armen | 0.5 | Discuss the process for the upcoming hourly labor overlays with M. Bierlein, F. Laws and B. Bosse (all Delphi). |
| 16 | 1/25/2007 | Emrikian, Armen | 0.5 | Meet with J. Pritchett, T. Letchworth, S. Pflieger, M. Crowley, B. Bosse (all Delphi) and S. Karamanos (FTI) to discuss outstanding overlay items in the Product Business Unit P&L module. |
| 16 | 1/25/2007 | Emrikian, Armen | 1.0 | Review the hourly labor inputs versus expenses indicated in the Product Business Unit P&L module outputs and note discrepancies. |
| 16 | 1/25/2007 | Emrikian, Armen | 1.3 | Review divisional P&L outputs from the Product Business Unit P&L module to ensure the inclusion of all recent inputs and overlays. |
| 16 | 1/25/2007 | Emrikian, Armen | 0.5 | Review the updated overlay line item geography used in the company's overlay file for Budget Business Plan purposes. |
| 16 | 1/25/2007 | Emrikian, Armen | 1.5 | Analyze 2007 plan-to-plan differences in OCOGS and pension / OPEB expense. |
| 16 | 1/25/2007 | Emrikian, Armen | 0.7 | Review the continuing/non-continuing working capital drivers being used in the consolidation module and prepare follow-up comments. |
| 16 | 1/25/2007 | Emrikian, Armen | 0.4 | Review the 2007 Budget Business Plan OCOGS detail to determine if any non-cash items should be adjusted for in the balance sheet. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/25/2007 | Emrikian, Armen | 0.4 | Discuss issues relating to the AP overlay with S. Karamanos (FTI). |
| 16 | 1/25/2007 | Emrikian, Armen | 1.0 | Review all components of the Total SG&A calculation in the Product Business Unit P&L module and suggest areas for functional improvement. |
| 16 | 1/25/2007 | Emrikian, Armen | 0.5 | Discuss the workers compensation/EDB assumptions with T. Nilan (Delphi). |
| 16 | 1/25/2007 | Eisenberg, Randall | 1.3 | Review the budget business plan and certain related supporting analyses. |
| 16 | 1/25/2007 | Dana, Steven | 0.7 | Review the restructuring walk prepared by D. Swanson (FTI) and revise accordingly. |
| 16 | 1/25/2007 | Dana, Steven | 0.9 | Review and finalize the divisional Product Business Unit P&L outputs in preparation for distribution. |
| 16 | 1/25/2007 | Dana, Steven | 2.1 | Continue to investigate and resolve variances within the performance improvement templates. |
| 16 | 1/25/2007 | Dana, Steven | 2.9 | Prepare a detailed reconciliation between the company's high-level divisional overlay walk and the detailed Product Business Unit P&L module walks. |
| 16 | 1/25/2007 | Dana, Steven | 2.8 | Integrate the revised divisionally identified changes overlay files into the Product Business Unit P&L module. |
| 16 | 1/25/2007 | Dana, Steven | 0.6 | Investigate the percentage splits by line item related to the incentive compensation overlay. |
| 16 | 1/25/2007 | Dana, Steven | 1.9 | Prepare a Total Delphi view from the Product Business Unit P&L module, including the appropriate eliminations to the materials expense and intercompany sales. |
| 16 | 1/25/2007 | Dana, Steven | 0.5 | Integrate the revised HQ overlays into the Product Business Unit P&L module. |
| 16 | 1/25/2007 | Dana, Steven | 1.2 | Review the revised divisionally identified changes overlay files from the Debtor and Non-Debtor overlay modules. |
| 16 | 1/25/2007 | Crisalli, Paul | 0.8 | Analyze the E&S performance charts for the 2006 reporting meeting and prepare follow-up comments. |
| 16 | 1/25/2007 | Crisalli, Paul | 2.7 | Meet with S. Snow (Delphi), L. Denny (Delphi), M. McDonald (Delphi) and P. Curnutt (Delphi) regarding the development of the E&S presentation related to the 2006 financial reporting process. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/25/2007 | Crisalli, Paul | 0.4 | Analyze information related to the Packard due diligence divisional review and prepare a list of key items for follow-up. |
| 16 | 1/25/2007 | Wu, Christine | 0.9 | Review and revise the consolidated submission detail and the update summary schedules accordingly. |
| 16 | 1/25/2007 | Wu, Christine | 0.8 | Reconcile the divisional restructuring schedules with the consolidated submission detail. |
| 16 | 1/25/2007 | Wu, Christine | 1.9 | Review and revise the Packard external due diligence package and discuss with S. Reinhart (Delphi). |
| 16 | 1/25/2007 | Wu, Christine | 1.0 | Prepare divisional top programs and payback slides for the backup section of the corporate external restructuring due diligence package. |
| 16 | 1/25/2007 | Wu, Christine | 1.2 | Meet with C. Darby (Delphi) to review the charts in the corporate external restructuring due diligence package. |
| 16 | 1/25/2007 | Wu, Christine | 0.8 | Meet with S. Salrin (Delphi) and C. Darby (Delphi) to the review minority interest and equity income joint venture detail and draft a corporate external restructuring due diligence package. |
| 16 | 1/25/2007 | Wu, Christine | 1.2 | Review and revise the minority interest and equity income schedules for discussion with Rothschild. |
| 16 | 1/25/2007 | Krieg, Brett | 1.2 | Revise the corporate allocations analysis per feedback from T. Lewis (Delphi). |
| 16 | 1/25/2007 | Krieg, Brett | 1.3 | Revise the P&L line split of Incentive Compensation in the incentive compensation overlay template. |
| 16 | 1/25/2007 | Krieg, Brett | 0.7 | Revise the SG&A landscape presentation per feedback from T. Lewis (Delphi). |
| 16 | 1/25/2007 | Krieg, Brett | 1.4 | Review the revenue study used by IT to allocate certain IT expenses. |
| 16 | 1/25/2007 | Karamanos, Stacy | 0.7 | Incorporate the DPSS narrative regarding the working capital movement by region into the Regional OCF presentation. |
| 16 | 1/25/2007 | Karamanos, Stacy | 0.7 | Discuss the agenda for the working capital meeting with Packard with J. Pritchett (Delphi). |
| 16 | 1/25/2007 | Karamanos, Stacy | 0.4 | Discuss the progress of the working capital outstanding items at Powertrain with W. Karner (Delphi). |
| 16 | 1/25/2007 | Karamanos, Stacy | 1.4 | Revise the other asset walks to reflect cash impacts per request by T. McDonagh (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/25/2007 | Karamanos, Stacy | 1.1 | Update the working capital analysis to reflect the most recent divisional overlays. |
| 16 | 1/25/2007 | Karamanos, Stacy | 0.4 | Distribute the working capital analysis as a follow up to the Packard meeting per request by J. Riedy (Delphi). |
| 16 | 1/25/2007 | Karamanos, Stacy | 0.4 | Discuss issues relating to the AP overlay with A. Emrikian (FTI). |
| 16 | 1/25/2007 | Karamanos, Stacy | 0.9 | Revise the presentation summarizing the OA/OL write off cash impacts to reflect the AHG write-off of inventory. |
| 16 | 1/25/2007 | Karamanos, Stacy | 1.4 | Participate in a Packard working capital discussion with J. Riedy, J. Pritchett, C. Zerull, A. Cline and S. Reinhart (all Delphi). |
| 16 | 1/25/2007 | Karamanos, Stacy | 0.5 | Meet with J. Pritchett, T. Letchworth, S. Pflieger, M. Crowley, B. Bosse (all Delphi) and A. Emrikian (FTI) to discuss outstanding overlay items in the Product Business Unit P&L module. |
| 16 | 1/25/2007 | Karamanos, Stacy | 1.2 | Revise the Regional OCF presentation to reflect the most recent information. |
| 16 | 1/25/2007 | Karamanos, Stacy | 0.5 | Prepare the plan to plan analysis of assumption differences between the prior plan and the current plan. |
| 16 | 1/25/2007 | Karamanos, Stacy | 1.6 | Revise the working capital summary package to reflect updated information provided by the divisions for distribution to the divisional finance directors. |
| 16 | 1/25/2007 | Karamanos, Stacy | 0.7 | Review the analysis of the continuing/non-continuing split of AP and prepare follow-up questions. |
| 16 | 1/25/2007 | Crisalli, Paul | 1.1 | Analyze OCOGS in the plan to plan variances and note discrepancies. |
| 17 | 1/25/2007 | Weinsten, Mark | 1.1 | Review the assignment of Powertrain due diligence tasks with J. Arends (Delphi). |
| 17 | 1/25/2007 | Weinsten, Mark | 0.5 | Meet with D. Williams (Delphi) to obtain an overview of Powertrain in Europe. |
| 17 | 1/25/2007 | Weinsten, Mark | 0.7 | Analyze the Powertrain due diligence related issues and prepare correspondence to A. Frankum (FTI). |
| 17 | 1/25/2007 | Weinsten, Mark | 2.2 | Review the materials received from the Company in preparation for Powertrain due diligence. |
| 17 | 1/25/2007 | Weinsten, Mark | 0.9 | Review the Powertrain due diligence workplan and prepare comments. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 1/25/2007 | Weinsten, Mark | 1.6 | Analyze the Powertrain due diligence request list and data availability and prepare questions and updates. |
| 17 | 1/25/2007 | Weinsten, Mark | 1.3 | Discuss with the Powertrain finance staff the upcoming due diligence process. |
| 17 | 1/25/2007 | Frankum, Adrian | 3.6 | Continue to participate in the DPSS plan investor diligence session. |
| 17 | 1/25/2007 | Frankum, Adrian | 4.0 | Prepare for and participate in the DPSS diligence session with plan investors. |
| 17 | 1/25/2007 | Frankum, Adrian | 0.6 | Discuss the DPSS session results with B. Shaw (Rothschild) and S. Salrin (Delphi). |
| 17 | 1/25/2007 | Cristiano, John | 1.1 | Analyze the trial balance and Hyperion files needed to reconcile to the Thermal financial statements with M. Madak (Delphi). |
| 17 | 1/25/2007 | Cristiano, John | 1.1 | Review and reconcile the business plan to the 2006 actuals and review closing entries to date for Thermal due diligence purposes. |
| 17 | 1/25/2007 | Cristiano, John | 0.9 | Reconcile the Thermal financial forecasts to the Hyperion reports and management updates for Thermal due diligence purposes. |
| 17 | 1/25/2007 | Cristiano, John | 1.3 | Review and discuss options for implementing the PwC team at Thermal with L. Severson and M. Madak (both Delphi). |
| 17 | 1/25/2007 | Cristiano, John | 2.1 | Analyze the Thermal operating income files posted to the dataroom for due diligence purposes. |
| 17 | 1/25/2007 | Cristiano, John | 0.4 | Discuss documentation requirements related to the Thermal due diligence process with N. Sweeney (Delphi). |
| 17 | 1/25/2007 | Cristiano, John | 2.2 | Review the PwC Thermal due diligence request list with L. Severson, M. Madak and D. Greensbury (all Delphi). |
| 17 | 1/25/2007 | Cristiano, John | 1.0 | Review the current Thermal restructuring charges and forecast with L. Severson (Delphi). |
| 17 | 1/25/2007 | Crisalli, Paul | 0.7 | Review the question and open item list from the Thermal and DPSS meetings for use in E&S due diligence. |
| 17 | 1/25/2007 | Crisalli, Paul | 0.4 | Prepare correspondence to A. Frankum (FTI) regarding the progress of the E&S due diligence process. |
| 17 | 1/25/2007 | Crisalli, Paul | 3.2 | Participate in a E&S due diligence kick-off meeting with representatives from PWC and Delphi. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 1/25/2007 | Crisalli, Paul | 1.5 | Participate in a tour of the E&S Kokomo plant with J. Zaleski (PwC), P. Durocher (PwC), D. Samohin (PwC), L. Ly (PwC), J. McCarty (PwC), C. Chamberland (PwC), R. Jobe (Delphi) and M. McKenna (Delphi). |
| 10 | 1/25/2007 | Guglielmo, James | 1.0 | Discuss the updated U.S. Packard and Warren financials with R. Fletemeyer (FTI). |
| 10 | 1/25/2007 | Guglielmo, James | 0.5 | Prepare additional comments for the Delphi Packard finance group regarding the preliminary Warren site projections. |
| 10 | 1/25/2007 | Guglielmo, James | 0.4 | Discuss the Plan Investor meeting with the UAW with D. Kidd (Delphi). |
| 10 | 1/25/2007 | Guglielmo, James | 0.8 | Discuss the Packard material performance assumptions with T. Lewis (Delphi). |
| 10 | 1/25/2007 | Fletemeyer, Ryan | 0.4 | Prepare correspondence regarding the Packard performance and economic budget amounts to C. Wu (FTI) in relation to Packard's updated projections to be provided to Chanin. |
| 10 | 1/25/2007 | Fletemeyer, Ryan | 1.0 | Discuss the updated U.S. Packard and Warren financials with J. Guglielmo (FTI). |
| 10 | 1/25/2007 | Fletemeyer, Ryan | 0.6 | Analyze information regarding the secondary copper markets and copper scrap in regard to OCOGS changes within Packard's financial projections. |
| 10 | 1/25/2007 | Fletemeyer, Ryan | 0.3 | Discuss Packard's 2008 budget with T. Lewis (Delphi). |
| 5 | 1/25/2007 | Triana, Jennifer | 0.2 | Update and remove 'Analyst Done', 'Reviewer Done' and 'Approver Done' fields from certain claims for the purpose of making changes to the claim, per request by J. Deluca (Delphi). |
| 5 | 1/25/2007 | McKeighan, Erin | 0.5 | Discuss the DACOR data and process with D. Fidler (Delphi) in preparation for a data transfer to Delphi. |
| 5 | 1/25/2007 | McKeighan, Erin | 0.7 | Prepare a report of duplicate claims summarized by the objection-ready field in preparation for the next objection. |
| 5 | 1/25/2007 | McKeighan, Erin | 0.5 | Prepare a list of address information for the intercompany schedules and claims provided by T. Behnke (FTI). |
| 5 | 1/25/2007 | McKeighan, Erin | 1.4 | Begin preparing a report of DACOR processes performed by FTI per request by D. Fidler (Delphi). |
| 5 | 1/25/2007 | McKeighan, Erin | 0.3 | Discuss with T. Behnke (FTI) and R. Gildersleeve (FTI) the claims schedule transfer and superseding analysis. |
| 5 | 1/25/2007 | McKeighan, Erin | 0.4 | Open certain claims per request by J. DeLuca (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/25/2007 | Gildersleeve, Ryan | 0.8 | Remove the KCC claim docketing errors from the CMSi database. |
| 5 | 1/25/2007 | Gildersleeve, Ryan | 0.2 | Update the claim estimation amounts in the CMSi database per request by T. Behnke (FTI). |
| 5 | 1/25/2007 | Gildersleeve, Ryan | 0.3 | Prepare an initial claim to schedule analysis where the surviving claim has been expunged. |
| 5 | 1/25/2007 | Gildersleeve, Ryan | 0.3 | Discuss with T. Behnke (FTI) and E. McKeighan (FTI) the claims schedule transfer and superseding analysis. |
| 5 | 1/25/2007 | Eisenberg, Randall | 0.5 | Review the revised unsecured claims estimates. |
| 5 | 1/25/2007 | Behnke, Thomas | 0.3 | Discuss with R. Gildersleeve (FTI) and E. McKeighan (FTI) the claims schedule transfer and superseding analysis. |
| 5 | 1/25/2007 | Behnke, Thomas | 0.8 | Finalize the estimation tracking claim counts for the presentation slide to management. |
| 5 | 1/25/2007 | Behnke, Thomas | 0.4 | Discuss with D. Unrue (Delphi) regarding the estimation tracking file and adjustments to the summary file. |
| 5 | 1/25/2007 | Behnke, Thomas | 0.8 | Meet with D. Unrue (Delphi) regarding the claims update reports and tasks. |
| 5 | 1/25/2007 | Behnke, Thomas | 0.9 | Update the duplicate claim analysis and provide Delphi a new list of possible duplicates and issues. |
| 5 | 1/25/2007 | Behnke, Thomas | 0.5 | Discuss with D. Unrue (Delphi) regarding the claims estimation reports. |
| 5 | 1/25/2007 | Behnke, Thomas | 0.9 | Analyze various data exceptions and modify the presentation charts accordingly. |
| 5 | 1/25/2007 | Behnke, Thomas | 0.7 | Analyze the protective claims for D. Unrue (Delphi) and discuss the results with L. Diaz (Skadden) and D. Unrue (Delphi). |
| 12 | 1/25/2007 | Li, Danny | 0.9 | Revise the Hypothetical Liquidation analysis assumptions and open issues list. |
| 12 | 1/25/2007 | Li, Danny | 0.9 | Prepare the wind-down costs allocation by Debtor schedule for Hypothetical Liquidation analysis purposes. |
| 12 | 1/25/2007 | Li, Danny | 2.4 | Continue to review and revise the wind-down costs analysis in the Hypothetical Liquidation analysis. |
| 12 | 1/25/2007 | Li, Danny | 1.1 | Prepare an analysis to compare the 2006 actual SG&A with the 2006 budget SG&A expenses for Hypothetical Liquidation analysis purposes. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/25/2007 | Li, Danny | 1.6 | Update the reclamation claims, professional fees and wind-down costs in the Hypothetical Liquidation analysis model. |
| 12 | 1/25/2007 | Li, Danny | 1.9 | Review and revise the wind-down costs analysis in the Hypothetical Liquidation analysis. |
| 12 | 1/25/2007 | Krieg, Brett | 0.6 | Work with J. Concannon (FTI) to review the inventory calculation done in conjunction with the Hypothetical Liquidation analysis. |
| 12 | 1/25/2007 | Guglielmo, James | 0.6 | Review and discuss updates to the Framework timeline with B. Shaw (Rothschild). |
| 12 | 1/25/2007 | Guglielmo, James | 0.4 | Review the framework timeline updates with N. Stuart (Skadden). |
| 12 | 1/25/2007 | Guglielmo, James | 0.5 | Review the supplier acceleration data file prepared by the GSM group for potential use in the Hypothetical Liquidation analysis. |
| 12 | 1/25/2007 | Guglielmo, James | 0.7 | Investigate related parties to Cerberus per request by T. Lewis (Delphi). |
| 12 | 1/25/2007 | Fletemeyer, Ryan | 0.4 | Discuss the 2006 actual consolidated SG&A results with D. Bollinger (Delphi) for Hypothetical Liquidation analysis purposes. |
| 12 | 1/25/2007 | Fletemeyer, Ryan | 0.3 | Analyze the Hypothetical Liquidation analysis footnotes and prepare comments and revisions. |
| 12 | 1/25/2007 | Eisenberg, Randall | 1.2 | Prepare comments to draft affirmative action damages analysis. |
| 12 | 1/25/2007 | Concannon, Joseph | 2.6 | Review the inventory calculation done in conjunction with the Hypothetical Liquidation analysis based on appraisal work. |
| 12 | 1/25/2007 | Concannon, Joseph | 2.7 | Update the inventory calculations done in conjunction with the Hypothetical Liquidation analysis based on appraisal work. |
| 12 | 1/25/2007 | Concannon, Joseph | 0.8 | Review and discuss the file detailing pre-filing supplier acceleration with J. Hudson (Delphi) for the purposes of estimating claims for use in the Hypothetical Liquidation Analysis. |
| 12 | 1/25/2007 | Concannon, Joseph | 0.6 | Work with B. Krieg (FTI) to review the inventory calculation done in conjunction with the Hypothetical Liquidation analysis. |
| 5 | 1/25/2007 | Wu, Christine | 0.2 | Discuss with T. Hinton (Delphi) updates to claim 379. |
| 5 | 1/25/2007 | McDonagh, Timothy | 0.5 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations, and in the preparation of amended supplier summaries. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 1/25/2007 | Guglielmo, James | 0.3 | Review the final notice provided to the UCC and Mesirow regarding retention of KPMG. |
| 11 | 1/25/2007 | Fletemeyer, Ryan | 0.4 | Review the supplier motion tracker and distribute to A. Parks (Mesirow). |
| 11 | 1/25/2007 | Behnke, Thomas | 0.8 | Prepare reports for updating the claim charts for the UCC presentation and begin a review and categorization. |
| 19 | 1/25/2007 | Fletemeyer, Ryan | 0.4 | Discuss the XXX setoff data with T. Wiener (Togut) and C. Comerford (Delphi). |
| 19 | 1/25/2007 | Fletemeyer, Ryan | 0.4 | Analyze the XXX wire detail and discuss with M. Gunkelman (Delphi). |
| 19 | 1/25/2007 | Fletemeyer, Ryan | 0.3 | Discuss the XXX setoff wire payment information with T. Wiener (Togut). |
| 3 | 1/25/2007 | Weber, Eric | 1.9 | Identify and analyze CAP motion activity pertaining to the top two hundred supplier cases. |
| 3 | 1/25/2007 | Weber, Eric | 0.7 | Analyze Delphi suppliers from a working capital perspective to identify those situations where a return to normal payment terms would result in improved financial performance for Delphi. |
| 3 | 1/25/2007 | Weber, Eric | 2.6 | Identify and analyze first day order activity pertaining to the top two hundred supplier cases where a return to normal payment terms would result in working capital improvements. |
| 3 | 1/25/2007 | Weber, Eric | 1.7 | Analyze sold claim data for the top two hundred suppliers. |
| 3 | 1/25/2007 | Weber, Eric | 1.4 | Work with C. Miller (Delphi) to obtain commodity, divisional and lead negotiator designations for the Delphi working capital improvements analysis. |
| 3 | 1/25/2007 | Stevning, Johnny | 2.0 | Identify all claims and schedules for suppliers without families for contract cure purposes. |
| 3 | 1/25/2007 | Stevning, Johnny | 2.8 | Research the top 200 working capital suppliers to find related supplier families for contract cure purposes. |
| 3 | 1/25/2007 | Stevning, Johnny | 2.2 | Summarize all suppliers within the working capital file. |
| 3 | 1/25/2007 | Stevning, Johnny | 2.1 | Prepare a file of all claims and schedules associated with the top 200 working capital suppliers. |
| 3 | 1/25/2007 | Stevning, Johnny | 2.4 | Identify all claims and associated schedules for suppliers with families for contract cure purposes. |
| 3 | 1/25/2007 | Kuby, Kevin | 0.8 | Discuss with C. Miller (Delphi) the progress of the database population efforts and results of the initial efforts. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 1/25/2007 | Kuby, Kevin | 0.4 | Review the working capital impact analysis for the terms improvement initiative and note items needing further revision. |
| 3 | 1/25/2007 | Kuby, Kevin | 0.6 | Discuss with T. Behnke (FTI) claim transfers relating to the supplier terms negotiation process. |
| 3 | 1/25/2007 | Kuby, Kevin | 1.4 | Analyze open issues regarding the data in the terms improvement initiative database and prepare resolution steps. |
| 3 | 1/25/2007 | Kuby, Kevin | 1.2 | Analyze the sold claims data manipulation efforts for population into the terms improvement initiative database. |
| 3 | 1/25/2007 | Behnke, Thomas | 0.6 | Discuss with K. Kuby (FTI) claim transfers relating to the supplier terms negotiation process. |
| 3 | 1/25/2007 | Weber, Eric | 0.8 | Work with G. Shah (Delphi) to determine if there are any prepetition balances associated with Delphi Legal's updated Brake Hose assumable contract listing via DACOR searches. |
| 3 | 1/25/2007 | Weber, Eric | 1.8 | Reconcile the updated list of assumable Brake Hose contracts received from Delphi Legal to the existing list of assumable contracts to identify new contracts and contracts already classified as assumable. |
| 3 | 1/25/2007 | Kuby, Kevin | 1.3 | Review the latest data relating to the Indirect Contracts from Saginaw and prepare follow-up correspondence to J. Stevning (FTI) regarding open issues. |
| 3 | 1/25/2007 | Kuby, Kevin | 0.3 | Review the supplier contract assumption motion forwarded by J. Lyons (Skadden). |
| 3 | 1/25/2007 | Kuby, Kevin | 2.1 | Facilitate the analysis, review findings and communicate information to various parties related to the XXX pre-petition claims for the purposes of populating data in the Brake Hose sales motion. |
| 10 | 1/25/2007 | Vinogradsky, Eugenia | 1.5 | Meet with J. Maffei (FTI) to review and discuss imprudence analyses. |
| 10 | 1/25/2007 | Tolocka, Eric | 1.4 | Edit the analyst report excerpt document. |
| 10 | 1/25/2007 | Tolocka, Eric | 2.1 | Research analyst reports on Delphi. |
| 10 | 1/25/2007 | Maffei, Jeffrey | 1.7 | Obtain debt ratings on Delphi debt from third-party sources. |
| 10 | 1/25/2007 | Maffei, Jeffrey | 2.1 | Create chart of earnings forecast estimates. |
| 10 | 1/25/2007 | Maffei, Jeffrey | 1.3 | Analyze debt ratings on Delphi debt. |
| 10 | 1/25/2007 | Maffei, Jeffrey | 1.4 | Meet with E. Vinogradsky (FTI) to review and discuss imprudence analyses. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 1/25/2007 | Maffei, Jeffrey | 1.0 | Prepare table of debt ratings on Delphi debt. |
| 10 | 1/25/2007 | Brighoff, Benjamin | 1.6 | Search the third-party databases to obtain industry conditions research reports. |
| 19 | 1/25/2007 | Band, Alexandra | 0.3 | Perform database user accounts for certain individuals. |
| 4 | 1/25/2007 | Eisenberg, Randall | 1.2 | Prepare for a meeting with the fee committee. |
| 4 | 1/25/2007 | Eisenberg, Randall | 0.3 | Meet with the fee committee regarding the 1st, 2nd and 3rd interim fee statement. |
| 7 | 1/25/2007 | Johnston, Cheryl | 2.1 | Review and format for clarity the January expense detail. |
| 7 | 1/25/2007 | Johnston, Cheryl | 1.9 | Review, format for clarity and incorporate into the master fee file recently received January time detail. |
| 99 | 1/25/2007 | Wu, Christine | 3.0 | Travel from Detroit, MI to New York, NY. |
| 99 | 1/25/2007 | Triana, Jennifer | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 1/25/2007 | McKeighan, Erin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 1/25/2007 | Krieg, Brett | 3.0 | Travel from Detroit, MI to Dallas, TX. |
| 99 | 1/25/2007 | Guglielmo, James | 3.0 | Travel from Detroit, MI to Atlanta, GA. |
| 99 | 1/25/2007 | Gildersleeve, Ryan | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 1/25/2007 | Frankum, Adrian | 3.0 | Travel from Detroit, MI to New York, NY. |
| 99 | 1/25/2007 | Fletemeyer, Ryan | 3.0 | Travel from Detroit, MI to Washington, DC. |
| 99 | 1/25/2007 | Behnke, Thomas | 4.0 | Travel from Detroit, MI to Houston, TX. |
| 16 | 1/26/2007 | McDonagh, Timothy | 0.4 | Update the Product Business Unit model and Regional OCF model with updated working capital drivers. |
| 16 | 1/26/2007 | McDonagh, Timothy | 1.3 | Review the Product Business Unit model and Regional OCF model financials. |
| 16 | 1/26/2007 | McDonagh, Timothy | 0.9 | Review the Product Business Unit model financials prior to distribution. |
| 16 | 1/26/2007 | McDonagh, Timothy | 0.3 | Prepare and review the pension/OPEB and stockholder equity walks for M. Stein (Rothschild). |
| 16 | 1/26/2007 | McDonagh, Timothy | 0.3 | Prepare and review the regional OCF calculations for distribution to S. Karamanos (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/26/2007 | McDonagh, Timothy | 0.7 | Review the regional OCF model financials prior to distribution. |
| 16 | 1/26/2007 | Frankum, Adrian | 0.7 | Analyze the D/ND North America presentation. |
| 16 | 1/26/2007 | Frankum, Adrian | 0.3 | Review and analyze the updated cash flow presentation and provide comments to management. |
| 16 | 1/26/2007 | Frankum, Adrian | 0.9 | Review the Packard Q3 package requested by PwC and discuss comments with J. Riedy (Delphi). |
| 16 | 1/26/2007 | Emrikian, Armen | 1.2 | Review the continuing/non-continuing and Debtor/non-Debtor outputs from the consolidation module. |
| 16 | 1/26/2007 | Emrikian, Armen | 0.8 | Review outputs from the regional OCF module and note key items. |
| 16 | 1/26/2007 | Emrikian, Armen | 1.0 | Prepare a comparison of service/legacy pension/OPEB expenses versus the company's overlay file and note discrepancies. |
| 16 | 1/26/2007 | Emrikian, Armen | 0.5 | Review the year-over-year changes in OCOGS for the purposes of identifying the 2007 plan-to-plan variances. |
| 16 | 1/26/2007 | Emrikian, Armen | 0.5 | Meet with J. Pritchett and T. Letchworth (both Delphi) to discuss the approach related to the 2006 actuals update. |
| 16 | 1/26/2007 | Emrikian, Armen | 0.8 | Meet with T. Letchworth and S. Whitfield (both Delphi) to discuss outstanding overlays. |
| 16 | 1/26/2007 | Emrikian, Armen | 1.2 | Prepare a workplan outline of key steps needed to update the consolidation module for the 2006 actuals. |
| 16 | 1/26/2007 | Eisenberg, Randall | 0.2 | Follow up with P. Crisalli (FTI) regarding the E&S materials performance information being prepared by the company. |
| 16 | 1/26/2007 | Dana, Steven | 0.4 | Review the Consolidation module outputs distributed to Delphi Strategic Planning. |
| 16 | 1/26/2007 | Dana, Steven | 0.1 | Review the memo regarding the revised model output schedule. |
| 16 | 1/26/2007 | Crisalli, Paul | 0.7 | Meet with S. Uppal (Delphi) regarding the Material mix analysis. |
| 16 | 1/26/2007 | Crisalli, Paul | 1.2 | Review and analyze the E&S Financial Reporting presentation in preparation for an upcoming meeting. |
| 16 | 1/26/2007 | Wu, Christine | 1.1 | Analyze the balance sheet equity income and minority interest rollforwards. |
| 16 | 1/26/2007 | Wu, Christine | 1.6 | Prepare a schedule of top Europe cash and expense restructuring programs for the corporate restructuring due diligence package. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/26/2007 | Wu, Christine | 0.9 | Prepare a schedule of top Asia cash and expense restructuring programs for the corporate restructuring due diligence package. |
| 16 | 1/26/2007 | Wu, Christine | 0.7 | Discuss with N. Torraco (Delphi) and C. Darby (Delphi) information available for the joint venture minority interest and equity income. |
| 16 | 1/26/2007 | Wu, Christine | 2.5 | Prepare a consolidation of regional programs for the divisional submissions. |
| 16 | 1/26/2007 | Wu, Christine | 1.2 | Prepare a summary schedule of cash and expense restructuring programs by division for the corporate restructuring due diligence package. |
| 16 | 1/26/2007 | Wu, Christine | 1.1 | Prepare a schedule of restructuring programs by region for the corporate due diligence package. |
| 16 | 1/26/2007 | Wu, Christine | 1.7 | Prepare a schedule of top North America cash and expense restructuring programs for the corporate restructuring due diligence package. |
| 16 | 1/26/2007 | Wu, Christine | 0.7 | Prepare a schedule of top South America cash and expense restructuring programs for the corporate restructuring due diligence package. |
| 16 | 1/26/2007 | Wu, Christine | 1.4 | Prepare a summary schedule of the restructuring cash and expenses by quarter for 2007. |
| 16 | 1/26/2007 | Karamanos, Stacy | 0.8 | Review the 2007 performance plan to plan walk per request by J. Pritchett (Delphi). |
| 16 | 1/26/2007 | Karamanos, Stacy | 0.4 | Review the due diligence review process presentation and provide comments to S. Pflieger (Delphi). |
| 16 | 1/26/2007 | Karamanos, Stacy | 1.1 | Review the pension and OPEB documentation for the purposes of summarizing the assumptions in the plan to plan analysis. |
| 16 | 1/26/2007 | Karamanos, Stacy | 0.7 | Participate in a discussion with J. Pritchett (Delphi) regarding upcoming Budget Business Plan tasks. |
| 16 | 1/26/2007 | Karamanos, Stacy | 1.7 | Continue preparing the plan to plan walk of assumptions per request by J. Pritchett (Delphi). |
| 16 | 1/26/2007 | Karamanos, Stacy | 0.7 | Review the Packard OCOGS figure in the Budget Business Plan for the purposes of understanding the OCOGS plan to plan movement. |
| 16 | 1/26/2007 | Karamanos, Stacy | 1.3 | Review the OCOGS detail for the purposes of understanding non-cash working capital impacts included within the cash flow. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/26/2007 | Karamanos, Stacy | 1.1 | Update the Regional OCF presentation to reflect the Budget Business Plan Model Outputs. |
| 16 | 1/26/2007 | Karamanos, Stacy | 1.1 | Review the Budget Business Plan model outputs with overlays and note key open items. |
| 17 | 1/26/2007 | Weinsten, Mark | 0.4 | Discuss with Delphi accounting personnel Powertrain balance sheet questions in conjunction with the due diligence request list. |
| 17 | 1/26/2007 | Weinsten, Mark | 2.2 | Review and respond to questions resulting from the Powertrain data request. |
| 17 | 1/26/2007 | Weinsten, Mark | 0.3 | Discuss with P. Elie (PWC) the Powertrain data request list. |
| 17 | 1/26/2007 | Weinsten, Mark | 0.6 | Meet with the Delphi accounting staff to address open issues related to the Powertrain data request. |
| 17 | 1/26/2007 | Weinsten, Mark | 1.2 | Meet with J. Coleman (Delphi) to discuss the Powertrain data request and to determine the process for the meeting requirement. |
| 17 | 1/26/2007 | Weinsten, Mark | 0.7 | Analyze and prepare edits to the template used to capture cost data for Powertrain due diligence purposes. |
| 17 | 1/26/2007 | Weinsten, Mark | 0.4 | Discuss with Delphi personnel specific accounting issues related to the Powertrain data request. |
| 17 | 1/26/2007 | Weinsten, Mark | 0.2 | Meet with J. Arends (Delphi) to discuss the progress to date regarding the Powertrain material collection. |
| 17 | 1/26/2007 | Weinsten, Mark | 0.3 | Prepare correspondence to J. Abbott (FTI) regarding Powertrain due diligence preparation. |
| 17 | 1/26/2007 | Weinsten, Mark | 0.5 | Modify and update the Powertrain due diligence workplan. |
| 17 | 1/26/2007 | Wahl, Dustin | 2.8 | Attend the Delphi Packard due diligence management presentation given by G. Siddall (Delphi). |
| 17 | 1/26/2007 | Wahl, Dustin | 1.2 | Discuss the Packard due diligence request list with G. Medeiros (PwC) and S. Reinhart (Delphi). |
| 17 | 1/26/2007 | Ho, Rocky | 0.7 | Analyze the investor due diligence assignment and note key items regarding the DPSS division. |
| 17 | 1/26/2007 | Ho, Rocky | 1.5 | Review and analyze the DPSS strategic 5 year plan and prepare questions and comments. |
| 17 | 1/26/2007 | Ho, Rocky | 0.6 | Review and analyze various DPSS product business units and prepare follow-up questions and comments for due diligence purposes. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 1/26/2007 | Ho, Rocky | 1.1 | Review and analyze the DPSS 2007 - 2011 income statement overview and note key items. |
| 17 | 1/26/2007 | Ho, Rocky | 0.7 | Review and analyze the DPSS operating margin trends and prepare follow-up questions. |
| 17 | 1/26/2007 | Ho, Rocky | 0.4 | Discuss with C. Anderson and T. Clark (both Delphi) various DPSS due diligence document requests. |
| 17 | 1/26/2007 | Frankum, Adrian | 0.4 | Review the PwC diligence request list for Powertrain. |
| 17 | 1/26/2007 | Frankum, Adrian | 0.4 | Discuss with R. Eisenberg (FTI) regarding the progress of due diligence by PWC. |
| 17 | 1/26/2007 | Frankum, Adrian | 1.4 | Analyze the AHG and Steering responses to the FTI/Rothschild diligence questions. |
| 17 | 1/26/2007 | Frankum, Adrian | 0.7 | Review the Thermal response and data to the PwC information request. |
| 17 | 1/26/2007 | Frankum, Adrian | 0.7 | Discuss with R. Spork (Merrill) investor diligence issues for use in providing feedback to management. |
| 17 | 1/26/2007 | Frankum, Adrian | 1.2 | Begin review of the Powertrain business plan presentation in preparation for investor diligence session |
| 17 | 1/26/2007 | Eisenberg, Randall | 0.4 | Discuss with A. Frankum (FTI) regarding the progress of due diligence by PWC. |
| 17 | 1/26/2007 | Cristiano, John | 0.6 | Discuss with L. Severson (Delphi) the dataroom population timing and potential agenda items for meeting with the PwC team regarding Thermal due diligence. |
| 17 | 1/26/2007 | Cristiano, John | 1.8 | Prepare dataroom structure for the Thermal due diligence project with L. Severson (Delphi). |
| 17 | 1/26/2007 | Cristiano, John | 0.7 | Discuss the joint venture documentation and future acquisitions with M. Harrison (Delphi) for Thermal due diligence purposes. |
| 17 | 1/26/2007 | Cristiano, John | 2.2 | Discuss the structure of trial balances at Thermal with L. Severson (Delphi). |
| 17 | 1/26/2007 | Cristiano, John | 0.9 | Discuss the Thermal preliminary request list from PwC with D. Greensbury (Delphi). |
| 17 | 1/26/2007 | Cristiano, John | 1.1 | Meet with J. Heimann and D. Greensbury (both Delphi) to discuss revenue projections for Thermal due diligence purposes. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 1/26/2007 | Crisalli, Paul | 0.8 | Meet with J. Zaleski (PwC), P. Durocher (PwC), D. Samohin (PwC), L. Ly (PwC), J. McCarty (PwC), C. Chamberland (PwC), M. McDonald (Delphi) and S. Snow (Delphi) regarding the PwC due diligence information request list for E&S. |
| 17 | 1/26/2007 | Crisalli, Paul | 0.4 | Meet with S. Snow (Delphi), P. Curnutt (Delphi), L. Denny (Delphi) and M. McDonald (Delphi) regarding open E&S items related to the PwC information request list. |
| 17 | 1/26/2007 | Crisalli, Paul | 2.9 | Meet with J. Zaleski (PwC), P. Durocher (PwC), D. Samohin (PwC), L. Ly (PwC), J. McCarty (PwC), C. Chamberland (PwC), M. McDonald (Delphi), S. Snow (Delphi), L. Denny (Delphi) and P. Curnutt (Delphi) regarding the E&S financial reporting presentation and |
| 10 | 1/26/2007 | Guglielmo, James | 0.7 | Prepare correspondence to the Delphi labor group regarding various IUE labor issues and requests. |
| 10 | 1/26/2007 | Guglielmo, James | 0.6 | Review the Delphi approvals for the framework timeline slides to be produced to the union advisors. |
| 10 | 1/26/2007 | Guglielmo, James | 0.7 | Discuss with the union financial advisors and B. Shaw (Rothschild) the framework timeline. |
| 10 | 1/26/2007 | Guglielmo, James | 1.0 | Review the Packard draft presentation for Chanin regarding the competitive labor rate support. |
| 10 | 1/26/2007 | Guglielmo, James | 0.8 | Discuss the Packard competitive labor draft presentation with R. Fletemeyer (FTI). |
| 10 | 1/26/2007 | Guglielmo, James | 0.8 | Review the due diligence tracker schedule for open inquiries and questions from various union financial advisors with M. Grace (Delphi). |
| 10 | 1/26/2007 | Guglielmo, James | 0.3 | Discuss with R. Eisenberg (FTI) regarding preparing for the upcoming IUE meeting. |
| 10 | 1/26/2007 | Guglielmo, James | 0.3 | Prepare a draft note to H. Bochner (Potok) regarding the framework timeline inquiries. |
| 10 | 1/26/2007 | Guglielmo, James | 0.7 | Discuss with H. Bochner (Potok) various follow up inquiries regarding the framework timeline schedule. |
| 10 | 1/26/2007 | Fletemeyer, Ryan | 0.8 | Discuss the Packard competitive labor draft presentation with J. Guglielmo (FTI). |
| 10 | 1/26/2007 | Fletemeyer, Ryan | 0.8 | Review the Packard competitive labor draft presentation and provide comments. |
| 10 | 1/26/2007 | Eisenberg, Randall | 0.8 | Prepare for discussions with the Union advisors to the review framework, POR and registration statement timelines. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 1/26/2007 | Eisenberg, Randall | 0.3 | Discuss with J. Guglielmo (FTI) regarding preparing for the upcoming IUE meeting. |
| 5 | 1/26/2007 | McKeighan, Erin | 0.7 | Prepare a specifications report in preparation for the DACOR data transfer per request by D. Fidler (Delphi). |
| 5 | 1/26/2007 | McKeighan, Erin | 0.3 | Open certain claims per request by C. Michels (Delphi). |
| 5 | 1/26/2007 | Gildersleeve, Ryan | 0.1 | Modify the claim reconciliation progress in CMSi per request by M. Bechtel (Callaway). |
| 5 | 1/26/2007 | Gildersleeve, Ryan | 0.2 | Respond to C. Michels (Delphi) inquiry regarding the claim reconciliation in CMSi. |
| 5 | 1/26/2007 | Gildersleeve, Ryan | 0.1 | Modify the unliquidated claim identifier in CMSi per request by T. Behnke (FTI). |
| 5 | 1/26/2007 | Eisenberg, Randall | 0.8 | Review the claims procedures and correspond with the claims team. |
| 5 | 1/26/2007 | Behnke, Thomas | 0.5 | Draft updates to the monthly operating report for the claims section. |
| 5 | 1/26/2007 | Behnke, Thomas | 0.3 | Draft note outlining key issues related to intercompany claims. |
| 5 | 1/26/2007 | Behnke, Thomas | 0.3 | Prepare correspondence to R. Gildersleeve (FTI) regarding the modified claims exhibits. |
| 3 | 1/26/2007 | Wehrle, David | 0.2 | Respond to questions from K. Craft (Delphi) concerning the settlement with XXX under the Shipper Order. |
| 3 | 1/26/2007 | Wehrle, David | 0.3 | Provide a weekly motion tracker and contract assumption report to R. Emanuel (Delphi). |
| 12 | 1/26/2007 | Meyers, Glenn | 1.8 | Prepare an exhibit and presentation slide relating to the value of the affirmative damages claim for XXX and revise the related slides accordingly. |
| 12 | 1/26/2007 | Meyers, Glenn | 0.7 | Review documents related to the presentation regarding findings with respect to the potential damages claims. |
| 12 | 1/26/2007 | Meyers, Glenn | 1.3 | Review the XXX analysis prepared by C. Balgenorth (Delphi) in relation to the valuation of the affirmative damages claims. |
| 12 | 1/26/2007 | Frankum, Adrian | 0.5 | Analyze the GM bid-ask document for use in the liquidation analysis. |
| 12 | 1/26/2007 | Frankum, Adrian | 0.8 | Review the cross-charge update for the liquidation analysis. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/26/2007 | Eisenberg, Randall | 0.9 | Discuss with financial advisors for the unions and Rothschild regarding the review of timeline for framework, disclosure statement and registration statement. |
| 12 | 1/26/2007 | Eisenberg, Randall | 0.4 | Review and address follow up questions from Potok regarding the framework timeline. |
| 12 | 1/26/2007 | Eisenberg, Randall | 0.3 | Discuss with E. Cochran (Delphi) regarding the framework timeline. |
| 5 | 1/26/2007 | McDonagh, Timothy | 0.2 | Prepare the weekly reclamations report for Delphi supplier activities. |
| 5 | 1/26/2007 | McDonagh, Timothy | 0.5 | Review the amended supplier summary for claim 729. |
| 5 | 1/26/2007 | McDonagh, Timothy | 0.1 | Prepare a list of closed reclamation claims. |
| 5 | 1/26/2007 | McDonagh, Timothy | 0.3 | Prepare the Reclamation Executive Report as of 1/25. |
| 11 | 1/26/2007 | Wehrle, David | 0.2 | Provide a summary report and prepare updates to the contract assumption cases to B. Pickering (Mesirow). |
| 11 | 1/26/2007 | Fletemeyer, Ryan | 0.7 | Prepare a unilateral setoff file for incorporation into the 16th UCC presentation. |
| 11 | 1/26/2007 | Fletemeyer, Ryan | 0.9 | Update the formal setoff file for recent activity to be included in the 16th UCC presentation. |
| 11 | 1/26/2007 | Eisenberg, Randall | 1.1 | Discuss with claims resolution team regarding preparation for meeting with Mesirow. |
| 11 | 1/26/2007 | Eisenberg, Randall | 0.6 | Prepare for discussions with the claims team regarding the Mesirow visit. |
| 11 | 1/26/2007 | Behnke, Thomas | 1.5 | Prepare updates to the claims sections of the UCC presentation. |
| 11 | 1/26/2007 | Behnke, Thomas | 1.7 | Continue to analyze the claims population for exceptions to modify the UCC charts. |
| 11 | 1/26/2007 | Behnke, Thomas | 0.3 | Discuss with D. Unrue (Delphi) regarding UCC slide updates. |
| 11 | 1/26/2007 | Behnke, Thomas | 1.0 | Participate in a work session regarding the UCC visit to the claims center with D. Unrue, K. Craft (both Delphi), J. Lyons and L. Diaz (both Skadden). |
| 11 | 1/26/2007 | Behnke, Thomas | 2.8 | Analyze the claims population and waterfall and prepare claim progress reports for the UCC presentation. |
| 11 | 1/26/2007 | Behnke, Thomas | 0.6 | Prepare for a call regarding the UCC visit to the claims center and review the draft meeting materials and comment. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 1/26/2007 | Fletemeyer, Ryan | 0.4 | Discuss XXX's payment information with J. Hudson (Delphi). |
| 19 | 1/26/2007 | Fletemeyer, Ryan | 0.4 | Compare the XXX wire detail to the DAS LLC bank account listing. |
| 3 | 1/26/2007 | Wehrle, David | 0.3 | Review comments from K. Craft (Delphi) related to the buyer letter and terms improvement negotiating points. |
| 3 | 1/26/2007 | Wehrle, David | 1.3 | Analyze the listings of suppliers that have sold their claims to be included in the template to be provided to buyers to support the terms improvement negotiations. |
| 3 | 1/26/2007 | Wehrle, David | 1.2 | Analyze the listings of suppliers that have been paid under the first day orders to be included in the template to be provided to buyers to support the terms improvement negotiations. |
| 3 | 1/26/2007 | Weber, Eric | 3.1 | Begin preparation of a working capital improvement database which includes annual purchase volumes, existing payment terms, first day order and CAP settlement terms, etc. to be used by buyers in negotiations with the top two hundred suppliers. |
| 3 | 1/26/2007 | Weber, Eric | 2.8 | Analyze and isolate annual purchase volumes on a payment terms basis for the two hundred suppliers included in the working capital improvement analysis. |
| 3 | 1/26/2007 | Weber, Eric | 0.9 | Work with S. Wisniewski (Delphi) and M. Malinowski (Delphi) to obtain payment term deviation expiration dates as they pertain to the working capital improvement initiative. |
| 3 | 1/26/2007 | Stevning, Johnny | 1.5 | Adjust the working capital file to show totals by claim and schedule amount per supplier for contract cure purposes. |
| 3 | 1/26/2007 | Kuby, Kevin | 0.4 | Review the revised terms improvement database fields populated by C. Miller (Delphi). |
| 3 | 1/26/2007 | Kuby, Kevin | 0.7 | Discuss with D. Blackburn (Delphi) the progress of the terms improvement initiative. |
| 3 | 1/26/2007 | Wehrle, David | 0.3 | Discuss the XXX contract assumption case with N. Jordan (Delphi). |
| 3 | 1/26/2007 | Wehrle, David | 0.2 | Prepare updates to the project plan for identification of contracts eligible for assumption and cure estimation. |
| 3 | 1/26/2007 | Wehrle, David | 0.6 | Discuss with G. Shah (Delphi) the Brake Hose contracts and pending contract assumption cases. |
| 3 | 1/26/2007 | Wehrle, David | 0.6 | Analyze the E&C division expiring contract tracking file and prepare questions for J. Buckbee (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 1/26/2007 | Wehrle, David | 0.8 | Analyze the contract assumption case tracking file including the annual purchase volumes, settlement amounts, claims and terms and reconcile to the summary file prepared for the UCC to ensure all relevant data has been included. |
| 3 | 1/26/2007 | Kuby, Kevin | 1.8 | Review the contract pipeline and progress for the Brake Hose, Saginaw, Bearings, Mounts and Interiors and Closures. |
| 10 | 1/26/2007 | Tolocka, Eric | 1.5 | Summarize and index of Delphi analyst reports. |
| 10 | 1/26/2007 | Tolocka, Eric | 1.8 | Analyze Delphi analyst reports for information on industry conditions. |
| 10 | 1/26/2007 | Tolocka, Eric | 2.3 | Create excerpt document of Delphi analyst reports. |
| 10 | 1/26/2007 | Park, Jaewan | 2.4 | Continue to research comparable company stock performance. |
| 10 | 1/26/2007 | Park, Jaewan | 2.6 | Research comparable company stock performance. |
| 10 | 1/26/2007 | Maffei, Jeffrey | 1.6 | Analyze institutional securities holdings tables. |
| 10 | 1/26/2007 | Maffei, Jeffrey | 1.2 | Search for SAS statistical analysis programs to perform analysis of securities returns. |
| 10 | 1/26/2007 | Maffei, Jeffrey | 1.9 | Create copies of archived SAS programs. |
| 10 | 1/26/2007 | Maffei, Jeffrey | 1.8 | Create chart of forecasted earnings. |
| 10 | 1/26/2007 | Maffei, Jeffrey | 0.7 | Create chart of forecasted earnings for an additional period. |
| 10 | 1/26/2007 | Maffei, Jeffrey | 0.8 | Search third-party sources for analytical programs. |
| 4 | 1/26/2007 | Guglielmo, James | 0.5 | Prepare correspondence to A. Frankum (FTI) regarding case events and staffing. |
| 4 | 1/26/2007 | Guglielmo, James | 0.5 | Prepare correspondence to R. Eisenberg (FTI) regarding case events and staffing. |
| 7 | 1/26/2007 | Swanson, David | 1.3 | Review the first half of January 2006 time detail for task code 07. |
| 7 | 1/26/2007 | Swanson, David | 2.6 | Review the first half of January 2006 time detail for task codes 20 - 23. |
| 7 | 1/26/2007 | Swanson, David | 1.1 | Follow up with various professionals regarding outstanding first half of January time detail. |
| 7 | 1/26/2007 | Johnston, Cheryl | 0.9 | Continue to review and format for clarity the January expense detail. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/26/2007 | Johnston, Cheryl | 0.4 | Follow up with various professionals regarding clarification of specific time detail entries. |
| 7 | 1/26/2007 | Johnston, Cheryl | 0.4 | Follow up with various professionals regarding outstanding January time detail. |
| 7 | 1/26/2007 | Johnston, Cheryl | 1.1 | Review and format for clarity the January expense detail. |
| 99 | 1/26/2007 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 1/26/2007 | Wahl, Dustin | 2.0 | Travel from Newark, NJ to Cleveland, Ohio. |
| 99 | 1/26/2007 | Wahl, Dustin | 2.0 | Travel from Cleveland, Ohio to Newark, NJ. |
| 99 | 1/26/2007 | Swanson, David | 3.0 | Travel from Detroit, MI to New York, NY. |
| 99 | 1/26/2007 | Stevning, Johnny | 3.0 | Travel from Detroit, MI to Denver, CO. |
| 99 | 1/26/2007 | McDonagh, Timothy | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 99 | 1/26/2007 | Li, Danny | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 99 | 1/26/2007 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 1/26/2007 | Karamanos, Stacy | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 1/26/2007 | Emrikian, Armen | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 1/26/2007 | Dana, Steven | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 99 | 1/26/2007 | Cristiano, John | 3.0 | Travel from Detroit, MI to New York, NY. |
| 99 | 1/26/2007 | Crisalli, Paul | 3.0 | Travel from Kokomo, IN to New York, NY. |
| 99 | 1/26/2007 | Concannon, Joseph | 2.0 | Travel from Detroit, MI to Pittsburgh, PA. |
| 16 | 1/27/2007 | McDonagh, Timothy | 0.5 | Respond to questions from M. Stein (Rothschild) regarding model outputs. |
| 17 | 1/27/2007 | Ho, Rocky | 1.0 | Review and analyze DPSS revenue trends from 2006 to 2011 and prepare follow-up comments. |
| 11 | 1/27/2007 | Kuby, Kevin | 2.1 | Review the claims management presentation for the upcoming meeting with Mesirow and prepare additional information requests for T. Behnke (FTI). |
| 3 | 1/27/2007 | Weber, Eric | 0.6 | Investigate the revised payment terms deviation report received from M. Malinowski (Delphi) to identify any changes pertaining to the top two hundred suppliers. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 1/27/2007 | Weber, Eric | 1.1 | Reconcile the data contained in the working capital improvement database to C. Miller's (Delphi) Working Capital Opportunities, CAP Cases and Terms and Terms by Supplier spreadsheet. |
| 3 | 1/27/2007 | Weber, Eric | 2.4 | Revise the working capital improvement database to reflect the revised commodity, divisional and lead negotiator data received from C. Miller (Delphi) as well as to reflect updated sold claims data received from Delphi's Claims department. |
| 10 | 1/27/2007 | Tolocka, Eric | 1.9 | Analyze additional Delphi analyst reports for information on industry conditions. |
| 10 | 1/27/2007 | Tolocka, Eric | 1.5 | Accumulate and identify industry data from Delphi analyst reports to prepare charts. |
| 10 | 1/27/2007 | Tolocka, Eric | 1.6 | Create excerpt document of Delphi analyst reports. |
| 10 | 1/27/2007 | Tolocka, Eric | 0.9 | Analyze Delphi security price movements. |
| 16 | 1/28/2007 | Karamanos, Stacy | 1.1 | Review the historical Packard working capital for 2004 and 2005 to examine previous payables terms. |
| 17 | 1/28/2007 | Weinsten, Mark | 0.6 | Review correspondence regarding the Powertrain due diligence data request and provide response. |
| 17 | 1/28/2007 | Weinsten, Mark | 1.7 | Update the Powertrain due diligence work plan based on conversations with Delphi personnel. |
| 4 | 1/28/2007 | Frankum, Adrian | 2.3 | Review and comment on the December MOR. |
| 10 | 1/28/2007 | Tolocka, Eric | 2.1 | Analyze additional Delphi analyst reports. |
| 10 | 1/28/2007 | Tolocka, Eric | 1.9 | Prepare an excerpt document of Delphi analyst reports. |
| 10 | 1/28/2007 | Tolocka, Eric | 1.5 | Analyze data to prepare charts of industry data. |
| 4 | 1/28/2007 | Eisenberg, Randall | 0.6 | Review projects and staffing. |
| 7 | 1/28/2007 | Frankum, Adrian | 3.6 | Review time descriptions in the preliminary December 2006 fee statement for task codes 01 through 05 to ensure clarity and proper coding. |
| 99 | 1/28/2007 | Ho, Rocky | 4.0 | Travel from San Francisco, CA to Detroit, MI. |
| 9 | 1/29/2007 | Guglielmo, James | 1.0 | Review the preliminary draft of the December DIP Variance financial reports. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 1/29/2007 | Concannon, Joseph | 1.6 | Review the first draft of the variance analysis detailing the variances between the DIP forecast and actuals from December 2006. |
| 16 | 1/29/2007 | Swanson, David | 0.8 | Update the restructuring walk with a revised GMNA revenue subsidy overlay provided by the company. |
| 16 | 1/29/2007 | Swanson, David | 1.7 | Prepare a restructuring walk consolidation schedule per request by S. Dana (FTI). |
| 16 | 1/29/2007 | McDonagh, Timothy | 0.5 | Reconcile between the Product Business Unit model and the consolidated view of the Product Business Unit P&L model. |
| 16 | 1/29/2007 | McDonagh, Timothy | 0.8 | Meet with J. Pritchett, T. Letchworth, M Crowley, S. Pflieger (all Delphi), S. Karamanos, A. Emrikian and S. Dana (all FTI) to discuss the progress of the remaining divisional open items regarding the P&L and balance sheet submissions. |
| 16 | 1/29/2007 | McDonagh, Timothy | 0.3 | Correspond with M. Stein (Rothschild) regarding year over year changes in professional fees. |
| 16 | 1/29/2007 | McDonagh, Timothy | 0.6 | Prepare correspondence to C. Wu (FTI) regarding changes to the restructuring expense in the Product Business Unit model and regional OCF model. |
| 16 | 1/29/2007 | McDonagh, Timothy | 1.3 | Update the Product Business Unit model and regional OCF model for an additional subsidy overlay. |
| 16 | 1/29/2007 | McDonagh, Timothy | 0.4 | Review the baseline financials from the Product Business Unit model prior to distribution to P. Crisalli (FTI). |
| 16 | 1/29/2007 | McDonagh, Timothy | 0.3 | Discuss the professional fees in the Product Business Unit model with T. Letchworth (Delphi). |
| 16 | 1/29/2007 | McDonagh, Timothy | 0.6 | Review and respond to inquiries from M. Stein (Rothschild) regarding other assets and other liabilities. |
| 16 | 1/29/2007 | McDonagh, Timothy | 0.4 | Discuss with M. Stein (Rothschild) miscellaneous questions relating to the most recent Product Business Unit outputs. |
| 16 | 1/29/2007 | McDonagh, Timothy | 0.6 | Review the continuing/non-continuing, Debtor/non-Debtor and regional breakdowns of restructuring expense and cash and provide to C. Wu (FTI). |
| 16 | 1/29/2007 | McDonagh, Timothy | 0.7 | Update the handling of professional fees in the Product Business Unit model with revised calculations. |
| 16 | 1/29/2007 | Kuby, Kevin | 0.5 | Review the raw data and preliminary feedback from E&S regarding the materials cost issues. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/29/2007 | Guglielmo, James | 0.5 | Provide financial metric calculations to T. Lewis (Delphi) for the business plan presentations. |
| 16 | 1/29/2007 | Frankum, Adrian | 0.5 | Discuss with J. Pritchett (Delphi) resource issues and regional cash flows. |
| 16 | 1/29/2007 | Frankum, Adrian | 0.4 | Meet with B. Shaw (Rothschild) to develop the recommended approach for the budget business plan assumption discussion with the plan investors. |
| 16 | 1/29/2007 | Frankum, Adrian | 1.4 | Discuss with R. Jobe (Delphi), B. Shaw (Rothschild), P. Crisalli (FTI) and S. Salrin (Delphi) the upcoming E&S divisional presentation. |
| 16 | 1/29/2007 | Emrikian, Armen | 0.6 | Update the summary of workers compensation assumptions used in the consolidation module per request by the Company. |
| 16 | 1/29/2007 | Emrikian, Armen | 0.6 | Meet with T. Letchworth (Delphi) to discuss the next steps to accommodate updating the consolidation module for the 2006 actuals. |
| 16 | 1/29/2007 | Emrikian, Armen | 0.8 | Meet with J. Pritchett, T. Letchworth, M Crowley, S. Pflieger (all Delphi), S. Karamanos, S. Dana and T. McDonagh (all FTI) to discuss the progress of the remaining divisional open items regarding the P&L and balance sheet submissions. |
| 16 | 1/29/2007 | Emrikian, Armen | 0.4 | Analyze the modifications to the Product Business Unit P&L module to allow for a condensed P&L output view. |
| 16 | 1/29/2007 | Emrikian, Armen | 0.5 | Meet with J. Pritchett, T. Letchworth, S. Pflieger, M. Crowley, S. Snell and B. Hewes (all Delphi) to discuss the progress of the Product Business Unit model. |
| 16 | 1/29/2007 | Emrikian, Armen | 0.5 | Discuss the 2006 revenue subsidy with J. Pritchett (Delphi) and create an overlay template for the Product Business Unit P&L module and the consolidation module. |
| 16 | 1/29/2007 | Emrikian, Armen | 0.6 | Update the summary of process steps to incorporate fresh start accounting adjustments into the consolidation module. |
| 16 | 1/29/2007 | Emrikian, Armen | 0.5 | Review the updated list of outstanding overlays and note open items. |
| 16 | 1/29/2007 | Emrikian, Armen | 0.3 | Review prior historical information on materials / freight expense to allow for the identification of this expense in the 2006 financials, per Delphi request. |
| 16 | 1/29/2007 | Emrikian, Armen | 0.8 | Meet with F. Laws (Delphi), T. Nilan (Delphi) and T. Letchworth (Delphi) to discuss the current workers compensation / EDB forecast and potential changes. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/29/2007 | Emrikian, Armen | 0.4 | Analyze and prepare possible alternatives for the treatment of pension / OPEB fresh start entries in the consolidation module. |
| 16 | 1/29/2007 | Dana, Steven | 0.5 | Review the 8+4 Continuing/Non-Continuing model to identify additional information requirements for an update of the 8+4 P&L. |
| 16 | 1/29/2007 | Dana, Steven | 0.6 | Prepare memo to T. Letchworth (Delphi) regarding the process for updates to the existing overlay templates. |
| 16 | 1/29/2007 | Dana, Steven | 0.4 | Review the information request list prepared by A. Emrikian (FTI) regarding the 12 + 0 Continuing/Non-Continuing P&L updates and provide feedback. |
| 16 | 1/29/2007 | Dana, Steven | 0.8 | Meet with J. Pritchett, T. Letchworth, M Crowley, S. Pflieger (all Delphi), S. Karamanos, A. Emrikian and T. McDonagh (all FTI) to discuss the progress of the remaining divisional open items regarding the P&L and balance sheet submissions. |
| 16 | 1/29/2007 | Dana, Steven | 0.9 | Integrate additional visibility to the changes in the divisionally submitted P&L line items from the Baseline to the Baseline with overlays view. |
| 16 | 1/29/2007 | Dana, Steven | 0.8 | Update the Product Business Unit P&L module for the restructuring expense change related to the GMNA revenue subsidy. |
| 16 | 1/29/2007 | Dana, Steven | 2.0 | Prepare the Product Business Unit P&L module outputs in response to strategic planning's request. |
| 16 | 1/29/2007 | Crisalli, Paul | 1.4 | Discuss with R. Jobe (Delphi), B. Shaw (Rothschild), A. Frankum (FTI) and S. Salrin (Delphi) the upcoming E&S divisional presentation. |
| 16 | 1/29/2007 | Crisalli, Paul | 0.6 | Meet with K. Stando (Delphi) regarding the E&S material performance variance analysis. |
| 16 | 1/29/2007 | Crisalli, Paul | 0.6 | Update and review the site listing charts for each E&S product line. |
| 16 | 1/29/2007 | Wu, Christine | 1.3 | Prepare a restructuring summary schedule by driver for the corporate due diligence package. |
| 16 | 1/29/2007 | Wu, Christine | 1.6 | Review and revise the divisional and regional reconciliation of restructuring cash and expense. |
| 16 | 1/29/2007 | Quentin, Michele | 0.9 | Participate in a meeting regarding the Budget Business Plan model with by J. Pritchett (Delphi). |
| 16 | 1/29/2007 | Quentin, Michele | 1.5 | Review the strategic planning and M&A overview materials and prepare questions for follow-up. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/29/2007 | Krieg, Brett | 1.5 | Work with C. Darby (Delphi) and T. Lewis (Delphi) to revise and discuss the SG&A landscape presentation. |
| 16 | 1/29/2007 | Krieg, Brett | 2.3 | Revise the SG&A landscape presentation per feedback from C. Darby (Delphi) and T. Lewis (Delphi). |
| 16 | 1/29/2007 | Krieg, Brett | 0.7 | Work with the modeling team to analyze tasks necessary for the upcoming BoD meeting. |
| 16 | 1/29/2007 | Karamanos, Stacy | 2.5 | Review the model outputs with overlays, reconcile to the previous outputs and note key items per request by J. Pritchett (Delphi). |
| 16 | 1/29/2007 | Karamanos, Stacy | 1.1 | Review the Packard analysis of historical working capital in the context of the 2007 Budget Business Plan and follow up with A. Cline (Delphi) regarding the analysis. |
| 16 | 1/29/2007 | Karamanos, Stacy | 1.2 | Review movements in European cash flow per request by S. Whitfield (Delphi). |
| 16 | 1/29/2007 | Karamanos, Stacy | 2.0 | Review the changes in the Budget Business Plan versions of the Regional OCF to ensure movement is correctly reflected. |
| 16 | 1/29/2007 | Karamanos, Stacy | 0.8 | Meet with J. Pritchett, T. Letchworth, M Crowley, S. Pflieger (all Delphi), S. Dana, A. Emrikian and T. McDonagh (all FTI) to discuss the progress of the remaining divisional open items regarding the P&L and balance sheet submissions. |
| 16 | 1/29/2007 | Karamanos, Stacy | 0.6 | Review the AP Overlay with J. Pritchett (Delphi) for the continuing/non-continuing business split of DPO. |
| 16 | 1/29/2007 | Crisalli, Paul | 1.1 | Prepare updates to the plan to plan analysis for continuing and non-continuing businesses. |
| 17 | 1/29/2007 | Weinsten, Mark | 2.5 | Review the revised Powertrain due diligence package and prepare questions for follow-up. |
| 17 | 1/29/2007 | Weinsten, Mark | 0.5 | Meet with the Delphi HR Director to discuss requested Powertrain HR due diligence items. |
| 17 | 1/29/2007 | Weinsten, Mark | 0.7 | Analyze open items regarding certain ventures for Powertrain due diligence purposes. |
| 17 | 1/29/2007 | Weinsten, Mark | 0.8 | Discuss with the PwC and Powertrain finance groups the due diligence request list. |
| 17 | 1/29/2007 | Weinsten, Mark | 0.3 | Discuss with A. Frankum (FTI) investor due diligence progress and issues at the Powertrain division. |
| 17 | 1/29/2007 | Weinsten, Mark | 0.2 | Discuss with certain Delphi personnel open Powertrain data request issues. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 1/29/2007 | Weinsten, Mark | 2.9 | Review the Powertrain due diligence presentation for an upcoming meeting with the plan investors and PwC. |
| 17 | 1/29/2007 | Weinsten, Mark | 0.4 | Meet with the Powertrain finance staff to discuss internal accounting methodologies. |
| 17 | 1/29/2007 | Weinsten, Mark | 0.2 | Discuss with certain Delphi finance personnel the availability of accounting manuals and procedures to be used for Powertrain due diligence purposes. |
| 17 | 1/29/2007 | Wahl, Dustin | 3.0 | Review the 2007 - 2011 Delphi Packard Business Plan for due diligence purposes. |
| 17 | 1/29/2007 | Ho, Rocky | 0.9 | Review the DPSS business plan pertaining to IAM and compare to the supporting financial package. |
| 17 | 1/29/2007 | Ho, Rocky | 1.1 | Review and analyze the support for the DPSS year-over-year variance to sales and operating income analysis for all PBUs for DPSS due diligence purposes. |
| 17 | 1/29/2007 | Ho, Rocky | 1.4 | Prepare for and participate in a conference call with E. Demereuax (PwC), T. Clark and L. Jolly (both Delphi) to discuss the DPSS revenue projections given to PwC. |
| 17 | 1/29/2007 | Ho, Rocky | 0.8 | Review the quarterly DPSS balance sheet actuals and prepare questions and comments. |
| 17 | 1/29/2007 | Ho, Rocky | 0.5 | Discuss with members of PwC additional DPSS due diligence and information requirements. |
| 17 | 1/29/2007 | Ho, Rocky | 1.3 | Review and analyze the DPSS 2006 P&L actuals, compare to the 2006 forecast and prepare questions regarding differences. |
| 17 | 1/29/2007 | Ho, Rocky | 0.5 | Meet with members of the PwC due diligence team to discuss the scope and objectives of the DPSS due diligence process. |
| 17 | 1/29/2007 | Ho, Rocky | 1.2 | Meet with L. Jolly and T. Clark (Delphi) to review DPSS related documents with the investor group, PwC and others for DPSS due diligence purposes. |
| 17 | 1/29/2007 | Ho, Rocky | 0.6 | Review the shared drive materials and compare to the DPSS due diligence information request list. |
| 17 | 1/29/2007 | Ho, Rocky | 0.7 | Meet with L. Jolly (Delphi) to discuss certain divisional revenue models and baseline assumptions for DPSS due diligence purposes. |
| 17 | 1/29/2007 | Frankum, Adrian | 0.8 | Meet with J. Sheehan (Delphi), D. Resnick (Delphi), B. Shaw (Rothschild) and R. Eisenberg (FTI) regarding the progress of the due diligence process. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 1/29/2007 | Frankum, Adrian | 0.3 | Discuss with M. Weinsten (FTI) investor due diligence progress and issues at the Powertrain division. |
| 17 | 1/29/2007 | Frankum, Adrian | 0.5 | Discuss with J. Cristiano (FTI) the PwC due diligence process at the Thermal division. |
| 17 | 1/29/2007 | Eisenberg, Randall | 0.8 | Meet with J. Sheehan (Delphi), D. Resnick (Delphi), B. Shaw (Rothschild) and A. Frankum (FTI) regarding the progress of the due diligence process. |
| 17 | 1/29/2007 | Cristiano, John | 1.6 | Analyze the overview of Thermal activities and accounts with representatives from PwC and Delphi. |
| 17 | 1/29/2007 | Cristiano, John | 1.1 | Analyze the corporate allocation methods and best practices and prepare questions for A. Bahal (FTI) for Thermal due diligence purposes. |
| 17 | 1/29/2007 | Cristiano, John | 0.9 | Review the Thermal due diligence agenda with L. Severson (Delphi) for an upcoming meeting with the PwC team. |
| 17 | 1/29/2007 | Cristiano, John | 0.5 | Discuss with A. Frankum (FTI) the PwC due diligence process at the Thermal division. |
| 17 | 1/29/2007 | Cristiano, John | 2.7 | Participate in a meeting with the PwC Thermal due diligence team in preparation for the Thermal due diligence with L. Severson, D. Greensbury (both Delphi), L. Sullivan, R. Krawczyk and J. Grundman (all PwC). |
| 17 | 1/29/2007 | Cristiano, John | 1.8 | Reconcile the Hyperion pulled files to the Thermal management reports with L. Severson and M. Madak (both Delphi). |
| 17 | 1/29/2007 | Cristiano, John | 0.6 | Review open items related to the Thermal division from the strategy meeting with PwC and discuss with L. Severson (Delphi). |
| 17 | 1/29/2007 | Cristiano, John | 1.5 | Review the contents of the dataroom with the PwC Thermal due diligence team. |
| 17 | 1/29/2007 | Crisalli, Paul | 0.7 | Review and analyze the E&S divisional income statement information to be provided to PwC. |
| 17 | 1/29/2007 | Crisalli, Paul | 0.8 | Meet with J. Zaleski (PwC), D. Samohin (PwC), L. Ly (PwC), J. McCarty (PwC), C. Chamberland (PwC), M. McDonald (Delphi) and S. Snow (Delphi) regarding the PwC E&S information requests and open items. |
| 17 | 1/29/2007 | Crisalli, Paul | 0.8 | Meet with S. Snow (Delphi) regarding open E&S items related to the PwC information request list and information tracker. |
| 10 | 1/29/2007 | Guglielmo, James | 0.6 | Discuss the proposed Delphi responses to the IUE's inquires with M. Grace (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 1/29/2007 | Guglielmo, James | 0.6 | Review and prepare additional edits to the Packard competitive benchmarking labor slides. |
| 10 | 1/29/2007 | Guglielmo, James | 0.5 | Review the Packard presentation on labor rates for IUE/Chanin and prepare follow-up questions. |
| 10 | 1/29/2007 | Guglielmo, James | 0.9 | Discuss with M. Cashdollar (Delphi), Packard representatives, B. Quick (Delphi), R. Eisenberg (FTI) and R. Fletemeyer (FTI) regarding a review of the labor rate analysis for the Warren Facility. |
| 10 | 1/29/2007 | Guglielmo, James | 1.1 | Revise the Packard competitive labor slides for the IUE/Chanin presentation. |
| 10 | 1/29/2007 | Fletemeyer, Ryan | 1.4 | Prepare edits to the slides included in the Delphi Packard wage and benefit presentation. |
| 10 | 1/29/2007 | Fletemeyer, Ryan | 0.7 | Meet with M. Williams (Delphi) and M. Grace (Delphi) to discuss the progress of the IUE / Chanin requests. |
| 10 | 1/29/2007 | Fletemeyer, Ryan | 0.9 | Discuss with M. Cashdollar (Delphi), Packard representatives, B. Quick (Delphi), R. Eisenberg (FTI) and J. Guglielmo (FTI) regarding a review of the labor rate analysis for the Warren Facility. |
| 10 | 1/29/2007 | Eisenberg, Randall | 0.9 | Discuss with M. Cashdollar (Delphi), Packard representatives, B. Quick (Delphi), J. Guglielmo (FTI) and R. Fletemeyer (FTI) regarding a review of the labor rate analysis for the Warren Facility. |
| 10 | 1/29/2007 | Eisenberg, Randall | 0.4 | Prepare for a meeting with Packard regarding labor rates. |
| 5 | 1/29/2007 | McKeighan, Erin | 0.3 | Provide a DACOR download for XXX to T. Navratil (Delphi). |
| 5 | 1/29/2007 | McKeighan, Erin | 0.3 | Open claims for multiple claims analysts to assist in the claims reconciliation process. |
| 5 | 1/29/2007 | McKeighan, Erin | 0.4 | Prepare a claims specifications report to account for revised DACOR data per request by D. Fidler (Delphi). |
| 5 | 1/29/2007 | Behnke, Thomas | 0.4 | Prepare correspondence to R. Gildersleeve (FTI) regarding the draft modified claims exhibit. |
| 5 | 1/29/2007 | Behnke, Thomas | 0.4 | Review the settlement procedures order report and note key items. |
| 5 | 1/29/2007 | Behnke, Thomas | 0.2 | Prepare follow-up responses to questions regarding the claims section of the monthly operating report. |
| 3 | 1/29/2007 | Wehrle, David | 0.5 | Discuss with D. Blackburn (Delphi) the Wage Motion payment request for XXX. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 1/29/2007 | Weber, Eric | 2.2 | Prepare the "Supply Chain Management Update" in Power Point summarizing activity across the various First Day Motions (foreign, lienholder, financially troubled suppliers, etc.) to reflect activity throughout January, 2007. |
| 3 | 1/29/2007 | Weber, Eric | 1.2 | Verify the U.S. versus Non-U.S. presence of supplier XXX by reviewing various databases and Internet research resources. |
| 3 | 1/29/2007 | Weber, Eric | 0.9 | Verify the U.S. versus Non-U.S. presence of supplier XXX by reviewing various databases and Internet research resources. |
| 3 | 1/29/2007 | Weber, Eric | 1.1 | Prepare foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier XXX. |
| 3 | 1/29/2007 | Weber, Eric | 0.8 | Discuss with D. McLean (Delphi) and C. Suchet (Gradel) to understand the new ownership structure of XXX and whether the revised structure will qualify the supplier as a foreign creditor. |
| 3 | 1/29/2007 | Weber, Eric | 0.7 | Work with R. Gonzalez (Delphi) and M. Lopez (Delphi) to obtain details surrounding the new foreign supplier case, XXX, and investigate reconciliation discrepancies. |
| 16 | 1/29/2007 | Fletemeyer, Ryan | 0.6 | Discuss the Delphi weekly case calendar and legal filings with Skadden attorneys. |
| 16 | 1/29/2007 | Eisenberg, Randall | 0.8 | Review materials in preparation for the DTM meeting. |
| 16 | 1/29/2007 | Eisenberg, Randall | 3.1 | Participate in the DTM meeting. |
| 4 | 1/29/2007 | Concannon, Joseph | 0.9 | Review the section of the December 2006 MOR describing the DIP refinancing transaction to ensure that it agrees to source documentation. |
| 12 | 1/29/2007 | Meyers, Glenn | 0.6 | Review the worksheets summarizing the XXX on Delphi financial performance and discuss with S. Salrin (Delphi), in relation to the valuation of the potential damage claim relating to XXX. |
| 12 | 1/29/2007 | Meyers, Glenn | 2.9 | Revise and augment the draft slide presentation summarizing the results of the damages claims analysis in accordance with comments per R. Eisenberg, B. Imburgia (FTI) and J. Sheehan (Delphi). |
| 12 | 1/29/2007 | Meyers, Glenn | 3.8 | Prepare a list of documents and associated references used in preparing the draft presentation slides summarizing the damages claims analysis, for incorporation into the slide presentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/29/2007 | Li, Danny | 1.2 | Review the cash flow impacts of the pre-petition payment terms acceleration and update the Hypothetical Liquidation analysis accordingly. |
| 12 | 1/29/2007 | Li, Danny | 0.8 | Review the management prepared claim estimates in a Hypothetical Liquidation scenario. |
| 12 | 1/29/2007 | Krieg, Brett | 0.5 | Work with J. Concannon (FTI) to discuss the inventory calculation done in conjunction with the Hypothetical Liquidation analysis. |
| 12 | 1/29/2007 | Fletemeyer, Ryan | 0.5 | Discuss the 2006 actual SG&A data for the Hypothetical Liquidation Analysis with T. Lewis (Delphi). |
| 12 | 1/29/2007 | Eisenberg, Randall | 1.2 | Meet with J. Sheehan, S. Salrin, B. Dellinger, J. Arle and T. Krauss (all Delphi) regarding alternative scenarios if framework is terminated. |
| 12 | 1/29/2007 | Concannon, Joseph | 0.5 | Work with B. Krieg (FTI) to discuss the inventory calculation done in conjunction with the Hypothetical Liquidation analysis. |
| 12 | 1/29/2007 | Concannon, Joseph | 2.6 | Continue to revise the inventory calculation done in conjunction with the Hypothetical Liquidation analysis based on the appraisal. |
| 5 | 1/29/2007 | McDonagh, Timothy | 0.4 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations, and in the preparation of amended supplier summaries. |
| 11 | 1/29/2007 | Wehrle, David | 0.6 | Review and edit the Global Supply Management slides for the UCC presentation. |
| 11 | 1/29/2007 | Kuby, Kevin | 1.0 | Review D. Unrue's (Delphi) presentation outlining the claims process for Mesirow. |
| 11 | 1/29/2007 | Fletemeyer, Ryan | 0.8 | Prepare draft setoff slides for the 16th UCC presentation. |
| 11 | 1/29/2007 | Fletemeyer, Ryan | 0.5 | Discuss the Delphi Medical payment demand support with M. Thatcher (Mesirow). |
| 11 | 1/29/2007 | Fletemeyer, Ryan | 0.4 | Review the response to Mesirow's November SG&A questions and send comments to T. Lewis (Delphi). |
| 11 | 1/29/2007 | Eisenberg, Randall | 0.8 | Meet with J. Sheehan (Delphi), D. Unrue, K. Craft (Delphi), J. Butler (Skadden) and T. Behnke (FTI) regarding preparation for the claims review with Mesirow. |
| 11 | 1/29/2007 | Eisenberg, Randall | 0.3 | Review with T. Behnke (FTI) the outline and objectives for the Mesirow meeting. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 1/29/2007 | Behnke, Thomas | 1.1 | Review and Analyze the claim charts included in the Mesirow presentation. |
| 11 | 1/29/2007 | Behnke, Thomas | 0.7 | Update the claim charts for the Mesirow claims update presentation. |
| 11 | 1/29/2007 | Behnke, Thomas | 0.3 | Review with R. Eisenberg (FTI) the outline and objectives for the Mesirow meeting. |
| 11 | 1/29/2007 | Behnke, Thomas | 0.8 | Meet with J. Sheehan (Delphi), D. Unrue, K. Craft (Delphi), J. Butler (Skadden) and R. Eisenberg (FTI) regarding preparation for the claims review with Mesirow. |
| 11 | 1/29/2007 | Behnke, Thomas | 0.4 | Follow-up with D. Unrue (Delphi) regarding the Mesirow presentation. |
| 11 | 1/29/2007 | Behnke, Thomas | 0.8 | Review and prepare comments to the Mesirow claims update presentation and discuss with D. Unrue (Delphi). |
| 11 | 1/29/2007 | Behnke, Thomas | 2.5 | Participate in a work session to finalize the Mesirow claims update presentation with D. Unrue (Delphi), L. Diaz and J. Wharton (both Skadden). |
| 3 | 1/29/2007 | Wehrle, David | 0.3 | Prepare correspondence to N. Laws (Delphi) regarding options to track payment terms and improvement efforts. |
| 3 | 1/29/2007 | Wehrle, David | 0.6 | Meet with C. Miller and G. Shah (both Delphi) to reconcile the contract assumption case payment terms with the purchase order system terms. |
| 3 | 1/29/2007 | Wehrle, David | 0.8 | Analyze the set-off file to be used to support the terms negotiations with suppliers and discuss options for obtaining sales data with M. Wild (Delphi). |
| 3 | 1/29/2007 | Wehrle, David | 1.1 | Modify the supplier terms database and tracking tool to incorporate certain items per request by D. Blackburn (Delphi). |
| 3 | 1/29/2007 | Wehrle, David | 0.4 | Update the contract assumption terms file to be used by Global Supply Management for the XXX case to ensure compliance with settlement agreement terms. |
| 3 | 1/29/2007 | Wehrle, David | 1.2 | Meet with D. Blackburn, E. Mink, C. Miller (all Delphi) and K. Kuby (FTI) to review the tracking and reporting of the supplier terms changes. |
| 3 | 1/29/2007 | Weber, Eric | 2.1 | Revise various components of the working capital improvements database including the CAP settlement data, annual purchase volumes, first day order settlement data, etc. based on new information received from C. Miller (Delphi), M. Malinowski (Delphi) and |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 1/29/2007 | Kuby, Kevin | 0.5 | Meet with R. Eisenberg (FTI) regarding the progress of the vendor terms incentive initiative, cure estimate analysis and E&S due diligence preparation. |
| 3 | 1/29/2007 | Kuby, Kevin | 0.6 | Meet with D. Blackburn (Delphi) and C. Miller (Delphi) regarding progress related to terms improvement initiative. |
| 3 | 1/29/2007 | Kuby, Kevin | 1.2 | Meet with D. Blackburn, E. Mink, C. Miller (all Delphi) and D. Wehrle (FTI) to review the tracking and reporting of the supplier terms changes. |
| 3 | 1/29/2007 | Eisenberg, Randall | 0.5 | Meet with K. Kuby (FTI) regarding the progress of the vendor terms incentive initiative, cure estimate analysis and E&S due diligence preparation. |
| 3 | 1/29/2007 | Wehrle, David | 2.4 | Analyze the Brake Hose files for contracts to be assigned and identify contracts requiring assumption for cure estimation purposes. |
| 3 | 1/29/2007 | Stevning, Johnny | 2.3 | Perform a Brake Hose analysis to identity which previously assumed Purchase Orders are now expired for the contract cure process. |
| 10 | 1/29/2007 | Tolocka, Eric | 0.8 | Continue to analyze financial information from Delphi analyst reports. |
| 10 | 1/29/2007 | Tolocka, Eric | 1.6 | Analyze news articles and analyze data related to industry conditions. |
| 10 | 1/29/2007 | Tolocka, Eric | 1.9 | Analyze the financial information from Delphi analyst reports. |
| 10 | 1/29/2007 | Tolocka, Eric | 1.2 | Analyze and summarize the industry news articles. |
| 10 | 1/29/2007 | Tolocka, Eric | 0.5 | Review and discuss industry news analysis with P. Clayburgh (FTI). |
| 10 | 1/29/2007 | Park, Jaewan | 1.8 | Continue to research third-party data bases to obtain comparable company stock performance data. |
| 10 | 1/29/2007 | Park, Jaewan | 2.2 | Research third-party data bases to obtain comparable company stock performance data. |
| 10 | 1/29/2007 | Maffei, Jeffrey | 1.7 | Search third-party databases for institutional holdings data. |
| 10 | 1/29/2007 | Maffei, Jeffrey | 2.0 | Determine process with information technology staff to obtain archived libraries of computer databases. |
| 10 | 1/29/2007 | Maffei, Jeffrey | 0.8 | Obtain analytical programs from archived libraries. |
| 10 | 1/29/2007 | Clayburgh, Peter | 0.5 | Review and discuss the industry news analysis with E. Tolocka (FTI). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 1/29/2007 | Band, Alexandra | 0.3 | Perform database user accounts for certain individuals. |
| 7 | 1/29/2007 | Swanson, David | 1.8 | Continue to Review the first half of January 2006 time detail for task code 44. |
| 7 | 1/29/2007 | Swanson, David | 2.3 | Review the first half of January 2006 time detail for task codes 25 - 44. |
| 7 | 1/29/2007 | Swanson, David | 1.6 | Continue to Review the first half of January 2006 time detail for task code 23. |
| 7 | 1/29/2007 | Johnston, Cheryl | 0.9 | Review and update the expense detail file with recently received expense submissions. |
| 7 | 1/29/2007 | Johnston, Cheryl | 0.4 | Update the December expense reconciliation with recently received expense responses from certain professionals. |
| 7 | 1/29/2007 | Johnston, Cheryl | 0.4 | Generate and review Exhibit F for the preliminary December 2006 fee statement. |
| 7 | 1/29/2007 | Johnston, Cheryl | 0.7 | Review and format for clarity the updated December expense file for incorporation into the December master expense file. |
| 7 | 1/29/2007 | Johnston, Cheryl | 1.1 | Download the recently received time detail files and incorporate into the January 2007 master billing file. |
| 7 | 1/29/2007 | Johnston, Cheryl | 0.4 | Generate and review Exhibit E for the preliminary December 2006 fee statement. |
| 7 | 1/29/2007 | Frankum, Adrian | 3.1 | Review the second week of the preliminary December 2006 fee statement time detail to ensure proper coding and clarity. |
| 7 | 1/29/2007 | Frankum, Adrian | 2.9 | Review the third week of the preliminary December 2006 fee statement time detail to ensure proper coding and clarity. |
| 7 | 1/29/2007 | Frankum, Adrian | 2.1 | Review recently received time detail for the preliminary December 2006 fee statement to ensure proper coding and clarity. |
| 7 | 1/29/2007 | Frankum, Adrian | 3.5 | Review the first week of the preliminary December 2006 fee statement time detail to ensure proper coding and clarity. |
| 99 | 1/29/2007 | Wu, Christine | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 1/29/2007 | Wehrle, David | 2.0 | Travel from Cleveland, OH to Detroit, MI. |
| 99 | 1/29/2007 | Quentin, Michele | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 1/29/2007 | McDonagh, Timothy | 3.0 | Travel from Newark, NJ to Detroit, MI. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 1/29/2007 | Li, Danny | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 99 | 1/29/2007 | Kuby, Kevin | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 1/29/2007 | Krieg, Brett | 3.0 | Travel from Dallas, TX to Detroit, MI. |
| 99 | 1/29/2007 | Karamanos, Stacy | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 1/29/2007 | Guglielmo, James | 3.0 | Travel from Atlanta, GA to Detroit, MI. |
| 99 | 1/29/2007 | Fletemeyer, Ryan | 3.0 | Travel from Washington, DC to Detroit, MI. |
| 99 | 1/29/2007 | Emrikian, Armen | 2.0 | Travel from Chicago, IL to Detroit, MI. |
| 99 | 1/29/2007 | Eisenberg, Randall | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 1/29/2007 | Dana, Steven | 3.0 | Travel from Newark, NJ to Detroit, MI. |
| 99 | 1/29/2007 | Cristiano, John | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 1/29/2007 | Crisalli, Paul | 3.0 | Travel from New York, NY to Kokomo, IN. |
| 99 | 1/29/2007 | Concannon, Joseph | 2.0 | Travel from Pittsburgh, PA to Detroit, MI. |
| 9 | 1/30/2007 | Guglielmo, James | 0.9 | Meet with J. Concannon (FTI) to the discuss the preliminary draft DIP variance report and provide comments to Treasury group. |
| 9 | 1/30/2007 | Guglielmo, James | 0.6 | Review the revised DIP variance file and responses from Delphi Treasury regarding fluctuations. |
| 9 | 1/30/2007 | Concannon, Joseph | 0.9 | Meet with J. Guglielmo (FTI) to the discuss the preliminary draft DIP variance report and provide comments to Treasury group. |
| 9 | 1/30/2007 | Concannon, Joseph | 0.6 | Continue to review the first draft of the variance analysis detailing the variances between the DIP forecast and actuals for December 2006 and provide comments to B. Hewes (Delphi). |
| 9 | 1/30/2007 | Concannon, Joseph | 0.8 | Review the final draft of the variance analysis detailing the variances between the projections in the DIP forecast and actuals for December 2006. |
| 9 | 1/30/2007 | Concannon, Joseph | 0.6 | Review the second draft of the variance analysis detailing the variances between the projections in the DIP forecast and actuals for December 2006 and communicate comments to B. Hewes (Delphi). |
| 16 | 1/30/2007 | McDonagh, Timothy | 0.5 | Prepare for the fresh start meeting with B. Murray (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/30/2007 | McDonagh, Timothy | 0.4 | Meet with B. Murray (Delphi) and A. Emrikian (FTI) to discuss issues related to fresh start modeling. |
| 16 | 1/30/2007 | McDonagh, Timothy | 0.4 | Prepare and review the pension/OPEB and stockholder equity walks for M. Stein (Rothschild). |
| 16 | 1/30/2007 | McDonagh, Timothy | 0.9 | Agree the regional OCF recapitalized cash flow to Rothschild's recapitalized cash flow. |
| 16 | 1/30/2007 | McDonagh, Timothy | 0.5 | Review the regional OCF model financials prior to distribution. |
| 16 | 1/30/2007 | McDonagh, Timothy | 0.8 | Review the Product Business Unit model financials prior to distribution. |
| 16 | 1/30/2007 | McDonagh, Timothy | 1.9 | Update the interest, starting debt and cash balances in the regional OCF model to account for the effects of a recapitalization. |
| 16 | 1/30/2007 | McDonagh, Timothy | 0.9 | Prepare an analysis of North America sales and intercompany eliminations. |
| 16 | 1/30/2007 | McDonagh, Timothy | 1.3 | Prepare an analysis and table of leverage ratios for the Product Business Unit model. |
| 16 | 1/30/2007 | Emrikian, Armen | 0.6 | Review the North America P&L eliminations schedule and send to Delphi Treasury. |
| 16 | 1/30/2007 | Emrikian, Armen | 0.5 | Analyze the recapitalization assumptions in the OCF module and provide comments. |
| 16 | 1/30/2007 | Emrikian, Armen | 0.7 | Discuss updates to the restructuring cash assumptions with J. Pritchett (Delphi). |
| 16 | 1/30/2007 | Emrikian, Armen | 0.4 | Meet with B. Murray (Delphi) and T. McDonagh (FTI) to discuss issues related to fresh start modeling. |
| 16 | 1/30/2007 | Emrikian, Armen | 0.5 | Meet with S. Gale, J. Erickson and T. Letchworth (all Delphi) to discuss assumptions used for tax modeling. |
| 16 | 1/30/2007 | Emrikian, Armen | 0.5 | Review the Rothschild recapitalization model outputs. |
| 16 | 1/30/2007 | Emrikian, Armen | 0.4 | Review the consolidation module outputs updated to include the new restructuring cash assumptions. |
| 16 | 1/30/2007 | Emrikian, Armen | 0.5 | Review the updated P&L line item geography file from the Company for use in the Product Business Unit P&L module. |
| 16 | 1/30/2007 | Emrikian, Armen | 1.6 | Modify the structure of the company input file to account for workers compensation, EDB expense and cash. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/30/2007 | Emrikian, Armen | 0.7 | Review the draft regional recapitalization outputs and provide comments. |
| 16 | 1/30/2007 | Emrikian, Armen | 1.1 | Review the structure of the company's pension / OPEB model and suggest areas for functional improvement. |
| 16 | 1/30/2007 | Dana, Steven | 0.7 | Review the Regional intercompany North America sales and materials analysis prepared by T. McDonagh (FTI). |
| 16 | 1/30/2007 | Dana, Steven | 1.1 | Prepare correspondence with D. Swanson (FTI) regarding the preparation of the regional P&L executive outputs. |
| 16 | 1/30/2007 | Dana, Steven | 1.4 | Review the distribution copy of the January 30th outputs and provide comments. |
| 16 | 1/30/2007 | Dana, Steven | 0.5 | Review the revised the restructuring walk prepared by D. Swanson (FTI). |
| 16 | 1/30/2007 | Dana, Steven | 3.2 | Calculate the effect of labor costs on certain summary level P&L line items as submitted by the divisions. |
| 16 | 1/30/2007 | Dana, Steven | 1.9 | Review the variances between the B. Bosse (Delphi) summary level P&L line items after application of labor costs and the Product Business Unit P&L summary level P&L line items after the application of such labor items. |
| 16 | 1/30/2007 | Crisalli, Paul | 2.3 | Prepare draft of the E&S material performance summary. |
| 16 | 1/30/2007 | Wu, Christine | 0.7 | Discuss with K. Lentine (Delphi) regarding the Powertrain equity income budgeting methodology and missing information. |
| 16 | 1/30/2007 | Wu, Christine | 0.9 | Meet with T. Lewis (Delphi) to review the restructuring corporate due diligence package. |
| 16 | 1/30/2007 | Wu, Christine | 2.2 | Revise the regional cash and expense top program schedules to include overlay detail. |
| 16 | 1/30/2007 | Wu, Christine | 1.6 | Reconcile the cash and expense overlays with the model outputs by division for 2007-2011. |
| 16 | 1/30/2007 | Wu, Christine | 0.5 | Discuss with M. McDonald (Delphi) the budgeting methodology and missing information for E&S minority interest and equity income. |
| 16 | 1/30/2007 | Wu, Christine | 1.7 | Prepare Framework to the Budget Business Plan plan to plan analysis to account for restructuring cash and expenses. |
| 16 | 1/30/2007 | Wu, Christine | 2.0 | Review and reconcile the summary and top program schedules in the restructuring corporate due diligence package. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/30/2007 | Wu, Christine | 0.9 | Prepare backup divisional restructuring slides for the restructuring corporate due diligence package. |
| 16 | 1/30/2007 | Quentin, Michele | 2.6 | Review the SGA budget with B. Krieg (FTI) and note key items needing further analysis. |
| 16 | 1/30/2007 | Krieg, Brett | 2.9 | Analyze SG&A data and prepare a schedule outlining the open issues in the SG&A budget. |
| 16 | 1/30/2007 | Krieg, Brett | 2.6 | Review the SGA budget with M. Quentin (FTI) and note key items needing further analysis. |
| 16 | 1/30/2007 | Krieg, Brett | 2.5 | Revise SG&A Landscape presentation per feedback from S. Salrin (Delphi). |
| 16 | 1/30/2007 | Karamanos, Stacy | 0.7 | Participate in discussions with T. Letchworth and J. Pritchett (both Delphi) regarding the plan to plan analysis. |
| 16 | 1/30/2007 | Karamanos, Stacy | 0.3 | Update the working capital inputs to the Budget Business Plan model to include the revised AP overlay amount. |
| 16 | 1/30/2007 | Karamanos, Stacy | 1.1 | Revise the working capital write off slide prepared by S. Pflieger (Delphi) per request by J. Pritchett (Delphi). |
| 16 | 1/30/2007 | Karamanos, Stacy | 2.3 | Revise the analysis and slides for the upcoming DTM meeting per request by T. Letchworth (Delphi). |
| 16 | 1/30/2007 | Karamanos, Stacy | 0.5 | Update the working capital presentation slides to reflect the Packard inventory discussion provided by J. Riedy (Delphi). |
| 16 | 1/30/2007 | Karamanos, Stacy | 0.4 | Participate in discussions with S. Pflieger (Delphi) regarding the OA/OL overlay template. |
| 16 | 1/30/2007 | Karamanos, Stacy | 0.4 | Prepare a draft presentation of Steering's working capital assumptions for S. Daniels (Delphi) per request by J. Pritchett (Delphi). |
| 16 | 1/30/2007 | Karamanos, Stacy | 0.5 | Participate in a meeting with J. Pritchett, C. Anderson, T. Clark (all Delphi) to discuss working capital at DPSS. |
| 16 | 1/30/2007 | Karamanos, Stacy | 0.5 | Update the AP allocation file for the AHG change per request by J. Pritchett (Delphi). |
| 16 | 1/30/2007 | Karamanos, Stacy | 0.2 | Participate in discussions with S. Whitfield (Delphi) regarding the open Budget Business Plan overlay templates. |
| 16 | 1/30/2007 | Karamanos, Stacy | 0.3 | Participate in a discussion with S. Pflieger (Delphi) regarding the open Budget Business Plan overlay templates. |
| 16 | 1/30/2007 | Karamanos, Stacy | 0.3 | Prepare correspondence to T. Lewis (Delphi) regarding the capex plan to plan walk per request by T. Letchworth (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/30/2007 | Karamanos, Stacy | 0.7 | Prepare an analysis of E&S Asia Pacific working capital based on files provided by K. Comer (Delphi). |
| 16 | 1/30/2007 | Karamanos, Stacy | 0.4 | Discuss the labor component of the plan to plan analysis with M. Bierline (Delphi). |
| 16 | 1/30/2007 | Karamanos, Stacy | 0.5 | Participate in discussions with A. Renalt-partial and J. Pritchett (both Delphi) regarding the AP balances at AHG. |
| 16 | 1/30/2007 | Karamanos, Stacy | 0.5 | Participate in a meeting with J. Pritchett and K. Comer (both Delphi) regarding E&S regional working capital. |
| 16 | 1/30/2007 | Karamanos, Stacy | 1.1 | Prepare questions for and follow up with E&S regarding open working capital related questions. |
| 16 | 1/30/2007 | Crisalli, Paul | 0.8 | Discuss with T. Lewis (Delphi) regarding the 2007 Plan to Plan variance analysis. |
| 16 | 1/30/2007 | Crisalli, Paul | 0.4 | Prepare updates to the 2007 plan to plan variance analysis. |
| 17 | 1/30/2007 | Weinsten, Mark | 0.3 | Respond to Powertrain balance sheet questions from Delphi personnel. |
| 17 | 1/30/2007 | Weinsten, Mark | 2.7 | Meet with Powertrain finance personnel and PwC representatives to review and discuss the data request list. |
| 17 | 1/30/2007 | Weinsten, Mark | 2.2 | Review the Powertrain due diligence workplan and data request list to identify open items. |
| 17 | 1/30/2007 | Weinsten, Mark | 0.6 | Review the Powertrain data request list to identify specific corporate issues to provide to corporate finance personnel. |
| 17 | 1/30/2007 | Wahl, Dustin | 1.1 | Attend the Packard management due diligence presentation hosted by M. Abulaban (Delphi). |
| 17 | 1/30/2007 | Wahl, Dustin | 1.0 | Attend the Packard management due diligence presentation hosted by J. Riedy (Delphi). |
| 17 | 1/30/2007 | Wahl, Dustin | 1.1 | Attend the Packard management due diligence presentation hosted by S. Vandevelde (Delphi). |
| 17 | 1/30/2007 | Wahl, Dustin | 1.0 | Attend the Packard management due diligence presentation hosted by M. Sabau (Delphi). |
| 17 | 1/30/2007 | Wahl, Dustin | 2.5 | Attend the Packard management due diligence presentation hosted by J. Spencer (Delphi). |
| 17 | 1/30/2007 | Wahl, Dustin | 1.3 | Attend the Packard management due diligence presentation hosted by P. Ottavis (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 1/30/2007 | Ho, Rocky | 2.8 | Review and edit the supporting DPSS PBU schedules for fiscal years 2005 and 2006. |
| 17 | 1/30/2007 | Ho, Rocky | 0.7 | Review and meet with various PwC members to review the revised DPSS due diligence request list, SG&A support and 2006 variance analysis. |
| 17 | 1/30/2007 | Ho, Rocky | 0.6 | Review the support for the DPSS due diligence process and prepare follow-up questions. |
| 17 | 1/30/2007 | Ho, Rocky | 0.4 | Meet with various PwC professionals to discuss the supporting DPSS PBU schedules. |
| 17 | 1/30/2007 | Ho, Rocky | 0.7 | Review and edit the medical support schedule for fiscal year 2005 for DPSS due diligence purposes. |
| 17 | 1/30/2007 | Ho, Rocky | 0.6 | Meet with S. Campbell (PwC) to discuss the preparation of a DPSS sales trend analysis. |
| 17 | 1/30/2007 | Ho, Rocky | 0.7 | Analyze specific warranty issues related to certain regions and PBUs for DPSS due diligence purposes. |
| 17 | 1/30/2007 | Ho, Rocky | 0.8 | Review and update the PwC DPSS due diligence request list. |
| 17 | 1/30/2007 | Ho, Rocky | 2.0 | Review and provide certain DPSS gross margin support schedules to various PwC professionals. |
| 17 | 1/30/2007 | Ho, Rocky | 0.7 | Review and provide certain DPSS COGS support schedules related to certain PBUs to various PwC professionals. |
| 17 | 1/30/2007 | Ho, Rocky | 1.0 | Review and analyze the DPSS bad debt and billing adjustments support and prepare follow-up questions. |
| 17 | 1/30/2007 | Frankum, Adrian | 4.0 | Participate in the Packard due diligence session with the plan investor group. |
| 17 | 1/30/2007 | Frankum, Adrian | 2.4 | Continue to participate in the Packard due diligence session with the plan investor group. |
| 17 | 1/30/2007 | Frankum, Adrian | 1.2 | Prepare for the Packard due diligence session with the plan investor group. |
| 17 | 1/30/2007 | Cristiano, John | 0.7 | Review the PwC request list with the PwC Thermal due diligence team and Delphi personnel. |
| 17 | 1/30/2007 | Cristiano, John | 2.2 | Analyze the Thermal corporate / divisional allocation adjustments with Y. Bronson (Delphi). |
| 17 | 1/30/2007 | Cristiano, John | 1.1 | Discuss with L. Severson (Delphi) share drive postings and access for Thermal due diligence purposes. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 1/30/2007 | Cristiano, John | 1.5 | Meet with representatives of PWC to discuss Thermal revenue forecasting. |
| 17 | 1/30/2007 | Cristiano, John | 0.5 | Update the dataroom access with M. Madak (Delphi) to allow for access to the sharepoint and shared drives to assist in the Thermal due diligence process. |
| 17 | 1/30/2007 | Cristiano, John | 0.9 | Update the dataroom files to reflect the progress of delivery to the PwC Thermal due diligence team. |
| 17 | 1/30/2007 | Cristiano, John | 2.5 | Meet with the PwC Thermal due diligence team and J. Heimann (Delphi) to discuss information requests, revenue projections and certain items from the BaaN files. |
| 17 | 1/30/2007 | Cristiano, John | 0.8 | Review the project tracker document and discuss progress with L. Severson (Delphi) for Thermal due diligence purposes. |
| 17 | 1/30/2007 | Cristiano, John | 1.4 | Meet with J. Heimann (Delphi) and the PwC Thermal due diligence team to discuss bookings, market share and new markets. |
| 17 | 1/30/2007 | Crisalli, Paul | 2.6 | Review and analyze the draft E&S strategy presentation for the Plan Investors. |
| 17 | 1/30/2007 | Crisalli, Paul | 2.8 | Continue to review and analyze the draft E&S financial presentation for the Plan Investors. |
| 17 | 1/30/2007 | Crisalli, Paul | 1.4 | Review and analyze the E&S Product Business Unit year-over-year sales walk charts for the Plan Investors. |
| 10 | 1/30/2007 | Guglielmo, James | 0.6 | Review the proposed responses to the IUE with K. Loprete (Delphi). |
| 10 | 1/30/2007 | Guglielmo, James | 0.9 | Prepare notes from the IUE meeting in preparation for summary discussions with the Delphi labor group. |
| 10 | 1/30/2007 | Guglielmo, James | 1.9 | Participate in a follow up meeting with the Delphi Labor group, the IUE union and their advisors regarding the planning for the IUE meetings on local site issues. |
| 10 | 1/30/2007 | Guglielmo, James | 1.8 | Participate in a meeting with the Delphi Labor group, IUE National, R. Eisenberg (FTI), M. Rubin (Chanin), outside counsel to the IUE and Cerberus representatives regarding IUE matters. |
| 10 | 1/30/2007 | Eisenberg, Randall | 0.8 | Prepare for the meeting with the IUE. |
| 10 | 1/30/2007 | Eisenberg, Randall | 1.8 | Participate in a meeting with the Delphi Labor group, IUE National, J. Guglielmo (FTI), M. Rubin (Chanin), outside counsel to the IUE and Cerberus representatives regarding IUE matters. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 1/30/2007 | Eisenberg, Randall | 0.4 | Discuss with K. Butler (Delphi) regarding a debrief on the IUE meeting and labor strategy. |
| 5 | 1/30/2007 | McKeighan, Erin | 0.2 | Open certain claims per request by D. Evans (Delphi). |
| 5 | 1/30/2007 | McKeighan, Erin | 0.7 | Prepare a claims exception report displaying claims reconciled to the incorrect ASEC Debtors. |
| 5 | 1/30/2007 | McKeighan, Erin | 1.5 | Continue preparing a claims specifications report to account for revised DACOR data per request by D. Fidler (Delphi). |
| 5 | 1/30/2007 | McKeighan, Erin | 0.2 | Discuss with D. Rearick (Electronic Data Systems) the DACOR monthly files. |
| 5 | 1/30/2007 | Gildersleeve, Ryan | 0.3 | Prepare a basis for the ASEC Debtor claim report query for exception reporting per request by T. Behnke (FTI). |
| 5 | 1/30/2007 | Behnke, Thomas | 0.4 | Analyze the claims on the third omnibus objection for reporting purposes. |
| 5 | 1/30/2007 | Behnke, Thomas | 0.3 | Discuss with L. Diaz and J. Wharton (both Skadden) the draft exhibit for the modification of claims. |
| 3 | 1/30/2007 | Wehrle, David | 0.6 | Review XXX's settlement documentation and discuss with J. Ruhm (Callaway) and G. Shah (Delphi). |
| 3 | 1/30/2007 | Weber, Eric | 1.6 | Obtain DACOR detail for supplier XXX's prepetition balance, investigate steel surcharges to ensure they are reflected in the appropriate period and investigate debit balances in the supplier's prepetition account. |
| 3 | 1/30/2007 | Weber, Eric | 1.0 | Prepare foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier XXX. |
| 3 | 1/30/2007 | Weber, Eric | 0.7 | Verify the U.S. versus Non-U.S. presence of supplier XXX by reviewing various databases and Internet research resources. |
| 3 | 1/30/2007 | Weber, Eric | 0.8 | Investigate XXX's demands for additional settlement funds under the foreign creditor order via discussions with M. Smith (Delphi) and M. Sullivan (XXX). |
| 3 | 1/30/2007 | Weber, Eric | 0.6 | Revise the "Supply Chain Management Update" in Power Point summarizing activity across the various First Day Motions (foreign, lienholder, financially troubled suppliers, etc.) to reflect activity throughout January, 2007. |
| 3 | 1/30/2007 | Weber, Eric | 1.1 | Prepare foreign supplier validation documents (hotsheet, hostage sheet, verification sheet, legal litmus, etc.) for supplier XXX. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/30/2007 | Emrikian, Armen | 0.5 | Review the first draft of the DTM presentation and provide comments. |
| 16 | 1/30/2007 | Dana, Steven | 0.4 | Review the DTM powerpoint presentation and provide comments. |
| 4 | 1/30/2007 | Eisenberg, Randall | 0.3 | Review draft of monthly operating report. |
| 12 | 1/30/2007 | Meyers, Glenn | 0.3 | Prepare for and participate in a work session with L. Garner (Skadden) regarding outstanding information requests related to the damage claims analysis. |
| 12 | 1/30/2007 | Meyers, Glenn | 2.3 | Analyze the Delphi financial performance in 2004 and 2005 based on varying assumptions with respect to XXX, as related to the valuation of claims regarding XXX. |
| 12 | 1/30/2007 | Meyers, Glenn | 2.7 | Analyze and modify the revised slide presentation summarizing the results of the damages claims in accordance with comments per R. Eisenberg, B. Imburgia (FTI) and J. Sheehan (Delphi). |
| 12 | 1/30/2007 | Meyers, Glenn | 3.2 | Revise and augment the draft slide presentation summarizing the results of the damages claims analysis in accordance with comments per R. Eisenberg, B. Imburgia (FTI) and J. Sheehan (Delphi). |
| 12 | 1/30/2007 | Li, Danny | 0.5 | Review and respond to questions regarding the wind-down costs analysis from R. Fletemeyer (FTI) as they relate to the Hypothetical Liquidation analysis. |
| 12 | 1/30/2007 | Li, Danny | 0.7 | Discuss the wind-down costs analysis with R. Fletemeyer (FTI) for Hypothetical Liquidation analysis purposes. |
| 12 | 1/30/2007 | Li, Danny | 0.7 | Prepare correspondence to R. Fletemeyer (FTI) and S. Karamanos (FTI) regarding various wind-down cost related issues pertaining to the Hypothetical Liquidation analysis. |
| 12 | 1/30/2007 | Li, Danny | 2.7 | Review the assumptions and recovery calculations in the hypothetical inventory liquidation analysis. |
| 12 | 1/30/2007 | Li, Danny | 0.4 | Update the Hypothetical Liquidation analysis open issues list, assumptions and footnotes. |
| 12 | 1/30/2007 | Fletemeyer, Ryan | 0.7 | Discuss the wind-down costs analysis with D. Li (FTI) for Hypothetical Liquidation analysis purposes. |
| 12 | 1/30/2007 | Fletemeyer, Ryan | 0.9 | Review the eighteen and twenty-four month wind-down analysis prepared by D. Li (FTI) as it relates to the Hypothetical Liquidation analysis. |
| 12 | 1/30/2007 | Fletemeyer, Ryan | 0.8 | Review the wind-down distributable asset template prepared by D. Li (FTI) for Hypothetical Liquidation analysis purposes. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/30/2007 | Eisenberg, Randall | 2.1 | Meet with Delphi Senior Management, J. Butler (Skadden) and D. Resnick (Delphi) regarding framework negotiations and strategy. |
| 12 | 1/30/2007 | Eisenberg, Randall | 0.2 | Discuss with R. O'Neal (Delphi) regarding framework agreement and negotiations. |
| 5 | 1/30/2007 | McDonagh, Timothy | 0.3 | Assist case managers in preparation for calls with suppliers in disagreement to their Statement of Reclamations, and in the preparation of amended supplier summaries. |
| 11 | 1/30/2007 | McDonagh, Timothy | 1.3 | Prepare reclamation slides for the monthly UCC presentation. |
| 11 | 1/30/2007 | Kuby, Kevin | 1.5 | Review the latest draft of the claims process presentation to ensure the inclusion of all relevant information prior to the Mesirow meeting. |
| 11 | 1/30/2007 | Kuby, Kevin | 2.5 | Participate in a work session regarding the claims update presentation with D. Unrue, K. Craft (both Delphi), T. Behnke (FTI), L. Szlezinger and B. Pickering (both Mesirow). |
| 11 | 1/30/2007 | Kuby, Kevin | 0.6 | Debrief with R. Eisenberg (FTI), T. Behnke (FTI) and D. Unrue (Delphi) regarding Mesirow meeting. |
| 11 | 1/30/2007 | Guglielmo, James | 1.1 | Review the draft December monthly financial reporting files for Mesirow. |
| 11 | 1/30/2007 | Guglielmo, James | 0.3 | Discuss the follow up inquiries from the UCC regarding the retention of KPMG with D. DeElizalde (Skadden). |
| 11 | 1/30/2007 | Fletemeyer, Ryan | 0.3 | Update the XXX customer slide for the UCC presentation based on comments from C. Comerford (Delphi) and send to L. Diaz (Skadden). |
| 11 | 1/30/2007 | Fletemeyer, Ryan | 0.4 | Discuss the XXX customer slide for the UCC presentation with C. Comerford (Delphi). |
| 11 | 1/30/2007 | Fletemeyer, Ryan | 0.4 | Review the reclamation slides for the UCC presentation and provide to L. Diaz (Skadden). |
| 11 | 1/30/2007 | Fletemeyer, Ryan | 0.4 | Discuss the Delphi catalytic converter warranty dispute with J. Papelian (Delphi) for the customer update slide in the UCC presentation. |
| 11 | 1/30/2007 | Fletemeyer, Ryan | 0.4 | Update the customer setoff slide for the UCC presentation for the XXX setoff demand. |
| 11 | 1/30/2007 | Fletemeyer, Ryan | 0.6 | Prepare draft of the GM customer slide for the UCC presentation and send to C. Comerford (Delphi) for comments. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 1/30/2007 | Fletemeyer, Ryan | 0.3 | Discuss the intercompany loan fundings to XXX with D. Puri (Delphi) and update the UCC presentation accordingly. |
| 11 | 1/30/2007 | Eisenberg, Randall | 0.5 | Commence review of the first half 2007 AIP. |
| 11 | 1/30/2007 | Eisenberg, Randall | 1.1 | Review the draft Mesirow presentation on the claims process and discuss comments with T. Behnke (FTI) and D. Unrue (Delphi). |
| 11 | 1/30/2007 | Eisenberg, Randall | 0.6 | Debrief with T. Behnke (FTI), K. Kuby (FTI) and D. Unrue (Delphi) regarding Mesirow meeting. |
| 11 | 1/30/2007 | Behnke, Thomas | 0.7 | Meet with D. Unrue (Delphi), L. Diaz and J. Wharton (both Skadden) regarding the claims section of the UCC presentation. |
| 11 | 1/30/2007 | Behnke, Thomas | 2.5 | Participate in a work session regarding the claims update presentation with D. Unrue, K. Craft (both Delphi), K. Kuby (FTI), L. Szlezinger and B. Pickering (both Mesirow). |
| 11 | 1/30/2007 | Behnke, Thomas | 2.8 | Prepare for a claims update meeting with Mesirow including preparing a summary of the current AP claims, drafting changes to the claims presentation and discussions with D. Unrue (Delphi) regarding revisions to the presentation. |
| 11 | 1/30/2007 | Behnke, Thomas | 0.3 | Prepare follow-up correspondence to K .Craft, D. Unrue (both Delphi) and K. Kuby (FTI) regarding the claims meeting with Mesirow. |
| 11 | 1/30/2007 | Behnke, Thomas | 0.9 | Analyze and prepare revisions to the claims section of the UCC presentation. |
| 11 | 1/30/2007 | Behnke, Thomas | 0.6 | Debrief with R. Eisenberg (FTI), K. Kuby (FTI) and D. Unrue (Delphi) regarding Mesirow meeting. |
| 11 | 1/30/2007 | Behnke, Thomas | 0.5 | Continue drafting the claims section for the UCC presentation. |
| 11 | 1/30/2007 | Behnke, Thomas | 0.3 | Discuss with D. Unrue (Delphi) and J. Wharton (Skadden) modifications to the claims presentation for Mesirow. |
| 11 | 1/30/2007 | Behnke, Thomas | 0.4 | Analyze modifications to the Mesirow presentation and prepare comments. |
| 11 | 1/30/2007 | Behnke, Thomas | 0.5 | Discuss the draft Mesirow presentation on the claims process with R. Eisenberg (FTI) and D. Unrue (Delphi). |
| 19 | 1/30/2007 | Fletemeyer, Ryan | 1.6 | Review the XXX accounts payable reconciliation and request purchase orders from C. Comerford (Delphi). |
| 19 | 1/30/2007 | Fletemeyer, Ryan | 1.1 | Review the XXX credit balance reconciliation prepared by T. Navratil (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 1/30/2007 | Fletemeyer, Ryan | 0.8 | Review the additional XXX wire detail provided by B. Kearney (Delphi). |
| 3 | 1/30/2007 | Wehrle, David | 1.7 | Discuss with G. Shah and N. Laws (both Delphi) the sources of data for the buy/sell relationships to be used in the terms negotiations. |
| 3 | 1/30/2007 | Weber, Eric | 1.2 | Reconcile the formal set-off listing to the working capital analysis to identify all suppliers on the working capital analysis that have effectuated a set-off. |
| 3 | 1/30/2007 | Weber, Eric | 1.1 | Calculate the annual purchase volumes and working capital improvement balances for all suppliers with set-off balances that were also part of the top two hundred supplier list. |
| 3 | 1/30/2007 | Kuby, Kevin | 0.7 | Review and prepare edits to the database definitions information to be provided to the lead negotiators. |
| 3 | 1/30/2007 | Wehrle, David | 1.9 | Prepare an explanation of fields in the supplier terms database and their use in negotiations for communications with buyers and provide to counsel for review. |
| 3 | 1/30/2007 | Wehrle, David | 0.6 | Discuss the E&C expiring contract tracking file with B. Boyd (Delphi) and note whether certain contracts were extended. |
| 3 | 1/30/2007 | Wehrle, David | 0.4 | Prepare correspondence to J. Buckbee (Delphi) regarding questions relating to the E&C expiring contract tracking file. |
| 3 | 1/30/2007 | Wehrle, David | 1.6 | Analyze the changes received from T. Fessler (Delphi) in the Brake Hose contract file and examine the impacts of the expiring contract extension process on contracts eligible for assumption. |
| 3 | 1/30/2007 | Wehrle, David | 0.3 | Discuss the treatment of currency issues in the contract assumption cases with N. Jordan (Delphi). |
| 3 | 1/30/2007 | Wehrle, David | 0.9 | Prepare a list of contract issues from the E&C Division expiring contract tracking file and review with C. Holley (Delphi). |
| 3 | 1/30/2007 | Wehrle, David | 0.7 | Discuss the E&C expiring contract tracking file with W. Bruner (Delphi) and note whether certain contracts were extended. |
| 3 | 1/30/2007 | Wehrle, David | 0.5 | Review tasks to be performed by Global Supply Management in preparation for emergence with T. Derksen (Delphi). |
| 3 | 1/30/2007 | Stevning, Johnny | 2.3 | Upload the revised contract file from J. Buckbee (Delphi) into the contract database for the Indirect analysis of the contract cure process. |
| 3 | 1/30/2007 | Stevning, Johnny | 2.5 | Finalize the Brake Hose file and prepare a summary tab for the contract cure process. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 1/30/2007 | Kuby, Kevin | 0.5 | Discuss with M. Wild (Delphi) the procurement of sales data for customers with buy-sell relationships. |
| 3 | 1/30/2007 | Kuby, Kevin | 0.3 | Review the buy-sell analytics prepared by E. Weber (FTI) and provide comments. |
| 3 | 1/30/2007 | Kuby, Kevin | 0.4 | Discuss with G. Shah (Delphi) the Brake Hose contract listing update and related issues. |
| 17 | 1/30/2007 | Smalstig, David | 1.0 | Participate in the AHG Conference Call. |
| 10 | 1/30/2007 | Zimmermann, Deborah | 0.5 | Research sources of institutional holdings data. |
| 10 | 1/30/2007 | Warther, Vincent | 0.5 | Review work product. |
| 10 | 1/30/2007 | Tolocka, Eric | 1.3 | Analyze financial information from Delphi analyst reports. |
| 10 | 1/30/2007 | Tolocka, Eric | 2.1 | Analyze financial information from Delphi SEC filings. |
| 10 | 1/30/2007 | Tolocka, Eric | 1.1 | Analyze analyst reports for information on industry conditions. |
| 10 | 1/30/2007 | Tolocka, Eric | 1.4 | Analyze financial information from Delphi analyst reports. |
| 10 | 1/30/2007 | Tolocka, Eric | 0.7 | Analyze stock data for P. Clayburgh (FTI). |
| 10 | 1/30/2007 | Tolocka, Eric | 0.7 | Prepare chart of Delphi financial information. |
| 10 | 1/30/2007 | Tolocka, Eric | 1.5 | Analyze and compile news articles regarding industry conditions. |
| 10 | 1/30/2007 | Park, Jaewan | 1.9 | Obtain selected company stock performance data from third-party source. |
| 10 | 1/30/2007 | Park, Jaewan | 1.1 | Analyze selected company stock performance data from third-party source. |
| 10 | 1/30/2007 | Maffei, Jeffrey | 1.5 | Calculate periodic investment return of selected companies. |
| 10 | 1/30/2007 | Maffei, Jeffrey | 1.9 | Analyze periodic investment return of selected companies. |
| 10 | 1/30/2007 | Maffei, Jeffrey | 1.8 | Create listing of companies listed on NYSE and AMEX. |
| 10 | 1/30/2007 | Maffei, Jeffrey | 1.3 | Create variable for investment return calculation. |
| 10 | 1/30/2007 | Clayburgh, Peter | 1.0 | Review work product supporting analyst report and new article project. |
| 10 | 1/30/2007 | Calloway, Natalie | 1.0 | Obtain third-party industry and Delphi news articles. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 1/30/2007 | Brighoff, Benjamin | 0.4 | Search third-party source for industry and Delphi news articles. |
| 4 | 1/30/2007 | Swanson, David | 2.3 | Continue to analyze the disclosure list provided by Skadden in order to prepare the 5th Supplemental Affidavit. |
| 4 | 1/30/2007 | Swanson, David | 2.5 | Analyze the disclosure list provided by Skadden in order to prepare the 5th Supplemental Affidavit. |
| 7 | 1/30/2007 | Swanson, David | 1.7 | Finalize the December 2006 fee statement in preparation for review by R. Eisenberg (FTI). |
| 7 | 1/30/2007 | Swanson, David | 1.5 | Incorporate recently received December 2006 time and expense detail inquiry responses into the master fee and expense files. |
| 7 | 1/30/2007 | Johnston, Cheryl | 2.5 | Review and format for clarity the January expense detail in preparation for send-off to D. Swanson (FTI). |
| 7 | 1/30/2007 | Johnston, Cheryl | 0.4 | Analyze the December Exhibits C and D, format for clarity and send to D. Swanson (FTI). |
| 7 | 1/30/2007 | Johnston, Cheryl | 0.9 | Prepare correspondence to professionals regarding outstanding January time detail. |
| 7 | 1/30/2007 | Johnston, Cheryl | 0.9 | Prepare the updated December time detail file and generate Exhibits A, B and C. |
| 7 | 1/30/2007 | Johnston, Cheryl | 0.6 | Generate and review the December Exhibit D prior to send-off to D. Swanson (FTI). |
| 7 | 1/30/2007 | Johnston, Cheryl | 1.5 | Update the January master fee and expense files to capture additional time and expense detail. |
| 7 | 1/30/2007 | Johnston, Cheryl | 0.8 | Prepare Exhibit C for the December 2006 Fee Statement and update to conform to the required format. |
| 7 | 1/30/2007 | Frankum, Adrian | 1.2 | Continue to review the expense detail for the preliminary December 2006 fee statement. |
| 7 | 1/30/2007 | Frankum, Adrian | 3.1 | Review the expense detail for the preliminary December 2006 fee statement. |
| 7 | 1/30/2007 | Frankum, Adrian | 2.4 | Prepare exhibit C narratives for the December 2006 fee statement. |
| 7 | 1/30/2007 | Frankum, Adrian | 3.3 | Review the fourth week of the preliminary December 2006 fee statement time detail to ensure proper coding and clarity. |
| 99 | 1/30/2007 | Weinsten, Mark | 11.0 | Travel from Luxembourg, Germany to Detroit, MI. |
| 99 | 1/30/2007 | Weber, Eric | 2.0 | Travel from Detroit, MI to Chicago, IL. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 99 | 1/30/2007 | Eisenberg, Randall | 3.0 | Travel from Detroit, MI to New York, NY. |
| 16 | 1/31/2007 | McDonagh, Timothy | 2.0 | Reconcile the updated Product Business Unit recapitalized outputs to Rothschild's recapitalized outputs. |
| 16 | 1/31/2007 | McDonagh, Timothy | 1.9 | Modify the region by division analysis to include updated divisional performance improvement overlays. |
| 16 | 1/31/2007 | McDonagh, Timothy | 0.9 | Update the projection of LIBOR in the Product Business Unit model. |
| 16 | 1/31/2007 | McDonagh, Timothy | 0.6 | Update the projection of interest income in the Product Business Unit model. |
| 16 | 1/31/2007 | McDonagh, Timothy | 0.5 | Discuss the capital structure modeling assumptions with A. Emrikian (FTI). |
| 16 | 1/31/2007 | McDonagh, Timothy | 0.9 | Reconcile between the recapitalized regional OCF outputs and the recapitalized Product Business Unit model. |
| 16 | 1/31/2007 | McDonagh, Timothy | 0.6 | Review the differences in the treatment of LSTC between the Product Business Unit model and the Rothschild model. |
| 16 | 1/31/2007 | McDonagh, Timothy | 0.7 | Prepare a draft sources and uses schedule for the Product Business Unit model. |
| 16 | 1/31/2007 | McDonagh, Timothy | 0.7 | Analyze Treasury's capital planning model to determine the breakdown of the debt classified as LSTC. |
| 16 | 1/31/2007 | McDonagh, Timothy | 0.5 | Correspond with M. Stein (Rothschild) regarding miscellaneous recapitalization issues. |
| 16 | 1/31/2007 | Emrikian, Armen | 0.4 | Review the preliminary workers compensation / EDB analysis from the Company. |
| 16 | 1/31/2007 | Emrikian, Armen | 0.7 | Update the workers compensation / EDB checks in the US hourly labor inputs template. |
| 16 | 1/31/2007 | Emrikian, Armen | 0.5 | Discuss the capital structure modeling assumptions with T. McDonagh (FTI). |
| 16 | 1/31/2007 | Emrikian, Armen | 0.6 | Analyze the assumptions regarding fresh start modeling and prepare correspondence to T. McDonagh (FTI). |
| 16 | 1/31/2007 | Emrikian, Armen | 1.0 | Review the P&L line item geography for all pension / OPEB overlays. |
| 16 | 1/31/2007 | Emrikian, Armen | 0.6 | Discuss recent updates to the P&L line item geography with B. Bosse (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/31/2007 | Emrikian, Armen | 1.1 | Review the consolidation module emergence outputs versus the Rothschild model and develop a list of updates. |
| 16 | 1/31/2007 | Emrikian, Armen | 0.5 | Identify differences in the divisional versus HQ pension / OPEB expenses and compare to the Company's overlay file. |
| 16 | 1/31/2007 | Emrikian, Armen | 1.1 | Modify the workers compensation / EDB liability input templates for the consolidation module. |
| 16 | 1/31/2007 | Emrikian, Armen | 0.5 | Update select overlay templates for changes in the P&L geography. |
| 16 | 1/31/2007 | Dana, Steven | 0.9 | Review the 2006 restructuring expense lines of the Product Business Unit P&L module and agree to source data. |
| 16 | 1/31/2007 | Dana, Steven | 0.7 | Prepare a list of revisions to the Product Business Unit P&L module prior to the next distribution and forward to D. Swanson (FTI). |
| 16 | 1/31/2007 | Dana, Steven | 2.3 | Review the variances between the B. Bosse (Delphi) summary level P&L line items after overlays and the Product Business Unit P&L summary level P&L line items after overlays. |
| 16 | 1/31/2007 | Dana, Steven | 1.3 | Prepare a reconciliation displaying the variances between the treatment of salaried pension in the Product Business Unit P&L module and the treatment of salaried pension within the company's records. |
| 16 | 1/31/2007 | Dana, Steven | 1.1 | Prepare a reconciliation displaying the variances between the treatment of salaried OPEB in the Product Business Unit P&L module and the treatment of salaried OPEB within the company's records. |
| 16 | 1/31/2007 | Dana, Steven | 2.8 | Calculate the effect of the overlays on certain summary level P&L line items as submitted by the divisions. |
| 16 | 1/31/2007 | Crisalli, Paul | 1.3 | Review and prepare updates to the PwC additional information request list. |
| 16 | 1/31/2007 | Crisalli, Paul | 2.3 | Prepare updates to the E&S material performance and supplier terms presentation and support slides. |
| 16 | 1/31/2007 | Crisalli, Paul | 0.9 | Meet with K. Stando (Delphi) regarding the E&S performance and supplier terms analysis. |
| 16 | 1/31/2007 | Wu, Christine | 1.3 | Meet with C. Darby (Delphi) to review the revisions to the restructuring corporate due diligence package. |
| 16 | 1/31/2007 | Wu, Christine | 1.8 | Revise all restructuring schedules to include one-time charges and the GM labor subsidy in the DTM presentation. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/31/2007 | Wu, Christine | 0.5 | Discuss with S. Reinhart (Delphi) the Packard budgeting methodology and missing information related to the Packard minority interest and equity income. |
| 16 | 1/31/2007 | Wu, Christine | 0.6 | Analyze and reconcile the restructuring cash costs in the Budget Business Plan to the plan to plan analysis. |
| 16 | 1/31/2007 | Wu, Christine | 0.6 | Review and revise the restructuring corporate due diligence package. |
| 16 | 1/31/2007 | Wu, Christine | 1.9 | Prepare a schedule of 2007 restructuring cash and expense by quarter, region and division. |
| 16 | 1/31/2007 | Wu, Christine | 1.5 | Reconcile the 2007 quarterly cash and expense restructuring schedules with the 2007-2011 cash and expense restructuring summary schedules for the corporate due diligence package. |
| 16 | 1/31/2007 | Wu, Christine | 0.7 | Prepare the draft restructuring schedules for inclusion in the DTM presentation. |
| 16 | 1/31/2007 | Wu, Christine | 1.5 | Meet with C. Darby (Delphi) and S. Salrin (Delphi) to review the restructuring corporate due diligence package. |
| 16 | 1/31/2007 | Quentin, Michele | 0.9 | Review the SGA back-up report and note items needing further analysis. |
| 16 | 1/31/2007 | Quentin, Michele | 2.9 | Review and prepare the Powertrain reallocation expense schedule for Delphi review. |
| 16 | 1/31/2007 | Quentin, Michele | 2.9 | Review and prepare the Powertrain overlay schedules for Delphi review. |
| 16 | 1/31/2007 | Quentin, Michele | 1.3 | Participate in a meeting regarding open SG&A issues with C. Darby (Delphi) and B. Krieg (FTI). |
| 16 | 1/31/2007 | Krieg, Brett | 3.0 | Revise Corporate allocations analysis for correct IT allocation and Miscellaneous allocations amounts. |
| 16 | 1/31/2007 | Krieg, Brett | 1.3 | Participate in a meeting regarding open SG&A issues with C. Darby (Delphi) and M. Quentin (FTI). |
| 16 | 1/31/2007 | Krieg, Brett | 2.9 | Continue preparing the SG&A cost updates for inclusion in the SG&A allocations. |
| 16 | 1/31/2007 | Karamanos, Stacy | 1.6 | Prepare the analysis and presentation slides regarding the P&L impacts of the other asset and other liability write offs for the non continuing businesses in the Budget Business Plan. |
| 16 | 1/31/2007 | Karamanos, Stacy | 0.8 | Discuss the plan to plan slides with T. Letchworth and J. Pritchett (both Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/31/2007 | Karamanos, Stacy | 1.1 | Participate in a meeting with T. Letchworth, J. Pritchett, S. Salrin (all Delphi) and P. Crisalli (FTI) regarding the performance walks and the plan to plan analysis. |
| 16 | 1/31/2007 | Karamanos, Stacy | 0.5 | Summarize the inventory revaluation impact and send to P. Crisalli (FTI) for the plan to plan performance analysis. |
| 16 | 1/31/2007 | Karamanos, Stacy | 0.5 | Prepare correspondence to T. Lewis (Delphi) regarding the SG&A plan to plan differences. |
| 16 | 1/31/2007 | Karamanos, Stacy | 0.6 | Discuss the labor plan to plan analysis with S. Klevos (Paycraft) for the purposes of preparing a narrative regarding the assumption changes for labor. |
| 16 | 1/31/2007 | Karamanos, Stacy | 0.8 | Discuss the plan to plan slides with T. Letchworth (Delphi). |
| 16 | 1/31/2007 | Karamanos, Stacy | 0.7 | Discuss the plan to plan labor analysis with T. Letchworth (Delphi). |
| 16 | 1/31/2007 | Karamanos, Stacy | 1.7 | Revise the analysis and back up slides for the DTM meeting presentation per request by T. Letchworth (Delphi). |
| 16 | 1/31/2007 | Karamanos, Stacy | 1.4 | Update the plan to plan analysis for the DTM package per request by J. Pritchett (Delphi). |
| 16 | 1/31/2007 | Karamanos, Stacy | 0.9 | Modify the working capital analysis and divisional inputs to appropriately reflect the inventory revaluation memo line in the model outputs. |
| 16 | 1/31/2007 | Crisalli, Paul | 1.0 | Prepare updates to the 2007 Plan to Plan presentation per comments from S. Salrin (Delphi). |
| 16 | 1/31/2007 | Crisalli, Paul | 1.1 | Participate in a meeting with T. Letchworth, J. Pritchett, S. Salrin (all Delphi) and S. Karamanos (FTI) regarding the performance walks and the plan to plan analysis. |
| 17 | 1/31/2007 | Weinsten, Mark | 3.9 | Continue to participate in the Powertrain due diligence session with the plan investor group. |
| 17 | 1/31/2007 | Weinsten, Mark | 4.0 | Participate in the Powertrain due diligence session with the plan investor group. |
| 17 | 1/31/2007 | Wahl, Dustin | 2.7 | Review the Packard 2005 and 2006 Global Product Business Unit financials for due diligence purposes. |
| 17 | 1/31/2007 | Wahl, Dustin | 1.3 | Review the Packard OAS Contact List with trial balance codes for due diligence purposes. |
| 17 | 1/31/2007 | Ho, Rocky | 0.5 | Meet with PwC to discuss the updated DPSS due diligence request list. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 1/31/2007 | Ho, Rocky | 0.9 | Meet with C. Anderson (Delphi) to review the progress of the DPSS due diligence process. |
| 17 | 1/31/2007 | Ho, Rocky | 1.1 | Review the CE projection support in preparation for an upcoming DPSS due diligence meeting with PwC. |
| 17 | 1/31/2007 | Ho, Rocky | 0.3 | Discuss with L. Jolly (Delphi) resource support for the DPSS 2007 revenue plan for regions outside of North America. |
| 17 | 1/31/2007 | Ho, Rocky | 0.5 | Review and analyze the 2007 DPSS Marketing Revenue Plan for IAM by product line. |
| 17 | 1/31/2007 | Ho, Rocky | 0.7 | Review and analyze the updated marketing information on various IAM product lines for North America for DPSS due diligence purposes. |
| 17 | 1/31/2007 | Ho, Rocky | 1.0 | Meet with N. Smith (PwC) and T. Clark (Delphi) to discuss DPSS warranty/discount issues with the CE product group. |
| 17 | 1/31/2007 | Ho, Rocky | 0.7 | Review the DPSS financial data for the 2006 projections and prepare follow-up questions. |
| 17 | 1/31/2007 | Ho, Rocky | 1.2 | Meet with N. Smith (PwC) and T. Clark (Delphi) to discuss the DPSS warranty/discount issues with IAM/North America. |
| 17 | 1/31/2007 | Ho, Rocky | 3.5 | Meet with N. Smith (PwC) and L. Jolly (Delphi) to discuss DPSS revenue projections. |
| 17 | 1/31/2007 | Ho, Rocky | 0.6 | Meet with T. Clark (Delphi) to discuss the revised DPSS due diligence information request schedule. |
| 17 | 1/31/2007 | Frankum, Adrian | 3.9 | Continue to participate in the Powertrain due diligence session with the plan investor group. |
| 17 | 1/31/2007 | Frankum, Adrian | 4.0 | Participate in the Powertrain due diligence session with the plan investor group. |
| 17 | 1/31/2007 | Frankum, Adrian | 0.5 | Review materials in preparation for the Powertrain due diligence session. |
| 17 | 1/31/2007 | Frankum, Adrian | 0.3 | Discuss with R. Eisenberg (FTI) regarding debrief on due diligence and issues. |
| 17 | 1/31/2007 | Frankum, Adrian | 0.6 | Meet with S. Salrin (Delphi) and M. Williams (Delphi) to review the due diligence process for information distribution to the plan investors. |
| 17 | 1/31/2007 | Eisenberg, Randall | 0.3 | Discuss with A. Frankum (FTI) regarding debrief on due diligence and issues. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 1/31/2007 | Cristiano, John | 0.3 | Discuss the current Thermal postings to the dataroom with N. Sweeney (Delphi). |
| 17 | 1/31/2007 | Cristiano, John | 2.0 | Meet with representative from PWC and Delphi to discuss the Thermal New Markets projections and open contracts. |
| 17 | 1/31/2007 | Cristiano, John | 1.8 | Meet with representatives from PWC to discuss the projections for the auto industry including market share gains and marketing strategies for Thermal due diligence purposes. |
| 17 | 1/31/2007 | Cristiano, John | 0.6 | Analyze the allocation methodologies and key open Thermal due diligence issues with Y. Brinson and L. Severson (Delphi). |
| 17 | 1/31/2007 | Cristiano, John | 2.7 | Reconcile the Thermal product line detail to the Hyperion trial balance and prepare a summary schedule for the PWC team. |
| 17 | 1/31/2007 | Cristiano, John | 0.4 | Provide a Thermal due diligence progress update relating to the management meetings to L. Severson (Delphi) and M. Madak (Delphi). |
| 17 | 1/31/2007 | Cristiano, John | 1.4 | Review the consolidation methodologies behind the corporate / divisional allocations of various Thermal product lines with M. Madak (Delphi). |
| 17 | 1/31/2007 | Cristiano, John | 0.8 | Review the current data request list and open tasks for the Thermal due diligence team with L. Severson (Delphi). |
| 10 | 1/31/2007 | Guglielmo, James | 1.0 | Draft notes and replies to the IUE's inquiries regarding the Delphi business plan assumptions. |
| 10 | 1/31/2007 | Guglielmo, James | 1.1 | Draft notes and replies to the IUE's inquiries regarding OPEB and healthcare coverage. |
| 10 | 1/31/2007 | Guglielmo, James | 0.9 | Draft notes and replies to the IUE's inquiries regarding site by site issues and job security. |
| 10 | 1/31/2007 | Guglielmo, James | 0.7 | Draft notes and replies to the IUE's inquiries regarding site locations for sale and other Packard Warren issues. |
| 10 | 1/31/2007 | Guglielmo, James | 1.1 | Discuss documents provided to the IUE with N. Campanario (Skadden) and M. Loeb (Delphi). |
| 10 | 1/31/2007 | Guglielmo, James | 0.9 | Review the estimate calculations performed by Delphi regarding the IUE employees and Benefit Guarantee. |
| 10 | 1/31/2007 | Guglielmo, James | 0.7 | Discuss Packard's responses to the IUE's inquiries regarding sites and labor rate proposals with M. Cashdollar (Delphi). |
| 10 | 1/31/2007 | Guglielmo, James | 2.0 | Meet with B. Sax, B. Quick (both Delphi) and R. Fletemeyer (partial) regarding the responses to the IUE inquiries. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 1/31/2007 | Fletemeyer, Ryan | 0.4 | Discuss the Packard US and Warren OCOGS break-out with A. Makroglou (Delphi) for Union discussion purposes. |
| 10 | 1/31/2007 | Fletemeyer, Ryan | 1.5 | Discuss the IUE and Chanin questions with B. Sax (Delphi), B. Quick (Delphi) and S. Gebbia (Delphi). |
| 5 | 1/31/2007 | Triana, Jennifer | 0.1 | Update and remove 'Analyst Done', 'Reviewer Done' and 'Approver Done' fields from certain claims for the purpose of making changes to the claim prior to preparing for the eighth and ninth omnibus objections, per request by J. Deluca (Delphi). |
| 5 | 1/31/2007 | Triana, Jennifer | 0.8 | Analyze the comparison of the current UCC claim changes to the prior month changes and note discrepancies. |
| 5 | 1/31/2007 | McKeighan, Erin | 0.3 | Discuss with D. Rearick (Electronic Data Systems) the Monthly DACOR claims data. |
| 5 | 1/31/2007 | McKeighan, Erin | 2.2 | Continue to prepare a claims exception report displaying claims reconciled to the incorrect ASEC Debtors. |
| 5 | 1/31/2007 | McKeighan, Erin | 0.3 | Begin creating a report displaying schedules with expunged or withdrawn claims to prepare for claimant voting. |
| 5 | 1/31/2007 | McKeighan, Erin | 1.2 | Update certain claim estimates in CMSi with revised parent or child claim matches. |
| 5 | 1/31/2007 | McKeighan, Erin | 0.1 | Prepare a report of DACOR data on XXX for T. Navratil (Delphi). |
| 5 | 1/31/2007 | McKeighan, Erin | 1.1 | Prepare a report displaying duplicate claims per request by T. Behnke (FTI). |
| 5 | 1/31/2007 | McKeighan, Erin | 0.3 | Open certain claims per request by D. Evans (Delphi) and C. Michels (Delphi). |
| 5 | 1/31/2007 | Gildersleeve, Ryan | 0.7 | Continue to prepare the ASEC Debtor claim report query for exception reporting per request by T. Behnke (FTI). |
| 5 | 1/31/2007 | Gildersleeve, Ryan | 0.3 | Prepare correspondence regarding the ASEC Debtor claim reconciliation report to E. McKeighan (FTI). |
| 5 | 1/31/2007 | Gildersleeve, Ryan | 0.9 | Modify the CMSi claim report per revision by C. Michels (Delphi). |
| 5 | 1/31/2007 | Behnke, Thomas | 0.7 | Discuss with D. Unrue (Delphi) and J. Lyons (Skadden) regarding the claim strategies. |
| 5 | 1/31/2007 | Behnke, Thomas | 0.8 | Prepare correspondence to J. Triana (FTI) regarding the comparison of the current claim charts to the prior month charts. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/31/2007 | Behnke, Thomas | 1.3 | Prepare draft reports of the claims sub-waterfall and prepare an analysis to demonstrate the claims resolution strategies. |
| 5 | 1/31/2007 | Behnke, Thomas | 0.2 | Discuss with D. Unrue (Delphi) regarding the estimates for the claims waterfall. |
| 5 | 1/31/2007 | Behnke, Thomas | 0.2 | Prepare correspondence to R. Gildersleeve (FTI) regarding the claim estimates for the claims waterfall. |
| 5 | 1/31/2007 | Behnke, Thomas | 0.8 | Prepare the analysis of protective claims and contract rejection claims. |
| 5 | 1/31/2007 | Behnke, Thomas | 1.2 | Work with D. Unrue (Delphi) to develop strategies for additional claims objections. |
| 5 | 1/31/2007 | Behnke, Thomas | 1.7 | Analyze the current AP population, categorize variance groupings and draft a claims resolution plan. |
| 5 | 1/31/2007 | Behnke, Thomas | 2.3 | Continue to analyze the categorization of the claims population to draft the claims sub-waterfall for the claims strategy charts. |
| 5 | 1/31/2007 | Behnke, Thomas | 1.0 | Analyze the categorization of the claims population to draft the claims sub-waterfall for the claims strategy charts. |
| 19 | 1/31/2007 | Eisenberg, Randall | 0.5 | Review various motions and pleadings. |
| 3 | 1/31/2007 | Weber, Eric | 0.5 | Investigate supplier XXX's hard copy foreign supplier file to determine if the supplier relinquished its claim rights pursuant to the correspondence contained within the file. |
| 3 | 1/31/2007 | Weber, Eric | 0.7 | Work with J. Wharton (Skadden) to revise the terms and language in the XXX and XXX settlement agreements. |
| 3 | 1/31/2007 | Weber, Eric | 0.6 | Work with J. Connolly (Delphi) and D. Brewer (Delphi) to close out XXX's reconciliation. |
| 3 | 1/31/2007 | Weber, Eric | 0.6 | Record updates for the foreign creditor First Day Order (i.e. changes in approval/rejection status, payments, reconciled balances, etc.) on the First Day Motions Tracking Schedule. |
| 3 | 1/31/2007 | Weber, Eric | 0.8 | Work with R. Gonzalez (Delphi) to obtain additional details to the XXX foreign supplier case including the nature of supply arrangement, present payment terms, ability to extend duration of existing contract, etc. pursuant to the supplier's anticipated se |
| 4 | 1/31/2007 | Fletemeyer, Ryan | 0.5 | Analyze the XXX draft lease notice provided by C. Danz (Skadden). |
| 16 | 1/31/2007 | Emrikian, Armen | 1.5 | Prepare the cash flow walks in the DTM presentation with S. Pflieger (Delphi). |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/31/2007 | Li, Danny | 0.5 | Prepare Hypothetical Liquidation analysis documents to be reviewed by R. Eisenberg (FTI). |
| 12 | 1/31/2007 | Li, Danny | 0.3 | Update the Hypothetical Liquidation analysis open issues list. |
| 12 | 1/31/2007 | Krieg, Brett | 0.8 | Work with J. Concannon (FTI) to review the inventory calculation done in conjunction with the Hypothetical Liquidation analysis. |
| 12 | 1/31/2007 | Fletemeyer, Ryan | 1.8 | Review and discuss with J. Concannon (FTI) the impacts of the appraisal update as it relates to the Hypothetical Liquidation analysis. |
| 12 | 1/31/2007 | Fletemeyer, Ryan | 0.7 | Modify the Hypothetical Liquidation Analysis footnotes and assumptions and send to J. Guglielmo (FTI) for review. |
| 12 | 1/31/2007 | Concannon, Joseph | 1.8 | Review and discuss with R. Fletemeyer (FTI) the impacts of the appraisal update as it relates to the Hypothetical Liquidation analysis. |
| 12 | 1/31/2007 | Concannon, Joseph | 2.4 | Complete the first draft of the inventory calculation done in conjunction with the Hypothetical Liquidation analysis based on the appraisal issued in October 2006. |
| 12 | 1/31/2007 | Concannon, Joseph | 0.8 | Work with B. Krieg (FTI) to review the inventory calculation done in conjunction with the Hypothetical Liquidation analysis. |
| 11 | 1/31/2007 | Guglielmo, James | 0.6 | Review the Claims presentation update provided to Mesirow and provide comments. |
| 11 | 1/31/2007 | Fletemeyer, Ryan | 0.3 | Review and distribute the cash and investment balance to A. Parks (Mesirow). |
| 11 | 1/31/2007 | Fletemeyer, Ryan | 0.5 | Discuss the financial data in the Business Update section in the UCC presentation with B. Nielson (Delphi). |
| 11 | 1/31/2007 | Eisenberg, Randall | 0.8 | Review draft claims presentation to send to Mesirow and provide comments. |
| 11 | 1/31/2007 | Behnke, Thomas | 0.2 | Discuss with L. Diaz (Skadden) the UCC presentation and modifications to the Mesirow presentation. |
| 11 | 1/31/2007 | Behnke, Thomas | 0.4 | Discuss with D. Unrue (Delphi) the draft UCC charts, AP categories and open issues. |
| 11 | 1/31/2007 | Behnke, Thomas | 0.6 | Draft changes to the UCC claims section of the presentation. |
| 11 | 1/31/2007 | Behnke, Thomas | 0.7 | Analyze the claims population for changes between the various UCC claims update charts. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 1/31/2007 | Fletemeyer, Ryan | 0.6 | Discuss the setoff claim updates with N. Berger (Togut), A. Winchell (Togut), C. Comerford (Delphi) and B. Turner (Delphi). |
| 19 | 1/31/2007 | Fletemeyer, Ryan | 0.3 | Discuss the XXX setoff payment documentation with B. Turner (Delphi), B. Kearney (Delphi) and T. Wiener (Togut). |
| 19 | 1/31/2007 | Fletemeyer, Ryan | 0.5 | Prepare the XXX setoff documents for discussion with B. Turner (Delphi) and T. Wiener (Togut). |
| 19 | 1/31/2007 | Fletemeyer, Ryan | 0.4 | Analyze the XXX setoff purchase order information. |
| 19 | 1/31/2007 | Fletemeyer, Ryan | 0.3 | Discuss the XXX setoff with A. Winchell (Togut). |
| 19 | 1/31/2007 | Fletemeyer, Ryan | 0.5 | Analyze the XXX setoff supporting documentation and prepare follow-up questions. |
| 3 | 1/31/2007 | Wehrle, David | 0.7 | Prepare correspondence to N. Laws (Delphi) regarding the availability of prepetition supplier payment terms. |
| 3 | 1/31/2007 | Wehrle, David | 0.4 | Prepare the terms improvement project summary slide for the Delphi Process Team meeting. |
| 3 | 1/31/2007 | Wehrle, David | 1.0 | Participate in a meeting with D. Blackburn, C. Miller, E. Mink (all Delphi) and K. Kuby (FTI) to discuss the supplier terms monitoring tool and preparation for the terms process team meeting. |
| 3 | 1/31/2007 | Kuby, Kevin | 1.0 | Participate in a meeting with D. Blackburn, C. Miller, E. Mink (all Delphi) and D. Wehrle (FTI) to discuss the supplier terms monitoring tool and preparation for the terms process team meeting. |
| 3 | 1/31/2007 | Kuby, Kevin | 0.3 | Review the latest developments related to the terms improvement initiative. |
| 3 | 1/31/2007 | Kuby, Kevin | 0.5 | Incorporate R. Eisenberg's (FTI) edits into the draft buyer's letter. |
| 3 | 1/31/2007 | Eisenberg, Randall | 0.7 | Review the memo to buyers for the terms improvement initiative and provide comments. |
| 3 | 1/31/2007 | Wehrle, David | 0.4 | Discuss the contract assignment and assumption issues with B. Babian (Delphi) as they relate to the Brake Hose division. |
| 3 | 1/31/2007 | Wehrle, David | 2.4 | Analyze the Steering indirect contract file and prepare correspondence to J. Buckbee (Delphi) regarding plant and supplier codes. |
| 3 | 1/31/2007 | Wehrle, David | 1.4 | Discuss with G. Shah (Delphi) the availability of buy/sell data for suppliers. |

**Page 1026 of 1029**

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 1/31/2007 | Wehrle, David | 1.1 | Analyze the indirect contract files received from J. Buckbee (Delphi) and request modifications and additional fields. |
| 3 | 1/31/2007 | Wehrle, David | 1.7 | Analyze the Brake Hose assumed contract and cure estimation file with G. Shah (Delphi). |
| 3 | 1/31/2007 | Weber, Eric | 0.9 | Obtain indirect assumable contract data for the Brake Hose division and ensure all requisite contract information is appropriately captured on the Brake Hose assumable contract template. |
| 3 | 1/31/2007 | Weber, Eric | 2.3 | Review the updated Brake Hose assumable direct and indirect contract listing received from Delphi Legal and reconcile to the original Brake Hose file to ensure all valid contracts are included. |
| 3 | 1/31/2007 | Weber, Eric | 0.8 | Obtain DACOR balances for all new contracts added to the Brake Hose assumable contract list. |
| 3 | 1/31/2007 | Weber, Eric | 2.6 | Revise and update the Brake Hose contract template file to reflect new additions and eliminations to and from the assumable contract listing, associated DACOR balances, Schedule F balances, contract numbers and DUNS numbers. |
| 3 | 1/31/2007 | Stevning, Johnny | 2.0 | Prepare an Indirect contract file report and send to D. Wehrle (FTI) for review. |
| 3 | 1/31/2007 | Stevning, Johnny | 1.2 | Begin the initial analysis on Indirect files to determine which Purchase Orders to assume for the contract cure process. |
| 3 | 1/31/2007 | Kuby, Kevin | 0.4 | Discuss with G. Shah (Delphi) issues related to the updated Brake Hose contract listing. |
| 10 | 1/31/2007 | Vinogradsky, Eugenia | 1.6 | Meet with J. Maffei (FTI) to discuss the imprudence of the investment project. |
| 10 | 1/31/2007 | Tolocka, Eric | 1.8 | Summarize the financial information from analyst reports and new articles. |
| 10 | 1/31/2007 | Tolocka, Eric | 1.4 | Analyze the analyst reports for information regarding plaintiff allegations. |
| 10 | 1/31/2007 | Tolocka, Eric | 2.8 | Prepare chart of Delphi financial information. |
| 10 | 1/31/2007 | Tolocka, Eric | 2.0 | Analyze analyst reports for information on industry conditions. |
| 10 | 1/31/2007 | Tolocka, Eric | 0.5 | Discus the analyst report and the news article project with P. Clayburgh (FTI). |
| 10 | 1/31/2007 | Park, Jaewan | 1.0 | Obtain stock performance data for the sample set of companies. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 1/31/2007 | Maffei, Jeffrey | 1.6 | Meet with E. Vinogradsky (FTI) to discuss the imprudence of the investment project. |
| 10 | 1/31/2007 | Maffei, Jeffrey | 1.7 | Edit data variables in the investment return program. |
| 10 | 1/31/2007 | Maffei, Jeffrey | 1.9 | Verify the accuracy of the investment return SAS program. |
| 10 | 1/31/2007 | Maffei, Jeffrey | 1.2 | Reconfigure datasets to facilitate additional analyses. |
| 10 | 1/31/2007 | Maffei, Jeffrey | 1.6 | Create dataset from the SAS program. |
| 10 | 1/31/2007 | Maffei, Jeffrey | 0.5 | Search the third-party database for company identification data. |
| 10 | 1/31/2007 | Clayburgh, Peter | 0.5 | Discuss the analyst reports and the news article project with E. Tolocka (FTI). |
| 19 | 1/31/2007 | Band, Alexandra | 0.5 | Perform database user accounts for certain individuals. |
| 4 | 1/31/2007 | Swanson, David | 2.4 | Reconcile the disclosure list provided by Skadden to the FTI internal disclosure lists to assist in preparing the 5th Supplemental Affidavit. |
| 4 | 1/31/2007 | Swanson, David | 1.4 | Continue to reconcile the disclosure list provided by Skadden to the FTI internal disclosure lists to assist in preparing the 5th Supplemental Affidavit. |
| 4 | 1/31/2007 | Schondelmeier, Kathryn | 2.4 | Reconcile the disclosure list provided by Skadden to the FTI internal disclosure lists to assist in preparing the 5th Supplemental Affidavit per request by D. Swanson (FTI). |
| 4 | 1/31/2007 | Schondelmeier, Kathryn | 1.8 | Continue to reconcile the disclosure list provided by Skadden to the FTI internal disclosure lists to assist in preparing the 5th Supplemental Affidavit per request by D. Swanson (FTI). |
| 7 | 1/31/2007 | Swanson, David | 1.6 | Continue to finalize the December 2006 fee statement in preparation for send off to R. Eisenberg (FTI). |
| 7 | 1/31/2007 | Swanson, David | 2.6 | Analyze the December reconciliation schedules provided by C. Johnston (FTI) in preparation for review by R. Eisenberg (FTI). |
| 7 | 1/31/2007 | Swanson, David | 0.6 | Analyze Exhibit A, B and C to ensure data in the exhibits agrees to the master files. |
| 7 | 1/31/2007 | Johnston, Cheryl | 0.6 | Review, format for clarity and incorporate into the master fee file, recently received January time detail. |
| 7 | 1/31/2007 | Johnston, Cheryl | 0.4 | Follow up with professionals regarding outstanding January time detail. |
| 7 | 1/31/2007 | Johnston, Cheryl | 0.4 | Prepare and review the updated December Exhibit F. |

**EXHIBIT G**
**DELPHI CORPORATION, et. al., CASE NO. 05-44481(RDD)**
**DETAIL BY PROFESSIONAL FEES**
*FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

| Task Number | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/31/2007 | Johnston, Cheryl | 0.9 | Review the updated master expense file and incorporate recently received January expenses. |
| 7 | 1/31/2007 | Johnston, Cheryl | 0.3 | Correspond with professionals regarding questions to specific January time detail entries. |
| 7 | 1/31/2007 | Johnston, Cheryl | 0.4 | Prepare and review the updated December Exhibit E. |
| 7 | 1/31/2007 | Johnston, Cheryl | 0.5 | Download and format for clarity the updated December expense file. |
| 7 | 1/31/2007 | Johnston, Cheryl | 0.4 | Follow up with various professionals regarding specific questions related to their December expenses. |
| 99 | 1/31/2007 | Weinsten, Mark | 2.0 | Travel from Detroit, MI to Boston, MA. |
| 99 | 1/31/2007 | Li, Danny | 3.0 | Travel from Detroit, MI to Newark, NJ. |
| 99 | 1/31/2007 | Kuby, Kevin | 2.0 | Travel from Detroit, MI to Chicago, IL. |
| 99 | 1/31/2007 | Frankum, Adrian | 3.0 | Travel from New York, NY to Detroit, MI. |
| 99 | 1/31/2007 | Crisalli, Paul | 3.0 | Travel from Kokomo, IN to Detroit, MI. |
| 99 | 1/31/2007 | Behnke, Thomas | 4.0 | Travel from Houston, TX to Detroit, MI. |
| 99 | 1/31/2007 | Behnke, Thomas | 4.0 | Travel from Detroit, MI to Houston, TX. |
| **Total** | | | **4,567.6** | |

| **GRAND TOTAL** | **16,803.1** |
|---|---|