**EXHIBIT H**

**DELPHI CORPORATION et al.**

**DETAIL OF OUT-OF-POCKET EXPENSES FOR THE PERIODS:**
**OCTOBER 1, 2006 THROUGH OCTOBER 31, 2006**
**NOVEMBER 1, 2006 THROUGH NOVEMBER 30, 2006**
**DECEMBER 1, 2006 THROUGH DECEMBER 31, 2006**
**JANUARY 1, 2007 THROUGH JANUARY 31, 2007**

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Abbott, Jason**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/4/2006 | Postage - Federal Express. | | | | | $11.18 | $11.18 |
| 10/12/2006 | Internet provider service charges at hotel (10/12/06). | | | | | $10.55 | $10.55 |
| 10/12/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/12/2006 | Taxi - FTI Chicago Office to Chicago O'Hare Airport. | | | | $41.60 | | $41.60 |
| 10/13/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $60.00 | | $60.00 |
| 10/13/2006 | Fuel for rental car. | | | | $10.18 | | $10.18 |
| 10/13/2006 | Lodging in Troy, MI - 1 night (10/12/06 - 10/13/06). | | $180.80 | | | | $180.80 |
| 10/13/2006 | Rental car expense in Detroit, MI (10/12/06 - 10/13/06). | | | | $78.15 | | $78.15 |
| 10/13/2006 | Roundtrip coach airfare - Chicago/Detroit (10/12/06 - 10/13/06). | $637.46 | | | | | $637.46 |
| 10/16/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $60.00 | | $60.00 |
| 10/16/2006 | Taxi - Detroit Airport to client site. | | | | $85.00 | | $85.00 |
| 10/16/2006 | Taxi - client site to Detroit Airport. | | | | $81.55 | | $81.55 |
| 10/16/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $60.00 | | $60.00 |
| 10/16/2006 | One-way coach airfare - Chicago/Detroit (10/16/06). | $265.60 | | | | | $265.60 |
| 10/16/2006 | Out of town meal/breakfast for self. | | | $7.37 | | | $7.37 |
| **Total** | | **$903.06** | **$180.80** | **$47.37** | **$476.48** | **$21.73** | **$1,629.44** |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| *(1)* 9/24/2006 | Out of town meal/breakfast for self. | | | $5.66 | | | $5.66 |
| 10/2/2006 | Roundtrip coach airfare - Houston/Detroit (10/2/06 - 10/5/06). | $259.10 | | | | | $259.10 |
| 10/2/2006 | Out of town meal/dinner for self. | | | $34.16 | | | $34.16 |
| 10/3/2006 | Out of town meal/dinner for self, J. Guglielmo, J. Triana, E. McKeighan, T. McDonagh and C. Wu (all FTI). | | | $189.05 | | | $189.05 |
| 10/3/2006 | Out of town meal/breakfast for self. | | | $4.65 | | | $4.65 |
| 10/4/2006 | Out of town meal/breakfast for self. | | | $5.50 | | | $5.50 |
| 10/5/2006 | Lodging in Troy, MI - 3 nights (10/2/06 - 10/5/06). | | $542.40 | | | | $542.40 |
| 10/5/2006 | Out of town meal/breakfast for self. | | | $3.85 | | | $3.85 |
| 10/5/2006 | Out of town meal/dinner for self. | | | $14.80 | | | $14.80 |
| 10/5/2006 | Parking at Houston Airport (10/2/06 - 10/5/06). | | | | $52.00 | | $52.00 |
| 10/5/2006 | Rental car expense in Detroit, MI (10/2/06 - 10/5/06). | | | | $335.47 | | $335.47 |
| 10/9/2006 | Out of town meal/breakfast for self. | | | $4.40 | | | $4.40 |
| 10/9/2006 | Out of town meal/dinner for self and J. Triana (FTI). | | | $18.17 | | | $18.17 |
| 10/9/2006 | Roundtrip coach airfare - Houston/Detroit (10/9/06 - 10/13/06). | $495.10 | | | | | $495.10 |
| 10/10/2006 | Out of town meal/breakfast for self. | | | $3.30 | | | $3.30 |
| 10/11/2006 | Out of town meal/breakfast for self. | | | $4.45 | | | $4.45 |
| 10/11/2006 | Out of town meal/dinner for self, J. Triana, D. Lewandowski and J. Koskiewicz (all FTI). | | | $160.00 | | | $160.00 |
| 10/12/2006 | Out of town meal/breakfast for self. | | | $3.72 | | | $3.72 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/12/2006 | Out of town meal/dinner for self, J. Triana (FTI) and E. McKeighan (FTI). | | | $120.00 | | | $120.00 |
| 10/13/2006 | Lodging in Detroit, MI - 4 nights (10/9/06 - 10/13/06). | | $989.88 | | | | $989.88 |
| 10/13/2006 | Rental car expense in Detroit, MI (10/9/06 - 10/13/06). | | | | $400.96 | | $400.96 |
| 10/13/2006 | Parking at Houston Airport (10/9/06 - 10/13/06). | | | | $65.00 | | $65.00 |
| 10/13/2006 | Out of town meal/breakfast for self. | | | $5.87 | | | $5.87 |
| 10/15/2006 | Out of town meal/dinner for self. | | | $11.12 | | | $11.12 |
| 10/15/2006 | Roundtrip coach airfare - Houston/Detroit (10/15/06 - 10/20/06). | $929.11 | | | | | $929.11 |
| 10/16/2006 | Out of town meal/breakfast for self. | | | $8.41 | | | $8.41 |
| 10/16/2006 | Out of town meal/dinner for self, J. Triana, E. McKeighan, R. Eisenberg, J. Guglielmo, R. Fletemeyer and E. Weber (all FTI). | | | $214.23 | | | $214.23 |
| 10/17/2006 | Out of town meal/dinner for self, J. Lyons and R. Reese (both Skadden), J. Triana (FTI) and E. McKeighan (FTI). | | | $173.31 | | | $173.31 |
| 10/17/2006 | Out of town meal/breakfast for self. | | | $4.45 | | | $4.45 |
| 10/18/2006 | Out of town meal/breakfast for self. | | | $4.80 | | | $4.80 |
| 10/19/2006 | Out of town meal/breakfast for self. | | | $6.75 | | | $6.75 |
| 10/20/2006 | Internet provider service charges at hotel (10/15/06 -10/20/06). | | | | | $31.65 | $31.65 |
| 10/20/2006 | Lodging in Detroit, MI - 5 nights (10/15/06 - 10/20/06). | | $906.00 | | | | $906.00 |
| 10/20/2006 | Out of town meal/breakfast for self. | | | $5.38 | | | $5.38 |
| 10/20/2006 | Out of town meal/dinner for self. | | | $11.30 | | | $11.30 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/20/2006 | Rental car expense in Detroit, MI (10/15/06 - 10/19/06). | | | | $438.45 | | $438.45 |
| 10/20/2006 | Taxi - Houston Airport to home. | | | | $74.00 | | $74.00 |
| 10/22/2006 | Out of town meal/breakfast for self. | | | $8.90 | | | $8.90 |
| 10/22/2006 | Roundtrip coach airfare - Houston/Detroit (10/22/06 - 10/27/06). | $1,037.11 | | | | | $1,037.11 |
| 10/22/2006 | Out of town meal/dinner for self. | | | $9.56 | | | $9.56 |
| 10/23/2006 | Out of town meal/breakfast for self. | | | $9.40 | | | $9.40 |
| 10/24/2006 | Out of town meal/dinner for self, J. Triana, E. McKeighan, R. Gildersleeve, J. Ehrenhofer and E. Cartwright (all FTI). | | | $226.92 | | | $226.92 |
| 10/25/2006 | Out of town meal/breakfast for self. | | | $4.45 | | | $4.45 |
| 10/25/2006 | Out of town meal/dinner for self, J. Triana (FTI) and E. McKeighan (FTI). | | | $81.54 | | | $81.54 |
| 10/26/2006 | Out of town meal/breakfast for self. | | | $4.45 | | | $4.45 |
| 10/27/2006 | Out of town meal/breakfast for self. | | | $6.55 | | | $6.55 |
| 10/27/2006 | Parking at Houston airport (10/22/06 - 10/27/06). | | | | $78.00 | | $78.00 |
| 10/27/2006 | Lodging in Detroit, MI - 5 nights (10/22/06 - 10/27/06). | | $905.00 | | | | $905.00 |
| 10/27/2006 | Rental car expense in Detroit, MI (10/22/06 - 10/27/06). | | | | $438.52 | | $438.52 |
| 10/29/2006 | Out of town meal/breakfast for self. | | | $4.30 | | | $4.30 |
| 10/29/2006 | Out of town meal/dinner for self. | | | $8.40 | | | $8.40 |
| 10/29/2006 | Roundtrip coach airfare - Houston/Detroit (10/29/06 - 11/3/06). | $908.10 | | | | | $908.10 |
| **Total** | | **$3,628.52** | **$3,343.28** | **$1,381.80** | **$1,882.40** | **$31.65** | **$10,267.65** |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Bowers, Amanda**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/22/2006 | Taxi- home to Cleveland Airport. | | | | $20.00 | | $20.00 |
| 10/22/2006 | Out of town meal/breakfast for self. | | | $8.50 | | | $8.50 |
| 10/22/2006 | Roundtrip coach airfare - Cleveland/Detroit (10/22/06 - 10/27/06). | $479.60 | | | | | $479.60 |
| 10/22/2006 | Taxi - Detroit Airport to hotel in Troy, MI. | | | | $80.00 | | $80.00 |
| 10/23/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/23/2006 | Out of town meal/breakfast for self. | | | $26.74 | | | $26.74 |
| 10/24/2006 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 10/25/2006 | Out of town meal/breakfast for self. | | | $3.50 | | | $3.50 |
| 10/26/2006 | Out of town meal/breakfast for self. | | | $12.79 | | | $12.79 |
| 10/26/2006 | Out of town meal/dinner for self, K. Schondelmeier, E. Weber, J. Concannon, D. Li, D. Wehrle, R. Molina, E. Cartwright, E. McKeighan, J. Ehrenhoffer and T. Behnke (all FTI). | | | $184.49 | | | $184.49 |
| 10/27/2006 | Out of town meal/dinner for self. | | | $36.79 | | | $36.79 |
| 10/27/2006 | Taxi - Cleveland Airport to home. | | | | $20.00 | | $20.00 |
| 10/27/2006 | Lodging in Troy, MI - 5 nights (10/22/06 - 10/27/06). | | $904.00 | | | | $904.00 |
| 10/27/2006 | Taxi - client site to Detroit Airport. | | | | $95.00 | | $95.00 |
| 10/30/2006 | Out of town meal/breakfast for self. | | | $11.72 | | | $11.72 |
| 10/30/2006 | Taxi - Detroit Airport to client site. | | | | $92.00 | | $92.00 |
| 10/30/2006 | Taxi - home to Cleveland Airport. | | | | $20.00 | | $20.00 |
| **Total** | | **$479.60** | **$904.00** | **$329.53** | **$327.00** | | **$2,040.13** |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Cartwright, Emily**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/22/2006 | One-way coach airfare - Chicago/Detroit (10/22/06). | $120.30 | | | | | $120.30 |
| 10/22/2006 | Out of town meal/dinner for self. | | | $20.86 | | | $20.86 |
| 10/22/2006 | Taxi - home to Chicago Midway Airport. | | | | $46.00 | | $46.00 |
| 10/23/2006 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 10/24/2006 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 10/25/2006 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 10/25/2006 | Out of town meal/dinner for self. | | | $23.83 | | | $23.83 |
| 10/26/2006 | Out of town meal/breakfast for self. | | | $3.00 | | | $3.00 |
| 10/27/2006 | Lodging in Troy, MI - 6 nights (10/22/06 - 10/28/06). | | $1,055.40 | | | | $1,055.40 |
| 10/27/2006 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 10/27/2006 | Out of town meal/dinner for self. | | | $11.00 | | | $11.00 |
| 10/28/2006 | Out of town meal/breakfast for self. | | | $12.00 | | | $12.00 |
| 10/28/2006 | Taxi - Chicago Midway Airport to home. | | | | $44.00 | | $44.00 |
| 10/28/2006 | One-way coach airfare - Detroit/Chicago (10/28/06). | $120.30 | | | | | $120.30 |
| 10/28/2006 | Taxi - client site to DTW Airport. | | | | $90.00 | | $90.00 |
| 10/30/2006 | Out of town meal/breakfast for self. | | | $3.00 | | | $3.00 |
| 10/30/2006 | Out of town meal/dinner for self. | | | $17.73 | | | $17.73 |
| 10/30/2006 | Roundtrip coach airfare - Chicago/Detroit (10/30/06 - 11/2/06). | $240.61 | | | | | $240.61 |
| 10/30/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $38.00 | | $38.00 |
| 10/31/2006 | Out of town meal/breakfast for self. | | | $3.00 | | | $3.00 |
| **Total** | | **$481.21** | **$1,055.40** | **$114.42** | **$218.00** | | **$1,869.03** |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Concannon, Joseph**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/2/2006 | Roundtrip mileage - home to Pittsburgh Airport (70 miles @ .445 per mile). | | | | $31.15 | | $31.15 |
| 10/2/2006 | Roundtrip coach airfare - Pittsburgh/Detroit (10/3/06 - 10/6/06). | $745.60 | | | | | $745.60 |
| 10/4/2006 | Out of town meal/dinner for self, D. Wherle (FTI) and R. Molina (FTI). | | | $97.05 | | | $97.05 |
| 10/4/2006 | Out of town meal/breakfast for self. | | | $6.53 | | | $6.53 |
| 10/5/2006 | Out of town meal/breakfast for self. | | | $4.76 | | | $4.76 |
| 10/5/2006 | Out of town meal/dinner for self, D. Wherle (FTI) and R. Molina (FTI). | | | $96.35 | | | $96.35 |
| 10/6/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/6/2006 | Parking at Pittsburgh Airport (10/3/06 - 10/6/06). | | | | $67.00 | | $67.00 |
| 10/6/2006 | Out of town meal/breakfast for self. | | | $7.34 | | | $7.34 |
| 10/6/2006 | Lodging in Detroit, MI - 3 nights (10/3/06 -10/6/06). | | $558.20 | | | | $558.20 |
| 10/6/2006 | Internet provider service charges at hotel (10/3/06 - 10/6/06). | | | | | $29.85 | $29.85 |
| 10/6/2006 | Internet provider service charges at airport (10/6/06). | | | | | $8.00 | $8.00 |
| 10/6/2006 | Rental car expense in Detroit, MI (10/3/06 - 10/6/06). | | | | $253.59 | | $253.59 |
| 10/9/2006 | Out of town meal/breakfast for self. | | | $10.11 | | | $10.11 |
| 10/9/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/9/2006 | Roundtrip coach airfare - Pittsburgh/Detroit (10/9/06 - 10/13/06). | $650.59 | | | | | $650.59 |
| 10/9/2006 | Roundtrip mileage - home to Pittsburgh Airport (70 miles @ .445 per mile). | | | | $31.15 | | $31.15 |
| 10/10/2006 | Out of town meal/breakfast for self. | | | $8.98 | | | $8.98 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Concannon, Joseph**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/10/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/11/2006 | Out of town meal/breakfast for self. | | | $9.61 | | | $9.61 |
| 10/11/2006 | Out of town meal/dinner for self and D. Wehrle (FTI). | | | $80.00 | | | $80.00 |
| 10/12/2006 | Out of town meal/breakfast for self. | | | $6.33 | | | $6.33 |
| 10/12/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/13/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/13/2006 | Parking at Pittsburgh Airport (10/9/06 - 10/13/06). | | | | $90.00 | | $90.00 |
| 10/13/2006 | Out of town meal/breakfast for self. | | | $8.98 | | | $8.98 |
| 10/13/2006 | Lodging in Detroit, MI - 4 nights (10/9/06 -10/13/06). | | $725.60 | | | | $725.60 |
| 10/13/2006 | Internet provider service charges at hotel (10/9/06 - 10/13/06). | | | | | $39.80 | $39.80 |
| 10/13/2006 | Internet provider service charges at Detroit Airport (10/13/06). | | | | | $8.00 | $8.00 |
| 10/13/2006 | Cellular phone charges (9/2/06 - 10/1/06) prorated for Delphi. | | | | | $51.76 | $51.76 |
| 10/13/2006 | Rental car expense in Detroit, MI (10/9/06 - 10/13/06). | | | | $354.36 | | $354.36 |
| 10/16/2006 | Out of town meal/breakfast for self. | | | $7.45 | | | $7.45 |
| 10/16/2006 | Out of town meal/dinner for self, D. Wherle (FTI) and R. Molina (FTI). | | | $120.00 | | | $120.00 |
| 10/16/2006 | Roundtrip mileage -Pittsburgh, PA to Detroit, MI (700 miles @ .445 per mile, $17.00 roundtrip tolls). | | | | $328.50 | | $328.50 |
| 10/17/2006 | Out of town meal/breakfast for self. | | | $6.19 | | | $6.19 |
| 10/17/2006 | Out of town meal/dinner for self, D. Wherle (FTI) and R. Molina (FTI). | | | $120.00 | | | $120.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Concannon, Joseph**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/18/2006 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 10/19/2006 | Out of town meal/breakfast for self. | | | $6.19 | | | $6.19 |
| 10/19/2006 | Out of town meal/dinner for self, E. Weber, D. Wehrle and R. Molina (all FTI). | | | $160.00 | | | $160.00 |
| 10/20/2006 | Lodging in Detroit, MI - 4 nights (10/16/06 -10/20/06). | | $725.60 | | | | $725.60 |
| 10/20/2006 | Out of town meal/breakfast for self. | | | $6.19 | | | $6.19 |
| 10/20/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/20/2006 | Internet provider service charges at hotel (10/16/06 -10/20/06). | | | | | $39.80 | $39.80 |
| 10/22/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/22/2006 | Roundtrip mileage -Pittsburgh, PA to Detroit, MI (700 miles @ .445 per mile, $17.00 roundtrip tolls). | | | | $328.50 | | $328.50 |
| 10/23/2006 | Out of town meal/breakfast for self. | | | $7.55 | | | $7.55 |
| 10/24/2006 | Out of town meal/breakfast for self. | | | $8.50 | | | $8.50 |
| 10/25/2006 | Out of town meal/breakfast for self. | | | $6.12 | | | $6.12 |
| 10/25/2006 | Out of town meal/dinner for self, E. Weber, R. Molina, A. Bowers and K. Schondelmeier (all FTI). | | | $150.00 | | | $150.00 |
| 10/26/2006 | Out of town meal/breakfast for self. | | | $8.33 | | | $8.33 |
| 10/27/2006 | Out of town meal/breakfast for self. | | | $7.15 | | | $7.15 |
| 10/27/2006 | Out of town meal/dinner for self. | | | $27.61 | | | $27.61 |
| 10/28/2006 | Internet provider service charges at hotel (10/22/06 -10/28/06). | | | | | $49.75 | $49.75 |
| 10/28/2006 | Lodging in Detroit, MI - 6 nights (10/22/06 - 10/28/06). | | $1,352.22 | | | | $1,352.22 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Concannon, Joseph**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/28/2006 | Out of town meal/breakfast for self. | | | $8.15 | | | $8.15 |
| 10/30/2006 | Mileage - Tolls related to roundtrip ground travel from Pittsburgh, PA to Detroit, MI. | | | | $17.00 | | $17.00 |
| 10/30/2006 | Roundtrip mileage -Pittsburgh, PA to Detroit, MI (700 miles @ .445 per mile, $17.00 roundtrip tolls). | | | | $311.50 | | $311.50 |
| 10/30/2006 | Out of town meal/breakfast for self. | | | $7.52 | | | $7.52 |
| 10/31/2006 | Out of town meal/breakfast for self. | | | $8.22 | | | $8.22 |
| 10/31/2006 | Out of town meal/dinner for self. | | | $27.02 | | | $27.02 |
| **Total** | | $1,396.19 | $3,361.62 | $1,316.23 | $1,812.75 | $226.96 | $8,113.75 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Crisalli, Paul**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/23/2006 | Out of town meal/breakfast for self. | | | $5.35 | | | $5.35 |
| 10/23/2006 | Out of town meal/dinner for self. | | | $30.21 | | | $30.21 |
| 10/23/2006 | Roundtrip coach airfare - New York/Detroit  (10/23/06 - 10/27/06). | $1,068.20 | | | | | $1,068.20 |
| 10/23/2006 | Taxi - home to Westchester County Airport. | | | | $20.00 | | $20.00 |
| 10/24/2006 | Out of town meal/dinner for self. | | | $10.78 | | | $10.78 |
| 10/25/2006 | Out of town meal/breakfast for self. | | | $6.15 | | | $6.15 |
| 10/26/2006 | Out of town meal/breakfast for self. | | | $5.70 | | | $5.70 |
| 10/27/2006 | Lodging in Troy, MI - 4 nights (10/23/06 - 10/27/06). | | $723.20 | | | | $723.20 |
| 10/27/2006 | Out of town meal/breakfast for self and M. Pokrassa (FTI). | | | $20.17 | | | $20.17 |
| 10/27/2006 | Taxi - New York LaGuardia Airport to home. | | | | $138.75 | | $138.75 |
| 10/29/2006 | Roundtrip coach airfare - New York/Detroit (10/30/06 - 11/3/06). | $1,033.40 | | | | | $1,033.40 |
| 10/30/2006 | Taxi - home to Westchester County Airport. | | | | $20.00 | | $20.00 |
| 10/30/2006 | Out of town meal/breakfast for self. | | | $6.05 | | | $6.05 |
| 10/30/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/31/2006 | Out of town meal/breakfast for self. | | | $6.50 | | | $6.50 |
| **Total** | | $2,101.60 | $723.20 | $130.91 | $178.75 | | $3,134.46 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Dana, Steven**

| | Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 8/22/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| *(1)* | 8/24/2006 | Out of town meal/breakfast for self. | | | $12.03 | | | $12.03 |
| *(1)* | 8/28/2006 | Internet provider service charges at hotel (8/28/06 - 8/29/06). | | | | | $21.10 | $21.10 |
| *(1)* | 8/29/2006 | Out of town meal/breakfast for self. | | | $22.08 | | | $22.08 |
| *(1)* | 8/30/2006 | Lodging in Troy, MI - 3 nights (8/28/06 - 8/30/06). | | $361.60 | | | | $361.60 |
| *(1)* | 8/30/2006 | Out of town meal/breakfast for self. | | | $23.35 | | | $23.35 |
| | 10/5/2006 | Cellular phone charges for September 2006 prorated for Delphi. | | | | | $71.30 | $71.30 |
| | 10/9/2006 | Internet provider service charges at hotel (10/9/06 - 10/12/06). | | | | | $42.20 | $42.20 |
| | 10/9/2006 | Taxi - home to Newark Airport. | | | | $76.00 | | $76.00 |
| | 10/9/2006 | One-way coach airfare - New York/Detroit (10/9/06). | $499.30 | | | | | $499.30 |
| | 10/9/2006 | Out of town meal/dinner for self and T. McDonagh (FTI) . | | | $80.00 | | | $80.00 |
| | 10/10/2006 | Out of town meal/breakfast for self. | | | $6.10 | | | $6.10 |
| | 10/11/2006 | Out of town meal/breakfast for self. | | | $4.24 | | | $4.24 |
| | 10/11/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| | 10/12/2006 | Lodging in Troy, MI - 4 nights (10/9/06 - 10/13/06). | | $778.57 | | | | $778.57 |
| | 10/12/2006 | Out of town meal/breakfast for self. | | | $8.35 | | | $8.35 |
| | 10/13/2006 | One-way coach airfare - Detroit/New York (10/13/06). | $499.30 | | | | | $499.30 |
| | 10/13/2006 | Taxi - Newark Airport to home. | | | | $76.00 | | $76.00 |
| | 10/13/2006 | Rental car expense in Detroit, MI (10/9/06 - 10/13/06). | | | | $259.30 | | $259.30 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Dana, Steven**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/13/2006 | Out of town meal/breakfast for self. | | | $17.79 | | | $17.79 |
| 10/16/2006 | Internet provider service charges at hotel (10/16/06 - 10/19/06). | | | | | $21.10 | $21.10 |
| 10/16/2006 | One-way coach airfare - Philadelphia/Detroit (10/16/06). | $474.30 | | | | | $474.30 |
| 10/16/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/17/2006 | Out of town meal/breakfast for self. | | | $5.04 | | | $5.04 |
| 10/19/2006 | One-way coach airfare - Detroit/New York (10/19/06). | $285.30 | | | | | $285.30 |
| 10/19/2006 | Taxi - New York LaGuardia Airport to home. | | | | $40.00 | | $40.00 |
| 10/19/2006 | Out of town meal/dinner for self and M. Pokrassa (FTI). | | | $80.00 | | | $80.00 |
| 10/19/2006 | Lodging in Troy, MI - 3 nights (10/16/06 - 10/19/06). | | $674.61 | | | | $674.61 |
| 10/19/2006 | Rental car expense in Detroit, MI (10/16/06 - 10/19/06). | | | | $200.16 | | $200.16 |
| 10/23/2006 | One-way coach airfare - New York/Detroit (10/23/06). | $285.30 | | | | | $285.30 |
| 10/23/2006 | Out of town meal/breakfast for self. | | | $12.08 | | | $12.08 |
| 10/23/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/24/2006 | Out of town meal/dinner for self. | | | $4.73 | | | $4.73 |
| 10/25/2006 | Out of town meal/breakfast for self. | | | $8.55 | | | $8.55 |
| 10/26/2006 | Out of town meal/breakfast for self. | | | $8.74 | | | $8.74 |
| 10/26/2006 | One-way coach airfare - New York/Detroit (10/27/06). | $287.30 | | | | | $287.30 |
| 10/26/2006 | Internet provider service charges at hotel (10/23/06 - 10/27/06). | | | | | $21.10 | $21.10 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Dana, Steven**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/27/2006 | Lodging in Troy, MI - 4 nights (10/23/06 - 10/27/06). | | $899.48 | | | | $899.48 |
| 10/27/2006 | Out of town meal/breakfast for self. | | | $6.07 | | | $6.07 |
| 10/27/2006 | Rental car expense in Detroit, MI (10/23/06 - 10/27/06). | | | | $295.30 | | $295.30 |
| **Total** | | $2,330.80 | $2,714.26 | $459.15 | $946.76 | $176.80 | $6,627.77 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Ehrenhofer, Jodi**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/18/2006 | Taxi - Chicago FTI Office to Chicago O'Hare Airport. | | | | $40.00 | | $40.00 |
| 10/18/2006 | Taxi - Detroit Airport to client site. | | | | $87.00 | | $87.00 |
| 10/18/2006 | Roundtrip coach airfare - Chicago/Detroit (10/18/06 - 10/20/06). | $390.60 | | | | | $390.60 |
| 10/18/2006 | Out of town meal/breakfast for self. | | | $5.51 | | | $5.51 |
| 10/19/2006 | Out of town meal/breakfast for self. | | | $4.80 | | | $4.80 |
| 10/20/2006 | Lodging in Troy, MI - 2 nights (10/18/06 - 10/20/06). | | $372.80 | | | | $372.80 |
| 10/20/2006 | Out of town meal/breakfast for self. | | | $4.80 | | | $4.80 |
| 10/20/2006 | Out of town meal/dinner for self. | | | $14.60 | | | $14.60 |
| 10/20/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $40.00 | | $40.00 |
| 10/22/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $40.00 | | $40.00 |
| 10/22/2006 | Out of town meal/dinner for self. | | | $8.25 | | | $8.25 |
| 10/22/2006 | Roundtrip coach airfare - Chicago/Detroit (10/22/06 - 10/27/06). | $269.61 | | | | | $269.61 |
| 10/23/2006 | Out of town meal/breakfast for self. | | | $6.80 | | | $6.80 |
| 10/24/2006 | Out of town meal/breakfast for self. | | | $3.89 | | | $3.89 |
| 10/24/2006 | Roundtrip coach airfare - Detroit/Chicago (10/24/06 - 10/25/06). | $290.61 | | | | | $290.61 |
| 10/24/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $40.00 | | $40.00 |
| 10/24/2006 | Lodging in Troy, MI - 2 nights (10/22/06 - 10/24/06). | | $361.60 | | | | $361.60 |
| 10/25/2006 | Out of town meal/dinner for self. | | | $21.31 | | | $21.31 |
| 10/25/2006 | Taxi - Detroit Metro Airport to hotel. | | | | $90.00 | | $90.00 |
| 10/25/2006 | Taxi - FTI Chicago Office to Chicago O'Hare Airport. | | | | $40.00 | | $40.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Ehrenhofer, Jodi**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/26/2006 | Out of town meal/breakfast for self. | | | $4.77 | | | $4.77 |
| 10/27/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $40.00 | | $40.00 |
| 10/27/2006 | Rental car expense in Troy, MI (10/22/06 - 10/27/06). | | | | $455.90 | | $455.90 |
| 10/27/2006 | Out of town meal/dinner for self. | | | $12.75 | | | $12.75 |
| 10/27/2006 | Out of town meal/breakfast for self. | | | $4.68 | | | $4.68 |
| 10/27/2006 | Internet provider service charges at Detroit Metro Airport (10/27/06). | | | | | $7.95 | $7.95 |
| 10/27/2006 | Lodging in Troy, MI - 2 nights (10/25/06 - 10/27/06). | | $361.60 | | | | $361.60 |
| 10/29/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $40.00 | | $40.00 |
| 10/29/2006 | Out of town meal/dinner for self. | | | $8.95 | | | $8.95 |
| 10/29/2006 | Roundtrip coach airfare - Chicago/Detroit (10/29/06 - 11/2/06). | $289.61 | | | | | $289.61 |
| 10/30/2006 | Out of town meal/breakfast for self. | | | $3.18 | | | $3.18 |
| 10/31/2006 | Out of town meal/breakfast for self. | | | $3.21 | | | $3.21 |
| 10/31/2006 | Out of town meal/dinner for self, T. Behnke, E. McKeighan and J. Triana (all FTI). | | | $98.78 | | | $98.78 |
| **Total** | | $1,240.43 | $1,096.00 | $206.28 | $912.90 | $7.95 | $3,463.56 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Eisenberg, Randall**

| | Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 8/31/2006 | Taxi - New York LaGuardia Airport to home. | | | | $115.46 | | $115.46 |
| | 10/3/2006 | Taxi - home to Westchester County Airport. | | | | $68.50 | | $68.50 |
| | 10/3/2006 | Taxi - Teterboro Airport to home. | | | | $134.10 | | $134.10 |
| | 10/3/2006 | Taxi - Detroit Airport to client site. | | | | $91.00 | | $91.00 |
| | 10/3/2006 | Out of town meal/breakfast for self. | | | $11.00 | | | $11.00 |
| | 10/3/2006 | One-way coach airfare - New York/Detroit (10/3/06). | $505.10 | | | | | $505.10 |
| | 10/16/2006 | Roundtrip coach airfare - New York/Detroit (10/16/06 - 10/17/06). | $1,010.20 | | | | | $1,010.20 |
| | 10/16/2006 | Taxi - home to New York Airport. | | | | $65.00 | | $65.00 |
| | 10/16/2006 | Out of town meal/breakfast for self. | | | $9.00 | | | $9.00 |
| | 10/17/2006 | Taxi - White Plains Airport to home. | | | | $55.00 | | $55.00 |
| | 10/17/2006 | Lodging in Troy, MI - 1 night (10/16/06). | | $180.80 | | | | $180.80 |
| | 10/17/2006 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| | 10/17/2006 | Out of town meal/dinner for self. | | | $23.00 | | | $23.00 |
| | 10/17/2006 | Rental car expense in Detroit, MI (10/16/06 - 10/17/06). | | | | $199.76 | | $199.76 |
| | 10/19/2006 | Subway - to/from Court. | | | | $4.00 | | $4.00 |
| | 10/23/2006 | Out of town meal/breakfast for self. | | | $10.00 | | | $10.00 |
| | 10/23/2006 | Taxi - client site to Detroit Airport. | | | | $90.00 | | $90.00 |
| | 10/23/2006 | Taxi - Detroit Airport to client site. | | | | $92.00 | | $92.00 |
| | 10/23/2006 | Taxi - home to Westchester County Airport. | | | | $65.00 | | $65.00 |
| | 10/23/2006 | One-way coach airfare - New York/Detroit (10/23/06). | $505.10 | | | | | $505.10 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Eisenberg, Randall**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/30/2006 | Roundtrip coach airfare - New York/Detroit (10/30/06). | $1,039.20 | | | | | $1,039.20 |
| 10/30/2006 | Taxi - Westchester County Airport to home. | | | | $55.00 | | $55.00 |
| 10/30/2006 | Taxi - home to Westchester County Airport. | | | | $65.00 | | $65.00 |
| 10/30/2006 | Taxi - client site to Detroit Airport. | | | | $92.00 | | $92.00 |
| 10/30/2006 | Out of town meal/dinner for self. | | | $23.00 | | | $23.00 |
| 10/30/2006 | Out of town meal/breakfast for self. | | | $11.00 | | | $11.00 |
| 10/30/2006 | Taxi - Detroit Airport to client site. | | | | $90.00 | | $90.00 |
| **Total** | | $3,059.60 | $180.80 | $93.00 | $1,281.82 | | $4,615.22 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Emrikian, Armen**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/2/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/2/2006 | Roundtrip coach airfare - Chicago/Detroit (10/2/06 - 10/5/06). | $265.61 | | | | | $265.61 |
| 10/3/2006 | Out of town meal/dinner for self, D. Wehrle and J. Concannon. | | | $120.00 | | | $120.00 |
| 10/5/2006 | Rental car expense in Detroit, MI (10/2/06 - 10/5/06). | | | | $336.05 | | $336.05 |
| 10/5/2006 | Roundtrip mileage from home to Chicago O'Hare Airport  (30 miles @ .445 per mile). | | | | $13.35 | | $13.35 |
| 10/5/2006 | Lodging in Troy, MI - 3 nights (10/2/06 - 10/5/06). | | $543.60 | | | | $543.60 |
| 10/5/2006 | Internet provider service charges at hotel (10/2/06 - 10/5/06). | | | | | $29.85 | $29.85 |
| 10/5/2006 | Parking at Chicago O'Hare Airport (10/2/06 - 10/5/06). | | | | $98.00 | | $98.00 |
| 10/9/2006 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 10/9/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/9/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $35.00 | | $35.00 |
| 10/10/2006 | Out of town meal/dinner for self, M. Pokrassa, S. Dana and T. McDonagh (all FTI). | | | $82.32 | | | $82.32 |
| 10/11/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/12/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $40.00 | | $40.00 |
| 10/12/2006 | Roundtrip coach airfare - Chicago/Detroit (10/9/06 - 10/12/06). | $265.61 | | | | | $265.61 |
| 10/12/2006 | Rental car expenses in Detroit, MI (10/9/06 - 10/12/06). | | | | $334.13 | | $334.13 |
| 10/12/2006 | Out of town meal/dinner for self. | | | $34.79 | | | $34.79 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Emrikian, Armen**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/12/2006 | Internet provider service charges at hotel (10/10/06 - 10/11/06). | | | | | $19.90 | $19.90 |
| 10/12/2006 | Lodging in Troy, MI - 3 nights (10/9/06 - 10/12/06). | | $544.20 | | | | $544.20 |
| 10/16/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/16/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $35.00 | | $35.00 |
| 10/17/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/18/2006 | Out of town meal/dinner for self, M. Pokrassa and S. Dana (both FTI). | | | $120.00 | | | $120.00 |
| 10/18/2006 | Internet provider service charges at hotel (10/16/06 - 10/19/06). | | | | | $29.85 | $29.85 |
| 10/19/2006 | Lodging in Troy, MI - 3 nights (10/16/06 - 10/19/06). | | $544.20 | | | | $544.20 |
| 10/19/2006 | Out of town meal/dinner for self. | | | $22.00 | | | $22.00 |
| 10/19/2006 | Rental car expense in Detroit, MI (10/16/06 - 10/19/06). | | | | $306.06 | | $306.06 |
| 10/19/2006 | Roundtrip coach airfare - Chicago/Detroit (10/16/06 - 10/19/06). | $265.61 | | | | | $265.61 |
| 10/19/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $37.00 | | $37.00 |
| 10/23/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/24/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/26/2006 | Internet provider service charges at hotel (10/23/06 -10/27/06). | | | | | $39.80 | $39.80 |
| 10/26/2006 | Out of town meal/dinner for self and J. Pritchett (Delphi). | | | $40.00 | | | $40.00 |
| 10/27/2006 | Lodging in Troy, MI - 4 nights (10/23/06 - 10/27/06). | | $725.60 | | | | $725.60 |
| 10/27/2006 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Emrikian, Armen**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 10/27/2006 | Parking at Chicago O'Hare Airport (10/23/06 - 10/27/06). | | | | $130.00 | | $130.00 |
| 10/27/2006 | Rental car expense in Detroit, MI (10/23/06 - 10/27/06). | | | | $402.49 | | $402.49 |
| 10/27/2006 | Roundtrip coach airfare - Chicago/Detroit (10/23/06 - 10/27/06). | $269.61 | | | | | $269.61 |
| 10/27/2006 | Roundtrip mileage from home to Chicago O'Hare Airport  (30 miles @ .445 per mile). | | | | $13.65 | | $13.65 |
| 10/30/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/31/2006 | Out of town meal/breakfast for self. | | | $16.31 | | | $16.31 |
| **Total** | | $1,066.44 | $2,357.60 | $781.42 | $1,780.73 | $119.40 | $6,105.59 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Farrell, David**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| *(1)*  9/20/2006 | Federal Express package. | | | | | $66.98 | $66.98 |
| **Total** | | | | | | $66.98 | $66.98 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Fletemeyer, Ryan**

| | Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 9/15/2006 | Federal Express package. | | | | | $26.29 | $26.29 |
| | 10/2/2006 | Out of town meal/breakfast for self. | | | $2.00 | | | $2.00 |
| | 10/2/2006 | Out of town meal/dinner for self and J. Guglielmo (FTI). | | | $51.13 | | | $51.13 |
| | 10/4/2006 | Out of town meal/dinner for self. | | | $17.42 | | | $17.42 |
| | 10/5/2006 | Out of town meal/dinner for self. | | | $32.51 | | | $32.51 |
| | 10/6/2006 | Out of town meal/breakfast for self. | | | $1.95 | | | $1.95 |
| | 10/6/2006 | Taxi - Reagan National Airport to FTI Washington Office. | | | | $18.00 | | $18.00 |
| | 10/6/2006 | Rental car expense in Detroit, MI (10/2/06 - 10/6/06). | | | | $284.95 | | $284.95 |
| | 10/6/2006 | Lodging in Troy, MI - 4 nights (10/2/06 - 10/6/06). | | $723.20 | | | | $723.20 |
| | 10/6/2006 | Roundtrip coach airfare - Washington/Detroit (10/2/06 - 10/6/06). | $443.60 | | | | | $443.60 |
| | 10/9/2006 | Internet provider service charges at hotel (10/9/06 - 10/13/06). | | | | | $10.55 | $10.55 |
| | 10/9/2006 | Out of town meal/breakfast for self. | | | $3.74 | | | $3.74 |
| | 10/9/2006 | Out of town meal/dinner for self. | | | $39.84 | | | $39.84 |
| | 10/10/2006 | Out of town meal/breakfast for self. | | | $2.44 | | | $2.44 |
| | 10/13/2006 | Lodging in Troy, MI - 4 nights (10/9/06 - 10/13/06). | | $723.20 | | | | $723.20 |
| | 10/13/2006 | Taxi - Reagan National Airport to home. | | | | $16.00 | | $16.00 |
| | 10/13/2006 | Roundtrip coach airfare - Washington/Detroit (10/9/06 - 10/13/06). | $338.60 | | | | | $338.60 |
| | 10/13/2006 | Out of town meal/breakfast for self. | | | $3.71 | | | $3.71 |
| | 10/13/2006 | Rental car in Detroit, MI (10/9/06 - 10/13/06). | | | | $356.48 | | $356.48 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/13/2006 | Out of town meal/dinner for self. | | | $10.48 | | | $10.48 |
| 10/16/2006 | Out of town meal/breakfast for self. | | | $2.63 | | | $2.63 |
| 10/17/2006 | Out of town meal/breakfast for self. | | | $3.71 | | | $3.71 |
| 10/17/2006 | Out of town meal/dinner for self and J. Guglielmo (FTI). | | | $80.00 | | | $80.00 |
| 10/18/2006 | Out of town meal/dinner for self and J. Guglielmo (FTI). | | | $79.73 | | | $79.73 |
| 10/19/2006 | Lodging in Troy, MI - 3 nights (10/16/06 - 10/19/06). | | $542.40 | | | | $542.40 |
| 10/19/2006 | Taxi - Reagan National Airport to home. | | | | $16.00 | | $16.00 |
| 10/19/2006 | Roundtrip coach airfare - Washington/Detroit (10/16/06 - 10/19/06). | $418.60 | | | | | $418.60 |
| 10/19/2006 | Out of town meal/breakfast for self. | | | $3.71 | | | $3.71 |
| 10/19/2006 | Out of town meal/dinner for self. | | | $26.12 | | | $26.12 |
| 10/23/2006 | Internet provider service charges at hotel (10/23/06 -10/27/06). | | | | | $10.55 | $10.55 |
| 10/23/2006 | Out of town meal/breakfast for self. | | | $2.63 | | | $2.63 |
| 10/23/2006 | Out of town meal/dinner for self and J. Guglielmo (FTI). | | | $60.72 | | | $60.72 |
| 10/25/2006 | Out of town meal/breakfast for self. | | | $3.71 | | | $3.71 |
| 10/26/2006 | Out of town meal/breakfast for self. | | | $19.71 | | | $19.71 |
| 10/27/2006 | Out of town meal/breakfast for self. | | | $2.44 | | | $2.44 |
| 10/27/2006 | Out of town meal/dinner for self. | | | $10.78 | | | $10.78 |
| 10/27/2006 | Rental car expense in Detroit, MI (10/23/06 - 10/27/06). | | | | $436.54 | | $436.54 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/27/2006 | Roundtrip coach airfare - Washington/Detroit (10/23/06 - 10/27/06). | $342.60 | | | | | $342.60 |
| 10/27/2006 | Taxi - Reagan National Airport to home. | | | | $16.00 | | $16.00 |
| 10/27/2006 | Lodging in Troy, MI - 4 nights (10/23/06 - 10/27/06). | | $723.20 | | | | $723.20 |
| 10/29/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/31/2006 | Out of town meal/breakfast for self. | | | $3.71 | | | $3.71 |
| **Total** | | $1,543.40 | $2,712.00 | $504.82 | $1,143.97 | $47.39 | $5,951.58 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Frankum, Adrian**

| | Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 8/31/2006 | Taxi -- Newark Airport to home. | | | | $120.24 | | $120.24 |
| *(1)* | 9/5/2006 | Taxi - home to Newark Airport. | | | | $93.84 | | $93.84 |
| *(1)* | 9/7/2006 | Taxi - Newark Airport to home. | | | | $121.69 | | $121.69 |
| *(1)* | 9/11/2006 | Taxi - home to Newark Airport. | | | | $87.72 | | $87.72 |
| *(1)* | 9/15/2006 | Taxi - Newark Airport to home. | | | | $125.46 | | $125.46 |
| *(1)* | 9/19/2006 | Taxi - home to Newark Airport. | | | | $91.80 | | $91.80 |
| *(1)* | 9/21/2006 | Taxi - Newark Airport to home. | | | | $125.46 | | $125.46 |
| *(1)* | 9/25/2006 | Taxi - home to Newark Airport. | | | | $101.80 | | $101.80 |
| *(1)* | 9/29/2006 | Taxi - Newark Airport to home. | | | | $123.42 | | $123.42 |
| | 10/2/2006 | Taxi - home to Newark Airport. | | | | $80.00 | | $80.00 |
| | 10/2/2006 | Out of town meal/dinner for self, C. Wu (FTI) and T. McDonagh (FTI). | | | $72.79 | | | $72.79 |
| | 10/2/2006 | Out of town meal/breakfast for self. | | | $7.21 | | | $7.21 |
| | 10/3/2006 | Out of town meal/breakfast for self. | | | $14.39 | | | $14.39 |
| | 10/4/2006 | Out of town meal/breakfast for self. | | | $12.03 | | | $12.03 |
| | 10/4/2006 | Out of town meal/dinner for self, J. Koskiewicz, J. Wada, T. Behnke and J. Guglielmo (all FTI). | | | $200.00 | | | $200.00 |
| | 10/5/2006 | Out of town meal/breakfast for self. | | | $9.87 | | | $9.87 |
| | 10/5/2006 | Taxi - Newark Airport to home. | | | | $125.77 | | $125.77 |
| | 10/5/2006 | Roundtrip coach airfare - New York/Detroit (10/2/06 - 10/5/06). | $1,063.59 | | | | | $1,063.59 |
| | 10/5/2006 | Out of town meal/dinner for self. | | | $21.45 | | | $21.45 |
| | 10/5/2006 | Lodging in Troy, MI - 3 nights (10/2/06 - 10/5/06). | | $626.89 | | | | $626.89 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/5/2006 | Internet provider service charge at hotel (10/2/06 - 10/5/06). | | | | | $39.80 | $39.80 |
| 10/5/2006 | Rental car expense in Detroit, MI (10/2/06 - 10/5/06). | | | | $349.56 | | $349.56 |
| 10/9/2006 | Taxi - home to Newark Airport. | | | | $99.14 | | $99.14 |
| 10/9/2006 | One-way coach airfare - New York/Detroit (10/9/06). | $524.30 | | | | | $524.30 |
| 10/9/2006 | Out of town meal/breakfast for self. | | | $8.40 | | | $8.40 |
| 10/9/2006 | Out of town meal/dinner for self and C. Wu (FTI). | | | $66.21 | | | $66.21 |
| 10/10/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/10/2006 | Out of town meal/breakfast for self. | | | $12.31 | | | $12.31 |
| 10/10/2006 | Cellular phone charges for September 2006 prorated for Delphi. | | | | | $90.44 | $90.44 |
| 10/11/2006 | Out of town meal/breakfast for self. | | | $14.60 | | | $14.60 |
| 10/12/2006 | Out of town meal/breakfast for self. | | | $12.90 | | | $12.90 |
| 10/12/2006 | Out of town meal/dinner for self, T. McDonagh, S. Karmanos, C. Wu, R. Fletemeyer, S. Dana and D. Swanson, R. Reese and A. Herriott (Skadden) and D. Fidler (Delphi). | | | $360.00 | | | $360.00 |
| 10/13/2006 | One-way airfare - Detroit/Miami/New York (10/13/06 - 10/15/06) (via Miami - in lieu of direct travel to home). | $283.60 | | | | | $283.60 |
| 10/13/2006 | Rental car in Detroit, MI (10/9/06 - 10/13/06). | | | | $353.74 | | $353.74 |
| 10/13/2006 | Lodging in Troy, MI - 4 nights (10/9/06 - 10/13/06). | | $725.60 | | | | $725.60 |
| 10/13/2006 | Internet provider service charges at hotel (week of 10/13/05). | | | | | $39.80 | $39.80 |
| 10/13/2006 | Taxi from airport. | | | | $65.00 | | $65.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/15/2006 | Taxi - Newark Airport to home. | | | | $125.46 | | $125.46 |
| 10/17/2006 | Airfare cancellation charge from World Travel | $25.00 | | | | | $25.00 |
| 10/23/2006 | One-way coach airfare - New York/Detroit (10/23/06). | $589.29 | | | | | $589.29 |
| 10/23/2006 | Out of town meal/breakfast for self. | | | $7.85 | | | $7.85 |
| 10/23/2006 | Out of town meal/dinner for self and R. Eisenberg (FTI). | | | $21.03 | | | $21.03 |
| 10/23/2006 | Taxi - home to Newark Airport. | | | | $88.64 | | $88.64 |
| 10/24/2006 | Out of town meal/dinner for self. | | | $24.09 | | | $24.09 |
| 10/25/2006 | Out of town meal/dinner for self, C. Wu, M. Pokrassa, S. Dana, A. Emrikian and T. McDonagh (all FTI). | | | $196.57 | | | $196.57 |
| 10/25/2006 | Out of town meal/breakfast for self. | | | $14.76 | | | $14.76 |
| 10/26/2006 | Out of town meal/breakfast for self. | | | $12.65 | | | $12.65 |
| 10/26/2006 | Out of town meal/dinner for self and K. Kuby (FTI). | | | $80.00 | | | $80.00 |
| 10/27/2006 | Out of town meal/dinner for self. | | | $23.14 | | | $23.14 |
| 10/27/2006 | Rental car in Detroit, MI (10/23/06 - 10/27/06). | | | | $427.68 | | $427.68 |
| 10/27/2006 | Out of town meal/breakfast for self. | | | $13.21 | | | $13.21 |
| 10/27/2006 | One-way coach - Detroit/New York (10/27/06). | $614.30 | | | | | $614.30 |
| 10/27/2006 | Lodging in Troy, MI - 3 nights (10/23/06 - 10/26/06). | | $556.90 | | | | $556.90 |
| 10/30/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/30/2006 | Out of town meal/breakfast for self. | | | $8.20 | | | $8.20 |
| 10/31/2006 | Out of town meal/breakfast for self. | | | $15.02 | | | $15.02 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/31/2006 | Out of town meal/dinner for self, P. Crisalli, A. Emrikian, M. Pokrassa, T. McDonagh and R. Fletemeyer (all FTI). | | | $240.00 | | | $240.00 |
| **Total** | | $3,100.08 | $1,909.39 | $1,548.68 | $2,706.42 | $170.04 | $9,434.61 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Gildersleeve, Ryan**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/2/2006 | Out of town meal/dinner for self. | | | $20.76 | | | $20.76 |
| 10/3/2006 | Out of town meal/breakfast for self. | | | $6.54 | | | $6.54 |
| 10/3/2006 | Out of town meal/dinner for self. | | | $20.50 | | | $20.50 |
| 10/4/2006 | Out of town meal/breakfast for self. | | | $5.43 | | | $5.43 |
| 10/4/2006 | Out of town meal/dinner for self and J. Triana (FTI). | | | $30.82 | | | $30.82 |
| 10/5/2006 | Lodging in Troy, MI - 3 nights (10/2/06 - 10/5/06). | | $542.40 | | | | $542.40 |
| 10/5/2006 | Out of town meal/breakfast for self. | | | $6.12 | | | $6.12 |
| 10/5/2006 | Out of town meal/dinner for self. | | | $23.89 | | | $23.89 |
| 10/5/2006 | Fuel for rental car. | | | | $33.78 | | $33.78 |
| 10/9/2006 | Out of town meal/dinner for self. | | | $37.62 | | | $37.62 |
| 10/10/2006 | Out of town meal/dinner for self. | | | $24.82 | | | $24.82 |
| 10/10/2006 | Out of town meal/breakfast for self. | | | $4.87 | | | $4.87 |
| 10/11/2006 | Out of town meal/dinner for self. | | | $14.97 | | | $14.97 |
| 10/11/2006 | Out of town meal/breakfast for self. | | | $5.90 | | | $5.90 |
| 10/11/2006 | Fuel for rental car. | | | | $28.97 | | $28.97 |
| 10/11/2006 | Lodging in Troy, MI - 2 nights (10/9/06 - 10/11/06). | | $361.60 | | | | $361.60 |
| 10/12/2006 | Rental car expense in Detroit, MI (10/1/06 - 10/12/06). (Weekend charges are in lieu of trip home to Chicago). | | | | $454.74 | | $454.74 |
| 10/17/2006 | One-way coach airfare - Indianapolis/Detroit (10/17/06) (in lieu of Chicago to Detroit) | $345.30 | | | | | $345.30 |
| 10/17/2006 | Out of town meal/dinner for self. | | | $20.81 | | | $20.81 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Gildersleeve, Ryan**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/17/2006 | Taxi - hotel to Indianapolis airport (in lieu of travel to Chicago). | | | | $24.00 | | $24.00 |
| 10/18/2006 | Out of town meal/breakfast for self. | | | $4.32 | | | $4.32 |
| 10/18/2006 | Out of town meal/dinner for self. | | | $23.35 | | | $23.35 |
| 10/19/2006 | Out of town meal/breakfast for self. | | | $5.76 | | | $5.76 |
| 10/20/2006 | Lodging in Troy, MI - 3 nights (10/17/06 - 10/20/06). | | $542.40 | | | | $542.40 |
| 10/20/2006 | One-way coach airfare - Detroit/Chicago (10/20/06). | $270.30 | | | | | $270.30 |
| 10/20/2006 | Out of town meal/breakfast for self. | | | $6.34 | | | $6.34 |
| 10/20/2006 | Out of town meal/dinner for self. | | | $13.45 | | | $13.45 |
| 10/20/2006 | Rental car expense in Detroit, MI (10/17/06 - 10/20/06). | | | | $329.21 | | $329.21 |
| 10/20/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $45.00 | | $45.00 |
| 10/21/2006 | Taxi - Chicago FTI Office to home (weekend). | | | | $15.00 | | $15.00 |
| 10/21/2006 | Taxi - home to Chicago FTI Office (weekend). | | | | $15.00 | | $15.00 |
| 10/22/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/22/2006 | Mileage from Chicago, IL to Troy, MI (305 miles @ .445 per mile). | | | | $135.72 | | $135.72 |
| 10/23/2006 | Out of town meal/breakfast for self. | | | $5.87 | | | $5.87 |
| 10/24/2006 | Out of town meal/breakfast for self. | | | $4.11 | | | $4.11 |
| 10/24/2006 | Out of town meal/dinner for self, T. Behnke, J. Triana, E. Cartwright and E. McKeighan (all FTI). | | | $48.49 | | | $48.49 |
| 10/25/2006 | Out of town meal/breakfast for self. | | | $5.87 | | | $5.87 |
| 10/25/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Gildersleeve, Ryan**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 10/26/2006 | Out of town meal/breakfast for self. | | | $4.89 | | | $4.89 |
| 10/26/2006 | Out of town meal/dinner for self. | | | $18.65 | | | $18.65 |
| 10/27/2006 | Mileage from Troy, MI to Chicago, IL (305 miles @ .445 per mile). | | | | $135.72 | | $135.72 |
| 10/27/2006 | Out of town meal/breakfast for self. | | | $5.11 | | | $5.11 |
| 10/27/2006 | Out of town meal/dinner for self and T. Behnke (FTI). | | | $50.38 | | | $50.38 |
| 10/27/2006 | Lodging in Troy, MI - 5 nights (10/22/06 - 10/27/06). | | $904.00 | | | | $904.00 |
| 10/30/2006 | Mileage from Chicago, IL to Troy, MI (305 miles @ .445 per mile). | | | | $135.72 | | $135.72 |
| 10/30/2006 | Out of town meal/dinner for self. | | | $33.21 | | | $33.21 |
| 10/31/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/31/2006 | Out of town meal/breakfast for self. | | | $5.67 | | | $5.67 |
| **Total** | | $615.60 | $2,350.40 | $578.52 | $1,352.86 | | $4,897.38 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Guglielmo, James**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/2/2006 | Taxi - home to Atlanta Airport. | | | | $99.50 | | $99.50 |
| 10/2/2006 | One-way coach airfare - Atlanta/Detroit (10/2/06). | $324.30 | | | | | $324.30 |
| 10/2/2006 | Out of town meal/breakfast for self. | | | $14.59 | | | $14.59 |
| 10/3/2006 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 10/5/2006 | Lodging in Troy, MI - 3 nights (10/2/06 - 10/5/06). | | $542.40 | | | | $542.40 |
| 10/5/2006 | One-way coach airfare - Detroit/Atlanta (10/5/06). | $324.30 | | | | | $324.30 |
| 10/5/2006 | Out of town meal/breakfast for self. | | | $4.90 | | | $4.90 |
| 10/5/2006 | Taxi - Atlanta Airport to home. | | | | $99.50 | | $99.50 |
| 10/10/2006 | Out of town meal/breakfast for self. | | | $11.10 | | | $11.10 |
| 10/10/2006 | Taxi - home to Atlanta Airport. | | | | $99.50 | | $99.50 |
| 10/10/2006 | Taxi - Detroit Airport to client site. | | | | $87.00 | | $87.00 |
| 10/10/2006 | Out of town meal/dinner for self, T. Behnke, R. Fletemeyer, J. Triana and E. McKeighan (all FTI). | | | $174.29 | | | $174.29 |
| 10/11/2006 | Out of town meal/dinner for self, A. Frankum, J. Wada and R. Fletemeyer (all FTI). | | | $160.00 | | | $160.00 |
| 10/12/2006 | Out of town meal/breakfast for self. | | | $12.55 | | | $12.55 |
| 10/13/2006 | Lodging in Troy, MI - 3 nights (10/10/06 - 10/13/06). | | $542.40 | | | | $542.40 |
| 10/13/2006 | One-way coach airfare - Detroit/Atlanta (10/13/06). | $324.30 | | | | | $324.30 |
| 10/13/2006 | Taxi - Atlanta Airport to home. | | | | $99.50 | | $99.50 |
| 10/16/2006 | One-way coach airfare - Atlanta/Detroit (10/16/06). | $382.30 | | | | | $382.30 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Guglielmo, James**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/16/2006 | Out of town meal/breakfast for self. | | | $24.10 | | | $24.10 |
| 10/16/2006 | Taxi - home to Atlanta Airport. | | | | $99.50 | | $99.50 |
| 10/17/2006 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 10/18/2006 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 10/19/2006 | Taxi - Atlanta Airport to home. | | | | $99.50 | | $99.50 |
| 10/19/2006 | Lodging in Troy, MI - 3 nights (10/16/06 - 10/19/06). | | $542.40 | | | | $542.40 |
| 10/19/2006 | One-way coach airfare - Detroit/Atlanta (10/19/06). | $293.52 | | | | | $293.52 |
| 10/19/2006 | Rental car expense in Detroit, MI (10/16/06 - 10/19/06). | | | | $361.63 | | $361.63 |
| 10/23/2006 | Taxi - home to Atlanta Airport. | | | | $99.50 | | $99.50 |
| 10/23/2006 | Out of town meal/breakfast for self. | | | $9.89 | | | $9.89 |
| 10/23/2006 | One-way coach airfare - Detroit/Atlanta (1023/06 - 10/26/06). | $328.30 | | | | | $328.30 |
| 10/24/2006 | Out of town meal/dinner for self and R. Fletemeyer (FTI). | | | $80.00 | | | $80.00 |
| 10/25/2006 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 10/25/2006 | Out of town meal/dinner for self and R. Fletemeyer (FTI). | | | $80.00 | | | $80.00 |
| 10/26/2006 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 10/26/2006 | Taxi - Atlanta Airport to home. | | | | $99.50 | | $99.50 |
| 10/26/2006 | One-way coach airfare - Detroit/Atlanta (10/26/06). | $328.30 | | | | | $328.30 |
| 10/26/2006 | Lodging in Troy, MI - 3 nights (10/23/06 - 10/26/06). | | $542.40 | | | | $542.40 |
| 10/26/2006 | Taxi - client site to Detroit Airport. | | | | $88.00 | | $88.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Guglielmo, James**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/29/2006 | Roundtrip coach airfare - Atlanta/Detroit (10/29/06 - 10/31/06). | $1,042.60 | | | | | $1,042.60 |
| 10/29/2006 | Taxi - Detroit Airport to hotel in Troy, MI. | | | | $89.00 | | $89.00 |
| 10/30/2006 | Out of town meal/breakfast for self. | | | $19.41 | | | $19.41 |
| 10/30/2006 | Out of town meal/dinner for self, R. Fletemeyer, T. Behnke, J. Triana and J. Ehrenhofer (all FTI). | | | $145.64 | | | $145.64 |
| 10/31/2006 | Taxi - Atlanta Airport to home. | | | | $99.50 | | $99.50 |
| 10/31/2006 | Taxi - client site to Detroit Airport. | | | | $90.00 | | $90.00 |
| 10/31/2006 | Out of town meal/breakfast for self. | | | $23.00 | | | $23.00 |
| 10/31/2006 | Lodging in Troy, MI - 2 nights (10/29/06 - 10/31/06). | | $361.60 | | | | $361.60 |
| **Total** | | **$3,347.92** | **$2,531.20** | **$784.47** | **$1,611.13** | | **$8,274.72** |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Janecek, Darin**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/16/2006 | Lodging in Chicago, IL - 1 night (9/25/06 - 9/26/06). | | $391.21 | | | | $391.21 |
| 10/16/2006 | Cellular phone charges (8/24/06 - 9/23/06) prorated for Delphi. | | | | | $87.60 | $87.60 |
| **Total** | | | $391.21 | | | $87.60 | $478.81 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Karamanos, Stacy**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/2/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $42.00 | | $42.00 |
| 10/2/2006 | Internet provider service charges at hotel (10/2/06 - 10/6/06). | | | | | $42.20 | $42.20 |
| 10/2/2006 | Out of town meal/breakfast for self. | | | $9.90 | | | $9.90 |
| 10/2/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/2/2006 | Roundtrip coach airfare - Chicago/Detroit (10/2/06 - 10/6/06). | $349.61 | | | | | $349.61 |
| 10/4/2006 | Out of town meal/breakfast for self and B. Krieg (FTI). | | | $5.35 | | | $5.35 |
| 10/4/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/5/2006 | Out of town meal/breakfast for self, J. Wada, D. Swanson and B. Krieg (all FTI). | | | $14.05 | | | $14.05 |
| 10/5/2006 | Out of town meal/dinner for self. | | | $17.62 | | | $17.62 |
| 10/6/2006 | Lodging in Troy, MI - 4 nights (10/2/06 - 10/6/06). | | $723.20 | | | | $723.20 |
| 10/6/2006 | Rental car expense in Detroit, MI (10/2/06 - 10/6/06). | | | | $397.87 | | $397.87 |
| 10/6/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $44.00 | | $44.00 |
| 10/10/2006 | Roundtrip coach airfare - Chicago/Detroit (10/10/06 - 10/15/06). | $349.61 | | | | | $349.61 |
| 10/10/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $42.00 | | $42.00 |
| 10/10/2006 | Internet provider service charges at hotel (10/10/06 -10/13/06). | | | | | $31.65 | $31.65 |
| 10/10/2006 | Out of town meal/breakfast for self. | | | $8.91 | | | $8.91 |
| 10/11/2006 | Out of town meal/dinner for self. | | | $30.28 | | | $30.28 |
| 10/12/2006 | Out of town meal/breakfast for self, J. Wada, D. Swanson and D. Li (all FTI). | | | $11.66 | | | $11.66 |
| 10/13/2006 | Lodging in Troy, MI - 3 nights (10/10/06 - 10/13/06). | | $542.40 | | | | $542.40 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Karamanos, Stacy**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/13/2006 | Out of town meal/breakfast for self. | | | $4.02 | | | $4.02 |
| 10/13/2006 | Rental car expense in Detroit, MI (10/10/06 - 10/13/06). | | | | $294.96 | | $294.96 |
| 10/15/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $41.00 | | $41.00 |
| 10/16/2006 | Internet provider service charges at hotel (10/16/06 - 10/20/06). | | | | | $42.20 | $42.20 |
| 10/16/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $42.00 | | $42.00 |
| 10/16/2006 | Out of town meal/dinner for self. | | | $30.28 | | | $30.28 |
| 10/16/2006 | One-way coach airfare - Chicago/Detroit (10/16/06). | $145.31 | | | | | $145.31 |
| 10/16/2006 | Out of town meal/breakfast for self. | | | $7.26 | | | $7.26 |
| 10/17/2006 | Out of town meal/breakfast for self and B. Krieg (FTI). | | | $7.31 | | | $7.31 |
| 10/17/2006 | Out of town meal/dinner for self. | | | $38.89 | | | $38.89 |
| 10/18/2006 | Out of town meal/breakfast for self. | | | $3.50 | | | $3.50 |
| 10/18/2006 | Out of town meal/dinner for self. | | | $18.82 | | | $18.82 |
| 10/19/2006 | Out of town meal/breakfast for self. | | | $5.30 | | | $5.30 |
| 10/19/2006 | Out of town meal/dinner for self. | | | $35.37 | | | $35.37 |
| 10/20/2006 | Lodging in Troy, MI - 4 nights (10/16/06 - 10/20/06). | | $723.20 | | | | $723.20 |
| 10/20/2006 | One-way coach airfare - Detroit/Chicago (10/20/06). | $239.40 | | | | | $239.40 |
| 10/20/2006 | Out of town meal/breakfast for self. | | | $5.30 | | | $5.30 |
| 10/20/2006 | Rental car expense in Detroit, MI (10/16/06 - 10/20/06). | | | | $401.82 | | $401.82 |
| 10/20/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $44.00 | | $44.00 |
| 10/23/2006 | Out of town meal/dinner for self. | | | $30.35 | | | $30.35 |

*Page 38 of 84*

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Karamanos, Stacy**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/23/2006 | Roundtrip coach airfare - Chicago/Detroit (10/23/06 - 10/27/06). | $289.61 | | | | | $289.61 |
| 10/23/2006 | Out of town meal/breakfast for self. | | | $8.86 | | | $8.86 |
| 10/23/2006 | Internet provider service charges at hotel (10/23/06 -10/27/06). | | | | | $42.20 | $42.20 |
| 10/23/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $42.00 | | $42.00 |
| 10/24/2006 | Out of town meal/breakfast for self. | | | $5.35 | | | $5.35 |
| 10/24/2006 | Out of town meal/dinner for self. | | | $30.28 | | | $30.28 |
| 10/25/2006 | Out of town meal/breakfast for self. | | | $5.30 | | | $5.30 |
| 10/25/2006 | Out of town meal/dinner for self. | | | $34.48 | | | $34.48 |
| 10/26/2006 | Out of town meal/breakfast for self. | | | $6.03 | | | $6.03 |
| 10/26/2006 | Out of town meal/dinner for self. | | | $35.16 | | | $35.16 |
| 10/27/2006 | Out of town meal/breakfast for self. | | | $6.03 | | | $6.03 |
| 10/27/2006 | Lodging in Troy, MI - 4 nights (10/23/06 - 10/27/06). | | $723.20 | | | | $723.20 |
| 10/27/2006 | Rental car expense in Detroit, MI (10/23/06 - 10/27/06). | | | | $401.36 | | $401.36 |
| 10/27/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $80.00 | | $80.00 |
| 10/27/2006 | Out of town meal/dinner for self. | | | $5.28 | | | $5.28 |
| 10/30/2006 | Internet provider service charges at hotel (10/30/06). | | | | | $10.55 | $10.55 |
| 10/30/2006 | Out of town meal/breakfast for self. | | | $4.51 | | | $4.51 |
| 10/30/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/30/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $80.00 | | $80.00 |
| 10/31/2006 | Internet provider service charges at hotel (10/31/06). | | | | | $10.55 | $10.55 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Karamanos, Stacy**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/31/2006 | Out of town meal/breakfast for self. | | | $4.08 | | | $4.08 |
| 10/31/2006 | Out of town meal/dinner for self. | | | $17.00 | | | $17.00 |
| **Total** | | $1,373.54 | $2,712.00 | $566.53 | $1,953.01 | $179.35 | $6,784.43 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Koskiewicz, John**

| | Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 8/15/2006 | One-way coach airfare - Cleveland/Detroit (8/15/06). | $325.30 | | | | | $325.30 |
| *(1)* | 8/29/2006 | Rental car expense in Detroit, MI (8/28/06 - 8/29/06). | | | | $201.33 | | $201.33 |
| | 10/3/2006 | Out of town meal/dinner for self. | | | $23.82 | | | $23.82 |
| | 10/4/2006 | Coach airfare - Austin/Detroit/Dallas (10/3/06 - 10/5/06). | $1,551.90 | | | | | $1,551.90 |
| | 10/4/2006 | Rental car expense in Detroit, MI (10/3/06 - 10/5/06). | | | | $227.68 | | $227.68 |
| | 10/5/2006 | Out of town meal/dinner for self. | | | $11.30 | | | $11.30 |
| | 10/5/2006 | Lodging in Detroit, MI - 2 nights (10/3/06 - 10/5/06). | | $472.34 | | | | $472.34 |
| | 10/5/2006 | Internet provider service charges at hotel (10/3/06 - 10/5/06). | | | | | $10.55 | $10.55 |
| | 10/5/2006 | Taxi - DFW Airport to home. | | | | $82.39 | | $82.39 |
| | 10/10/2006 | Out of town meal/breakfast for self. | | | $8.25 | | | $8.25 |
| | 10/10/2006 | Taxi - home to DFW Airport. | | | | $82.39 | | $82.39 |
| | 10/11/2006 | Federal Express. | | | | | $12.30 | $12.30 |
| | 10/11/2006 | Out of town meal/dinner for self and D. Lewandowski (FTI). | | | $28.40 | | | $28.40 |
| | 10/12/2006 | Out of town meal/breakfast for self. | | | $7.50 | | | $7.50 |
| | 10/12/2006 | Taxi - DFW Airport to home. | | | | $82.39 | | $82.39 |
| | 10/12/2006 | Rental car expense in Detroit, MI (10/10/06 - 10/12/06). | | | | $210.29 | | $210.29 |
| | 10/12/2006 | Lodging in Troy, MI - 2 nights (10/10/06 - 10/12/06). | | $517.54 | | | | $517.54 |
| | 10/12/2006 | Internet provider service charges at hotel (10/10/06 - 10/12/06). | | | | | $10.55 | $10.55 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Koskiewicz, John**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/12/2006 | Roundtrip coach airfare - Dallas/Detroit (10/10/06 - 10/12/06). | $1,028.61 | | | | | $1,028.61 |
| **Total** | | $2,905.81 | $989.88 | $79.27 | $886.47 | $33.40 | $4,894.83 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Krieg, Brett**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/1/2006 | Roundtrip coach airfare - Dallas/Detroit (10/2/06 - 10/6/06). | $1,468.71 | | | | | $1,468.71 |
| 10/2/2006 | Out of town meal/breakfast for self. | | | $6.54 | | | $6.54 |
| 10/2/2006 | Out of town meal/dinner for self. | | | $23.91 | | | $23.91 |
| 10/2/2006 | Taxi - home to DFW Airport. | | | | $70.00 | | $70.00 |
| 10/6/2006 | Lodging in Troy, MI - 4 nights (10/2/06 - 10/6/06). | | $723.20 | | | | $723.20 |
| 10/6/2006 | Rental car expense in Detroit, MI (10/2/06 - 10/6/06). | | | | $428.94 | | $428.94 |
| 10/6/2006 | Internet provider service charges at hotel (10/2/06 - 10/6/06). | | | | | $42.20 | $42.20 |
| 10/6/2006 | Taxi -DFW Airport to home. | | | | $70.00 | | $70.00 |
| 10/8/2006 | Roundtrip coach airfare - Dallas/Detroit (10/10/06 - 10/11/06). | $1,373.20 | | | | | $1,373.20 |
| 10/10/2006 | Taxi - Detroit Airport to client site. | | | | $85.00 | | $85.00 |
| 10/10/2006 | Taxi - home to DFW Airport. | | | | $70.00 | | $70.00 |
| 10/11/2006 | Taxi - client site to Detroit Airport. | | | | $90.00 | | $90.00 |
| 10/11/2006 | Taxi - DFW Airport to home. | | | | $37.15 | | $37.15 |
| 10/11/2006 | Out of town meal/dinner for self. | | | $16.10 | | | $16.10 |
| 10/11/2006 | Lodging in Troy, MI - 1 night (10/10/06 - 10/11/06). | | $180.80 | | | | $180.80 |
| 10/15/2006 | Air Fare change. | $100.00 | | | | | $100.00 |
| 10/16/2006 | Out of town meal/breakfast for self. | | | $1.90 | | | $1.90 |
| 10/16/2006 | Out of town meal/dinner for self. | | | $30.62 | | | $30.62 |
| 10/16/2006 | Taxi - home to DFW Airport. | | | | $70.00 | | $70.00 |
| 10/17/2006 | Out of town meal/dinner for self. | | | $18.85 | | | $18.85 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Krieg, Brett**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/18/2006 | Out of town meal/breakfast for self. | | | $3.92 | | | $3.92 |
| 10/19/2006 | Out of town meal/breakfast for self. | | | $1.86 | | | $1.86 |
| 10/19/2006 | Out of town meal/dinner for self. | | | $22.50 | | | $22.50 |
| 10/19/2006 | Lodging in Troy, MI - 3 nights (10/16/06 - 10/19/06). | | $542.40 | | | | $542.40 |
| 10/19/2006 | Internet provider service charges at hotel (10/16/06 - 10/19/06). | | | | | $31.65 | $31.65 |
| 10/19/2006 | Rental car expenses in Detroit, MI (10/16/06 - 10/19/06). | | | | $317.85 | | $317.85 |
| 10/23/2006 | Roundtrip coach airfare - Detroit/Tulsa (10/19/06 - 10/23/06) (in lieu of trip home to Dallas). | $451.71 | | | | | $451.71 |
| 10/26/2006 | Roundtrip coach airfare - Dallas/Detroit (10/16/06 - 10/26/06). | $1,259.69 | | | | | $1,259.69 |
| **Total** | | $4,653.31 | $1,446.40 | $126.20 | $1,238.94 | $73.85 | $7,538.70 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Kuby, Kevin**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/22/2006 | Roundtrip coach airfare - Chicago/Detroit (10/22/06 - 10/24/06). | $1,050.91 | | | | | $1,050.91 |
| 10/22/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $40.00 | | $40.00 |
| 10/23/2006 | Out of town meal/breakfast for self. | | | $3.29 | | | $3.29 |
| 10/23/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/23/2006 | Internet provider service charges at hotel (10/22/06 - 10/24/06). | | | | | $10.55 | $10.55 |
| 10/24/2006 | Rental car in Detroit, MI (10/22/06 - 10/24/06). | | | | $183.10 | | $183.10 |
| 10/24/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $40.00 | | $40.00 |
| 10/24/2006 | Lodging in Troy, Mi - 3 nights (10/22/06 - 10/24/06). | | $361.60 | | | | $361.60 |
| 10/25/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/25/2006 | Roundtrip coach airfare - Chicago/Detroit (10/25/06 - 10/27/06). | $397.60 | | | | | $397.60 |
| 10/27/2006 | Lodging in Troy, MI (10/25/06 - 10/27/06). | | $361.60 | | | | $361.60 |
| 10/27/2006 | Out of town meal/breakfast for self. | | | $4.56 | | | $4.56 |
| 10/27/2006 | Parking at Chicago O'Hare Airport (10/25/06 - 10/27/06). | | | | $78.00 | | $78.00 |
| 10/28/2006 | One-way coach airfare - Chicago/Detroit (10/28/06). | $298.60 | | | | | $298.60 |
| 10/28/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/29/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/30/2006 | Out of town meal/breakfast for self. | | | $16.00 | | | $16.00 |
| 10/31/2006 | Out of town meal/breakfast for self. | | | $2.00 | | | $2.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Kuby, Kevin**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/31/2006 | Out of town meal/dinner for self, D. Wherle, C. Wu, C. Weber, R. Molina and D. Li (all FTI). | | | $240.00 | | | $240.00 |
| **Total** | | $1,747.11 | $723.20 | $425.85 | $341.10 | $10.55 | $3,247.81 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Lewandowski, Doug**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/10/2006 | Out of town meal/dinner for self. | | | $24.32 | | | $24.32 |
| 10/11/2006 | Out of town meal/breakfast for self. | | | $12.32 | | | $12.32 |
| 10/12/2006 | Cellular phone charges (9/4/06 - 10/3/06) prorated for Delphi. | | | | | $51.26 | $51.26 |
| 10/12/2006 | Taxi - Chicago Midway Airport to home. | | | | $42.00 | | $42.00 |
| 10/12/2006 | Rental car expense in Detroit, MI (10/10/06 - 10/12/06). | | | | $290.95 | | $290.95 |
| 10/12/2006 | Out of town meal/dinner for self. | | | $28.54 | | | $28.54 |
| 10/12/2006 | Out of town meal/breakfast for self. | | | $13.00 | | | $13.00 |
| 10/12/2006 | One-way coach airfare - Detroit/Chicago (10/12/06). | $120.30 | | | | | $120.30 |
| 10/12/2006 | Fuel for rental car. | | | | $35.17 | | $35.17 |
| 10/12/2006 | Lodging in Troy, MI - 2 nights (10/10/06 - 10/12/06). | | $517.54 | | | | $517.54 |
| **Total** | | $120.30 | $517.54 | $78.18 | $368.12 | $51.26 | $1,135.40 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Li, Danny**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/2/2006 | Out of town meal/breakfast for self. | | | $4.93 | | | $4.93 |
| 10/2/2006 | Taxi - home to Newark Airport | | | | $30.00 | | $30.00 |
| 10/2/2006 | Internet provider service charges at hotel (10/2/06 - 10/6/06). | | | | | $31.65 | $31.65 |
| 10/2/2006 | Roundtrip coach airfare - New York/Detroit (10/2/06 - 10/6/06). | $1,023.59 | | | | | $1,023.59 |
| 10/2/2006 | Out of town meal/dinner for self. | | | $19.49 | | | $19.49 |
| 10/3/2006 | Out of town meal/dinner for self. | | | $19.85 | | | $19.85 |
| 10/5/2006 | Out of town meal/dinner for self, B. Krieg (FTI) and D. Swanson (FTI). | | | $68.00 | | | $68.00 |
| 10/6/2006 | Lodging in Troy, MI - 4 nights (10/2/06 - 10/6/06). | | $723.20 | | | | $723.20 |
| 10/6/2006 | Taxi - Newark Airport to home. | | | | $42.00 | | $42.00 |
| 10/9/2006 | Out of town meal/breakfast for self. | | | $5.46 | | | $5.46 |
| 10/9/2006 | Taxi - home to Newark Airport | | | | $30.00 | | $30.00 |
| 10/9/2006 | Out of town meal/dinner for self. | | | $21.35 | | | $21.35 |
| 10/9/2006 | Internet provider service charges at hotel (10/9/06 - 10/13/06). | | | | | $21.10 | $21.10 |
| 10/9/2006 | Roundtrip coach airfare - New York/Detroit (10/9/06 - 10/13/06). | $1,023.59 | | | | | $1,023.59 |
| 10/10/2006 | Out of town meal/dinner for self. | | | $18.00 | | | $18.00 |
| 10/11/2006 | Out of town meal/dinner for self. | | | $15.99 | | | $15.99 |
| 10/13/2006 | Lodging in Troy, MI - 4 nights (10/9/06 - 10/13/06). | | $723.20 | | | | $723.20 |
| 10/13/2006 | Taxi - Newark Airport to home. | | | | $42.00 | | $42.00 |
| 10/16/2006 | Out of town meal/dinner for self. | | | $26.00 | | | $26.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Li, Danny**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/16/2006 | Roundtrip coach airfare - New York/Detroit (10/16/06 - 10/20/06). | $1,023.59 | | | | | $1,023.59 |
| 10/16/2006 | Internet provider service charges at hotel (10/16/06 - 10/20/06). | | | | | $42.20 | $42.20 |
| 10/16/2006 | Taxi - home to Newark Airport | | | | $30.00 | | $30.00 |
| 10/16/2006 | Out of town meal/breakfast for self. | | | $7.88 | | | $7.88 |
| 10/17/2006 | Out of town meal/dinner for self. | | | $22.35 | | | $22.35 |
| 10/18/2006 | Out of town meal/dinner for self. | | | $26.80 | | | $26.80 |
| 10/19/2006 | Out of town meal/dinner for self. | | | $22.35 | | | $22.35 |
| 10/20/2006 | Out of town meal/dinner for self. | | | $23.60 | | | $23.60 |
| 10/20/2006 | Taxi - Newark Airport to home. | | | | $42.00 | | $42.00 |
| 10/20/2006 | Lodging in Troy, MI - 4 nights (10/16/06 - 10/20/06). | | $723.20 | | | | $723.20 |
| 10/20/2006 | Internet provider service charges at Detroit Airport (10/20/06). | | | | | $7.95 | $7.95 |
| 10/22/2006 | Roundtrip coach airfare - New York/Detroit (10/22/06 - 10/27/06). | $524.29 | | | | | $524.29 |
| 10/22/2006 | Taxi - Detroit Airport to hotel in Troy, MI. | | | | $90.00 | | $90.00 |
| 10/22/2006 | Taxi - home to Newark Airport | | | | $30.00 | | $30.00 |
| 10/22/2006 | Out of town meal/dinner for self. | | | $19.20 | | | $19.20 |
| 10/23/2006 | Internet provider service charges at hotel (10/22/06 - 10/27/06). | | | | | $31.65 | $31.65 |
| 10/23/2006 | Out of town meal/dinner for self. | | | $17.90 | | | $17.90 |
| 10/24/2006 | Out of town meal/dinner for self. | | | $18.85 | | | $18.85 |
| 10/25/2006 | Out of town meal/dinner for self. | | | $22.48 | | | $22.48 |
| 10/25/2006 | Out of town meal/breakfast for self. | | | $2.22 | | | $2.22 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Li, Danny**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/27/2006 | Internet provider service charges at hotel (10/27/06 -11/2/06). | | | | | $52.75 | $52.75 |
| 10/27/2006 | Lodging in Troy, MI - 5 nights (10/22/06 - 10/27/06). | | $904.00 | | | | $904.00 |
| 10/28/2006 | Out of town meal/breakfast for self. | | | $5.81 | | | $5.81 |
| 10/28/2006 | Out of town meal/dinner for self. | | | $26.80 | | | $26.80 |
| 10/29/2006 | Out of town meal/breakfast for self. | | | $13.38 | | | $13.38 |
| 10/29/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| **Total** | | $3,595.06 | $3,073.60 | $468.69 | $336.00 | $187.30 | $7,660.65 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**McDonagh, Timothy**

| | Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 9/1/2006 | Taxi - Newark Airport to home. | | | | $110.47 | | $110.47 |
| *(1)* | 9/5/2006 | Taxi - home to Newark Airport. | | | | $91.80 | | $91.80 |
| *(1)* | 9/5/2006 | Roundtrip coach airfare - New York/Detroit (9/5/06 - 9/8/06). | $1,078.60 | | | | | $1,078.60 |
| *(1)* | 9/8/2006 | Taxi - Newark Airport to home. | | | | $83.64 | | $83.64 |
| *(1)* | 9/8/2006 | Internet provider service charges at hotel (9/5/06 - 9/8/06). | | | | | $31.65 | $31.65 |
| *(1)* | 9/8/2006 | Lodging in Troy, MI - 3 nights (9/5/06 - 9/8/06). | | $583.40 | | | | $583.40 |
| *(1)* | 9/11/2006 | Out of town meal/dinner for self. | | | $27.94 | | | $27.94 |
| *(1)* | 9/11/2006 | Roundtrip coach airfare - New York/Detroit (9/11/06 - 9/15/06). | $1,078.60 | | | | | $1,078.60 |
| *(1)* | 9/11/2006 | Taxi - home to Newark Airport. | | | | $91.80 | | $91.80 |
| *(1)* | 9/12/2006 | Out of town meal/dinner for self and C. Wu (FTI). | | | $80.00 | | | $80.00 |
| *(1)* | 9/13/2006 | Out of town meal/dinner for self and C. Wu (FTI). | | | $80.00 | | | $80.00 |
| *(1)* | 9/15/2006 | Lodging in Troy, MI - 4 nights (9/11/06 - 9/15/06). | | $1,035.08 | | | | $1,035.08 |
| *(1)* | 9/15/2006 | Rental car expense in Detroit, MI (9/11/06 - 9/15/06). | | | | $392.38 | | $392.38 |
| *(1)* | 9/15/2006 | Internet provider service charge at Detroit Airport (9/16/06). | | | | | $7.95 | $7.95 |
| *(1)* | 9/15/2006 | Internet provider service charges at hotel (9/12/06 - 9/14/06). | | | | | $31.65 | $31.65 |
| *(1)* | 9/30/2006 | Cellular phone charges (September 2006). | | | | | $65.00 | $65.00 |
| | 10/2/2006 | Taxi - home to Newark Airport | | | | $95.27 | | $95.27 |
| | 10/5/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**McDonagh, Timothy**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/6/2006 | Roundtrip coach airfare - New York/Detroit (10/2/06 - 10/6/06). | $1,078.60 | | | | | $1,078.60 |
| 10/6/2006 | Internet provider service charges at hotel (10/2/06 - 10/6/06). | | | | | $31.65 | $31.65 |
| 10/6/2006 | Lodging in Troy, MI - 4 nights (10/2/06 - 10/6/06). | | $723.20 | | | | $723.20 |
| 10/6/2006 | Rental car expense in Detroit, MI (10/2/06 - 10/6/06). | | | | $360.74 | | $360.74 |
| 10/9/2006 | Taxi - home to Newark Airport. | | | | $101.80 | | $101.80 |
| 10/11/2006 | Out of town meal/dinner for self. | | | $31.55 | | | $31.55 |
| 10/13/2006 | Taxi - Newark Airport to home. | | | | $94.25 | | $94.25 |
| 10/13/2006 | Internet provider service charges at hotel (10/9/06 - 10/13/06). | | | | | $31.65 | $31.65 |
| 10/13/2006 | Lodging in Troy, MI - 4 nights (10/9/06 - 10/13/06). | | $723.20 | | | | $723.20 |
| 10/13/2006 | Rental car expense in Detroit, MI (10/9/06 - 10/13/06). | | | | $378.54 | | $378.54 |
| 10/13/2006 | Roundtrip coach airfare - New York/Detroit (10/9/06 - 10/13/06). | $1,078.60 | | | | | $1,078.60 |
| 10/13/2006 | Taxi - New York Airport to home. | | | | $80.97 | | $80.97 |
| 10/16/2006 | Taxi - home to Newark Airport. | | | | $89.76 | | $89.76 |
| 10/16/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/16/2006 | Out of town meal/breakfast for self. | | | $7.89 | | | $7.89 |
| 10/19/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/20/2006 | Internet provider service charges at hotel (10/16/06 - 10/20/06). | | | | | $42.20 | $42.20 |
| 10/20/2006 | Lodging in Troy, MI - 4 nights (10/16/06 - 10/20/06). | | $723.20 | | | | $723.20 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**McDonagh, Timothy**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/20/2006 | Rental car expense in Detroit, MI (10/16/06 - 10/20/06). | | | | $412.21 | | $412.21 |
| 10/20/2006 | Roundtrip coach airfare - Detroit/Chicago (10/20/06 - 10/23/06) (in lieu of travel home to New York). | $118.60 | | | | | $118.60 |
| 10/23/2006 | Lodging in Chicago, IL - 3 nights (10/20/06 - 10/23/06) (in lieu of travel home to New York). | | $890.00 | | | | $890.00 |
| 10/23/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/27/2006 | Lodging in Troy, MI - 4 nights (10/23/06 - 10/27/06). | | $989.90 | | | | $989.90 |
| 10/27/2006 | Rental car expense in Detroit, MI (10/23/06 - 10/27/06). | | | | $416.18 | | $416.18 |
| 10/27/2006 | Roundtrip coach airfare - New York/Detroit (10/16/06 -10/27/06). | $1,078.60 | | | | | $1,078.60 |
| 10/27/2006 | Taxi - Newark Airport to home. | | | | $87.72 | | $87.72 |
| 10/27/2006 | Internet provider serivce charges at hotel (10/23/06 - 10/27/06). | | | | | $21.10 | $21.10 |
| 10/30/2006 | Taxi - home to Newark Airport. | | | | $92.82 | | $92.82 |
| 10/31/2006 | Cellular phone charges (October 2006). | | | | | $65.00 | $65.00 |
| **Total** | | $5,511.60 | $5,667.98 | $387.38 | $2,980.35 | $327.85 | $14,875.16 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**McKeighan, Erin**

| | Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 9/19/2006 | One-way coach airfare - Chicago/Detroit (9/19/06). | $120.30 | | | | | $120.30 |
| *(1)* | 9/21/2006 | Lodging in Troy, MI - 2 nights (9/19/06 - 9/21/06). | | $361.60 | | | | $361.60 |
| | 10/2/2006 | Out of town meal/breakfast for self. | | | $5.03 | | | $5.03 |
| | 10/2/2006 | Out of town meal/dinner for self. | | | $33.07 | | | $33.07 |
| | 10/2/2006 | Taxi - Detroit Airport to client site. | | | | $92.00 | | $92.00 |
| | 10/3/2006 | Out of town meal/breakfast for self. | | | $4.72 | | | $4.72 |
| | 10/4/2006 | Out of town meal/breakfast for self. | | | $6.23 | | | $6.23 |
| | 10/4/2006 | Out of town meal/dinner for self. | | | $19.74 | | | $19.74 |
| | 10/5/2006 | Lodging in Troy, MI - 3 nights (10/2/06 - 10/5/06). | | $542.40 | | | | $542.40 |
| | 10/5/2006 | Taxi - Chicago Midway Airport to home. | | | | $50.00 | | $50.00 |
| | 10/5/2006 | Out of town meal/dinner for self. | | | $11.23 | | | $11.23 |
| | 10/5/2006 | One-way coach airfare - Detroit/Chicago (10/5/06). | $109.30 | | | | | $109.30 |
| | 10/5/2006 | Out of town meal/breakfast for self. | | | $7.32 | | | $7.32 |
| | 10/9/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $50.00 | | $50.00 |
| | 10/9/2006 | Out of town meal/breakfast for self. | | | $5.05 | | | $5.05 |
| | 10/9/2006 | Out of town meal/dinner for self. | | | $14.53 | | | $14.53 |
| | 10/9/2006 | Roundtrip coach airfare - Chicago/Detroit (10/9/06 - 10/13/06). | $177.10 | | | | | $177.10 |
| | 10/9/2006 | Taxi - Detroit Airport to client site. | | | | $92.00 | | $92.00 |
| | 10/10/2006 | Out of town meal/breakfast for self. | | | $4.32 | | | $4.32 |
| | 10/11/2006 | Out of town meal/breakfast for self. | | | $3.84 | | | $3.84 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**McKeighan, Erin**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/11/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/12/2006 | Out of town meal/breakfast for self. | | | $7.68 | | | $7.68 |
| 10/13/2006 | Lodging in Troy, MI - 4 nights (10/9/06 - 10/13/06). | | $723.20 | | | | $723.20 |
| 10/13/2006 | Out of town meal/breakfast for self. | | | $4.28 | | | $4.28 |
| 10/13/2006 | Taxi - Chicago Midway Airport to home. | | | | $50.00 | | $50.00 |
| 10/16/2006 | Roundtrip coach airfare - Chicago/Detroit (10/16/06 - 10/20/06). | $178.10 | | | | | $178.10 |
| 10/16/2006 | Taxi - Detroit Airport to client site. | | | | $92.00 | | $92.00 |
| 10/16/2006 | Out of town meal/breakfast for self. | | | $6.02 | | | $6.02 |
| 10/16/2006 | Taxi - home to Chicago Midway Airport. | | | | $50.00 | | $50.00 |
| 10/17/2006 | Out of town meal/breakfast for self. | | | $5.88 | | | $5.88 |
| 10/18/2006 | Cellular phone charges (9/3/06 - 10/2/06) prorated for Delphi. | | | | | $117.17 | $117.17 |
| 10/18/2006 | Out of town meal/breakfast for self. | | | $5.34 | | | $5.34 |
| 10/19/2006 | Out of town meal/breakfast for self. | | | $5.34 | | | $5.34 |
| 10/19/2006 | Out of town meal/dinner for self, R. Gildersleeve, J. Ehrenhofer, J. Triana, T. Behnke and J. Stevning (all FTI). | | | $47.73 | | | $47.73 |
| 10/20/2006 | Taxi - Chicago Midway Airport to home. | | | | $50.00 | | $50.00 |
| 10/20/2006 | Out of town meal/dinner for self. | | | $14.67 | | | $14.67 |
| 10/20/2006 | Out of town meal/breakfast for self. | | | $5.23 | | | $5.23 |
| 10/20/2006 | Lodging in Troy, MI - 4 nights (10/16/06 - 10/20/06). | | $723.20 | | | | $723.20 |
| 10/21/2006 | Parking at FTI Chicago Office (overtime- Saturday). | | | | $9.25 | | $9.25 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**McKeighan, Erin**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/21/2006 | Mileage - roundtrip mileage to/from Chicago FTI Office (63.83 miles @ .445 per mile). (Overtime-Saturday). | | | | $28.40 | | $28.40 |
| 10/22/2006 | One-way coach airfare - Chicago/Detroit (10/22/06). | $118.80 | | | | | $118.80 |
| 10/22/2006 | Out of town meal/dinner for self. | | | $25.00 | | | $25.00 |
| 10/22/2006 | Taxi - home to Chicago Midway Airport. | | | | $50.00 | | $50.00 |
| 10/23/2006 | Out of town meal/breakfast for self. | | | $5.45 | | | $5.45 |
| 10/24/2006 | Out of town meal/breakfast for self. | | | $5.11 | | | $5.11 |
| 10/25/2006 | Out of town meal/breakfast for self. | | | $5.11 | | | $5.11 |
| 10/26/2006 | Out of town meal/breakfast for self. | | | $6.11 | | | $6.11 |
| 10/27/2006 | Lodging in Troy, MI - 5 nights (10/22/06 - 10/27/06). | | $925.10 | | | | $925.10 |
| 10/27/2006 | One-way coach airfare - Detroit/Indianapolis (10/27/06) (in lieu of return home to Chicago). | $93.10 | | | | | $93.10 |
| 10/27/2006 | Out of town meal/breakfast for self. | | | $5.11 | | | $5.11 |
| 10/27/2006 | Taxi - Chicago Midway Airport to home. | | | | $50.00 | | $50.00 |
| 10/27/2006 | Taxi - client site to Detroit Airport. | | | | $92.00 | | $92.00 |
| 10/29/2006 | Taxi - Chicago Midway Airport to home. | | | | $50.00 | | $50.00 |
| 10/29/2006 | Out of town meal/dinner for self. | | | $17.00 | | | $17.00 |
| 10/29/2006 | One-way coach airfare - Indianapolis/Detroit (10/29/06) (in lieu of travel home to Chicago). | $133.10 | | | | | $133.10 |
| 10/29/2006 | Taxi - hotel to Indianapolis airport (in lieu of travel home to Chicago). | | | | $50.00 | | $50.00 |
| 10/30/2006 | Out of town meal/breakfast for self. | | | $5.11 | | | $5.11 |
| 10/30/2006 | Out of town meal/dinner for self. | | | $23.95 | | | $23.95 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**McKeighan, Erin**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/30/2006 | Taxi - Detroit Airport to client site. | | | | $92.00 | | $92.00 |
| 10/30/2006 | Taxi - home to Chicago Midway Airport. | | | | $50.00 | | $50.00 |
| 10/31/2006 | Out of town meal/breakfast for self. | | | $5.11 | | | $5.11 |
| **Total** | | $929.80 | $3,275.50 | $360.31 | $997.65 | $117.17 | $5,680.43 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Molina, Robert**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/1/2006 | Taxi - home to DFW Airport. | | | | $63.25 | | $63.25 |
| 10/1/2006 | Roundtrip coach airfare - Dallas/Detroit (10/1/06 - 10/6/06). | $1,373.70 | | | | | $1,373.70 |
| 10/6/2006 | Taxi - DFW Airport to home. | | | | $63.25 | | $63.25 |
| 10/6/2006 | Rental car expense in Detroit, MI (10/1/06 - 10/6/06). | | | | $360.74 | | $360.74 |
| 10/6/2006 | Fuel for rental car. | | | | | $10.48 | $10.48 |
| 10/6/2006 | Lodging in Troy, MI - 5 nights (10/1/06 - 10/6/06). | | $904.00 | | | | $904.00 |
| 10/9/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/9/2006 | Roundtrip coach airfare - Dallas/Detroit (10/9/06 - 10/13/06). | $1,398.70 | | | | | $1,398.70 |
| 10/11/2006 | Out of town meal/dinner for self. | | | $14.74 | | | $14.74 |
| 10/12/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/12/2006 | Out of town meal/breakfast for self. | | | $7.57 | | | $7.57 |
| 10/13/2006 | Taxi - DFW Airport to home. | | | | $55.00 | | $55.00 |
| 10/13/2006 | Rental car expense in Detroit, MI (10/9/06 - 10/13/06). | | | | $288.59 | | $288.59 |
| 10/13/2006 | Lodging in Troy, MI - 4 nights (10/9/06 - 10/13/06). | | $723.20 | | | | $723.20 |
| 10/16/2006 | Roundtrip coach airfare - Dallas/Detroit (10/16/06 - 10/20/06). | $1,383.20 | | | | | $1,383.20 |
| 10/16/2006 | Taxi - home to DFW Airport. | | | | $63.25 | | $63.25 |
| 10/18/2006 | Internet provider service charges at hotel (10/16/06 - 10/20/06). | | | | | $10.55 | $10.55 |
| 10/18/2006 | Out of town meal/dinner for self, J. Concannon (FTI) and D. Wehrle (FTI). | | | $120.00 | | | $120.00 |
| 10/20/2006 | Rental car expense in Detroit, MI (10/16/06 - 10/20/06). | | | | $425.01 | | $425.01 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Molina, Robert**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/20/2006 | Taxi - DFW Airport to home. | | | | $63.25 | | $63.25 |
| 10/20/2006 | Lodging in Troy, MI - 4 nights (10/16/06 - 10/20/06). | | $722.69 | | | | $722.69 |
| 10/22/2006 | Roundtrip coach airfare - Dallas/Detroit (10/22/06 - 10/28/06). | $657.60 | | | | | $657.60 |
| 10/22/2006 | Taxi - home to DFW Airport. | | | | $63.25 | | $63.25 |
| 10/22/2006 | Internet provider service charges at hotel (10/22/06 - 10/28/06). | | | | | $21.10 | $21.10 |
| 10/24/2006 | Out of town meal/breakfast for self. | | | $5.45 | | | $5.45 |
| 10/26/2006 | Out of town meal/breakfast for self. | | | $3.50 | | | $3.50 |
| 10/27/2006 | Lodging in Troy, MI - 6 nights (10/22/06 - 10/28/06). | | $1,038.47 | | | | $1,038.47 |
| 10/27/2006 | Out of town meal/dinner for self. | | | $27.11 | | | $27.11 |
| 10/28/2006 | Out of town meal/breakfast for self. | | | $8.67 | | | $8.67 |
| 10/28/2006 | Taxi - DFW Airport to home. | | | | $49.00 | | $49.00 |
| 10/30/2006 | Roundtrip coach airfare - Dallas/Detroit (10/30/06 - 11/3/06). | $628.60 | | | | | $628.60 |
| **Total** | | $5,441.80 | $3,388.36 | $267.04 | $1,494.59 | $42.13 | $10,633.92 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Park, Ji Yon**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/10/2006 | Overtime meal/dinner for self (worked 11.7 hours). | | | $10.34 | | | $10.34 |
| **Total** | | | | $10.34 | | | $10.34 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Pokrassa, Michael**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/4/2006 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 10/4/2006 | Roundtrip coach airfare - New York/Detroit (10/4/06 - 10/11/06). | $1,013.59 | | | | | $1,013.59 |
| 10/4/2006 | Taxi - home to Newark Airport | | | | $69.00 | | $69.00 |
| 10/5/2006 | Out of town meal/breakfast for self. | | | $6.50 | | | $6.50 |
| 10/5/2006 | Out of town meal/dinner for self. | | | $31.08 | | | $31.08 |
| 10/6/2006 | Lodging in Troy, MI - 2 nights (10/4/06 - 10/6/06). | | $365.83 | | | | $365.83 |
| 10/6/2006 | Out of town meal/breakfast for self. | | | $7.32 | | | $7.32 |
| 10/6/2006 | Out of town meal/dinner for self. | | | $18.00 | | | $18.00 |
| 10/8/2006 | Lodging in Troy, MI - 2 nights (10/6/06 - 10/8/06). | | $363.39 | | | | $363.39 |
| 10/9/2006 | Out of town meal/breakfast for self. | | | $14.20 | | | $14.20 |
| 10/9/2006 | Out of town meal/dinner for self. | | | $23.25 | | | $23.25 |
| 10/10/2006 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 10/11/2006 | Out of town meal/dinner for self. | | | $20.14 | | | $20.14 |
| 10/11/2006 | Rental car expense in Detroit, MI (10/4/06 - 10/11/06). | | | | $636.62 | | $636.62 |
| 10/11/2006 | Taxi - New York LaGuardia Airport to home. | | | | $40.00 | | $40.00 |
| 10/11/2006 | Internet provider service charges at hotel (10/8/06 - 10/11/06). | | | | | $19.90 | $19.90 |
| 10/11/2006 | Out of town meal/breakfast for self. | | | $7.10 | | | $7.10 |
| 10/11/2006 | Lodging in Troy, MI - 3 nights (10/8/06 - 10/11/06). | | $557.42 | | | | $557.42 |
| 10/16/2006 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 10/16/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Pokrassa, Michael**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/16/2006 | Roundtrip coach airfare - New York/Detroit (10/16/06 - 10/19/06). | $1,013.59 | | | | | $1,013.59 |
| 10/16/2006 | Taxi - home to Newark Airport | | | | $71.00 | | $71.00 |
| 10/17/2006 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 10/17/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/18/2006 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 10/19/2006 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 10/19/2006 | Rental car expense in Detroit, MI (10/16/06 - 10/19/06). | | | | $305.90 | | $305.90 |
| 10/19/2006 | Lodging in Detroit - 3 nights (10/16/06 - 10/19/06). | | $551.45 | | | | $551.45 |
| 10/19/2006 | Internet provider service charges at hotel (10/16/06 -10/19/06). | | | | | $29.85 | $29.85 |
| 10/19/2006 | Taxi - Newark Airport to home. | | | | $65.00 | | $65.00 |
| 10/23/2006 | Out of town meal/breakfast for self. | | | $6.80 | | | $6.80 |
| 10/23/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/23/2006 | Roundtrip coach airfare - New York/Detroit (10/23/06 - 10/27/06). | $1,017.59 | | | | | $1,017.59 |
| 10/23/2006 | Taxi - home to Newark Airport | | | | $64.00 | | $64.00 |
| 10/24/2006 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 10/24/2006 | Out of town meal/dinner for self. | | | $13.35 | | | $13.35 |
| 10/25/2006 | Out of town meal/breakfast for self. | | | $6.80 | | | $6.80 |
| 10/26/2006 | Out of town meal/breakfast for self. | | | $6.50 | | | $6.50 |
| 10/26/2006 | Out of town meal/dinner for self, S. Dana, R. Fletemeyer, T. McDonagh and P. Crisalli (all FTI). | | | $193.37 | | | $193.37 |
| 10/26/2006 | Out of town meal/dinner for self. | | | $13.00 | | | $13.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Pokrassa, Michael**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/27/2006 | Rental car expense in Detroit, MI (10/23/06 - 10/27/06). | | | | $425.98 | | $425.98 |
| 10/27/2006 | Taxi - Newark Airport to home. | | | | $65.00 | | $65.00 |
| 10/27/2006 | Internet provider service charges at hotel (10/23/06 -10/27/06). | | | | | $39.80 | $39.80 |
| 10/27/2006 | Out of town meal/dinner for self. | | | $17.35 | | | $17.35 |
| 10/27/2006 | Lodging in Troy, MI - 4 nights (10/23/06 - 10/27/06). | | $725.61 | | | | $725.61 |
| 10/30/2006 | Out of town meal/breakfast for self. | | | $5.60 | | | $5.60 |
| 10/30/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/30/2006 | Roundtrip coach airfare - New York/Detroit (10/30/06 - 11/3/06). | $1,017.59 | | | | | $1,017.59 |
| 10/30/2006 | Taxi - home to Newark Airport | | | | $66.50 | | $66.50 |
| 10/31/2006 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| **Total** | | $4,062.36 | $2,563.70 | $598.36 | $1,809.00 | $89.55 | $9,122.97 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Smalstig, David**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| *(1)* 8/28/2006 | Federal Express. | | | | | $16.54 | $16.54 |
| 10/2/2006 | Federal Express. | | | | | $318.94 | $318.94 |
| 10/3/2006 | Federal Express. | | | | | $20.64 | $20.64 |
| **Total** | | | | | | $356.12 | $356.12 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Stevning, Johnny**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/17/2006 | Lodging in Troy, MI - 3 nights (10/17/06 - 10/20/06). | | $301.30 | | | | $301.30 |
| 10/17/2006 | Out of town meal/dinner for self. | | | $8.52 | | | $8.52 |
| 10/17/2006 | Tolls | | | | $5.75 | | $5.75 |
| 10/17/2006 | One-way mileage from home to Denver Airport (32 miles @ .445 per mile). | | | | $14.24 | | $14.24 |
| 10/17/2006 | Roundtrip coach airfare - Denver/Detroit (10/17/06 - 10/20/06). | $654.61 | | | | | $654.61 |
| 10/18/2006 | Taxi - Detroit Airport to client site. | | | | $96.00 | | $96.00 |
| 10/18/2006 | Out of town meal/dinner for self, T. Behnke, E. McKeighan, J. Triana and J. Ehrenhofer (all FTI). | | | $67.91 | | | $67.91 |
| 10/18/2006 | Out of town meal/breakfast for self. | | | $9.92 | | | $9.92 |
| 10/19/2006 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |
| 10/20/2006 | Lodging in Troy, MI - 2 nights (10/18/06 - 10/20/06). | | $361.60 | | | | $361.60 |
| 10/20/2006 | One-way mileage from Denver Airport to home (32 miles @ .445 per mile). | | | | $14.24 | | $14.24 |
| 10/20/2006 | Parking at Denver Airport (10/17/06 - 10/20/06). | | | | $56.00 | | $56.00 |
| 10/20/2006 | Taxi - client site to Detroit Airport. | | | | $93.00 | | $93.00 |
| 10/20/2006 | Out of town meal/breakfast for self. | | | $8.45 | | | $8.45 |
| 10/20/2006 | Out of town meal/dinner for self. | | | $12.75 | | | $12.75 |
| **Total** | | $654.61 | $662.90 | $114.80 | $279.23 | | $1,711.54 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Swanson, David**

| | Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 8/28/2006 | Taxi - home to Newark Airport. | | | | $82.88 | | $82.88 |
| | 10/2/2006 | Internet provider service charges at hotel (10/2/06 - 10/5/06). | | | | | $9.95 | $9.95 |
| | 10/2/2006 | Out of town meal/breakfast for self. | | | $6.42 | | | $6.42 |
| | 10/2/2006 | Out of town meal/dinner for self. | | | $30.44 | | | $30.44 |
| | 10/3/2006 | Out of town meal/dinner for self. | | | $21.00 | | | $21.00 |
| | 10/4/2006 | Out of town meal/dinner for self. | | | $31.00 | | | $31.00 |
| | 10/6/2006 | Out of town meal/breakfast for self. | | | $11.02 | | | $11.02 |
| | 10/6/2006 | One-way coach airfare - New York/Detroit/Phoenix (Detroit to Phoenix trip in lieu of travel home to New York 10/6/06). | $853.59 | | | | | $853.59 |
| | 10/6/2006 | Lodging in Troy, MI - 4 nights (10/2/06 - 10/5/06). | | $725.00 | | | | $725.00 |
| | 10/9/2006 | Taxi - Detroit Airport to hotel in Troy, MI. | | | | $97.00 | | $97.00 |
| | 10/9/2006 | One-way coach airfare - Phoenix/Detroit (10/9/06) | $524.30 | | | | | $524.30 |
| | 10/9/2006 | Out of town meal/dinner for self. | | | $13.00 | | | $13.00 |
| | 10/10/2006 | Out of town meal/dinner for self. | | | $30.00 | | | $30.00 |
| | 10/11/2006 | Out of town meal/dinner for self. | | | $15.90 | | | $15.90 |
| | 10/13/2006 | Lodging in Troy, MI - 4 nights (10/9/06 - 10/12/06). | | $723.20 | | | | $723.20 |
| | 10/13/2006 | One-way coach airfare - Detroit/New York (10/13/06). | $338.34 | | | | | $338.34 |
| | 10/30/2006 | Out of town meal/breakfast for self. | | | $5.33 | | | $5.33 |
| | 10/30/2006 | Roundtrip coach airfare - New York/Detroit (10/30/06 - 11/2/06). | $1,027.59 | | | | | $1,027.59 |
| **Total** | | | $2,743.82 | $1,448.20 | $164.11 | $179.88 | $9.95 | $4,545.96 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Teakram, Harry**

| | Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 9/13/2006 | Taxi - New York LaGuardia Airport to home. | | | | $103.02 | | $103.02 |
| *(1)* | 9/13/2006 | Taxi - home to New York LaGuardia Airport. | | | | $72.42 | | $72.42 |
| **Total** | | | | | | $175.44 | | $175.44 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Triana, Jennifer**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/2/2006 | Out of town meal/breakfast for self. | | | $5.35 | | | $5.35 |
| 10/2/2006 | One-way coach airfare - Chicago/Detroit (10/2/06). | $120.30 | | | | | $120.30 |
| 10/2/2006 | Lodging in Troy, MI - 3 nights (10/2/06 - 10/5/06). | | $542.40 | | | | $542.40 |
| 10/2/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 10/2/2006 | Out of town meal/dinner for self. | | | $39.34 | | | $39.34 |
| 10/3/2006 | Out of town meal/breakfast for self. | | | $6.20 | | | $6.20 |
| 10/4/2006 | Out of town meal/breakfast for self. | | | $6.25 | | | $6.25 |
| 10/5/2006 | Out of town meal/dinner for self. | | | $7.20 | | | $7.20 |
| 10/5/2006 | One-way coach airfare - Detroit/Chicago (10/5/06). | $120.30 | | | | | $120.30 |
| 10/5/2006 | Out of town meal/breakfast for self. | | | $6.30 | | | $6.30 |
| 10/5/2006 | Taxi - Chicago Midway Airport to home. | | | | $45.00 | | $45.00 |
| 10/9/2006 | Lodging in Troy, MI - 4 nights (10/9/06 - 10/13/06). | | $723.30 | | | | $723.30 |
| 10/9/2006 | Out of town meal/breakfast for self. | | | $5.23 | | | $5.23 |
| 10/10/2006 | Out of town meal/breakfast for self. | | | $4.32 | | | $4.32 |
| 10/11/2006 | Out of town meal/breakfast for self. | | | $5.68 | | | $5.68 |
| 10/12/2006 | Out of town meal/breakfast for self. | | | $5.40 | | | $5.40 |
| 10/13/2006 | Taxi - Chicago Midway Airport to home. | | | | $45.00 | | $45.00 |
| 10/13/2006 | One-way coach airfare - Detroit/Chicago (10/13/06). | $120.30 | | | | | $120.30 |
| 10/13/2006 | Out of town meal/breakfast for self. | | | $6.12 | | | $6.12 |
| 10/13/2006 | Out of town meal/dinner for self. | | | $7.30 | | | $7.30 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Triana, Jennifer**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/16/2006 | Out of town meal/breakfast for self. | | | $5.12 | | | $5.12 |
| 10/16/2006 | Mileage from Chicago, IL to Troy, MI (302.5 miles @ .445 per mile). | | | | $134.61 | | $134.61 |
| 10/16/2006 | Lodging in Troy, MI - 4 nights (10/16/06 - 10/20/06). | | $723.20 | | | | $723.20 |
| 10/16/2006 | Internet provider service charges at hotel (10/16/06 - 10/20/06). | | | | | $10.55 | $10.55 |
| 10/17/2006 | Out of town meal/breakfast for self. | | | $4.15 | | | $4.15 |
| 10/18/2006 | Out of town meal/breakfast for self. | | | $7.23 | | | $7.23 |
| 10/19/2006 | Out of town meal/breakfast for self. | | | $6.20 | | | $6.20 |
| 10/20/2006 | Out of town meal/dinner for self. | | | $8.10 | | | $8.10 |
| 10/20/2006 | Mileage from Troy, MI to Chicago, IL (302.5 miles @ .445 per mile). | | | | $134.61 | | $134.61 |
| 10/20/2006 | Out of town meal/breakfast for self. | | | $5.75 | | | $5.75 |
| 10/22/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 10/22/2006 | Taxi - Detroit Airport to hotel in Troy, MI. | | | | $72.70 | | $72.70 |
| 10/22/2006 | Out of town meal/dinner for self. | | | $5.25 | | | $5.25 |
| 10/22/2006 | One-way coach airfare - Chicago/Detroit (10/22/06). | $120.30 | | | | | $120.30 |
| 10/22/2006 | Lodging in Troy, MI - 4 nights (10/22/06 - 10/27/06). | | $904.00 | | | | $904.00 |
| 10/23/2006 | Out of town meal/breakfast for self. | | | $5.40 | | | $5.40 |
| 10/24/2006 | Out of town meal/breakfast for self. | | | $6.10 | | | $6.10 |
| 10/25/2006 | Out of town meal/breakfast for self. | | | $6.20 | | | $6.20 |
| 10/26/2006 | Out of town meal/breakfast for self. | | | $6.75 | | | $6.75 |
| 10/26/2006 | Out of town meal/dinner for self. | | | $16.23 | | | $16.23 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Triana, Jennifer**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/27/2006 | One-way coach airfare - Detroit/Chicago (10/27/06). | $120.30 | | | | | $120.30 |
| 10/27/2006 | Taxi - Chicago Midway Airport to home. | | | | $45.00 | | $45.00 |
| 10/27/2006 | Out of town meal/dinner for self. | | | $7.14 | | | $7.14 |
| 10/27/2006 | Out of town meal/breakfast for self. | | | $6.40 | | | $6.40 |
| 10/30/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 10/30/2006 | Taxi - Detroit Airport to client site. | | | | $76.00 | | $76.00 |
| 10/30/2006 | Out of town meal/breakfast for self. | | | $6.75 | | | $6.75 |
| 10/30/2006 | One-way coach airfare - Chicago/Detroit (10/30/06). | $120.30 | | | | | $120.30 |
| 10/30/2006 | Lodging in Troy, MI - 3 nights (10/30/06 - 11/2/06). | | $542.40 | | | | $542.40 |
| 10/31/2006 | Out of town meal/breakfast for self. | | | $5.60 | | | $5.60 |
| **Total** | | $721.80 | $3,435.30 | $213.06 | $687.92 | $10.55 | $5,068.63 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Wada, Jarod**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/1/2006 | Taxi - home to San Francisco Airport. | | | | $38.00 | | $38.00 |
| 10/2/2006 | Out of town meal/breakfast for self. | | | $5.83 | | | $5.83 |
| 10/2/2006 | Taxi - hotel to client site. | | | | $8.00 | | $8.00 |
| 10/2/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/2/2006 | Taxi - Detroit Airport to hotel. | | | | $87.00 | | $87.00 |
| 10/3/2006 | Out of town meal/dinner for self, S. Karamanos (FTI) and B. Krieg (FTI). | | | $107.40 | | | $107.40 |
| 10/3/2006 | Out of town meal/breakfast for self, S. Karamanos, D. Swanson and B. Krieg (all FTI). | | | $11.45 | | | $11.45 |
| 10/5/2006 | Roundtrip coach airfare - San Francisco/Detroit (10/1/06 - 10/5/06). | $1,034.21 | | | | | $1,034.21 |
| 10/5/2006 | Taxi - San Francisco Airport to home. | | | | $36.00 | | $36.00 |
| 10/5/2006 | Internet provider service charges at hotel (10/2/06 - 10/5/06). | | | | | $21.10 | $21.10 |
| 10/5/2006 | Lodging in Troy, MI - 3 nights (10/2/06 - 10/5/06). | | $542.40 | | | | $542.40 |
| 10/5/2006 | Out of town meal/dinner for self. | | | $12.54 | | | $12.54 |
| 10/10/2006 | Out of town meal/dinner for self and S. Karamanos (FTI). | | | $62.22 | | | $62.22 |
| 10/11/2006 | Out of town meal/breakfast for self. | | | $5.85 | | | $5.85 |
| 10/12/2006 | Taxi - client site to restaurant (dinner). | | | | $18.00 | | $18.00 |
| 10/13/2006 | Internet provider service charges at hotel (10/10/06 - 10/13/06). | | | | | $21.10 | $21.10 |
| 10/13/2006 | Taxi - San Francisco Airport to home. | | | | $25.00 | | $25.00 |
| 10/13/2006 | Roundtrip coach airfare - San Francisco/Detroit (10/10/06 - 10/13/06). | $1,058.90 | | | | | $1,058.90 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Wada, Jarod**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/13/2006 | Lodging in Troy, MI - 3 nights (10/10/06 - 10/13/06). | | $542.40 | | | | $542.40 |
| **Total** | | $2,093.11 | $1,084.80 | $245.29 | $212.00 | $42.20 | $3,677.40 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/2/2006 | Cellular phone charges (8/9/06 - 9/8/06) prorated for Delphi. | | | | | $36.43 | $36.43 |
| 10/5/2006 | Roundtrip coach airfare - Chicago/Detroit (10/5/06 - 10/6/06). | $250.60 | | | | | $250.60 |
| 10/5/2006 | Out of town meal/dinner for self. | | | $21.87 | | | $21.87 |
| 10/5/2006 | Out of town meal/breakfast for self. | | | $8.40 | | | $8.40 |
| 10/5/2006 | Internet provider service charges at hotel (10/5/06 - 10/6/06). | | | | | $10.55 | $10.55 |
| 10/5/2006 | Taxi - home to Chicago Airport. | | | | $42.00 | | $42.00 |
| 10/6/2006 | Lodging in Troy, MI - 1 night (10/5/06 - 10/6/06). | | $180.80 | | | | $180.80 |
| 10/6/2006 | Out of town meal/breakfast for self. | | | $8.46 | | | $8.46 |
| 10/6/2006 | Out of town meal/dinner for self. | | | $22.00 | | | $22.00 |
| 10/6/2006 | Rental car expense in Detroit, MI (10/5/06 - 10/6/06). | | | | $188.51 | | $188.51 |
| 10/6/2006 | Taxi - Chicago Airport to home. | | | | $55.00 | | $55.00 |
| 10/9/2006 | One-way coach airfare - Chicago/Detroit (10/9/06). | $120.30 | | | | | $120.30 |
| 10/9/2006 | Out of town meal/breakfast for self. | | | $7.28 | | | $7.28 |
| 10/9/2006 | Cellular phone charges (9/9/06 - 10/8/06) prorated for Delphi. | | | | | $23.70 | $23.70 |
| 10/9/2006 | Internet provider service charges at hotel (10/9/06 - 10/13/06). | | | | | $21.10 | $21.10 |
| 10/9/2006 | Out of town meal/dinner for self. | | | $15.44 | | | $15.44 |
| 10/9/2006 | Taxi - home to Chicago Airport. | | | | $45.00 | | $45.00 |
| 10/10/2006 | Out of town meal/breakfast for self. | | | $4.97 | | | $4.97 |
| 10/11/2006 | Out of town meal/breakfast for self. | | | $3.98 | | | $3.98 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/11/2006 | Out of town meal/dinner for self. | | | $20.57 | | | $20.57 |
| 10/12/2006 | Out of town meal/breakfast for self. | | | $2.98 | | | $2.98 |
| 10/13/2006 | Rental car expense in Detroit, MI (10/9/06 - 10/13/06). | | | | $484.31 | | $484.31 |
| 10/13/2006 | Parking charges for rental car prior to returning car in Chicago. | | | | $22.00 | | $22.00 |
| 10/13/2006 | Out of town meal/dinner for self. | | | $18.57 | | | $18.57 |
| 10/13/2006 | Out of town meal/breakfast for self. | | | $4.42 | | | $4.42 |
| 10/13/2006 | Lodging in Troy, MI - 4 nights (10/9/06 - 10/13/06). | | $723.20 | | | | $723.20 |
| 10/13/2006 | Fuel for rental car. | | | | $29.38 | | $29.38 |
| 10/16/2006 | Taxi - home to Chicago Airport. | | | | $42.00 | | $42.00 |
| 10/16/2006 | Out of town meal/breakfast for self. | | | $9.82 | | | $9.82 |
| 10/16/2006 | Internet provider service charges at hotel (10/16/06 - 10/20/06). | | | | | $31.65 | $31.65 |
| 10/16/2006 | One-way coach airfare - Chicago/Detroit (10/16/06). | $120.30 | | | | | $120.30 |
| 10/17/2006 | Out of town meal/dinner for self. | | | $18.20 | | | $18.20 |
| 10/17/2006 | Out of town meal/breakfast for self. | | | $5.37 | | | $5.37 |
| 10/18/2006 | Out of town meal/breakfast for self. | | | $7.03 | | | $7.03 |
| 10/18/2006 | Out of town meal/dinner for self. | | | $15.57 | | | $15.57 |
| 10/19/2006 | Out of town meal/breakfast for self. | | | $7.03 | | | $7.03 |
| 10/20/2006 | Internet provider service charges at airport. | | | | | $7.95 | $7.95 |
| 10/20/2006 | Taxi - Chicago Airport to home. | | | | $56.25 | | $56.25 |
| 10/20/2006 | Rental car expense in Detroit, MI (10/16/06 - 10/20/06). | | | | $429.33 | | $429.33 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/20/2006 | Out of town meal/dinner for self. | | | $15.00 | | | $15.00 |
| 10/20/2006 | Out of town meal/breakfast for self. | | | $4.14 | | | $4.14 |
| 10/20/2006 | One-way coach airfare - Detroit/Chicago (10/20/06). | $120.30 | | | | | $120.30 |
| 10/20/2006 | Lodging in Troy, MI - 4 nights (10/16/06 - 10/20/06). | | $723.20 | | | | $723.20 |
| 10/23/2006 | Taxi - home to Chicago Airport. | | | | $41.85 | | $41.85 |
| 10/23/2006 | Internet provider service charges at airport (10/23/06). | | | | | $7.95 | $7.95 |
| 10/23/2006 | Internet provider service charges at hotel (10/23/06 - 10/28/06). | | | | | $52.75 | $52.75 |
| 10/23/2006 | Out of town meal/breakfast for self. | | | $12.82 | | | $12.82 |
| 10/23/2006 | Roundtrip coach airfare - Detroit/Chicago (10/23/06 - 10/28/06). | $240.60 | | | | | $240.60 |
| 10/24/2006 | Out of town meal/breakfast for self. | | | $7.03 | | | $7.03 |
| 10/25/2006 | Out of town meal/breakfast for self. | | | $9.13 | | | $9.13 |
| 10/26/2006 | Out of town meal/breakfast for self. | | | $7.03 | | | $7.03 |
| 10/27/2006 | Out of town meal/breakfast for self. | | | $8.80 | | | $8.80 |
| 10/27/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/28/2006 | Out of town meal/breakfast for self. | | | $24.11 | | | $24.11 |
| 10/28/2006 | Internet provider service charges at airport (10/28/06). | | | | | $7.95 | $7.95 |
| 10/28/2006 | Out of town meal/dinner for self. | | | $23.00 | | | $23.00 |
| 10/28/2006 | Lodging in Troy, MI - 5 nights (10/23/06 - 10/28/06). | | $893.06 | | | | $893.06 |
| 10/28/2006 | Taxi - Chicago Airport to home. | | | | $47.00 | | $47.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/28/2006 | Rental car expense in Detroit, MI (10/23/06 - 10/28/06). | | | | $414.67 | | $414.67 |
| 10/30/2006 | Taxi - home to Chicago Airport. | | | | $41.00 | | $41.00 |
| 10/30/2006 | Out of town meal/dinner for self, R. Molina, A. Bowers, K. Kuby, J. Concannon and K. Schondelmeier (all FTI). | | | $113.69 | | | $113.69 |
| 10/30/2006 | Out of town meal/breakfast for self. | | | $13.51 | | | $13.51 |
| 10/30/2006 | One-way coach airfare - Chicago/Detroit (10/30/06). | $140.30 | | | | | $140.30 |
| 10/30/2006 | Internet provider service at Chicago airport. | | | | | $6.95 | $6.95 |
| 10/31/2006 | Out of town meal/breakfast for self. | | | $9.06 | | | $9.06 |
| **Total** | | $992.40 | $2,520.26 | $489.28 | $1,938.30 | $206.98 | $6,147.22 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Wehrle, David**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/2/2006 | Mileage - Cleveland to Troy (196 miles @ .445 per mile, plus $2.85 Ohio turnpike toll). | | | | $90.07 | | $90.07 |
| 10/2/2006 | Out of town meal/dinner for self and R. Molina (FTI). | | | $80.00 | | | $80.00 |
| 10/5/2006 | Lodging in Troy, MI - 3 nights (10/2/06 - 10/4/06). | | $542.40 | | | | $542.40 |
| 10/5/2006 | Mileage - Troy to Cleveland (196 miles @ .445 per mile, plus $2.85 Ohio turnpike toll). | | | | $90.07 | | $90.07 |
| 10/9/2006 | Out of town meal/dinner for self. | | | $39.11 | | | $39.11 |
| 10/9/2006 | Mileage - Cleveland to Troy (196 miles @ .445 per mile, plus $2.85 Ohio turnpike toll). | | | | $90.07 | | $90.07 |
| 10/10/2006 | Out of town meal/dinner for self, E. Weber (FTI) and R. Molina (FTI). | | | $120.00 | | | $120.00 |
| 10/12/2006 | Lodging in Troy, MI - 3 nights (10/9/06 - 10/11/06). | | $542.40 | | | | $542.40 |
| 10/12/2006 | Mileage - Troy to Cleveland (196 miles @ .445 per mile, plus $2.85 Ohio turnpike toll). | | | | $90.07 | | $90.07 |
| 10/16/2006 | Mileage - Cleveland to Troy (196 miles @ .445 per mile, plus $2.85 Ohio turnpike toll). | | | | $90.07 | | $90.07 |
| 10/19/2006 | Mileage - Troy to Cleveland (196 miles @ .445 per mile, plus $2.85 Ohio turnpike toll). | | | | $90.07 | | $90.07 |
| 10/19/2006 | Lodging in Troy, MI - 3 nights (10/16/06 - 10/19/06). | | $542.40 | | | | $542.40 |
| 10/23/2006 | Out of town meal/dinner for self. | | | $39.11 | | | $39.11 |
| 10/23/2006 | Mileage - Cleveland to Troy (196 miles @ .445 per mile, plus $2.85 Ohio turnpike toll). | | | | $90.07 | | $90.07 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Wehrle, David**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/24/2006 | Out of town meal/dinner for self, A. Bowers, J. Concannon, R. Molina, K. Schondelmeier and E. Weber (all FTI). | | | $240.00 | | | $240.00 |
| 10/25/2006 | Out of town meal/dinner for self. | | | $37.84 | | | $37.84 |
| 10/27/2006 | Lodging in Troy, MI - 4 nights (10/23/06 - 10/27/06). | | $723.20 | | | | $723.20 |
| 10/27/2006 | Mileage - Troy to Cleveland (196 miles @ .445 per mile, plus $2.85 Ohio turnpike toll). | | | | $90.07 | | $90.07 |
| 10/30/2006 | Mileage - Cleveland to Troy (196 miles @ .445 per mile, plus $2.85 Ohio turnpike toll). | | | | $90.07 | | $90.07 |
| **Total** | | | $2,350.40 | $556.06 | $810.63 | | $3,717.09 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Wu, Christine**

| | Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 8/28/2006 | Taxi - home to Newark Airport | | | | $83.64 | | $83.64 |
| *(1)* | 9/12/2006 | Taxi - home to Newark Airport | | | | $82.11 | | $82.11 |
| *(1)* | 9/22/2006 | Taxi - Newark Airport to home. | | | | $79.56 | | $79.56 |
| *(1)* | 9/25/2006 | Taxi - home to Newark Airport | | | | $83.64 | | $83.64 |
| *(1)* | 9/29/2006 | Taxi - Newark Airport to home. | | | | $79.87 | | $79.87 |
| | 10/2/2006 | Out of town meal/breakfast for self. | | | $5.90 | | | $5.90 |
| | 10/2/2006 | Taxi - home to Newark Airport | | | | $83.64 | | $83.64 |
| | 10/2/2006 | Roundtrip coach airfare - New York/Detroit (10/2/06 - 10/5/06). | $1,078.60 | | | | | $1,078.60 |
| | 10/4/2006 | Out of town meal/dinner for self, A. Emrikian, T. McDonagh, D. Li, B. Krieg and M. Pokrassa (all FTI). | | | $240.00 | | | $240.00 |
| | 10/4/2006 | Out of town meal/breakfast for self. | | | $5.10 | | | $5.10 |
| | 10/5/2006 | Out of town meal/breakfast for self. | | | $5.30 | | | $5.30 |
| | 10/5/2006 | Lodging in Troy, MI - 3 nights (10/2/06 - 10/5/06). | | $542.40 | | | | $542.40 |
| | 10/9/2006 | Out of town meal/breakfast for self. | | | $6.02 | | | $6.02 |
| | 10/9/2006 | Taxi - home to Newark Airport. | | | | $83.64 | | $83.64 |
| | 10/9/2006 | Roundtrip coach airfare - New York/Detroit (10/9/06 - 10/13/06). | $1,078.60 | | | | | $1,078.60 |
| | 10/10/2006 | Out of town meal/breakfast for self. | | | $4.95 | | | $4.95 |
| | 10/11/2006 | Out of town meal/breakfast for self. | | | $3.60 | | | $3.60 |
| | 10/13/2006 | Taxi - Newark Airport to home. | | | | $79.97 | | $79.97 |
| | 10/13/2006 | Lodging in Troy, MI - 4 nights (10/9/06 - 10/13/06). | | $723.20 | | | | $723.20 |
| | 10/13/2006 | Out of town meal/breakfast for self. | | | $2.09 | | | $2.09 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Wu, Christine**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/13/2006 | Internet provider service charges at hotel (10/9/06 - 10/13/06). | | | | | $21.10 | $21.10 |
| 10/16/2006 | Out of town meal/breakfast for self. | | | $5.10 | | | $5.10 |
| 10/16/2006 | Roundtrip coach airfare - New York/Detroit (10/16/06 - 10/19/06). | $1,078.60 | | | | | $1,078.60 |
| 10/16/2006 | Taxi - home to Newark Airport | | | | $79.56 | | $79.56 |
| 10/16/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/17/2006 | Out of town meal/dinner for self, T. McDonagh (FTI) and S. Dana (FTI) | | | $80.00 | | | $80.00 |
| 10/17/2006 | Out of town meal/breakfast for self. | | | $3.09 | | | $3.09 |
| 10/18/2006 | Out of town meal/dinner for self. | | | $35.14 | | | $35.14 |
| 10/19/2006 | Lodging in Troy, MI - 3 nights (10/16/06 - 10/19/06). | | $542.40 | | | | $542.40 |
| 10/19/2006 | Taxi - client site to Detroit Airport. | | | | $88.00 | | $88.00 |
| 10/19/2006 | Internet provider service charges at airport. | | | | | $7.95 | $7.95 |
| 10/19/2006 | Taxi - Newark Airport to home. | | | | $106.00 | | $106.00 |
| 10/23/2006 | Out of town meal/breakfast for self. | | | $6.09 | | | $6.09 |
| 10/23/2006 | Taxi - home to Newark Airport | | | | $78.54 | | $78.54 |
| 10/23/2006 | Taxi - Detroit Airport to client site. | | | | $90.00 | | $90.00 |
| 10/23/2006 | Out of town meal/dinner for self. | | | $23.81 | | | $23.81 |
| 10/23/2006 | Roundtrip coach airfare - New York/Detroit (10/23/06 - 10/27/06). | $1,078.60 | | | | | $1,078.60 |
| 10/25/2006 | Out of town meal/breakfast for self. | | | $3.49 | | | $3.49 |
| 10/26/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 10/27/2006 | Internet provider service charges for airport. | | | | | $7.95 | $7.95 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Wu, Christine**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/27/2006 | Internet provider service charges at hotel (10/23/06 -10/27/06). | | | | | $31.65 | $31.65 |
| 10/27/2006 | Out of town meal/breakfast for self. | | | $3.85 | | | $3.85 |
| 10/27/2006 | Lodging in Troy, MI - 4 nights (10/23/06 - 10/27/06). | | $723.20 | | | | $723.20 |
| 10/30/2006 | Roundtrip coach airfare - New York/Detroit (1030/06 - 11/2/06). | $1,078.60 | | | | | $1,078.60 |
| 10/30/2006 | Out of town meal/breakfast for self. | | | $6.06 | | | $6.06 |
| 10/31/2006 | Out of town meal/breakfast for self. | | | $3.40 | | | $3.40 |
| **Total** | | $5,393.00 | $2,531.20 | $522.99 | $1,098.17 | $68.65 | $9,614.01 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Ringtail-Virtual Data Room and Other Expenses**

| | Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|---|------|-------------|---------|---------|----------|----------------|-------|----------------|
| *(1)* | 9/30/2006 | User Fees (Monthly Minimum for the period of 09/01/06 - 09/30/06). | | | | | $2,000.00 | $2,000.00 |
| **Total** | | | | | | | $2,000.00 | $2,000.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Ringtail-Virtual Data Room and Other Expenses**

| | Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 8/18/2006 | Federal Express. | | | | | $9.31 | $9.31 |
| *(1)* | 8/22/2006 | Federal Express. | | | | | $46.99 | $46.99 |
| *(1)* | 9/15/2006 | Federal Express. | | | | | $10.68 | $10.68 |
| *(1)* | 9/18/2006 | Federal Express. | | | | | $144.04 | $144.04 |
| *(1)* | 9/25/2006 | Federal Express. | | | | | $45.28 | $45.28 |
| | 10/2/2006 | Federal Express. | | | | | $15.05 | $15.05 |
| | 10/4/2006 | Federal Express. | | | | | $11.18 | $11.18 |
| **Total** | | | | | | | $282.53 | $282.53 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Economic Consulting - Outside Database Charges and Other Expenses**

| | Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 9/30/2006 | September 2006 - Outside database charges (Lexis). | | | | | $29.68 | $29.68 |
| | 10/31/2006 | Duplicating (5,200 pages @ .10 per page). | | | | | $520.00 | $520.00 |
| **Total** | | | | | | | $549.68 | $549.68 |
| **GRAND TOTAL** | | | $68,233.88 | $64,202.38 | $13,950.34 | $34,418.77 | $5,595.57 | $186,400.94 |

**_Footnote:_**

*(1) Expenses incurred, but not previously billed.*
*(2) Meals have been limited to $40.00 per person per meal.*

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| *(1)* 10/29/2006 | Out of town meal/dinner for self. | | | $7.25 | | | $7.25 |
| *(1)* 10/30/2006 | Out of town meal/breakfast for self. | | | $6.15 | | | $6.15 |
| *(1)* 10/31/2006 | Out of town meal/breakfast for self. | | | $4.16 | | | $4.16 |
| 11/1/2006 | Out of town meal/breakfast for self. | | | $7.40 | | | $7.40 |
| 11/1/2006 | Out of town meal/dinner for self, J. Triana, E. McKeighan and J. Ehrenhofer (all FTI). | | | $160.00 | | | $160.00 |
| 11/2/2006 | Lodging in Troy, MI - 4 nights (10/29/06 - 11/2/06). | | $723.20 | | | | $723.20 |
| 11/2/2006 | Out of town meal/breakfast for self. | | | $5.45 | | | $5.45 |
| 11/2/2006 | Out of town meal/dinner for self. | | | $15.40 | | | $15.40 |
| 11/2/2006 | Rental car in Detroit, MI (10/29/06 - 11/2/06). | | | | $372.05 | | $372.05 |
| 11/3/2006 | Parking at Houston Airport (10//29/06 - 11/2/06). | | | | $52.00 | | $52.00 |
| 11/5/2006 | Taxi - Newark Airport to hotel. | | | | $90.00 | | $90.00 |
| 11/5/2006 | One-way coach airfare - Houston/New York (11/5/06). | $483.80 | | | | | $483.80 |
| 11/5/2006 | Out of town meal/dinner for self. | | | $6.00 | | | $6.00 |
| 11/6/2006 | Out of town meal/breakfast for self. | | | $37.03 | | | $37.03 |
| 11/7/2006 | Out of town meal/breakfast for self. | | | $9.40 | | | $9.40 |
| 11/8/2006 | Lodging in New York - 3 nights (11/5/06 - 11/8/06). | | $1,524.06 | | | | $1,524.06 |
| 11/8/2006 | Out of town meal/breakfast for self. | | | $9.12 | | | $9.12 |
| 11/8/2006 | Out of town meal/dinner for self, J. Triana, E. McKeighan, E. Cartwright, R. Gildersleeve and J. Guglielmo (all FTI). | | | $240.00 | | | $240.00 |
| 11/9/2006 | Lodging in Troy, MI - 1 night (11/8/06). | | $180.80 | | | | $180.80 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/9/2006 | One-way coach airfare - Detroit to Houston (11/9/06). | $566.30 | | | | | $566.30 |
| 11/9/2006 | Out of town meal/breakfast for self. | | | $4.50 | | | $4.50 |
| 11/9/2006 | Out of town meal/dinner for self. | | | $6.25 | | | $6.25 |
| 11/9/2006 | Parking at Houston Airport (11/5/06 - 11/9/06). | | | | $52.00 | | $52.00 |
| 11/13/2006 | Out of town meal/dinner for self, J. Triana (FTI) and E. McKeighan (FTI). | | | $27.05 | | | $27.05 |
| 11/13/2006 | Roundtrip coach airfare - Houston/Detroit (11/13/06 - 11/16/06). | $1,087.10 | | | | | $1,087.10 |
| 11/14/2006 | Out of town meal/breakfast for self. | | | $3.76 | | | $3.76 |
| 11/14/2006 | Out of town meal/dinner for self, J. Triana, E. McKeighan and E. Cartwright (all FTI). | | | $86.90 | | | $86.90 |
| 11/15/2006 | Out of town meal/breakfast for self. | | | $6.22 | | | $6.22 |
| 11/15/2006 | Out of town meal/dinner with J. Koskiewicz, J. Triana, E. McKeighan, E. Cartwright and R. Gildersleeve (FTI). | | | $240.00 | | | $240.00 |
| 11/16/2006 | Lodging in Troy, MI - 3 nights (11/13/06 - 11/16/06). | | $542.40 | | | | $542.40 |
| 11/16/2006 | Out of town meal/breakfast for self. | | | $4.25 | | | $4.25 |
| 11/16/2006 | Out of town meal/dinner for self. | | | $6.40 | | | $6.40 |
| 11/16/2006 | Parking at Houston Airport (11/13/06 - 11/16/06). | | | | $52.00 | | $52.00 |
| **Total** | | $2,137.20 | $2,970.46 | $892.69 | $618.05 | | $6,618.40 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Bowers, Amanda**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/2/2006 | Out of town meal/breakfast for self. | | | $14.50 | | | $14.50 |
| 11/3/2006 | FedEx package to T. Behnke (FTI). | | | | | $232.43 | $232.43 |
| 11/3/2006 | Lodging in Troy, MI - 4 nights (10/30/06 - 11/3/06). | | $723.20 | | | | $723.20 |
| 11/3/2006 | Out of town meal/breakfast for self. | | | $3.80 | | | $3.80 |
| 11/3/2006 | Out of town meal/dinner for self. | | | $24.80 | | | $24.80 |
| 11/6/2006 | Out of town meal/breakfast for self. | | | $3.19 | | | $3.19 |
| 11/6/2006 | Roundtrip coach airfare - Cleveland/Detroit (11/6/06 - 11/9/06). | $463.30 | | | | | $463.30 |
| 11/6/2006 | Taxi - Detroit Airport to client site. | | | | $97.00 | | $97.00 |
| 11/7/2006 | Out of town meal/breakfast for self. | | | $13.20 | | | $13.20 |
| 11/7/2006 | Out of town meal/dinner for self, K. Schondelmeier, E. Cartwright, R. Molina, E. Weber, J. Concannon, D. Wehrle and D. Lewandowski (all FTI). | | | $320.00 | | | $320.00 |
| 11/8/2006 | Out of town meal/breakfast for self. | | | $11.75 | | | $11.75 |
| 11/9/2006 | Lodging in Troy, MI - 3 nights (11/6/06 - 11/8/06). | | $542.40 | | | | $542.40 |
| 11/9/2006 | Out of town meal/breakfast for self. | | | $10.06 | | | $10.06 |
| **Total** | | **$463.30** | **$1,265.60** | **$401.30** | **$97.00** | **$232.43** | **$2,459.63** |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Cartwright, Emily**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/1/2006 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 11/2/2006 | Lodging in Troy, MI - 3 nights (10/30/06 - 11/2/06). | | $544.09 | | | | $544.09 |
| 11/2/2006 | Out of town meal/breakfast for self. | | | $4.00 | | | $4.00 |
| 11/2/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $42.00 | | $42.00 |
| 11/6/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $48.00 | | $48.00 |
| 11/6/2006 | Taxi - Detroit Airport to client site. | | | | $86.75 | | $86.75 |
| 11/6/2006 | Out of town meal/breakfast for self. | | | $4.00 | | | $4.00 |
| 11/6/2006 | One-way coach airfare - Chicago/Detroit (11/6/06). | $149.30 | | | | | $149.30 |
| 11/7/2006 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 11/8/2006 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 11/9/2006 | Lodging in Troy, MI - 3 nights (11/6/06 - 11/8/06). | | $542.40 | | | | $542.40 |
| 11/9/2006 | One-way coach airfare - Detroit/Chicago (11/9/06). | $259.30 | | | | | $259.30 |
| 11/9/2006 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 11/9/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $44.00 | | $44.00 |
| 11/14/2006 | One-way coach airfare - Chicago/Detroit (11/14/06). | $120.30 | | | | | $120.30 |
| 11/14/2006 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 11/14/2006 | Taxi - Detroit Airport to client site. | | | | $90.00 | | $90.00 |
| 11/14/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $42.00 | | $42.00 |
| 11/15/2006 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 11/16/2006 | Taxi - Chicago Midway Airport to home. | | | | $44.00 | | $44.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Cartwright, Emily**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/16/2006 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 11/16/2006 | Lodging in Troy, MI - 2 nights (11/14/06 - 11/15/06). | | $517.54 | | | | $517.54 |
| 11/16/2006 | One-way coach airfare - Detroit/Chicago (11/16/06). | $120.30 | | | | | $120.30 |
| 11/17/2006 | Cellular phone charges (10/22/06 - 11/17/06). | | | | | $49.99 | $49.99 |
| **Total** | | $649.20 | $1,604.03 | $43.00 | $396.75 | $49.99 | $2,742.97 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Concannon, Joseph**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/1/2006 | Out of town meal/breakfast for self. | | | $7.45 | | | $7.45 |
| 11/1/2006 | Out of town meal/dinner for self. | | | $27.27 | | | $27.27 |
| 11/2/2006 | Out of town meal/breakfast for self. | | | $9.17 | | | $9.17 |
| 11/3/2006 | Internet provider service charges at hotel (10/30/06 - 11/3/06). | | | | | $39.80 | $39.80 |
| 11/3/2006 | Lodging in Troy, MI - 4 nights (10/30/06 - 11/3/06). | | $725.60 | | | | $725.60 |
| 11/3/2006 | Out of town meal/breakfast for self. | | | $8.05 | | | $8.05 |
| 11/3/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 11/6/2006 | Roundtrip mileage - Pittsburgh, PA to Detroit, MI (700 miles @ .445 per mile, including $17.00 roundtrip tolls.) | | | | $328.50 | | $328.50 |
| 11/6/2006 | Out of town meal/breakfast for self. | | | $8.64 | | | $8.64 |
| 11/7/2006 | Out of town meal/breakfast for self. | | | $6.43 | | | $6.43 |
| 11/8/2006 | Internet provider service charges at hotel (11/6/06 - 11/8/06). | | | | | $19.90 | $19.90 |
| 11/8/2006 | Lodging in Troy, MI - 2 nights (11/6/06 - 11/8/06). | | $362.80 | | | | $362.80 |
| 11/8/2006 | Out of town meal/breakfast for self. | | | $7.48 | | | $7.48 |
| 11/8/2006 | Out of town meal/dinner for self. | | | $23.38 | | | $23.38 |
| 11/14/2006 | Roundtrip coach airfare - Pittsburgh/Detroit (11/14/06 - 11/17/06). | $612.97 | | | | | $612.97 |
| 11/14/2006 | Roundtrip mileage - home to Pittsburgh Airport (70 miles @ .445 per mile). | | | | $31.15 | | $31.15 |
| 11/14/2006 | Out of town meal/dinner for self. | | | $23.48 | | | $23.48 |
| 11/14/2006 | Out of town meal/breakfast for self. | | | $7.67 | | | $7.67 |
| 11/15/2006 | Out of town meal/dinner for self. | | | $24.19 | | | $24.19 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Concannon, Joseph**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/15/2006 | Out of town meal/breakfast for self. | | | $6.43 | | | $6.43 |
| 11/16/2006 | Out of town meal/breakfast for self. | | | $9.66 | | | $9.66 |
| 11/16/2006 | Out of town meal/dinner for self. | | | $34.34 | | | $34.34 |
| 11/17/2006 | Internet provider service charges at Detroit Airport (11/17/06). | | | | | $8.00 | $8.00 |
| 11/17/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 11/17/2006 | Parking at Pittsburgh Airport (11/14/06 - 11/17/06). | | | | $72.00 | | $72.00 |
| 11/17/2006 | Rental car in Detroit, MI (11/14/06 - 11/17/06). | | | | $368.33 | | $368.33 |
| 11/17/2006 | Out of town meal/breakfast for self. | | | $8.98 | | | $8.98 |
| 11/17/2006 | Internet provider service charges at hotel (11/14/06 - 11/17/06). | | | | | $29.85 | $29.85 |
| 11/17/2006 | Lodging in Troy, Mi - 3 nights (11/14/06 - 11/17/06). | | $674.61 | | | | $674.61 |
| 11/20/2006 | Out of town meal/breakfast for self. | | | $12.45 | | | $12.45 |
| 11/20/2006 | Out of town meal/dinner for self. | | | $31.48 | | | $31.48 |
| 11/20/2006 | Roundtrip coach airfare - Pittsburgh/Detroit (11/20/06 - 11/21/06). | $660.59 | | | | | $660.59 |
| 11/20/2006 | Roundtrip mileage - home to Pittsburgh Airport (70 miles @ .445 per mile). | | | | $31.15 | | $31.15 |
| 11/21/2006 | Lodging in Troy, MI - 1 night (11/20/06 - 11/21/06). | | $181.40 | | | | $181.40 |
| 11/21/2006 | Out of town meal/breakfast for self. | | | $8.47 | | | $8.47 |
| 11/21/2006 | Rental car in Detroit, MI (11/20/06 - 11/21/06). | | | | $196.34 | | $196.34 |
| 11/21/2006 | Parking at Pittsburgh Airport (11/20/06 - 11/21/06). | | | | $36.00 | | $36.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Concannon, Joseph**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/21/2006 | Cellular phone charges (10/2/06 - 10/14/06). | | | | | $26.11 | $26.11 |
| 11/21/2006 | Internet provider service charges at hotel (11/20/06 - 11/12/06). | | | | | $9.95 | $9.95 |
| 11/21/2006 | Internet provider service charges at Detroit Airport (11/21/06). | | | | | $8.00 | $8.00 |
| 11/21/2006 | Out of town meal/dinner for self. | | | $34.50 | | | $34.50 |
| 11/27/2006 | Cellular phone charges (10/15/06 - 11/14/06). | | | | | $65.90 | $65.90 |
| 11/27/2006 | Out of town meal/breakfast for self. | | | $14.22 | | | $14.22 |
| 11/27/2006 | Roundtrip coach airfare - Pittsburgh/Detroit (11/27/06 - 11/30/06). | $660.59 | | | | | $660.59 |
| 11/27/2006 | Roundtrip mileage - home to Pittsburgh Airport (70 miles @ .445 per mile). | | | | $31.15 | | $31.15 |
| 11/28/2006 | Out of town meal/breakfast for self. | | | $7.43 | | | $7.43 |
| 11/28/2006 | Out of town meal/dinner for self. | | | $23.49 | | | $23.49 |
| 11/29/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 11/29/2006 | Out of town meal/breakfast for self. | | | $7.58 | | | $7.58 |
| 11/30/2006 | Rental car expense in Detroit, MI (11/27/06 - 11/30/06). | | | | $362.26 | | $362.26 |
| 11/30/2006 | Parking at Pittsburgh Airport (11/27/06 - 11/30/06). | | | | $72.00 | | $72.00 |
| 11/30/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 11/30/2006 | Out of town meal/breakfast for self. | | | $8.96 | | | $8.96 |
| 11/30/2006 | Lodging in Detroit, MI - 3 nights (11/27/06 - 11/30/06). | | $544.20 | | | | $544.20 |
| 11/30/2006 | Internet provider service charges at Detroit Airport (11/30/06). | | | | | $8.00 | $8.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Concannon, Joseph**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/30/2006 | Internet provider service charges at hotel (11/27/06 - 11/30/06). | | | | | $29.85 | $29.85 |
| **Total** | | $1,934.15 | $2,488.61 | $521.20 | $1,528.88 | $245.36 | $6,718.20 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Crisalli, Paul**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/1/2006 | Out of town meal/breakfast for self. | | | $6.23 | | | $6.23 |
| 11/2/2006 | Out of town meal/breakfast for self. | | | $4.97 | | | $4.97 |
| 11/3/2006 | Lodging in Troy, MI - 4 nights (10/30/06 - 11/3/06). | | $727.21 | | | | $727.21 |
| 11/3/2006 | Out of town meal/breakfast for self. | | | $5.86 | | | $5.86 |
| 11/8/2006 | Taxi- home to Westchester County Airport. | | | | $20.00 | | $20.00 |
| 11/8/2006 | Taxi - New York LaGuardia Airport to home (11/3/06). | | | | $145.75 | | $145.75 |
| 11/8/2006 | Roundtrip coach airfare - New York/Detroit (11/8/06 - 11/10/06). | $1,234.40 | | | | | $1,234.40 |
| 11/8/2006 | Out of town meal/breakfast for self. | | | $6.96 | | | $6.96 |
| 11/9/2006 | Out of town meal/breakfast for self. | | | $6.67 | | | $6.67 |
| 11/10/2006 | Lodging in Troy, MI - 2 nights (11/8/06 - 11/10/06). | | $361.60 | | | | $361.60 |
| 11/10/2006 | Out of town meal/breakfast for self. | | | $6.66 | | | $6.66 |
| 11/10/2006 | Rental car in Detroit, MI (11/8/06 - 11/10/06). | | | | $291.46 | | $291.46 |
| 11/10/2006 | Taxi - New York LaGuardia Airport to home. | | | | $139.75 | | $139.75 |
| 11/14/2006 | Out of town meal/breakfast for self. | | | $6.78 | | | $6.78 |
| 11/14/2006 | Roundtrip coach airfare - New York/Detroit (11/14/06 - 11/17/06). | $1,043.39 | | | | | $1,043.39 |
| 11/14/2006 | Taxi - Home to Westchester County Airport. | | | | $20.00 | | $20.00 |
| 11/15/2006 | Out of town meal/breakfast for self. | | | $6.86 | | | $6.86 |
| 11/16/2006 | Out of town meal/breakfast for self. | | | $6.18 | | | $6.18 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Crisalli, Paul**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/17/2006 | Lodging in Troy, Mi - 3 nights (11/14/06 - 11/17/06). | | $542.40 | | | | $542.40 |
| 11/17/2006 | Out of town meal/breakfast for self. | | | $6.91 | | | $6.91 |
| 11/17/2006 | Rental car in Detroit, MI (11/14/06 - 11/17/06). | | | | $377.64 | | $377.64 |
| 11/20/2006 | Out of town meal/breakfast for self. | | | $7.67 | | | $7.67 |
| 11/20/2006 | Roundtrip coach airfare - New York/Detroit (11/20/06 - 11/21/06). | $1,049.20 | | | | | $1,049.20 |
| 11/20/2006 | Taxi - home to Westchester County Airport. | | | | $20.00 | | $20.00 |
| 11/21/2006 | Lodging in Troy, MI - 1 night (11/20/06 - 11/21/06). | | $180.80 | | | | $180.80 |
| 11/21/2006 | Out of town meal/breakfast for self. | | | $6.31 | | | $6.31 |
| 11/21/2006 | Taxi - Westchester County Airport to home. | | | | $20.00 | | $20.00 |
| 11/29/2006 | Internet provider service charges at hotel (11/20/06 - 11/21/06). | | | | | $10.55 | $10.55 |
| **Total** | | $3,326.99 | $1,812.01 | $78.06 | $1,034.60 | $10.55 | $6,262.21 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Dana, Steven**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| *(1)* 10/23/2006 | Taxi - home to New York LaGuardia Airport. | | | | $50.00 | | $50.00 |
| *(1)* 10/27/2006 | Taxi - New York LaGuardia Airport to home. | | | | $50.00 | | $50.00 |
| 11/3/2006 | Cellular phone charges (October 2006). | | | | | $74.30 | $74.30 |
| 11/14/2006 | Out of town meal/breakfast for self. | | | $4.88 | | | $4.88 |
| 11/14/2006 | Taxi - Detroit Airport to client site. | | | | $91.00 | | $91.00 |
| 11/14/2006 | One-way coach airfare - New York/Detroit (11/14/06). | $390.31 | | | | | $390.31 |
| 11/14/2006 | Internet provider service charges at hotel (11/14/06 - 11/16/06). | | | | | $21.10 | $21.10 |
| 11/14/2006 | Taxi - home to Newark Airport. | | | | $75.00 | | $75.00 |
| 11/15/2006 | Out of town meal/breakfast for self. | | | $20.85 | | | $20.85 |
| 11/16/2006 | Taxi - New York LaGuardia Airport to home. | | | | $50.00 | | $50.00 |
| 11/16/2006 | Lodging in Troy, MI - 2 nights (11/14/06 - 11/16/06). | | $361.60 | | | | $361.60 |
| 11/16/2006 | One-way coach airfare - Detroit/New York (11/16/06). | $290.31 | | | | | $290.31 |
| 11/16/2006 | Out of town meal/breakfast for self. | | | $5.30 | | | $5.30 |
| 11/20/2006 | Taxi - Newark Airport to home. | | | | $76.00 | | $76.00 |
| 11/20/2006 | Out of town meal/breakfast for self. | | | $10.82 | | | $10.82 |
| 11/20/2006 | Internet service provider charges at hotel (11/20/06 - 11/21/06). | | | | | $10.55 | $10.55 |
| 11/20/2006 | One-way coach airfare - New York/Detroit (11/20/06). | $504.29 | | | | | $504.29 |
| 11/21/2006 | Out of town meal/dinner for self, A. Emrikian and T. McDonagh (both FTI). | | | $111.56 | | | $111.56 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Dana, Steven**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/21/2006 | Internet provider service charge at Detroit Airport (11/21/06). | | | | | $7.95 | $7.95 |
| 11/21/2006 | Taxi - New York to home. | | | | $76.00 | | $76.00 |
| 11/21/2006 | Rental car expense in Detroit, MI (11/20/06 - 11/21/06). | | | | $122.95 | | $122.95 |
| 11/21/2006 | Out of town meal/breakfast for self. | | | $5.30 | | | $5.30 |
| 11/21/2006 | Lodging in Troy, MI - 1 night (11/20/06 - 11/21/06). | | $180.80 | | | | $180.80 |
| 11/21/2006 | One-way coach airfare - Detroit/New York (11/21/06). | $504.29 | | | | | $504.29 |
| 11/27/2006 | Internet provider service charges at hotel (11/27/06 - 11/30/06). | | | | | $31.65 | $31.65 |
| 11/27/2006 | One-way coach airfare - New York/Detroit (11/27/06). | $290.31 | | | | | $290.31 |
| 11/27/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 11/27/2006 | Taxi - Detroit Airport to client site. | | | | $89.00 | | $89.00 |
| 11/27/2006 | Taxi - home to New York LaGuardia Airport. | | | | $50.00 | | $50.00 |
| 11/29/2006 | Out of town meal/breakfast for self. | | | $20.85 | | | $20.85 |
| 11/30/2006 | Out of town meal/breakfast for self. | | | $6.20 | | | $6.20 |
| 11/30/2006 | One-way coach airfare - Detroit/New York (11/30/06). | $504.29 | | | | | $504.29 |
| 11/30/2006 | Lodging in Troy, MI - 3 nights (11/27/06 - 11/30/06). | | $542.40 | | | | $542.40 |
| 11/30/2006 | Taxi - home to Newark Airport. | | | | $76.00 | | $76.00 |
| **Total** | | $2,483.80 | $1,084.80 | $225.76 | $805.95 | $145.55 | $4,745.86 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Ehrenhofer, Jodi**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/1/2006 | Out of town meal/breakfast for self. | | | $3.59 | | | $3.59 |
| 11/2/2006 | Lodging in Troy, MI - 4 nights (10/29/06 - 11/2/06). | | $723.20 | | | | $723.20 |
| 11/2/2006 | Out of town meal/breakfast for self. | | | $5.13 | | | $5.13 |
| 11/2/2006 | Rental car in Detroit, MI (10/29/06 - 11/2/06). | | | | $391.20 | | $391.20 |
| 11/2/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $40.00 | | $40.00 |
| **Total** | | | $723.20 | $8.72 | $431.20 | | $1,163.12 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Eisenberg, Randall**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/13/2006 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 11/13/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 11/13/2006 | Roundtrip coach airfare - New York/Detroit (11/13/06 - 11/14/06). | $1,020.20 | | | | | $1,020.20 |
| 11/13/2006 | Taxi - home to New York LaGuardia Airport. | | | | $115.50 | | $115.50 |
| 11/14/2006 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 11/14/2006 | Out of town meal/dinner for self. | | | $23.00 | | | $23.00 |
| 11/14/2006 | Lodging in Troy, MI - 1 night (11/13/06 - 11/14/06). | | $180.80 | | | | $180.80 |
| 11/14/2006 | Internet provider service charges at hotel (11/14/06). | | | | | $10.55 | $10.55 |
| 11/14/2006 | Rental car in Detroit, MI (11/13/06 - 11/14/06). | | | | $198.18 | | $198.18 |
| 11/15/2006 | Taxi - New York LaGuardia Airport to home. | | | | $115.50 | | $115.50 |
| 11/20/2006 | Out of town meal/breakfast for self. | | | $9.00 | | | $9.00 |
| 11/20/2006 | Out of town meal/dinner for self. | | | $24.00 | | | $24.00 |
| 11/20/2006 | Rental car in Detroit, MI (11/20/06). | | | | $117.39 | | $117.39 |
| 11/20/2006 | Roundtrip coach airfare - New York/Detroit (11/20/06). | $1,074.20 | | | | | $1,074.20 |
| 11/20/2006 | Taxi - home to Westchester County Airport. | | | | $67.40 | | $67.40 |
| 11/20/2006 | Taxi - Westchester County Airport to home. | | | | $57.40 | | $57.40 |
| 11/30/2006 | Roundtrip subway to/from Court. | | | | $4.00 | | $4.00 |
| **Total** | | $2,094.40 | $180.80 | $112.00 | $675.37 | $10.55 | $3,073.12 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Emrikian, Armen**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/1/2006 | Out of town meal/breakfast for self. | | | $13.00 | | | $13.00 |
| 11/3/2006 | Rental car expense in Detroit, MI (10/30/06 - 11/3/06). | | | | $430.80 | | $430.80 |
| 11/3/2006 | Parking at Chicago Airport (10//30/06 - 11/3/06). | | | | $130.00 | | $130.00 |
| 11/3/2006 | Roundtrip coach airfare - Chicago/Detroit (10/30/06 - 11/3/06). | $269.61 | | | | | $269.61 |
| 11/3/2006 | Internet provider service charges at hotel (10/30/06 - 11/2/06). | | | | | $39.80 | $39.80 |
| 11/3/2006 | Lodging in Troy, MI - 4 nights (10/30/06 - 11/3/06). | | $725.60 | | | | $725.60 |
| 11/3/2006 | Roundtrip mileage from Chicago O'Hare to home (30 miles @ .445 per mile). | | | | $13.35 | | $13.35 |
| 11/3/2006 | Out of town meal/dinner for self. | | | $22.00 | | | $22.00 |
| 11/9/2006 | Internet provider service charges at hotel (11/8/06 - 11/9/06). | | | | | $19.90 | $19.90 |
| 11/9/2006 | Out of town meal/breakfast for self. | | | $11.54 | | | $11.54 |
| 11/9/2006 | Out of town meal/diner for self, P. Crisalli (FTI) and C. Wu (FTI). | | | $120.00 | | | $120.00 |
| 11/10/2006 | Lodging in Troy, MI - 3 nights (11/7/06 - 11/10/06). | | $544.20 | | | | $544.20 |
| 11/10/2006 | Out of town meal/breakfast for self. | | | $10.00 | | | $10.00 |
| 11/10/2006 | Parking at Chicago Airport (11/7/06 - 11/10/06). | | | | $104.00 | | $104.00 |
| 11/10/2006 | Rental car expense in Detroit, MI (11/7/06 - 11/10/06). | | | | $259.04 | | $259.04 |
| 11/10/2006 | Roundtrip coach airfare - Chicago/Detroit (11/7/06 - 11/10/06). | $250.60 | | | | | $250.60 |
| 11/11/2006 | Roundtrip mileage from Chicago O'Hare to home (30 miles @ .445 per mile). | | | | $13.35 | | $13.35 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Emrikian, Armen**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/11/2006 | Rental car expense (11/10/06 - 11/11/06) (drive to Chicago due to flight cancellation). | | | | $168.14 | | $168.14 |
| 11/14/2006 | Out of town meal/dinner for self, P. Crisalli, C. Wu, B. Krieg, S. Dana, D. Swanson and T. McDonagh (all FTI). | | | $280.00 | | | $280.00 |
| 11/15/2006 | Out of town meal/dinner for self. | | | $30.35 | | | $30.35 |
| 11/15/2006 | Internet provider service charges at hotel (11/13/06 - 11/16/06). | | | | | $19.90 | $19.90 |
| 11/16/2006 | Lodging in Troy, MI - 3 nights (11/13/06 - 11/16/06). | | $544.20 | | | | $544.20 |
| 11/16/2006 | Out of town meal/breakfast for self. | | | $12.00 | | | $12.00 |
| 11/16/2006 | Out of town meal/dinner for self and T. McDonagh (FTI). | | | $38.38 | | | $38.38 |
| 11/16/2006 | Parking at Chicago Airport (10/13/06 - 10/16/06). | | | | $82.00 | | $82.00 |
| 11/16/2006 | Rental car expense in Detroit, MI (11/13/06 - 11/16/06). | | | | $250.64 | | $250.64 |
| 11/16/2006 | Roundtrip coach airfare - Chicago/Detroit (10/13/06 - 10/16/06). | $269.60 | | | | | $269.60 |
| 11/16/2006 | Roundtrip mileage from Chicago O'Hare to home (30 miles @ .445 per mile). | | | | $13.65 | | $13.65 |
| 11/20/2006 | Out of town meal/dinner for self, T. McDonagh (FTI) and S. Dana (FTI). | | | $120.00 | | | $120.00 |
| 11/21/2006 | Lodging in Troy, MI - 1 night (11/20/06 - 11/21/06). | | $181.60 | | | | $181.60 |
| 11/21/2006 | Roundtrip mileage from Chicago O'Hare to home (30 miles @ .445 per mile). | | | | $13.65 | | $13.65 |
| 11/21/2006 | Roundtrip coach airfare - Chicago/Detroit (10/20/06 - 10/21/06). | $269.61 | | | | | $269.61 |
| 11/21/2006 | Rental car expense in Detroit, MI (11/20/06 - 11/21/06). | | | | $179.54 | | $179.54 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Emrikian, Armen**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|--------:|--------:|---------:|---------------:|------:|---------------:|
| 11/21/2006 | Internet provider service charges at hotel (11/20/06 - 11/21/06). | | | | | $9.95 | $9.95 |
| 11/21/2006 | Parking at Chicago Airport (10/20/06 - 10/21/06). | | | | $52.00 | | $52.00 |
| 11/27/2006 | One-way coach airfare - Chicago/Detroit (11/27/06). | $149.30 | | | | | $149.30 |
| 11/27/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 11/28/2006 | Out of town meal/dinner for self. | | | $35.42 | | | $35.42 |
| 11/29/2006 | Internet provider service charge at hotel (11/27/06 - 11/29/06). | | | | | $29.85 | $29.85 |
| 11/29/2006 | Out of town meal/breakfast for self. | | | $12.00 | | | $12.00 |
| 11/30/2006 | Rental car expense in Detroit, MI (11/27/06 - 11/30/06). | | | | $332.55 | | $332.55 |
| 11/30/2006 | Roundtrip mileage from Chicago O'Hare to home (30 miles @ .445 per mile). | | | | $13.65 | | $13.65 |
| 11/30/2006 | Parking at Chicago Airport (11/27/06 - 11/30/06). | | | | $104.00 | | $104.00 |
| 11/30/2006 | Out of town meal/dinner for self. | | | $22.00 | | | $22.00 |
| 11/30/2006 | One-way coach airfare - Detroit/Chicago (11/30/06). | $120.30 | | | | | $120.30 |
| 11/30/2006 | Lodging in Troy, MI - 3 nights (11/27/06 - 11/30/06). | | $544.30 | | | | $544.30 |
| **Total** | | $1,329.02 | $2,539.90 | $766.69 | $2,160.36 | $119.40 | $6,915.37 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| *(1)* 10/24/2006 | Postage - Federal Express FTI | | | | | $23.94 | $23.94 |
| 11/1/2006 | Out of town meal/breakfast for self. | | | $2.44 | | | $2.44 |
| 11/1/2006 | Out of town meal/dinner for self. | | | $28.95 | | | $28.95 |
| 11/2/2006 | Lodging in Troy, MI - 4 nights (10/29/06 - 11/2/06). | | $723.20 | | | | $723.20 |
| 11/2/2006 | Out of town meal/breakfast for self. | | | $1.86 | | | $1.86 |
| 11/2/2006 | Rental car expense in Detroit, MI (10/29/06 - 11/2/06). | | | | $286.96 | | $286.96 |
| 11/2/2006 | Roundtrip coach airfare - Washington/Detroit (10/29/06 - 11/2/06). | $697.60 | | | | | $697.60 |
| 11/2/2006 | Taxi - Reagan National Airport to home. | | | | $16.00 | | $16.00 |
| 11/6/2006 | Out of town meal/breakfast for self. | | | $2.63 | | | $2.63 |
| 11/6/2006 | Out of town meal/dinner for self and J. Guglielmo (FTI). | | | $70.67 | | | $70.67 |
| 11/7/2006 | Out of town meal/dinner for self and J. Guglielmo (FTI). | | | $76.93 | | | $76.93 |
| 11/8/2006 | Internet provider service charges at hotel (11/6/06 - 11/8/06). | | | | | $10.55 | $10.55 |
| 11/8/2006 | Out of town meal/dinner for self. | | | $34.72 | | | $34.72 |
| 11/9/2006 | Out of town meal/dinner for self. | | | $26.01 | | | $26.01 |
| 11/10/2006 | Lodging in Troy, MI - 4 nights (11/6/06 - 11/10/06). | | $723.20 | | | | $723.20 |
| 11/10/2006 | Out of town meal/breakfast for self. | | | $2.44 | | | $2.44 |
| 11/10/2006 | Out of town meal/dinner for self. | | | $9.93 | | | $9.93 |
| 11/10/2006 | Rental car expense in Detroit, MI (11/6/06 - 11/10/06). | | | | $340.70 | | $340.70 |
| 11/10/2006 | Roundtrip coach airfare - Washington/Detroit (11/6/06 - 11/10/06). | $346.60 | | | | | $346.60 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/10/2006 | Taxi - Reagan National Airport to home. | | | | $16.00 | | $16.00 |
| 11/14/2006 | Out of town meal/breakfast for self. | | | $5.46 | | | $5.46 |
| 11/14/2006 | Out of town meal/dinner for self. | | | $28.63 | | | $28.63 |
| 11/15/2006 | Out of town meal/dinner for self. | | | $32.00 | | | $32.00 |
| 11/15/2006 | Lodging in Troy, Mi - 3 nights (11/14/06 - 11/17/06). | | $502.86 | | | | $502.86 |
| 11/15/2006 | Out of town meal/breakfast for self. | | | $2.44 | | | $2.44 |
| 11/16/2006 | Out of town meal/breakfast for self. | | | $1.86 | | | $1.86 |
| 11/16/2006 | Out of town meal/dinner for self. | | | $28.31 | | | $28.31 |
| 11/17/2006 | Out of town meal/breakfast for self. | | | $1.86 | | | $1.86 |
| 11/17/2006 | Out of town meal/dinner for self. | | | $6.78 | | | $6.78 |
| 11/17/2006 | Rental car expense in Detroit, MI (11/14/06 - 11/17/06). | | | | $286.08 | | $286.08 |
| 11/17/2006 | Roundtrip coach airfare - Washington/Detroit (11/14/06 - 11/17/06). | $352.60 | | | | | $352.60 |
| 11/17/2006 | Taxi - Reagan National Airport to home. | | | | $16.00 | | $16.00 |
| 11/27/2006 | Out of town meal/breakfast for self. | | | $2.63 | | | $2.63 |
| 11/28/2006 | Out of town meal/dinner for self and J. Guglielmo (FTI). | | | $49.93 | | | $49.93 |
| 11/29/2006 | Out of town meal/breakfast for self. | | | $3.71 | | | $3.71 |
| 11/30/2006 | Lodging in Troy, MI - 3 nights (11/27/06 - 11/30/06). | | $542.40 | | | | $542.40 |
| 11/30/2006 | Out of town meal/breakfast for self. | | | $1.86 | | | $1.86 |
| 11/30/2006 | Out of town meal/dinner for self. | | | $28.31 | | | $28.31 |
| **Total** | | $1,396.80 | $2,491.66 | $450.36 | $961.74 | $34.49 | $5,335.05 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Frankum, Adrian**

| | Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 6/29/2006 | Taxi - Newark Airport to home. | | | | $184.62 | | $184.62 |
| *(1)* | 8/24/2006 | Taxi - Newark Airport to home. | | | | $120.67 | | $120.67 |
| *(1)* | 10/27/2006 | Taxi - Newark Airport to home. | | | | $133.62 | | $133.62 |
| *(1)* | 10/30/2006 | Taxi - home to Newark Airport. | | | | $96.90 | | $96.90 |
| | 11/1/2006 | Out of town meal/breakfast for self. | | | $13.20 | | | $13.20 |
| | 11/1/2006 | Out of town meal/dinner for self, A. Emrikian, S. Dana, T. McDonagh, C. Wu and M. Pokrassa (all FTI). | | | $201.65 | | | $201.65 |
| | 11/2/2006 | Out of town meal/breakfast for self. | | | $14.33 | | | $14.33 |
| | 11/2/2006 | Out of town meal/dinner for self, M. Pokrassa, A. Emrikian, P. Crisalli, C. Wu, T. McDonagh (all FTI) and J. Pritchett and T. Letchworth (both Delphi). | | | $240.00 | | | $240.00 |
| | 11/3/2006 | Taxi - Newark Airport to home. | | | | $176.46 | | $176.46 |
| | 11/3/2006 | Internet provider service charges at hotel (10/30/06 - 11/3/06). | | | | | $19.90 | $19.90 |
| | 11/3/2006 | Lodging in Troy, MI - 4 nights (10/30/06 - 11/3/06). | | $724.40 | | | | $724.40 |
| | 11/3/2006 | Out of town meal/breakfast for self. | | | $11.13 | | | $11.13 |
| | 11/3/2006 | Out of town meal/dinner for self. | | | $22.93 | | | $22.93 |
| | 11/3/2006 | Rental car expense in Detroit, MI (10/30/06 - 11/3/06). | | | | $427.49 | | $427.49 |
| | 11/3/2006 | Roundtrip coach airfare - New York/Detroit (10/30/06 -11/3/06). | $1,113.59 | | | | | $1,113.59 |
| | 11/6/2006 | Cellular phone charges (October 2006). | | | | | $88.17 | $88.17 |
| | 11/8/2006 | Out of town meal/dinner for self, C. Wu, P. Crisalli, A. Emrikian, S. Karamanos (all FTI) and B. Shaw (Rothschild). | | | $240.00 | | | $240.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/8/2006 | Taxi - home to airport. | | | | $70.00 | | $70.00 |
| 11/8/2006 | Out of town meal/breakfast for self. | | | $7.91 | | | $7.91 |
| 11/9/2006 | Out of town meal/breakfast for self. | | | $12.18 | | | $12.18 |
| 11/9/2006 | Out of town meal/dinner for self. | | | $37.39 | | | $37.39 |
| 11/10/2006 | Internet provider service charges at hotel (11/8/06 - 11/10/06). | | | | | $9.95 | $9.95 |
| 11/10/2006 | Lodging in Troy, MI - 2 nights (11/8/06 - 11/10/06). | | $377.45 | | | | $377.45 |
| 11/10/2006 | Out of town meal/breakfast for self. | | | $14.58 | | | $14.58 |
| 11/10/2006 | Out of town meal/dinner for self. | | | $21.80 | | | $21.80 |
| 11/10/2006 | Rental car expense in Detroit, MI (11/8/06 - 11/10/06). | | | | $273.60 | | $273.60 |
| 11/10/2006 | Roundtrip coach airfare - New York/Detroit (11/8/06 - 11/10/06). | $1,088.59 | | | | | $1,088.59 |
| 11/10/2006 | Taxi - Newark Airport to home. | | | | $117.30 | | $117.30 |
| 11/14/2006 | Taxi - home to Newark Airport. | | | | $96.70 | | $96.70 |
| 11/17/2006 | Taxi - Newark Airport to home. | | | | $123.42 | | $123.42 |
| **Total** | | $2,202.18 | $1,101.85 | $837.10 | $1,820.78 | $118.02 | $6,079.93 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Gildersleeve, Ryan**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/1/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 11/1/2006 | Out of town meal/breakfast for self. | | | $6.89 | | | $6.89 |
| 11/2/2006 | Lodging in Troy, MI - 3 nights (10/30/06 - 11/2/06). | | $542.40 | | | | $542.40 |
| 11/2/2006 | Mileage from Troy, MI to Chicago, IL (305 miles @ .445 per mile). | | | | $135.72 | | $135.72 |
| 11/2/2006 | Out of town meal/breakfast for self. | | | $4.10 | | | $4.10 |
| 11/2/2006 | Out of town meal/dinner for self. | | | $16.74 | | | $16.74 |
| 11/6/2006 | Mileage - Chicago, IL to Troy, MI (305 miles @ .445 per mile). | | | | $135.72 | | $135.72 |
| 11/7/2006 | Out of town meal/breakfast for self. | | | $4.11 | | | $4.11 |
| 11/7/2006 | Out of town meal/dinner for self, D. Li, E. McKeighan and J. Triana (all FTI). | | | $160.00 | | | $160.00 |
| 11/8/2006 | Out of town meal/breakfast for self. | | | $5.87 | | | $5.87 |
| 11/9/2006 | Mileage - Troy, MI to Chicago, IL (305 miles @ .445 per mile). | | | | $135.72 | | $135.72 |
| 11/9/2006 | Out of town meal/breakfast for self. | | | $5.10 | | | $5.10 |
| 11/9/2006 | Lodging in Troy, MI - 3 nights (11/6/06 - 11/9/06). | | $542.40 | | | | $542.40 |
| 11/9/2006 | Out of town meal/dinner for self. | | | $11.32 | | | $11.32 |
| 11/13/2006 | Out of town meal/dinner for self. | | | $16.23 | | | $16.23 |
| 11/14/2006 | Out of town meal/breakfast for self. | | | $4.55 | | | $4.55 |
| 11/14/2006 | Out of town meal/dinner for self. | | | $19.87 | | | $19.87 |
| 11/15/2006 | Out of town meal/breakfast for self. | | | $5.88 | | | $5.88 |
| 11/16/2006 | Lodging in Troy, MI - 3 nights (11/13/06 - 11/16/06). | | $542.40 | | | | $542.40 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Gildersleeve, Ryan**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/16/2006 | Out of town meal/breakfast for self. | | | $4.76 | | | $4.76 |
| 11/16/2006 | Out of town meal/dinner for self. | | | $11.90 | | | $11.90 |
| 11/16/2006 | Parking at Chicago O'Hare (11/13/06 - 11/16/06). | | | | $80.00 | | $80.00 |
| 11/16/2006 | Rental car expense in Detroit, MI (11/13/06 - 11/16/06). | | | | $250.53 | | $250.53 |
| 11/16/2006 | Roundtrip coach airfare - Chicago/Detroit (11/13/06 - 11/16/06). | $565.60 | | | | | $565.60 |
| 11/27/2006 | Out of town meal/dinner for self. | | | $28.76 | | | $28.76 |
| 11/27/2006 | Mileage from Chicago, IL to Troy, MI (305 miles @ .445 per mile). | | | | $135.72 | | $135.72 |
| 11/28/2006 | Out of town meal/breakfast for self. | | | $5.88 | | | $5.88 |
| 11/28/2006 | Out of town meal/dinner for self, T. Behnke, J. Triana and R. Nathan (all FTI). | | | $70.65 | | | $70.65 |
| 11/29/2006 | Out of town meal/breakfast for self. | | | $5.32 | | | $5.32 |
| 11/29/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 11/30/2006 | Lodging in Troy, MI - 3 nights (11/27/06 - 11/30/06). | | $542.40 | | | | $542.40 |
| 11/30/2006 | Mileage from Troy, MI to Chicago, IL (305 miles @ .445 per mile). | | | | $135.72 | | $135.72 |
| 11/30/2006 | Out of town meal/breakfast for self. | | | $4.09 | | | $4.09 |
| **Total** | | $565.60 | $2,169.60 | $472.02 | $1,009.13 | | $4,216.35 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Guglielmo, James**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| *(1)* 10/10/2006 | One-way coach airfare - Atlanta/Detroit (10/10/06). | $324.30 | | | | | $324.30 |
| *(1)* 10/29/2006 | Taxi - home to Atlanta Airport. | | | | $99.50 | | $99.50 |
| 11/6/2006 | Out of town meal/breakfast for self. | | | $8.82 | | | $8.82 |
| 11/6/2006 | Roundtrip coach airfare - Atlanta/Detroit (11/6/06 - 11/9/06). | $655.72 | | | | | $655.72 |
| 11/6/2006 | Taxi - home to Atlanta Airport. | | | | $99.50 | | $99.50 |
| 11/8/2006 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 11/9/2006 | Lodging in Troy, MI - 3 nights (11/6/06 - 11/9/06). | | $542.40 | | | | $542.40 |
| 11/9/2006 | Taxi - client site to Detroit Airport. | | | | $90.00 | | $90.00 |
| 11/9/2006 | Out of town meal/dinner for self. | | | $15.15 | | | $15.15 |
| 11/9/2006 | Taxi - Atlanta Airport to home. | | | | $99.50 | | $99.50 |
| 11/15/2006 | Internet provider service charges at hotel (11/15/06). | | | | | $16.95 | $16.95 |
| 11/15/2006 | Lodging in New York, NY - 2 nights (11/15/06 - 11/17/06). | | $606.86 | | | | $606.86 |
| 11/15/2006 | Out of town meal/dinner for self. | | | $29.55 | | | $29.55 |
| 11/15/2006 | Roundtrip coach airfare - Atlanta/New York (11/15/06 - 11/17/06). | $734.65 | | | | | $734.65 |
| 11/15/2006 | Taxi - New York LaGuardia Airport to Marriott Marquis Hotel. | | | | $58.65 | | $58.65 |
| 11/16/2006 | Internet provider service charges at hotel (11/16/06). | | | | | $12.95 | $12.95 |
| 11/16/2006 | Out of town meal/breakfast for self. | | | $11.77 | | | $11.77 |
| 11/16/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 11/17/2006 | Parking at Atlanta Airport (11/16/06 - 11/17/06). | | | | $56.00 | | $56.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Guglielmo, James**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/27/2006 | Out of town meal/breakfast for self. | | | $14.00 | | | $14.00 |
| 11/27/2006 | Taxi - home to Atlanta Airport. | | | | $99.50 | | $99.50 |
| 11/27/2006 | Roundtrip coach airfare - Atlanta/Detroit (11/27/06 - 11/30/06). | $621.82 | | | | | $621.82 |
| 11/27/2006 | Out of town meal/dinner for self, A. Frankum, J. Concannon and R. Fletemeyer (all FTI). | | | $102.88 | | | $102.88 |
| 11/28/2006 | Out of town meal/breakfast for self. | | | $8.50 | | | $8.50 |
| 11/30/2006 | Lodging in Troy, MI -3 nights (11/27/06 - 11/30/06). | | $542.40 | | | | $542.40 |
| 11/30/2006 | Taxi - Atlanta Airport to home. | | | | $99.50 | | $99.50 |
| 11/30/2006 | Taxi - client site to Detroit Airport. | | | | $78.00 | | $78.00 |
| **Total** | | $2,336.49 | $1,691.66 | $236.67 | $780.15 | $29.90 | $5,074.87 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Imburgia, Basil**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/7/2006 | Parking at New York LaGuardia Airport (11/7/06). | | | | $30.00 | | $30.00 |
| 11/7/2006 | Taxi - Chicago Airport to Skadden Offices. | | | | $107.50 | | $107.50 |
| 11/7/2006 | Taxi - Skadden Offices to Chicago Airport. | | | | $36.35 | | $36.35 |
| 11/9/2006 | Roundtrip coach airfare - New York/Chicago (11/7/06). | $764.00 | | | | | $764.00 |
| **Total** | | $764.00 | | | $173.85 | | $937.85 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Janecek, Darin**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/13/2006 | Cellular phone charges (9/24/06 - 10/23/06) prorated for Delphi. | | | | | $32.00 | $32.00 |
| **Total** | | | | | | $32.00 | $32.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Karamanos, Stacy**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| *(1)* 10/30/2006 | One-way coach airfare - Detroit/Chicago (10/30/06). | $169.31 | | | | | $169.31 |
| 11/1/2006 | Internet provider service charges at hotel (11/1/06 - 11/2/06). | | | | | $21.10 | $21.10 |
| 11/1/2006 | Out of town meal/breakfast for self. | | | $5.30 | | | $5.30 |
| 11/2/2006 | Out of town meal/dinner for self. | | | $34.16 | | | $34.16 |
| 11/2/2006 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |
| 11/3/2006 | Lodging in Troy, MI - 4 nights (10/30/06 - 11/3/06). | | $723.20 | | | | $723.20 |
| 11/3/2006 | One-way coach airfare - Detroit/Chicago (11/3/06). | $291.04 | | | | | $291.04 |
| 11/3/2006 | Out of town meal/breakfast for self. | | | $6.03 | | | $6.03 |
| 11/3/2006 | Rental car expense in Detroit, MI (10/30/06 - 11/3/06). | | | | $400.87 | | $400.87 |
| 11/3/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $80.00 | | $80.00 |
| 11/7/2006 | Internet provider service charges at hotel (11/7/06 - 11/10/06). | | | | | $31.65 | $31.65 |
| 11/7/2006 | One-way coach airfare - Detroit/Chicago (11/7/06). | $370.61 | | | | | $370.61 |
| 11/7/2006 | Out of town meal/dinner for self. | | | $7.64 | | | $7.64 |
| 11/7/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $80.00 | | $80.00 |
| 11/8/2006 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |
| 11/9/2006 | Out of town meal/breakfast for self. | | | $3.50 | | | $3.50 |
| 11/9/2006 | Out of town meal/dinner for self. | | | $30.28 | | | $30.28 |
| 11/10/2006 | Lodging in Troy, MI - 3 nights (11/7/06 - 11/10/06). | | $542.40 | | | | $542.40 |
| 11/10/2006 | Out of town meal/breakfast for self. | | | $5.30 | | | $5.30 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Karamanos, Stacy**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/10/2006 | Out of town meal/dinner for self and A. Emrikian (FTI). | | | $11.95 | | | $11.95 |
| 11/10/2006 | Rental car expense in Detroit, MI (11/7/06 - 11/10/06). | | | | $266.55 | | $266.55 |
| 11/13/2006 | Internet provider service charges at hotel (11/13/06 - 11/17/06). | | | | | $42.20 | $42.20 |
| 11/13/2006 | One-way coach airfare - Chicago/Detroit (11/13/06). | $140.30 | | | | | $140.30 |
| 11/13/2006 | Out of town meal/breakfast for self. | | | $4.32 | | | $4.32 |
| 11/13/2006 | Out of town meal/dinner for self. | | | $16.63 | | | $16.63 |
| 11/13/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $80.00 | | $80.00 |
| 11/14/2006 | Out of town meal/breakfast for self. | | | $5.30 | | | $5.30 |
| 11/14/2006 | Out of town meal/dinner for self. | | | $30.35 | | | $30.35 |
| 11/15/2006 | Out of town meal/dinner for self. | | | $26.53 | | | $26.53 |
| 11/16/2006 | Out of town meal/breakfast for self. | | | $5.30 | | | $5.30 |
| 11/16/2006 | Out of town meal/dinner for self. | | | $34.80 | | | $34.80 |
| 11/17/2006 | Lodging in Troy, MI - 4 nights (11/13/06 - 11/17/06). | | $723.20 | | | | $723.20 |
| 11/17/2006 | One-way coach airfare - Detroit/Chicago (11/17/06). | $286.30 | | | | | $286.30 |
| 11/17/2006 | Out of town meal/breakfast for self. | | | $3.50 | | | $3.50 |
| 11/17/2006 | Rental car expenses in Troy, MI (11/13/06 - 11/17/06). | | | | $392.81 | | $392.81 |
| 11/17/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $80.00 | | $80.00 |
| 11/20/2006 | Internet provider services at hotel (11/20/06 - 11/22/06). | | | | | $21.10 | $21.10 |
| 11/20/2006 | One-way coach airfare - Chicago/Detroit (11/20/06). | $140.30 | | | | | $140.30 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Karamanos, Stacy**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/20/2006 | Out of town meal/breakfast for self. | | | $8.88 | | | $8.88 |
| 11/20/2006 | Out of town meal/dinner for self. | | | $31.89 | | | $31.89 |
| 11/20/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $80.00 | | $80.00 |
| 11/21/2006 | Out of town meal/breakfast for self. | | | $7.42 | | | $7.42 |
| 11/21/2006 | Out of town meal/dinner for self. | | | $29.28 | | | $29.28 |
| 11/22/2006 | Out of town meal/breakfast for self. | | | $5.45 | | | $5.45 |
| 11/22/2006 | Lodging in Troy, MI - 2 nights (11/20/06 - 11/22/06). | | $360.60 | | | | $360.60 |
| 11/24/2006 | One-way coach airfare - Detroit/Chicago (11/24/06). | $125.30 | | | | | $125.30 |
| 11/24/2006 | Rental car expense in Detroit, MI (11/20/06 - 11/24/06). | | | | $409.32 | | $409.32 |
| 11/24/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $42.00 | | $42.00 |
| 11/27/2006 | Internet provider service charges at hotel (11/27/06 - 11/30/06). | | | | | $42.20 | $42.20 |
| 11/27/2006 | Out of town meal/breakfast for self. | | | $7.16 | | | $7.16 |
| 11/27/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 11/27/2006 | Roundtrip coach airfare - Chicago/Detroit (11/27/06 - 12/1/06). | $289.61 | | | | | $289.61 |
| 11/27/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $41.00 | | $41.00 |
| 11/28/2006 | Out of town meal/breakfast for self. | | | $6.50 | | | $6.50 |
| 11/28/2006 | Out of town meal/dinner for self. | | | $24.31 | | | $24.31 |
| 11/29/2006 | Out of town meal/breakfast for self and B. Krieg (FTI). | | | $7.30 | | | $7.30 |
| 11/30/2006 | Rental car expense in Detroit, MI (11/27/06 - 11/30/06). | | | | $320.66 | | $320.66 |
| 11/30/2006 | Out of town meal/dinner for self. | | | $39.80 | | | $39.80 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Karamanos, Stacy**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/30/2006 | Lodging in Troy, MI - 4 nights (11/27/06 - 11/30/06). | | $723.20 | | | | $723.20 |
| 11/30/2006 | Out of town meal/breakfast for self. | | | $3.50 | | | $3.50 |
| **Total** | | $1,812.77 | $3,072.60 | $456.88 | $2,273.21 | $158.25 | $7,773.71 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Koskiewicz, John**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/15/2006 | One-way coach airfare - Dallas/Detroit (11/15/06). | $556.64 | | | | | $556.64 |
| 11/15/2006 | Taxi - home to DFW Airport. | | | | $82.39 | | $82.39 |
| 11/16/2006 | Internet provider service charges at hotel (11/15/06 - 11/16/06). | | | | | $10.55 | $10.55 |
| 11/16/2006 | Lodging in Troy, MI - 1 night (11/15/06 - 11/16/06). | | $180.80 | | | | $180.80 |
| 11/16/2006 | One-way coach airfare - Detroit/New York (11/16/06). | $301.15 | | | | | $301.15 |
| 11/16/2006 | Out of town meal/breakfast for self. | | | $3.90 | | | $3.90 |
| 11/16/2006 | Rental car expense in Detroit, MI (11/15/06 - 11/16/06). | | | | $129.98 | | $129.98 |
| **Total** | | $857.79 | $180.80 | $3.90 | $212.37 | $10.55 | $1,265.41 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Krieg, Brett**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| *(1)* 10/23/2006 | Taxi - home to airport. | | | | $40.50 | | $40.50 |
| *(1)* 10/23/2006 | Out of town meal/breakfast for self. | | | $12.52 | | | $12.52 |
| *(1)* 10/23/2006 | Out of town meal/dinner for self. | | | $36.64 | | | $36.64 |
| *(1)* 10/24/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| *(1)* 10/25/2006 | Out of town meal/breakfast for self. | | | $4.39 | | | $4.39 |
| *(1)* 10/25/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| *(1)* 10/26/2006 | Out of town meal/breakfast for self. | | | $3.61 | | | $3.61 |
| *(1)* 10/26/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| *(1)* 10/26/2006 | Taxi - DFW Airport to home. | | | | $75.00 | | $75.00 |
| *(1)* 10/27/2006 | Internet provider service charges at Detroit Airport (10/27/06). | | | | | $7.95 | $7.95 |
| *(1)* 10/27/2006 | Internet provider service charges at hotel (10/23/06 - 10/27/06). | | | | | $31.65 | $31.65 |
| *(1)* 10/27/2006 | Lodging in Troy, MI - 4 nights (10/23/06 - 10/27/06). | | $723.20 | | | | $723.20 |
| *(1)* 10/27/2006 | Out of town meal/breakfast for self. | | | $5.51 | | | $5.51 |
| *(1)* 10/27/2006 | Out of town meal/dinner for self. | | | $19.18 | | | $19.18 |
| *(1)* 10/29/2006 | Roundtrip coach airfare - Dallas/Detroit (11/1/06 - 11/4/06). | $686.60 | | | | | $686.60 |
| 11/1/2006 | Out of town meal/dinner for self. | | | $26.17 | | | $26.17 |
| 11/1/2006 | Rental car expense in Detroit, MI (11/1/06 - 11/4/06). | | | | $327.73 | | $327.73 |
| 11/1/2006 | Out of town meal/breakfast for self. | | | $7.12 | | | $7.12 |
| 11/1/2006 | Taxi - home to DFW Airport. | | | | $70.00 | | $70.00 |
| 11/2/2006 | Out of town meal/breakfast for self. | | | $6.75 | | | $6.75 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Krieg, Brett**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/2/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 11/3/2006 | Internet provider service charges at hotel (11/1/06 - 11/4/06). | | | | | $31.70 | $31.70 |
| 11/3/2006 | Lodging in Troy, MI - 2 nights (11/1/06 - 11/4/06). | | $496.02 | | | | $496.02 |
| 11/3/2006 | Out of town meal/breakfast for self. | | | $3.25 | | | $3.25 |
| 11/3/2006 | Out of town meal/dinner for self. | | | $34.42 | | | $34.42 |
| 11/4/2006 | Out of town meal/breakfast for self. | | | $5.51 | | | $5.51 |
| 11/5/2006 | Roundtrip coach airfare - Dallas/Detroit (11/8/06 - 11/10/06). | $686.60 | | | | | $686.60 |
| 11/6/2006 | Cellular phone charges (10/9/06 - 11/8/06) prorated for Delphi. | | | | | $46.13 | $46.13 |
| 11/6/2006 | Cellular phone charges (8/9/06 - 9/8/06) prorated for Delphi. | | | | | $45.13 | $45.13 |
| 11/8/2006 | Out of town meal/breakfast for self. | | | $7.12 | | | $7.12 |
| 11/8/2006 | Taxi - home to DFW Airport. | | | | $70.00 | | $70.00 |
| 11/8/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 11/8/2006 | Taxi - Detroit Airport to client site. | | | | $85.00 | | $85.00 |
| 11/9/2006 | Out of town meal/dinner for self. | | | $31.89 | | | $31.89 |
| 11/10/2006 | Internet provider service charges at hotel (11/8/06 - 11/10/06). | | | | | $21.10 | $21.10 |
| 11/10/2006 | Lodging in Troy, MI - 2 nights (11/8/06 - 11/10/06). | | $361.60 | | | | $361.60 |
| 11/10/2006 | Out of town meal/breakfast for self. | | | $4.75 | | | $4.75 |
| 11/10/2006 | Taxi - DFW Airport to home. | | | | $75.00 | | $75.00 |
| 11/12/2006 | Roundtrip coach airfare - Dallas/Detroit (11/14/06 - 11/17/06). | $686.60 | | | | | $686.60 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Krieg, Brett**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/14/2006 | Taxi - home to DFW Airport. | | | | $75.00 | | $75.00 |
| 11/14/2006 | Out of town meal/breakfast for self. | | | $10.26 | | | $10.26 |
| 11/14/2006 | Taxi - Detroit Airport to client site. | | | | $85.00 | | $85.00 |
| 11/15/2006 | Out of town meal/breakfast for self. | | | $5.25 | | | $5.25 |
| 11/16/2006 | Out of town meal/dinner for self with C. Wu (FTI) and P. Crisalli (FTI). | | | $104.18 | | | $104.18 |
| 11/16/2006 | Out of town meal/breakfast for self. | | | $4.50 | | | $4.50 |
| 11/17/2006 | Taxi - DFW Airport to home. | | | | $70.00 | | $70.00 |
| 11/17/2006 | Out of town meal/breakfast for self. | | | $8.44 | | | $8.44 |
| 11/17/2006 | Internet provider service charges at hotel (11/14/06 - 11/17/06). | | | | | $42.20 | $42.20 |
| 11/17/2006 | Lodging in Troy, Mi - 3 nights (11/14/06 - 11/17/06). | | $542.40 | | | | $542.40 |
| **Total** | | $2,059.80 | $2,123.22 | $541.46 | $973.23 | $225.86 | $5,923.57 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Kuby, Kevin**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| *(1)* 10/27/2006 | Rental car in Detroit, MI (10/25/06 - 10/27/06). | | | | $215.04 | | $215.04 |
| *(1)* 10/28/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $40.00 | | $40.00 |
| 11/1/2006 | Out of town meal/breakfast for self. | | | $9.00 | | | $9.00 |
| 11/1/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 11/2/2006 | Out of town meal/breakfast for self. | | | $2.00 | | | $2.00 |
| 11/3/2006 | Out of town meal/breakfast for self. | | | $3.70 | | | $3.70 |
| 11/3/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 11/4/2006 | Internet provider service charges at hotel (10/28/06 - 11/4/06). | | | | | $52.75 | $52.75 |
| 11/4/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $40.00 | | $40.00 |
| 11/4/2006 | Rental car in Detroit, MI (10/28/06 - 11/4/06). | | | | $537.57 | | $537.57 |
| 11/4/2006 | Lodging in Troy, MI - 7 nights (10/28/06 - 11/4/06). | | $1,265.60 | | | | $1,265.60 |
| 11/4/2006 | Out of town meal/breakfast for self. | | | $3.50 | | | $3.50 |
| 11/4/2006 | Out of town meal/dinner for self. | | | $8.40 | | | $8.40 |
| 11/6/2006 | Roundtrip coach airfare - Chicago/New York (11/6/06 - 11/8/06). | $851.00 | | | | | $851.00 |
| 11/6/2006 | Taxi - home to Chicago Airport. | | | | $111.50 | | $111.50 |
| 11/6/2006 | Taxi - New York LaGuardia Airport to Midtown. | | | | $34.00 | | $34.00 |
| 11/7/2006 | Internet service provider service charges at hotel (11/7/06). | | | | | $7.95 | $7.95 |
| 11/7/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 11/8/2006 | Lodging in New York - 2 nights (11/6/06 - 11/8/06). | | $1,342.56 | | | | $1,342.56 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Kuby, Kevin**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/8/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $40.00 | | $40.00 |
| 11/8/2006 | Taxi - Midtown to New York LaGuardia Airport. | | | | $30.00 | | $30.00 |
| 11/30/2006 | One-way coach airfare - Chicago/Detroit (11/30/06). | $175.36 | | | | | $175.36 |
| 11/30/2006 | Out of town meal/breakfast for self. | | | $3.50 | | | $3.50 |
| 11/30/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| **Total** | | $1,026.36 | $2,608.16 | $190.10 | $1,048.11 | $60.70 | $4,933.43 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Li, Danny**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/1/2006 | Internet provider service charges at hotel (11/1/06 - 11/2/06). | | | | | $21.10 | $21.10 |
| 11/1/2006 | Out of town meal/dinner for self. | | | $21.35 | | | $21.35 |
| 11/2/2006 | Out of town meal/dinner for self. | | | $35.00 | | | $35.00 |
| 11/3/2006 | Lodging in Troy, MI - 7 nights (10/27/06 - 11/3/06). | | $1,265.60 | | | | $1,265.60 |
| 11/3/2006 | One-way coach airfare - Detroit/New York (11/3/06). | $557.30 | | | | | $557.30 |
| 11/6/2006 | Out of town meal/breakfast for self. | | | $10.81 | | | $10.81 |
| 11/6/2006 | Roundtrip coach airfare - New York/Detroit (11/6/06 - 11/9/06). | $1,061.58 | | | | | $1,061.58 |
| 11/6/2006 | Taxi - Detroit Airport to client site. | | | | $90.00 | | $90.00 |
| 11/6/2006 | Taxi - home to Newark Airport. | | | | $30.00 | | $30.00 |
| 11/7/2006 | Out of town meal/breakfast for self. | | | $3.75 | | | $3.75 |
| 11/8/2006 | Internet provider service charge at hotel (11/6/06 - 11/9/06). | | | | | $21.10 | $21.10 |
| 11/8/2006 | Out of town meal/breakfast for self. | | | $3.75 | | | $3.75 |
| 11/9/2006 | Lodging in Troy, MI - 3 nights (11/6/06 - 11/9/06). | | $542.40 | | | | $542.40 |
| 11/9/2006 | Out of town meal/breakfast for self. | | | $2.64 | | | $2.64 |
| 11/9/2006 | Out of town meal/dinner for self. | | | $18.48 | | | $18.48 |
| 11/9/2006 | Taxi - client site to Detroit Airport. | | | | $80.00 | | $80.00 |
| 11/9/2006 | Taxi - Newark Airport to home. | | | | $44.00 | | $44.00 |
| 11/14/2006 | Out of town meal/breakfast for self. | | | $7.31 | | | $7.31 |
| 11/14/2006 | Out of town meal/dinner for self. | | | $21.86 | | | $21.86 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Li, Danny**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 11/14/2006 | Roundtrip coach airfare - New York/Detroit (11/14/06 - 11/16/06). | $1,120.60 | | | | | $1,120.60 |
| 11/14/2006 | Taxi - home to Newark Airport. | | | | $30.00 | | $30.00 |
| 11/15/2006 | Out of town meal/dinner for self. | | | $26.80 | | | $26.80 |
| 11/15/2006 | Internet provider service charge at hotel (11/15/06). | | | | | $10.55 | $10.55 |
| 11/15/2006 | Out of town meal/breakfast for self. | | | $3.45 | | | $3.45 |
| 11/16/2006 | Taxi - New York LaGuardia Airport to home. | | | | $80.00 | | $80.00 |
| 11/16/2006 | Out of town meal/dinner for self. | | | $19.80 | | | $19.80 |
| 11/16/2006 | Lodging in Troy, MI - 2 nights (11/14/06 - 11/16/06). | | $361.60 | | | | $361.60 |
| 11/16/2006 | Out of town meal/breakfast for self. | | | $2.74 | | | $2.74 |
| 11/27/2006 | Out of town meal / breakfast for self. | | | $5.87 | | | $5.87 |
| 11/27/2006 | Roundtrip coach airfare - New York/Detroit (11/27/06 - 11/30/06). | $1,066.61 | | | | | $1,066.61 |
| 11/27/2006 | Taxi - home to New York LaGuardia Airport. | | | | $30.00 | | $30.00 |
| 11/28/2006 | Out of town meal / breakfast for self. | | | $3.81 | | | $3.81 |
| 11/28/2006 | Out of town meal/dinner for self. | | | $23.62 | | | $23.62 |
| 11/29/2006 | Out of town meal / breakfast for self. | | | $2.14 | | | $2.14 |
| 11/29/2006 | Out of town meal/dinner for self. | | | $38.52 | | | $38.52 |
| 11/30/2006 | Taxi - Newark Airport to home. | | | | $42.00 | | $42.00 |
| 11/30/2006 | Taxi - hotel in Troy, MI to Detroit Airport. | | | | $76.00 | | $76.00 |
| 11/30/2006 | Out of town meal / breakfast for self. | | | $3.48 | | | $3.48 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Li, Danny**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/30/2006 | Lodging in Troy, MI - 3 nights (11/27/06 - 11/30/06). | | $742.41 | | | | $742.41 |
| **Total** | | $3,806.09 | $2,912.01 | $255.18 | $502.00 | $52.75 | $7,528.03 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**McDonagh, Timothy**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| *(1)* 7/5/2006 | Taxi - home to Newark Airport. | | | | $86.60 | | $86.60 |
| *(1)* 7/7/2006 | Taxi - Newark Airport to home. | | | | $77.52 | | $77.52 |
| *(1)* 7/10/2006 | Taxi -home to Newark Airport. | | | | $89.66 | | $89.66 |
| *(1)* 10/30/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 11/3/2006 | Internet provider service charges at hotel (10/30/06 - 11/3/06). | | | | | $42.20 | $42.20 |
| 11/3/2006 | Lodging in Troy, MI - 4 nights (10/30/06 - 11/3/06). | | $723.20 | | | | $723.20 |
| 11/3/2006 | Roundtrip coach airfare - New York/Detroit (10/30/06 -11/3/06). | $1,078.60 | | | | | $1,078.60 |
| 11/7/2006 | Taxi - Newark Aiport to FTI New York Office. | | | | $30.00 | | $30.00 |
| 11/13/2006 | Internet provider service charge at hotel (11/13/06). | | | | | $7.95 | $7.95 |
| 11/13/2006 | Out of town meal/dinner for self and D. Swanson (FTI). | | | $71.11 | | | $71.11 |
| 11/15/2006 | Lodging in Troy, MI - 3 nights (11/13/06 - 11/16/06). | | $542.40 | | | | $542.40 |
| 11/16/2006 | Rental car expenses in Detroit, MI (11/13/06 - 11/16/06). | | | | $309.47 | | $309.47 |
| 11/16/2006 | Roundtrip coach airfare - New York/Detroit (11/13/06 - 11/16/06). | $1,078.60 | | | | | $1,078.60 |
| 11/17/2006 | Taxi - Newark Airport to home. | | | | $83.64 | | $83.64 |
| 11/20/2006 | Taxi - Detroit Airport to Troy, MI. | | | | $95.00 | | $95.00 |
| 11/20/2006 | Taxi - home to Newark Airport. | | | | $95.78 | | $95.78 |
| 11/21/2006 | Lodging in Troy, MI - 1 night (11/20/06 - 11/21/06). | | $180.80 | | | | $180.80 |
| 11/21/2006 | Roundtrip coach airfare - New York/Detroit (11/20/06 - 11/21/06). | $1,078.60 | | | | | $1,078.60 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**McDonagh, Timothy**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/21/2006 | Taxi - Newark Airport to home. | | | | $88.13 | | $88.13 |
| 11/27/2006 | Taxi - home to Newark Airport. | | | | $96.19 | | $96.19 |
| 11/30/2006 | Cellular phone charges (11/01/06 - 11/30/06) prorated for Delphi. | | | | | $65.00 | $65.00 |
| 11/30/2006 | Lodging in Troy, MI - 3 nights (11/27/06 - 11/30/06). | | $542.40 | | | | $542.40 |
| 11/30/2006 | Rental car expense in Detroit, MI (11/27/06 - 11/30/06). | | | | $382.91 | | $382.91 |
| 11/30/2006 | Roundtrip coach airfare - New York/Detroit (11/27/06 - 11/30/06). | $1,078.60 | | | | | $1,078.60 |
| **Total** | | $4,314.40 | $1,988.80 | $111.11 | $1,434.90 | $115.15 | $7,964.36 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**McKeighan, Erin**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/1/2006 | Out of town meal/breakfast for self. | | | $5.11 | | | $5.11 |
| 11/2/2006 | Lodging in Troy, MI - 3 nights (10/30/06 - 11/2/06). | | $542.40 | | | | $542.40 |
| 11/2/2006 | Taxi - Chicago Midway Airport to home. | | | | $45.00 | | $45.00 |
| 11/2/2006 | Out of town meal/breakfast for self. | | | $5.11 | | | $5.11 |
| 11/6/2006 | Out of town meal/breakfast for self. | | | $5.10 | | | $5.10 |
| 11/6/2006 | Out of town meal/dinner for self, E. Cartwright, R. Gildersleeve and J. Triana (all FTI). | | | $101.16 | | | $101.16 |
| 11/6/2006 | Rental car expense in Detroit, MI (11/6/06 - 11/9/06). | | | | $378.38 | | $378.38 |
| 11/6/2006 | Roundtrip coach airfare - Chicago/Detroit (11/6/06 - 11/9/06). | $178.10 | | | | | $178.10 |
| 11/6/2006 | Taxi - home to Midway Chicago Airport. | | | | $50.00 | | $50.00 |
| 11/7/2006 | Out of town meal/breakfast for self. | | | $5.11 | | | $5.11 |
| 11/8/2006 | Out of town meal/breakfast for self. | | | $5.11 | | | $5.11 |
| 11/9/2006 | Lodging in Troy, MI - 3 nights (11/6/06 - 11/9/06). | | $542.40 | | | | $542.40 |
| 11/9/2006 | Out of town meal/breakfast for self. | | | $14.62 | | | $14.62 |
| 11/9/2006 | Taxi - Chicago Midway Airport to home. | | | | $50.00 | | $50.00 |
| 11/13/2006 | Internet provider service charges at hotel (11/13/06 - 11/16/06). | | | | | $21.10 | $21.10 |
| 11/13/2006 | Roundtrip coach airfare - Chicago/Detroit (11/13/06 - 11/16/06). | $239.10 | | | | | $239.10 |
| 11/13/2006 | Taxi - home to Midway Chicago Airport. | | | | $43.00 | | $43.00 |
| 11/14/2006 | Out of town meal/breakfast for self. | | | $5.11 | | | $5.11 |
| 11/15/2006 | Out of town meal/breakfast for self. | | | $5.11 | | | $5.11 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**McKeighan, Erin**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/16/2006 | Lodging in Troy, MI - 3 nights (11/13/06 - 11/16/06). | | $542.40 | | | | $542.40 |
| 11/16/2006 | Out of town meal/breakfast for self. | | | $5.11 | | | $5.11 |
| 11/16/2006 | Taxi - Chicago Midway Airport to home. | | | | $50.00 | | $50.00 |
| 11/30/2006 | Cellular phone charges (10/3/06 - 11/2/06) prorated for Delphi. | | | | | $120.71 | $120.71 |
| **Total** | | $417.20 | $1,627.20 | $156.65 | $616.38 | $141.81 | $2,959.24 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Meyers, Glenn**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/7/2006 | Roundtrip coach airfare - New York/Chicago (11/7/06). | $764.00 | | | | | $764.00 |
| 11/7/2006 | Taxi - home to New York LaGuardia Airport. | | | | $31.10 | | $31.10 |
| 11/8/2006 | Taxi - New York LaGuardia Airport to home. | | | | $30.20 | | $30.20 |
| **Total** | | **$764.00** | | | **$61.30** | | **$825.30** |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Molina, Robert**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| *(1)* 10/22/2006 | Rental car expense in Detroit, MI (10/22/06 - 11/3/06). | | | | $836.16 | | $836.16 |
| *(1)* 10/30/2006 | Out of town meal/breakfast for self. | | | $4.50 | | | $4.50 |
| *(1)* 10/30/2006 | Rental car expense in Detroit, MI (10/30/06 - 11/3/06). | | | | $463.18 | | $463.18 |
| *(1)* 10/30/2006 | Taxi - home to DFW Airport. | | | | $63.25 | | $63.25 |
| *(1)* 10/30/2006 | Internet provider service charges at hotel (10/30/06). | | | | | $10.55 | $10.55 |
| *(1)* 10/31/2006 | Internet provider service charge at hotel (10/31/06). | | | | | $10.55 | $10.55 |
| *(1)* 10/31/2006 | Out of town meal/breakfast for self. | | | $7.48 | | | $7.48 |
| 11/1/2006 | Internet provider service charges at hotel (11/1/06 - 11/2/06). | | | | | $21.10 | $21.10 |
| 11/1/2006 | Out of town meal/breakfast for self. | | | $8.03 | | | $8.03 |
| 11/2/2006 | Out of town meal/breakfast for self. | | | $5.45 | | | $5.45 |
| 11/2/2006 | Out of town meal/dinner for self, K. Kuby, D. Wehrle, E. Weber, J. Concannon, A. Bowers and E. Cartwright (all FTI). | | | $280.00 | | | $280.00 |
| 11/3/2006 | Lodging in Troy, MI - 4 nights (10/30/06 - 11/3/06). | | $723.20 | | | | $723.20 |
| 11/3/2006 | Taxi - DFW Airport to home. | | | | $54.75 | | $54.75 |
| 11/5/2006 | Rental car expense in Detroit, MI (11/5/06 - 11/10/06). | | | | $493.78 | | $493.78 |
| 11/5/2006 | Roundtrip coach airfare - Dallas/Detroit (11/5/06 - 11/10/06). | $672.60 | | | | | $672.60 |
| 11/5/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 11/5/2006 | Internet provider service charges at hotel (11/5/06 - 11/10/06). | | | | | $52.75 | $52.75 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Molina, Robert**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/5/2006 | Taxi - home to DFW Airport. | | | | $63.25 | | $63.25 |
| 11/7/2006 | Out of town meal/breakfast for self. | | | $3.50 | | | $3.50 |
| 11/8/2006 | Out of town meal/breakfast for self. | | | $5.45 | | | $5.45 |
| 11/8/2006 | Out of town meal/dinner for self, D. Li, A. Bowers and K. Schondelmeier (all FTI). | | | $160.00 | | | $160.00 |
| 11/9/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 11/10/2006 | Lodging in Troy, MI - 5 nights (11/5/06 - 11/10/06). | | $904.00 | | | | $904.00 |
| 11/10/2006 | Taxi - DFW Airport to home. | | | | $63.25 | | $63.25 |
| **Total** | | $672.60 | $1,627.20 | $554.41 | $2,037.62 | $94.95 | $4,986.78 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Nathan, Robert**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/27/2006 | Out of town meal/breakfast for self. | | | $6.50 | | | $6.50 |
| 11/27/2006 | Roundtrip coach airfare - Chicago/Detroit (11/27/06 - 11/29/06). | $280.61 | | | | | $280.61 |
| 11/27/2006 | Taxi - home to Chicago Airport. | | | | $45.00 | | $45.00 |
| 11/28/2006 | Out of town meal/breakfast for self. | | | $8.50 | | | $8.50 |
| 11/29/2006 | Out of town meal/breakfast for self. | | | $7.50 | | | $7.50 |
| 11/29/2006 | Taxi - Chicago Airport to home. | | | | $50.00 | | $50.00 |
| 11/29/2006 | Rental car expense in Troy, MI (11/27/06 - 11/29/06). | | | | $277.00 | | $277.00 |
| 11/29/2006 | Lodging in Troy, MI - 2 nights (11/27/06 - 11/29/06). | | $494.94 | | | | $494.94 |
| 11/29/2006 | Out of town meal/dinner for self. | | | $17.10 | | | $17.10 |
| **Total** | | $280.61 | $494.94 | $39.60 | $372.00 | | $1,187.15 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Park, Ji Yon**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/11/2006 | Overtime mealdinner for self (weekend). | | | $21.45 | | | $21.45 |
| **Total** | | | | $21.45 | | | $21.45 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Pokrassa, Michael**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/1/2006 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 11/2/2006 | Out of town meal/breakfast for self. | | | $4.70 | | | $4.70 |
| 11/3/2006 | Internet provider service charges at hotel (11/3/06). | | | | | $29.85 | $29.85 |
| 11/3/2006 | Taxi - Newark Airport to home. | | | | $65.00 | | $65.00 |
| 11/3/2006 | Lodging in Troy, MI - 5 nights (10/30/06 - 11/3/06). | | $907.28 | | | | $907.28 |
| 11/3/2006 | Rental car in Detroit, MI (10/30/06 - 11/3/06). | | | | $412.93 | | $412.93 |
| **Total** | | | $907.28 | $9.70 | $477.93 | $29.85 | $1,424.76 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Schondelmeier, Kathryn**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| *(1)* 10/22/2006 | Out of town meal/dinner for self. | | | $12.50 | | | $12.50 |
| *(1)* 10/22/2006 | Taxi - home to New York LaGuardia Airport. | | | | $62.42 | | $62.42 |
| *(1)* 10/23/2006 | Out of town meal/dinner for self. | | | $29.79 | | | $29.79 |
| *(1)* 10/24/2006 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| *(1)* 10/26/2006 | Out of town meal/breakfast for self. | | | $6.35 | | | $6.35 |
| *(1)* 10/27/2006 | Out of town meal/dinner for self and D. Li (FTI). | | | $28.50 | | | $28.50 |
| *(1)* 10/27/2006 | Out of town meal/breakfast for self. | | | $3.29 | | | $3.29 |
| *(1)* 10/28/2006 | Taxi - New York LaGuardia Airport to home. | | | | $126.53 | | $126.53 |
| *(1)* 10/28/2006 | Roundtrip coach airfare - New York/Detroiti (10/22/06 - 10/28/06). | $862.90 | | | | | $862.90 |
| *(1)* 10/28/2006 | Internet provider service charges at Detroit Airport (10/28/06). | | | | | $7.95 | $7.95 |
| *(1)* 10/28/2006 | Rental car expense in Detroit, MI (10/22/06 - 10/28/06). | | | | $531.09 | | $531.09 |
| *(1)* 10/28/2006 | Lodging in Troy, MI - 6 nights (10/22/06 - 10/28/06). | | $1,084.80 | | | | $1,084.80 |
| *(1)* 10/30/2006 | Taxi - home to New York LaGuardia Airport. | | | | $62.42 | | $62.42 |
| *(1)* 10/30/2006 | Out of town meal/dinner for self and A. Bowers (FTI). | | | $80.00 | | | $80.00 |
| *(1)* 10/30/2006 | Out of town meal/breakfast for self. | | | $7.06 | | | $7.06 |
| *(1)* 10/30/2006 | Internet provider service chargs at hotel (10/30/06). | | | | | $10.55 | $10.55 |
| *(1)* 10/31/2006 | Internet provider service charges at hotel (10/31/06). | | | | | $10.55 | $10.55 |
| *(1)* 10/31/2006 | Out of town meal/breakfast for self. | | | $20.54 | | | $20.54 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Schondelmeier, Kathryn**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/1/2006 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 11/2/2006 | Out of town meal/breakfast for self. | | | $7.24 | | | $7.24 |
| 11/3/2006 | Lodging in Troy, MI - 4 nights (10/30/06 - 11/3/06). | | $723.20 | | | | $723.20 |
| 11/3/2006 | Taxi - New York LaGuardia Airport to home. | | | | $89.45 | | $89.45 |
| 11/3/2006 | Rental car expense in Detroit, MI (10/30/06 - 11/3/06). | | | | $460.25 | | $460.25 |
| 11/3/2006 | Roundtrip coach airfare - New York/Detroit (10/30/06 -11/3/06). | $1,027.59 | | | | | $1,027.59 |
| 11/6/2006 | Federal Express package. | | | | | $84.94 | $84.94 |
| 11/6/2006 | Out of town meal/breakfast for self. | | | $12.22 | | | $12.22 |
| 11/6/2006 | Roundtrip coach airfare - New York/Detroit (11/6/06 - 11/9/06). | $1,256.61 | | | | | $1,256.61 |
| 11/6/2006 | Taxi - home to New York LaGuardia Airport. | | | | $62.42 | | $62.42 |
| 11/7/2006 | Out of town meal/breakfast for self. | | | $5.50 | | | $5.50 |
| 11/8/2006 | Out of town meal/breakfast for self. | | | $4.00 | | | $4.00 |
| 11/9/2006 | Out of town meal/breakfast for self. | | | $12.30 | | | $12.30 |
| 11/9/2006 | Lodging in Troy, MI - 3 nights (11/6/06 - 11/10/06). | | $542.40 | | | | $542.40 |
| 11/9/2006 | Taxi - New York LaGuardia Airport to home. | | | | $99.65 | | $99.65 |
| 11/10/2006 | Rental car expense in in Detroit, MI (11/6/06 - 11/9/06). | | | | $279.28 | | $279.28 |
| **Total** | | $3,147.10 | $2,350.40 | $242.29 | $1,773.51 | $113.99 | $7,627.29 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Swanson, David**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| *(1)* 10/30/2006 | Taxi - home to Newark Airport. | | | | $88.03 | | $88.03 |
| 11/1/2006 | Internet provider service charge at hotel (11/1/06). | | | | | $10.55 | $10.55 |
| 11/2/2006 | Lodging in Troy, MI - 3 nights (10/30/06 - 11/2/06). | | $542.40 | | | | $542.40 |
| 11/2/2006 | Taxi - client site to Detroit Airport. | | | | $97.00 | | $97.00 |
| 11/2/2006 | Taxi - Airport to Home. | | | | $126.02 | | $126.02 |
| 11/13/2006 | Taxi - New York FTI office to Newark Airport. | | | | $110.00 | | $110.00 |
| 11/13/2006 | Roundtrip coach airfare - New York/Detroit (11/13/06 - 12/1/06). | $1,066.61 | | | | | $1,066.61 |
| 11/14/2006 | Out of town meal/breakfast for self. | | | $5.94 | | | $5.94 |
| 11/16/2006 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 11/17/2006 | Lodging in Troy, MI - 4 nights (11/13/06 - 11/17/06). | | $723.20 | | | | $723.20 |
| 11/17/2006 | Out of town meal/dinner for self. | | | $6.56 | | | $6.56 |
| 11/17/2006 | Roundtrip coach airfare - Detroit/Phoenix (11/17/06 - 11/19/06) (in lieu of travel home to New York). | $687.59 | | | | | $687.59 |
| 11/26/2006 | Internet provider service charges at hotel (11/26/06 - 11/29/06). | | | | | $31.65 | $31.65 |
| 11/26/2006 | Out of town meal/dinner for self (overtime-Sunday). | | | $20.00 | | | $20.00 |
| 11/26/2006 | Taxi - Detroit Airport to client site. | | | | $97.00 | | $97.00 |
| 11/27/2006 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 11/29/2006 | Out of town meal/dinner for self. | | | $10.35 | | | $10.35 |
| 11/29/2006 | Taxi - client site to Detroit Airport. | | | | $97.00 | | $97.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Swanson, David**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/29/2006 | Lodging in Troy, MI - 3 nights (11/26/06 - 11/29/06). | | $542.40 | | | | $542.40 |
| 11/29/2006 | One-way coach airfare - Detroit/New York (11/29/06). | $533.29 | | | | | $533.29 |
| **Total** | | $2,287.49 | $1,808.00 | $82.85 | $615.05 | $42.20 | $4,835.59 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Teakram, Harry**

| | Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 7/10/2006 | Taxi - New York FTI office to home (overtime-worked 12.5 hours). | | | | $89.76 | | $89.76 |
| **Total** | | | | | | $89.76 | | $89.76 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Triana, Jennifer**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/1/2006 | Out of town meal/breakfast for self. | | | $6.10 | | | $6.10 |
| 11/2/2006 | One-way coach airfare - Detroit/Chicago (11/2/06). | $120.30 | | | | | $120.30 |
| 11/2/2006 | Out of town meal/breakfast for self. | | | $5.40 | | | $5.40 |
| 11/2/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $45.00 | | $45.00 |
| 11/6/2006 | Lodging in Troy, MI - 3 nights (11/6/06 - 11/9/06). | | $542.40 | | | | $542.40 |
| 11/6/2006 | One-way coach airfare - Chicago/Detroit (11/6/06). | $140.30 | | | | | $140.30 |
| 11/6/2006 | Out of town meal/breakfast for self. | | | $6.40 | | | $6.40 |
| 11/6/2006 | Taxi - Detroit Airport to client site. | | | | $92.40 | | $92.40 |
| 11/6/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 11/7/2006 | Out of town meal/breakfast for self. | | | $5.75 | | | $5.75 |
| 11/8/2006 | Out of town meal/breakfast for self. | | | $5.60 | | | $5.60 |
| 11/9/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $45.00 | | $45.00 |
| 11/9/2006 | Out of town meal/dinner for self. | | | $7.10 | | | $7.10 |
| 11/9/2006 | Out of town meal/breakfast for self. | | | $6.17 | | | $6.17 |
| 11/9/2006 | One-way coach airfare - Detroit/Chicago (11/9/06). | $259.30 | | | | | $259.30 |
| 11/13/2006 | Taxi - home to Chicago Midway Airport. | | | | $45.00 | | $45.00 |
| 11/13/2006 | Rental car expense in Detroit, MI (11/13/06 - 11/16/06). | | | | $256.01 | | $256.01 |
| 11/13/2006 | Lodging in Troy, MI - 3 nights (11/13/06 - 11/16/06). | | $542.40 | | | | $542.40 |
| 11/13/2006 | One-way coach airfare - Chicago/Detroit (11/13/06). | $118.80 | | | | | $118.80 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Triana, Jennifer**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/14/2006 | Out of town meal/breakfast for self. | | | $6.15 | | | $6.15 |
| 11/15/2006 | Out of town meal/breakfast for self. | | | $5.20 | | | $5.20 |
| 11/16/2006 | One-way coach airfare - Detroit/Chicago (11/16/06). | $120.30 | | | | | $120.30 |
| 11/16/2006 | Taxi - Chicago Midway Airport to home. | | | | $45.00 | | $45.00 |
| 11/16/2006 | Out of town meal/breakfast for self. | | | $6.10 | | | $6.10 |
| 11/16/2006 | Out of town meal/dinner for self. | | | $12.50 | | | $12.50 |
| 11/27/2006 | Lodging in Troy, MI - 3 nights (11/27/06 - 11/30/06). | | $542.40 | | | | $542.40 |
| 11/27/2006 | One-way coach airfare - Chicago/Detroit (11/27/06). | $230.30 | | | | | $230.30 |
| 11/27/2006 | Out of town meal/breakfast for self. | | | $5.10 | | | $5.10 |
| 11/27/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 11/28/2006 | Out of town meal/breakfast for self. | | | $5.40 | | | $5.40 |
| 11/29/2006 | Out of town meal/dinner for self. | | | $14.80 | | | $14.80 |
| 11/29/2006 | Out of town meal/breakfast for self. | | | $6.89 | | | $6.89 |
| 11/29/2006 | Internet provider service charges at hotel (11/29/06). | | | | | $10.55 | $10.55 |
| 11/30/2006 | Taxi - Chicago Midway Airport to Chicago FTI office. | | | | $45.00 | | $45.00 |
| 11/30/2006 | One-way coach airfare - Detroit/Chicago (11/30/06). | $120.30 | | | | | $120.30 |
| 11/30/2006 | Out of town meal/breakfast for self. | | | $6.75 | | | $6.75 |
| **Total** | | $1,109.60 | $1,627.20 | $111.41 | $663.41 | $10.55 | $3,522.17 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/1/2006 | Out of town meal/dinner for self, D. Wehrle, E. Cartwright, K. Schondelmeier and R. Molina (all FTI). | | | $181.75 | | | $181.75 |
| 11/1/2006 | Out of town meal/breakfast for self and D. Li (FTI). | | | $13.69 | | | $13.69 |
| 11/2/2006 | Out of town meal/breakfast for self. | | | $11.19 | | | $11.19 |
| 11/3/2006 | Out of town meal/breakfast for self. | | | $7.97 | | | $7.97 |
| 11/3/2006 | Taxi - Chicago Airport to home. | | | | $48.00 | | $48.00 |
| 11/3/2006 | Out of town meal/dinner for self. | | | $21.12 | | | $21.12 |
| 11/3/2006 | One-way coach airfare - Detroit/Chicago (11/3/06). | $230.30 | | | | | $230.30 |
| 11/3/2006 | Lodging in Troy, MI - 4 nights (10/30/06 - 11/3/06). | | $723.20 | | | | $723.20 |
| 11/3/2006 | Rental car in Detroit, MI (10/30/06 - 11/3/06). | | | | $433.37 | | $433.37 |
| 11/6/2006 | One-way coach airfare - Chicago/Detroit (11/6/06). | $89.30 | | | | | $89.30 |
| 11/6/2006 | Out of town meal/breakfast for self. | | | $11.12 | | | $11.12 |
| 11/6/2006 | Taxi - home to Chicago Airport. | | | | $41.05 | | $41.05 |
| 11/7/2006 | Internet provider service charges at hotel (11/6/06 - 11/8/06). | | | | | $10.55 | $10.55 |
| 11/7/2006 | Out of town meal/breakfast for self. | | | $19.00 | | | $19.00 |
| 11/8/2006 | One-way coach airfare - Detroit/Chicago (11/8/06). | $120.30 | | | | | $120.30 |
| 11/8/2006 | Out of town meal/breakfast for self. | | | $7.23 | | | $7.23 |
| 11/8/2006 | Out of town meal/dinner for self. | | | $17.51 | | | $17.51 |
| 11/8/2006 | Taxi - Chicago Airport to home. | | | | $44.00 | | $44.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/8/2006 | Rental car expense in Detroit, MI (11/6/06 - 11/8/06). | | | | $256.28 | | $256.28 |
| 11/8/2006 | Lodging in Troy, MI - 2 nights (11/6/06 - 11/8/06). | | $361.60 | | | | $361.60 |
| 11/8/2006 | Internet provider service charges at Detroit Airport (11/8/06). | | | | | $7.95 | $7.95 |
| 11/10/2006 | Cellular phone charges (10/9/06 - 11/8/06). | | | | | $69.70 | $69.70 |
| 11/14/2006 | Internet provider service charges at airport. | | | | | $7.95 | $7.95 |
| 11/14/2006 | One-way coach airfare - Chicago/Detroit (11/14/06). | $120.30 | | | | | $120.30 |
| 11/14/2006 | Out of town meal/breakfast for self. | | | $13.26 | | | $13.26 |
| 11/14/2006 | Out of town meal/dinner for self. | | | $22.47 | | | $22.47 |
| 11/14/2006 | Taxi - Detroit Airport to client site. | | | | $70.50 | | $70.50 |
| 11/14/2006 | Taxi - home to Chicago Airport. | | | | $42.00 | | $42.00 |
| 11/15/2006 | Out of town meal/breakfast for self. | | | $7.91 | | | $7.91 |
| 11/15/2006 | Out of town meal/dinner for self. | | | $16.47 | | | $16.47 |
| 11/16/2006 | Internet provider service charges at Detroit Airport. | | | | | $7.95 | $7.95 |
| 11/16/2006 | Taxi - Chicago Airport to home. | | | | $35.25 | | $35.25 |
| 11/16/2006 | Rental car expense in Detroit, MI (11/14/06 - 11/16/06). | | | | $190.09 | | $190.09 |
| 11/16/2006 | Out of town meal/dinner for self. | | | $19.54 | | | $19.54 |
| 11/16/2006 | Out of town meal/breakfast for self. | | | $10.75 | | | $10.75 |
| 11/16/2006 | One-way coach airfare - Detroit/Chicago (11/16/06). | $120.30 | | | | | $120.30 |
| 11/16/2006 | Internet provider service charges at hotel (11/14/06 - 11/16/06). | | | | | $9.95 | $9.95 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/16/2006 | Lodging in Troy, MI - 2 nights (11/14/06 - 11/16/06). | | $427.14 | | | | $427.14 |
| 11/27/2006 | Internet provider service charges at hotel (11/27/06 - 11/29/06). | | | | | $31.65 | $31.65 |
| 11/27/2006 | Taxi - home to Chicago Airport. | | | | $42.05 | | $42.05 |
| 11/27/2006 | Out of town meal/dinner for self. | | | $25.47 | | | $25.47 |
| 11/27/2006 | One-way coach airfare - Chicago/Detroit (11/27/06). | $120.30 | | | | | $120.30 |
| 11/27/2006 | Out of town meal/breakfast for self. | | | $11.78 | | | $11.78 |
| 11/28/2006 | Out of town meal/breakfast for self. | | | $9.35 | | | $9.35 |
| 11/28/2006 | Out of town meal/dinner for self. | | | $8.35 | | | $8.35 |
| 11/29/2006 | Out of town meal/dinner for self. | | | $19.14 | | | $19.14 |
| 11/29/2006 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 11/29/2006 | One-way coach airfare - Detroit/Chicago (11/29/06). | $120.30 | | | | | $120.30 |
| 11/29/2006 | Rental car expense in Detroit, MI (11/27/06 - 11/29/06). | | | | $289.07 | | $289.07 |
| 11/29/2006 | Taxi - Chicago Airport to home. | | | | $40.00 | | $40.00 |
| 11/29/2006 | Lodging in Troy, MI - 2 nights (11/27/06 - 11/29/06). | | $361.60 | | | | $361.60 |
| 11/29/2006 | Internet provider service charges at Detroit Airport. | | | | | $7.95 | $7.95 |
| **Total** | | $921.10 | $1,873.54 | $462.07 | $1,531.66 | $153.65 | $4,942.02 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Wehrle, David**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/2/2006 | Lodging in Troy, MI - 4 nights (10/30/06 - 11/3/06). | | $723.20 | | | | $723.20 |
| 11/3/2006 | Mileage - Troy, MI to Cleveland, OH (196 miles @ .445 per mile, plus $2.85 Ohio turnpike toll). | | | | $90.07 | | $90.07 |
| 11/6/2006 | Mileage - Cleveland, OH to Troy, MI (196 miles @ .445 per mile, plus $2.85 Ohio turnpike toll). | | | | $90.07 | | $90.07 |
| 11/8/2006 | Mileage - Troy, MI to Cleveland, OH (196 miles @ .445 per mile, plus $2.85 Ohio turnpike toll). | | | | $90.07 | | $90.07 |
| 11/8/2006 | Lodging in Troy, MI - 2 nights (11/6/06 - 11/8/06). | | $361.20 | | | | $361.20 |
| 11/14/2006 | Out of town meal/dinner for self. | | | $38.16 | | | $38.16 |
| 11/14/2006 | Mileage - Cleveland, OH to Troy, MI (196 miles @ .445 per mile, plus $2.85 Ohio turnpike toll). | | | | $90.07 | | $90.07 |
| 11/15/2006 | Out of town meal/dinner for self. | | | $36.57 | | | $36.57 |
| 11/16/2006 | Lodging in Troy, MI - 2 nights (11/14/06 - 11/16/06). | | $472.34 | | | | $472.34 |
| 11/16/2006 | Mileage - Troy, MI to Cleveland, OH (196 miles @ .445 per mile, plus $2.85 Ohio turnpike toll). | | | | $90.07 | | $90.07 |
| 11/21/2006 | Internet access fee at hotel. | | | | | $11.35 | $11.35 |
| 11/26/2006 | Internet access fee at hotel. | | | | | $11.35 | $11.35 |
| 11/30/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| **Total** | | | $1,556.74 | $114.73 | $450.35 | $22.70 | $2,144.52 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Wu, Christine**

| | Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 7/5/2006 | Taxi - home to Newark Airport. | | | | $80.58 | | $80.58 |
| *(1)* | 8/11/2006 | Taxi - Newark Airport to home. | | | | $88.74 | | $88.74 |
| *(1)* | 8/25/2006 | Taxi - Newark Airport to home. | | | | $78.54 | | $78.54 |
| *(1)* | 10/5/2006 | Taxi - Newark Airport to home. | | | | $83.64 | | $83.64 |
| *(1)* | 10/27/2006 | Taxi - Newark Airport to home. | | | | $101.80 | | $101.80 |
| *(1)* | 10/30/2006 | Taxi - home to Newark Airport. | | | | $84.05 | | $84.05 |
| | 11/2/2006 | Out of town meal/breakfast for self. | | | $4.02 | | | $4.02 |
| | 11/3/2006 | Lodging in Troy, MI - 5 nights (10/30/06 - 11/4/06). | | $868.22 | | | | $868.22 |
| | 11/3/2006 | Out of town meall/breakfast for self. | | | $3.15 | | | $3.15 |
| | 11/3/2006 | Federal Express package | | | | | $33.14 | $33.14 |
| | 11/4/2006 | Out of town meal/breakfast for self. | | | $6.39 | | | $6.39 |
| | 11/4/2006 | Taxi - Newark Airport to home. | | | | $78.54 | | $78.54 |
| | 11/4/2006 | Out of town meal/dinner for self. | | | $28.00 | | | $28.00 |
| | 11/4/2006 | Internet provider service charges at hotel (11/3/06 - 11/4/06). | | | | | $10.55 | $10.55 |
| | 11/4/2006 | Internet provider service charges at Detroit Airport. | | | | | $7.95 | $7.95 |
| | 11/4/2006 | Rental car expense in Detroit, MI (10/30/06 - 11/4/06). | | | | $423.45 | | $423.45 |
| | 11/6/2006 | Overtime meal/dinner for self incurred at office. | | | $40.00 | | | $40.00 |
| | 11/7/2006 | Out of town meal/dinner for self. | | | $15.05 | | | $15.05 |
| | 11/7/2006 | Roundtrip coach airfare - New York/Detroit (11/8/06 - 11/10/06). | $1,088.60 | | | | | $1,088.60 |
| | 11/8/2006 | Out of town meal/breakfast for self. | | | $6.20 | | | $6.20 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Wu, Christine**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/8/2006 | Taxi - home to Newark Airport. | | | | $79.25 | | $79.25 |
| 11/9/2006 | Out of town meal/breakfast for self. | | | $4.20 | | | $4.20 |
| 11/10/2006 | Taxi - Newark Airport to home. | | | | $83.64 | | $83.64 |
| 11/10/2006 | Lodging in Troy, MI - 2 nights (11/8/06 - 11/10/06). | | $361.60 | | | | $361.60 |
| 11/10/2006 | Internet provider service charges at Detroit Airport. | | | | | $7.95 | $7.95 |
| 11/14/2006 | Out of town meal/breakfast for self. | | | $6.11 | | | $6.11 |
| 11/14/2006 | Roundtrip coach airfare - New York/Detroit (11/14/06 - 11/17/06). | $1,077.59 | | | | | $1,077.59 |
| 11/14/2006 | Taxi - home to Newark Airport. | | | | $83.64 | | $83.64 |
| 11/15/2006 | Out of town meal/dinner for self, P. Crisalli, B. Krieg, T. McDonagh and S. Dana (all FTI). | | | $156.30 | | | $156.30 |
| 11/16/2006 | Out of town meal/breakfast for self. | | | $3.20 | | | $3.20 |
| 11/16/2006 | Internet provider service charges at hotel (11/14/06 - 11/17/06). | | | | | $10.55 | $10.55 |
| 11/17/2006 | Internet provider service charges at Detroit Airport. | | | | | $7.95 | $7.95 |
| 11/17/2006 | Taxi - Newark Airport to home. | | | | $80.36 | | $80.36 |
| 11/17/2006 | Rental car in Detroit, MI (11/14/06 - 11/17/06). | | | | $320.66 | | $320.66 |
| 11/17/2006 | Out of town meal/dinner for self. | | | $20.20 | | | $20.20 |
| 11/17/2006 | Lodging in Troy, Mi - 3 nights (11/14/06 - 11/17/06). | | $542.40 | | | | $542.40 |
| 11/17/2006 | Out of town meal/breakfast for self. | | | $2.80 | | | $2.80 |
| 11/27/2006 | Out of town meal/breakfast for self. | | | $6.11 | | | $6.11 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Wu, Christine**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/27/2006 | Out of town meal/dinner for self and T. McDonagh (FTI). | | | $80.00 | | | $80.00 |
| 11/27/2006 | Roundtrip coach airfare - New York/Detroit (11/27/06 - 11/30/06). | $1,117.69 | | | | | $1,117.69 |
| 11/28/2006 | Out of town meal/breakfast for self. | | | $3.15 | | | $3.15 |
| 11/29/2006 | Out of town meal/breakfast for self. | | | $3.15 | | | $3.15 |
| 11/30/2006 | Out of town meal/dinner for self and P. Crisalli (FTI). | | | $71.00 | | | $71.00 |
| 11/30/2006 | Out of town meal/breakfast for self. | | | $2.90 | | | $2.90 |
| **Total** | | $3,283.88 | $1,772.22 | $461.93 | $1,666.89 | $78.09 | $7,263.01 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Outside Database Charges and Other Expenses**

| | Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 9/29/2006 | Federal Express. | | | | | $21.05 | $21.05 |
| *(1)* | 10/5/2006 | Electronic Subscriptions - Pacer Service Center Period 07-01-06 thru 09-30-06 | | | | | $57.76 | $57.76 |
| *(1)* | 10/31/2006 | User Fees (48,586 images from 10/01/06 - 10/31/06) | | | | | $2,000.00 | $2,000.00 |
| | 11/8/2006 | Pacer Service Center - pr0215 | | | | | $219.68 | $219.68 |
| | 11/30/2006 | November 2006 - Outside database charges (Shareworld). | | | | | $22.50 | $22.50 |
| | 11/30/2006 | November - Outside database charges (Sundard). | | | | | $25.50 | $25.50 |
| **Total** | | | | | | | $2,346.49 | $2,346.49 |
| **GRAND TOTAL** | | | $48,443.92 | $50,654.49 | $8,861.29 | $29,293.49 | $4,685.78 | $141,938.97 |

*Footnote:*

*(1) Expenses incurred, but not previously billed.*
*(2) Meals have been limited to $40.00 per person per meal.*

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/8/2006 | Taxi - Pontiac, MI Airport to Delphi claims center. | | | | $93.50 | | $93.50 |
| 11/16/2006 | Rental car expense in Detroit, MI (11/13/06 - 11/16/06). | | | | $275.82 | | $275.82 |
| 11/26/2006 | Roundtrip coach airfare - Houston/Detroit (11/26/06 - 12/1/06). | $951.10 | | | | | $951.10 |
| 11/27/2006 | Out of town meal/breakfast for self. | | | $4.86 | | | $4.86 |
| 11/27/2006 | Out of town meal/dinner for self and J. Triana (FTI) and R. Nathan (FTI). | | | $79.74 | | | $79.74 |
| 11/28/2006 | Out of town meal/breakfast for self. | | | $4.40 | | | $4.40 |
| 11/29/2006 | Out of town meal/breakfast for self. | | | $5.17 | | | $5.17 |
| 11/30/2006 | Parking at Houston Airport (11/26/06 - 11/30/06). | | | | $53.00 | | $53.00 |
| 11/30/2006 | Rental car in Detroit, MI (11/26/06 - 11/30/06). | | | | $370.47 | | $370.47 |
| 11/30/2006 | Out of town meal/dinner for self. | | | $7.14 | | | $7.14 |
| 11/30/2006 | Out of town meal/breakfast for self. | | | $13.50 | | | $13.50 |
| 11/30/2006 | Lodging in Detroit, MI - 4 nights (11/26/06 - 11/30/06). | | $854.28 | | | | $854.28 |
| 12/5/2006 | Roundtrip coach airfare - Houston/Detroit (12/5/06 - 12/7/06). | $803.10 | | | | | $803.10 |
| 12/5/2006 | Out of town meal/dinner for self, J. Triana, E. McKeighan, J. Guglielmo, R. Fletemeyer and J. Concannon (all FTI). | | | $240.00 | | | $240.00 |
| 12/6/2006 | Out of town meal/breakfast for self. | | | $4.45 | | | $4.45 |
| 12/7/2006 | Lodging in Detroit, MI - 2 nights (12/5/06 - 12/7/06). | | $517.54 | | | | $517.54 |
| 12/7/2006 | Out of town meal/breakfast for self. | | | $5.45 | | | $5.45 |
| 12/7/2006 | Out of town meal/dinner for self. | | | $7.61 | | | $7.61 |
| 12/7/2006 | Parking at Houston Airport (12/5/06 - 12/7/06). | | | | $39.00 | | $39.00 |
| 12/7/2006 | Rental car expense in Detroit, MI (12/5/06 - 12/7/06). | | | | $219.58 | | $219.58 |
| 12/11/2006 | Out of town meal/dinner for self, R. Fletemeyer, K. Kuby, E. Weber and D. Wehrle (all FTI). | | | $184.05 | | | $184.05 |
| 12/11/2006 | Roundtrip coach airfare - Houston/Detroit (12/11/06 - 12/14/06). | $803.10 | | | | | $803.10 |
| 12/12/2006 | Out of town meal/breakfast for self. | | | $4.60 | | | $4.60 |
| 12/12/2006 | Out of town meal/dinner for self, J. Triana and E. McKeighan (both FTI). | | | $68.42 | | | $68.42 |
| 12/13/2006 | Out of town meal/breakfast for self. | | | $5.13 | | | $5.13 |
| 12/14/2006 | Lodging in Detroit, MI - 3 nights (12/11/06 - 12/14/06). | | $542.15 | | | | $542.15 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 12/14/2006 | Out of town meal/breakfast for self. | | | $6.60 | | | $6.60 |
| 12/14/2006 | Out of town meal/dinner for self. | | | $7.18 | | | $7.18 |
| 12/14/2006 | Parking at Houston Airport (12/11/06 - 12/14/06). | | | | $52.00 | | $52.00 |
| 12/14/2006 | Rental car in Detroit, MI (12/11/06 - 12/14/06). | | | | $402.15 | | $402.15 |
| 12/17/2006 | One-way coach airfare - Houston/Detroit (12/17/06). | $413.80 | | | | | $413.80 |
| 12/17/2006 | Out of town meal/dinner for self. | | | $6.88 | | | $6.88 |
| 12/17/2006 | Taxi - home to Houston Airport. | | | | $65.00 | | $65.00 |
| 12/18/2006 | Out of town meal/breakfast for self. | | | $4.00 | | | $4.00 |
| 12/19/2006 | Rental car in Detroit, MI (12/17/06 - 12/19/06). | | | | $220.30 | | $220.30 |
| 12/19/2006 | Lodging in Troy, MI - 2 nights (12/17/06 - 12/19/06). | | $361.60 | | | | $361.60 |
| 12/19/2006 | Out of town meal/breakfast for self. | | | $4.45 | | | $4.45 |
| **Total** | | $2,971.10 | $2,275.57 | $663.63 | $1,790.82 | | $7,701.12 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Bowers, Amanda**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 10/30/2006 | Roundtrip coach airfare - Cleveland/Detroit (10/30/06 - 11/3/06). | $479.60 | | | | | $479.60 |
| **Total** | | $479.60 | | | | | $479.60 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Concannon, Joseph**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 12/4/2006 | Out of town meal/breakfast for self. | | | $7.50 | | | $7.50 |
| 12/4/2006 | Out of town meal/dinner for self. | | | $23.55 | | | $23.55 |
| 12/4/2006 | Roundtrip coach airfare - Pittsburgh/Detroit (12/4/06 - 12/6/06). | $660.59 | | | | | $660.59 |
| 12/4/2006 | Roundtrip mileage - home to Pittsburgh Airport (70 miles @ .445 per mile). | | | | $31.15 | | $31.15 |
| 12/5/2006 | Out of town meal/breakfast for self. | | | $6.15 | | | $6.15 |
| 12/6/2006 | Lodging in Troy, MI - 2 nights (12/4/06 - 12/6/06). | | $362.80 | | | | $362.80 |
| 12/6/2006 | Rental car expense in Detroit, MI (12/4/06 - 12/6/06). | | | | $282.61 | | $282.61 |
| 12/6/2006 | Parking at Pittsburgh Airport (12/4.06 - 12/6/06). | | | | $54.00 | | $54.00 |
| 12/6/2006 | Out of town meal/dinner for self. | | | $22.52 | | | $22.52 |
| 12/6/2006 | Internet provider service charges at hotel (12/4/06 - 12/6/06). | | | | | $19.90 | $19.90 |
| 12/6/2006 | Internet provider service charges at Detroit Airport (12/6/06). | | | | | $8.00 | $8.00 |
| 12/6/2006 | Out of town meal/breakfast for self. | | | $6.15 | | | $6.15 |
| 12/11/2006 | Out of town meal/breakfast for self. | | | $12.15 | | | $12.15 |
| 12/11/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 12/11/2006 | Roundtrip coach airfare - Pittsburgh/Detroit (12/11/06 - 12/13/06). | $660.59 | | | | | $660.59 |
| 12/11/2006 | Roundtrip mileage - home to Pittsburgh Airport (70 miles @ .445 per mile). | | | | $31.15 | | $31.15 |
| 12/12/2006 | Out of town meal/breakfast for self. | | | $6.15 | | | $6.15 |
| 12/13/2006 | Internet provider service charges at hotel (12/11/06 - 12/13/06). | | | | | $19.90 | $19.90 |
| 12/13/2006 | Rental car expense in Detroit, MI (12/11/06 - 12/13/06). | | | | $279.09 | | $279.09 |
| 12/13/2006 | Parking at Pittsburgh Airport (12/11/06 - 12/13/06). | | | | $54.00 | | $54.00 |
| 12/13/2006 | Out of town meal/dinner for self. | | | $33.72 | | | $33.72 |
| 12/13/2006 | Lodging in Troy, MI - 2 nights (12/11/06 - 12/13/06). | | $362.80 | | | | $362.80 |
| 12/13/2006 | Internet provider service charges at Detroit Airport (12/13/06). | | | | | $8.00 | $8.00 |
| 12/13/2006 | Out of town meal/breakfast for self. | | | $6.30 | | | $6.30 |
| **Total** | | $1,321.18 | $725.60 | $164.19 | $732.00 | $55.80 | $2,998.77 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Crisalli, Paul**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/21/2006 | Lodging in Troy, MI - 1 night (11/20/06 - 11/21/06). | | $191.35 | | | | $191.35 |
| 11/21/2006 | Out of town meal/dinner for self. | | | $13.10 | | | $13.10 |
| 11/21/2006 | Rental car expense in Detroit, MI (11/20/06 - 11/21/06). | | | | $203.41 | | $203.41 |
| 11/21/2006 | Taxi - New York LaGuardia Airport to home. | | | | $145.75 | | $145.75 |
| 11/27/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 11/27/2006 | Roundtrip coach airfare - New York/Detroit (11/27/06 - 12/1/06). | $1,299.41 | | | | | $1,299.41 |
| 11/27/2006 | Internet provider service at hotel (11/27 - 12/1/06). | | | | | $19.90 | $19.90 |
| 11/27/2006 | Taxi - Westchester County Airport to home. | | | | $20.00 | | $20.00 |
| 11/27/2006 | Out of town meal/breakfast for self. | | | $6.26 | | | $6.26 |
| 11/28/2006 | Out of town meal/breakfast for self. | | | $6.16 | | | $6.16 |
| 11/28/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 11/29/2006 | Out of town meal/breakfast for self. | | | $6.90 | | | $6.90 |
| 11/29/2006 | Out of town meal/dinner for self, S. Dana, S. Karamanos, C. Wu, A. Emrikian and T. McDonagh (all FTI). | | | $240.00 | | | $240.00 |
| 11/30/2006 | Out of town meal/breakfast for self. | | | $6.02 | | | $6.02 |
| 12/1/2006 | Lodging in Troy, MI - 4 nights (11/27/06 - 12/1/06). | | $724.40 | | | | $724.40 |
| 12/1/2006 | Rental car in Detroit, MI (11/27/06 - 12/1/06). | | | | $379.34 | | $379.34 |
| 12/4/2006 | Out of town meal/breakfast for self. | | | $6.86 | | | $6.86 |
| 12/4/2006 | Roundtrip coach airfare - New York/Detroit (12/4/06 - 12/7/06). | $1,072.39 | | | | | $1,072.39 |
| 12/4/2006 | Internet provider service charges at hotel (11/27/06 - 12/1/06). | | | | | $21.10 | $21.10 |
| 12/5/2006 | Out of town meal/breakfast for self. | | | $6.63 | | | $6.63 |
| 12/6/2006 | Out of town meal/breakfast for self. | | | $6.22 | | | $6.22 |
| 12/7/2006 | Lodging in Troy, MI - 3 nights (12/4/06 - 12/7/06). | | $743.41 | | | | $743.41 |
| 12/7/2006 | Out of town meal/breakfast for self. | | | $6.70 | | | $6.70 |
| 12/7/2006 | Out of town meal/dinner for self. | | | $18.30 | | | $18.30 |
| 12/7/2006 | Rental car in Detroit, MI (12/4/06 - 12/7/06). | | | | $331.29 | | $331.29 |
| 12/7/2006 | Taxi - New York LaGuardia Airport to home. | | | | $145.75 | | $145.75 |
| 12/11/2006 | Out of town meal/breakfast for self. | | | $6.48 | | | $6.48 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Crisalli, Paul**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 12/11/2006 | Roundtrip coach airfare - New York/Detroit (12/11/06 - 12/15/06). | $843.59 | | | | | $843.59 |
| 12/12/2006 | Out of town meal/breakfast for self. | | | $6.18 | | | $6.18 |
| 12/13/2006 | Out of town meal/breakfast for self. | | | $6.40 | | | $6.40 |
| 12/14/2006 | Out of town meal/breakfast for self. | | | $7.20 | | | $7.20 |
| 12/15/2006 | Lodging in Detroit, MI - 4 nights (12/11/06 - 12/15/06). | | $732.20 | | | | $732.20 |
| 12/15/2006 | Out of town meal/breakfast for self. | | | $5.94 | | | $5.94 |
| 12/16/2006 | Rental car in Troy, MI (12/11/06 - 12/15/06). | | | | $398.84 | | $398.84 |
| 12/18/2006 | Internet provider service charges at hotel (12/18/06 - 12/21/06). | | | | | $21.10 | $21.10 |
| 12/18/2006 | One-way coach airfare - New York/Detroit (12/18/06). | $539.10 | | | | | $539.10 |
| 12/18/2006 | Taxi - home to Westchester County Airport. | | | | $20.00 | | $20.00 |
| 12/20/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 12/21/2006 | Out of town meal/dinner for self. | | | $10.59 | | | $10.59 |
| 12/21/2006 | Rental car in Troy, MI (12/18/06 - 12/21/06). | | | | $331.99 | | $331.99 |
| 12/21/2006 | One-way coach airfare - Detroit/New York (12/21/06). | $539.10 | | | | | $539.10 |
| 12/21/2006 | Lodging in Troy, MI - 3 nights (12/18/06 - 12/21/06). | | $544.90 | | | | $544.90 |
| 12/21/2006 | Taxi - Westchester County Airport to home. | | | | $20.00 | | $20.00 |
| **Total** | | $4,293.59 | $2,936.26 | $485.94 | $1,996.37 | $62.10 | $9,774.26 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Dana, Steven**

| Date | Description | Airfare | Lodging | Meals[(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 12/4/2006 | Internet service provider charges at hotel (12/4/06 - 12/7/06). | | | | | $31.65 | $31.65 |
| 12/4/2006 | One-way coach airfare - New York/Detroit (12/4/06). | $290.31 | | | | | $290.31 |
| 12/4/2006 | Out of town meal/breakfast for self. | | | $5.64 | | | $5.64 |
| 12/4/2006 | Taxi - home to New York LaGuardia Airport. | | | | $127.25 | | $127.25 |
| 12/5/2006 | Cell phone charges related to Delphi (November 2006). | | | | | $71.47 | $71.47 |
| 12/5/2006 | Out of town meal/breakfast for self. | | | $5.64 | | | $5.64 |
| 12/6/2006 | Out of town meal/breakfast for self. | | | $5.64 | | | $5.64 |
| 12/7/2006 | Out of town meal/breakfast for self. | | | $20.85 | | | $20.85 |
| 12/7/2006 | Out of town meal/dinner for self. | | | $21.48 | | | $21.48 |
| 12/7/2006 | Taxi - Newark Airport to home. | | | | $102.77 | | $102.77 |
| 12/7/2006 | One-way coach airfare - Detroit/New York (12/7/06). | $504.29 | | | | | $504.29 |
| 12/7/2006 | Lodging in Troy, MI - 3 nights (12/4/06 - 12/7/06). | | $742.41 | | | | $742.41 |
| 12/7/2006 | Rental car expense in Detroit, MI (12/4/06 - 12/7/06). | | | | $259.90 | | $259.90 |
| 12/11/2006 | Internet provider service charges at hotel (12/11/06 - 12/14/06). | | | | | $31.65 | $31.65 |
| 12/11/2006 | One-way coach airfare - New York/Detroit (12/11/06). | $290.31 | | | | | $290.31 |
| 12/11/2006 | Out of town meal/dinner for self, T. McDonagh (FTI) and C. Wu (FTI). | | | $120.00 | | | $120.00 |
| 12/11/2006 | Taxi - home to New York LaGuardia Airport. | | | | $127.25 | | $127.25 |
| 12/12/2006 | Out of town meal/breakfast for self. | | | $21.74 | | | $21.74 |
| 12/14/2006 | One-way coach airfare - Detroit/New York (12/14/06). | $290.31 | | | | | $290.31 |
| 12/14/2006 | Out of town meal/dinner for self and T. McDonagh (FTI). | | | $52.46 | | | $52.46 |
| 12/14/2006 | Lodging in Troy, MI - 3 nights (12/11/06 - 12/14/06). | | $674.61 | | | | $674.61 |
| 12/14/2006 | Internet provider service charges at Detroit Airport (12/14/06). | | | | | $7.95 | $7.95 |
| 12/14/2006 | Taxi - New York LaGuardia Airport to home. | | | | $130.07 | | $130.07 |
| 12/18/2006 | Internet provider service charges at hotel (12/18/06 - 12/21/06). | | | | | $21.10 | $21.10 |
| 12/18/2006 | One-way coach airfare - New York/Detroit (12/18/06). | $504.29 | | | | | $504.29 |
| 12/18/2006 | Out of town meal/dinner for self, T. McDonagh (FTI) and C. Weber (FTI). | | | $120.00 | | | $120.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Dana, Steven**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 12/18/2006 | Taxi - home to Newark Airport. | | | | $76.00 | | $76.00 |
| 12/19/2006 | Out of town meal/breakfast for self. | | | $7.76 | | | $7.76 |
| 12/20/2006 | Out of town meal/breakfast for self. | | | $16.25 | | | $16.25 |
| 12/20/2006 | Out of town/dinner for self. | | | $40.00 | | | $40.00 |
| 12/21/2006 | Lodging in Troy, MI - 3 nights (12/18/06 - 12/21/06). | | $542.40 | | | | $542.40 |
| 12/22/2006 | One-way coach airfare - Detroit/New York (12/22/06). | $504.29 | | | | | $504.29 |
| 12/22/2006 | Out of town meal/breakfast for self. | | | $7.64 | | | $7.64 |
| 12/22/2006 | Taxi - New York LaGuardia Airport to home. | | | | $164.00 | | $164.00 |
| 12/22/2006 | Lodging in Troy, MI - 1 night (12/21/06 - 12/22/06). | | $135.66 | | | | $135.66 |
| **Total** | | $2,383.80 | $2,095.08 | $445.10 | $987.24 | $163.82 | $6,075.04 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Eisenberg, Randall**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 11/13/2006 | Previously unbilled portion of coach airfare - New York - Detroit (11/13/06 - 11/14/06). | $189.20 | | | | | $189.20 |
| 12/4/2006 | Out of town meal/breakfast for self. | | | $9.00 | | | $9.00 |
| 12/4/2006 | Out of town meal/dinner for self. | | | $24.00 | | | $24.00 |
| 12/4/2006 | Rental car expense in Detroit, MI (12/4/06). | | | | $115.03 | | $115.03 |
| 12/4/2006 | Roundtrip coach airfare - New York/Detroit (12/4/06). | $1,078.20 | | | | | $1,078.20 |
| 12/4/2006 | Taxi - home to Westchester County Airport. | | | | $67.40 | | $67.40 |
| 12/4/2006 | Taxi - Westchester County Airport to home. | | | | $57.40 | | $57.40 |
| 12/7/2006 | Taxi - Skadden Offices to North White Plains Train Station. | | | | $121.50 | | $121.50 |
| 12/11/2006 | Taxi - Westchester County Airport to home. | | | | $57.40 | | $57.40 |
| 12/11/2006 | Rental car expense in Detroit, MI (12/10/06 - 12/11/06). | | | | $144.14 | | $144.14 |
| 12/11/2006 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 12/11/2006 | Lodging in Troy, MI - 1 night (12/10/06 - 12/11/06). | | $180.80 | | | | $180.80 |
| 12/11/2006 | One-way coach airfare - Detroit/New York (12/11/06). | $568.10 | | | | | $568.10 |
| 12/18/2006 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 12/18/2006 | Out of town meal/dinner for self, A. Frankum, K. Kuby, J. Guglielmo, T. Behnke, A. Emrikian and P. Crisalli (all FTI). | | | $280.00 | | | $280.00 |
| 12/18/2006 | Roundtrip coach airfare - New York/Detroit (12/18/06 - 12/19/06). | $1,049.20 | | | | | $1,049.20 |
| 12/18/2006 | Taxi - home to Westchester County Airport. | | | | $67.40 | | $67.40 |
| 12/19/2006 | Rental car expense in Detroit, MI (12/18/06 - 12/19/06). | | | | $181.65 | | $181.65 |
| 12/19/2006 | Taxi - Westchester County Airport to home. | | | | $57.40 | | $57.40 |
| 12/19/2006 | Out of town meal/breakfast for self. | | | $9.00 | | | $9.00 |
| 12/19/2006 | Lodging in Troy, MI - 1 night (12/18/06 - 12/19/06). | | $180.80 | | | | $180.80 |
| 12/19/2006 | Out of town meal/dinner for self. | | | $23.00 | | | $23.00 |
| **Total** | | $2,884.70 | $361.60 | $361.00 | $869.32 | | $4,476.62 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Emrikian, Armen**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 12/4/2006 | Out of town meal/dinner for self. | | | $11.54 | | | $11.54 |
| 12/5/2006 | Out of town meal/breakfast for self. | | | $9.00 | | | $9.00 |
| 12/5/2006 | Out of town meal/dinner for self, S. Dana (FTI) and T. McDonagh (FTI). | | | $110.69 | | | $110.69 |
| 12/6/2006 | Out of town meal/dinner for self, S. Dana (FTI), C. Wu, T. McDonagh and B. Krieg (all FTI). | | | $174.52 | | | $174.52 |
| 12/7/2006 | Internet provider service charges at hotel (12/4/06 - 12/7/06). | | | | | $29.85 | $29.85 |
| 12/7/2006 | Lodging in Troy, MI - 3 nights (12/4/06 - 12/7/06). | | $542.40 | | | | $542.40 |
| 12/7/2006 | Rental car expense in Detroit, MI (12/4/06 - 12/7/06). | | | | $374.12 | | $374.12 |
| 12/7/2006 | Roundtrip coach airfare - Chicago/Detroit (12/4/06 - 12/7/06). | $269.61 | | | | | $269.61 |
| 12/7/2006 | Roundtrip mileage from home to Chicago O'Hare Airport (30 miles @ .445 per mile). | | | | $13.65 | | $13.65 |
| 12/11/2006 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 12/11/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 12/12/2006 | Out of town meal/dinner for self, S. Dana (FTI) and T. McDonagh (FTI). | | | $120.00 | | | $120.00 |
| 12/14/2006 | Internet provider service charges at hotel (12/11/06 - 12/14/06). | | | | | $29.85 | $29.85 |
| 12/14/2006 | Lodging in Troy, MI - 3 nights (12/11/06 - 12/14/06). | | $542.40 | | | | $542.40 |
| 12/14/2006 | Out of town meal/breakfast for self. | | | $27.49 | | | $27.49 |
| 12/14/2006 | Parking at Chicago Airport (12/11/06 - 12/14/06). | | | | $104.00 | | $104.00 |
| 12/14/2006 | Roundtrip coach airfare - Chicago/Detroit (12/11/06 - 12/14/06). | $240.61 | | | | | $240.61 |
| 12/14/2006 | Roundtrip mileage from home to Chicago O'Hare Airport (30 miles @ .445 per mile). | | | | $13.65 | | $13.65 |
| 12/14/2006 | Taxi - client site to Detroit Airport. | | | | $88.00 | | $88.00 |
| 12/20/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 12/22/2006 | Roundtrip coach airfare - Chicago/Detroit (12/18/06 - 11/22/06). | $240.61 | | | | | $240.61 |
| 12/22/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 12/22/2006 | Roundtrip mileage from home to Chicago O'Hare Airport (30 miles @ .445 per mile). | | | | $13.65 | | $13.65 |
| 12/22/2006 | Internet provider service charges at hotel (12/18/06 - 12/22/06). | | | | | $39.80 | $39.80 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Emrikian, Armen**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 12/22/2006 | Rental car expense in Detroit, MI (12/18/06 - 12/22/06). | | | | $412.20 | | $412.20 |
| 12/22/2006 | Lodging in Troy, MI - 4 nights (12/18/06 - 12/22/06). | | $725.60 | | | | $725.60 |
| 12/22/2006 | Parking at Chicago Airport (12/18/06 - 12/22/06). | | | | $130.00 | | $130.00 |
| **Total** | | $750.83 | $1,810.40 | $580.24 | $1,149.27 | $99.50 | $4,390.24 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 12/1/2006 | Lodging in Troy, MI - 1 night (11/30/06 - 12/1/06). | | $180.80 | | | | $180.80 |
| 12/1/2006 | Out of town meal/breakfast for self. | | | $4.24 | | | $4.24 |
| 12/1/2006 | Out of town meal/dinner for self. | | | $13.93 | | | $13.93 |
| 12/1/2006 | Rental car in Detroit, MI (11/27/06 - 12/1/06). | | | | $355.95 | | $355.95 |
| 12/1/2006 | Roundtrip coach airfare - Washington/Detroit (11/27/06 - 12/1/06). | $277.60 | | | | | $277.60 |
| 12/1/2006 | Taxi - Reagan National Airport to home. | | | | $16.00 | | $16.00 |
| 12/4/2006 | Out of town meal/dinner for self. | | | $35.89 | | | $35.89 |
| 12/4/2006 | Out of town meal/breakfast for self. | | | $2.63 | | | $2.63 |
| 12/6/2006 | Taxi - Reagan National Airport to home. | | | | $25.00 | | $25.00 |
| 12/6/2006 | Roundtrip coach airfare - Washington/Detroit (12/4/06 - 12/6/06). | $431.60 | | | | | $431.60 |
| 12/6/2006 | Rental car in Detroit, MI (12/4/06 - 12/6/06). | | | | $206.20 | | $206.20 |
| 12/6/2006 | Lodging in Troy, MI - 2 nights (12/4/06 - 12/6/06). | | $361.60 | | | | $361.60 |
| 12/6/2006 | Out of town meal/dinner for self. | | | $15.97 | | | $15.97 |
| 12/11/2006 | Out of town meal/breakfast for self. | | | $3.29 | | | $3.29 |
| 12/12/2006 | Out of town meal/breakfast for self. | | | $3.71 | | | $3.71 |
| 12/12/2006 | Out of town meal/dinner for self and J. Concannon (FTI). | | | $67.21 | | | $67.21 |
| 12/13/2006 | Out of town meal/breakfast for self. | | | $3.66 | | | $3.66 |
| 12/14/2006 | Rental car expense in Detroit, MI (12/11/06 - 12/14/06). | | | | $275.89 | | $275.89 |
| 12/14/2006 | Taxi - Reagan National Airport to home. | | | | $16.00 | | $16.00 |
| 12/14/2006 | Out of town meal/dinner for self. | | | $17.12 | | | $17.12 |
| 12/14/2006 | Out of town meal/breakfast for self. | | | $1.86 | | | $1.86 |
| 12/14/2006 | Lodging in Troy, MI - 3 nights (12/11/06 - 12/14/06). | | $542.40 | | | | $542.40 |
| 12/14/2006 | Roundtrip coach airfare - Washington/Detroit (12/11/06 - 12/14/06). | $396.60 | | | | | $396.60 |
| 12/18/2006 | One-way coach airfare - Washington/Detroit (12/18/06). | $213.30 | | | | | $213.30 |
| 12/18/2006 | Out of town meal/breakfast for self. | | | $2.63 | | | $2.63 |
| 12/18/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 12/19/2006 | Out of town meal/breakfast for self. | | | $3.11 | | | $3.11 |
| 12/20/2006 | Out of town meal/dinner for self. | | | $29.90 | | | $29.90 |
| 12/21/2006 | Out of town meal/breakfast for self. | | | $3.71 | | | $3.71 |
| 12/21/2006 | Out of town meal/dinner for self. | | | $29.37 | | | $29.37 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 12/22/2006 | One-way coach airfare - Detroit/St. Louis (12/22/06) (in lieu of travel home to Washington). | $170.30 | | | | | $170.30 |
| 12/22/2006 | Out of town meal/breakfast for self. | | | $5.63 | | | $5.63 |
| 12/22/2006 | Lodging in Troy, MI - 4 nights (12/18/06 - 12/22/06). | | $723.20 | | | | $723.20 |
| 12/22/2006 | Rental car in Detroit, MI (12/18/06 - 12/22/06). | | | | $284.18 | | $284.18 |
| **Total** | | $1,489.40 | $1,808.00 | $283.86 | $1,179.22 | | $4,760.48 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 8/28/2006 | Taxi - home to Newark Airport. | | | | $94.15 | | $94.15 |
| 11/14/2006 | Out of town meal/breakfast for self. | | | $8.72 | | | $8.72 |
| 11/14/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 11/15/2006 | Out of town meal/breakfast for self. | | | $12.34 | | | $12.34 |
| 11/15/2006 | Out of town meal/dinner for self and D. Swanson (FTI). | | | $68.28 | | | $68.28 |
| 11/16/2006 | Out of town meal/breakfast for self. | | | $14.13 | | | $14.13 |
| 11/16/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 11/17/2006 | Internet provider service charges at hotel (11/14/06 - 11/17/06). | | | | | $9.95 | $9.95 |
| 11/17/2006 | Roundtrip coach airfare - New York/Detroit (11/14/06 - 11/17/06). | $1,117.59 | | | | | $1,117.59 |
| 11/17/2006 | Rental car expense in Detroit, MI (11/14/06 - 11/17/06). | | | | $351.51 | | $351.51 |
| 11/17/2006 | Lodging in Troy, MI - 3 nights (11/14/06 - 11/17/06). | | $543.00 | | | | $543.00 |
| 11/17/2006 | Out of town meal/breakfast for self. | | | $15.01 | | | $15.01 |
| 11/17/2006 | Out of town meal/dinner for self. | | | $23.14 | | | $23.14 |
| 11/27/2006 | One-way coach airfare - New York/Detroit (11/27/06). | $644.30 | | | | | $644.30 |
| 11/27/2006 | Out of town meal/breakfast for self. | | | $7.75 | | | $7.75 |
| 11/27/2006 | Taxi - home to Newark Airport. | | | | $104.86 | | $104.86 |
| 11/28/2006 | Out of town meal/breakfast for self. | | | $13.60 | | | $13.60 |
| 11/28/2006 | Out of town meal/dinner for self, C. Wu, S. Dana and T. McDonagh (all FTI). | | | $151.66 | | | $151.66 |
| 11/29/2006 | Out of town meal/breakfast for self. | | | $14.11 | | | $14.11 |
| 11/29/2006 | Out of town meal/dinner for self, T. Behnke, J. Guglielmo and R. Fletemeyer (all FTI). | | | $160.00 | | | $160.00 |
| 11/30/2006 | Lodging in Troy, MI - 2 nights (11/28/06 - 11/30/06). | | $350.30 | | | | $350.30 |
| 11/30/2006 | Taxi - Newark Airport to home. | | | | $185.64 | | $185.64 |
| 11/30/2006 | Rental car expense in Detroit, MI (11/27/06 - 11/30/06). | | | | $351.51 | | $351.51 |
| 11/30/2006 | Out of town meal/dinner for self. | | | $21.98 | | | $21.98 |
| 11/30/2006 | One-way coach airfare - Detroit/New York (11/30/06). | $633.30 | | | | | $633.30 |
| 11/30/2006 | Out of town meal/breakfast for self. | | | $11.98 | | | $11.98 |
| 12/4/2006 | Taxi - home to Newark Airport. | | | | $95.88 | | $95.88 |
| 12/4/2006 | Lodging in Troy, MI - 3 nights (12/4/06 - 12/7/06). | | $542.40 | | | | $542.40 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 12/4/2006 | One-way coach airfare - New York/Detroit (12/4/06). | $562.30 | | | | | $562.30 |
| 12/4/2006 | Out of town meal/breakfast for self. | | | $6.45 | | | $6.45 |
| 12/4/2006 | Out of town meal/dinner for self, P. Crisalli, C. Wu, T. McDonagh and D. Swanson (all FTI). | | | $163.79 | | | $163.79 |
| 12/4/2006 | Rental car expenses in Detroit, MI (12/4/06 - 12/7/06). | | | | $352.48 | | $352.48 |
| 12/5/2006 | Out of town meal/dinner for self, M. Stein (Rothschild), P. Crisalli (FTI) and C. Wu (FTI). | | | $160.00 | | | $160.00 |
| 12/5/2006 | Out of town meal/breakfast for self. | | | $10.33 | | | $10.33 |
| 12/6/2006 | Out of town meal/breakfast for self. | | | $14.87 | | | $14.87 |
| 12/6/2006 | Out of town meal/dinner for self, K. Kuby, D. Wehrle and P. Crisalli (all FTI). | | | $160.00 | | | $160.00 |
| 12/7/2006 | One-way coach airfare - Detroit/New York (12/7/06). | $290.31 | | | | | $290.31 |
| 12/7/2006 | Out of town meal/breakfast for self. | | | $15.02 | | | $15.02 |
| 12/7/2006 | Out of town meal/dinner for self. | | | $24.01 | | | $24.01 |
| 12/7/2006 | Taxi -- Newark Airport to home. | | | | $110.67 | | $110.67 |
| 12/11/2006 | One-way coach airfare - New York/Detroit (12/11/06). | $512.30 | | | | | $512.30 |
| 12/11/2006 | Taxi - home to Newark Airport. | | | | $92.82 | | $92.82 |
| 12/11/2006 | Rental car expenses in Detroit, MI (12/11/06 - 12/15/06). | | | | $426.57 | | $426.57 |
| 12/11/2006 | Out of town meal/breakfast for self. | | | $8.90 | | | $8.90 |
| 12/11/2006 | Lodging in Troy, MI - 4 nights (12/11/06 - 12/15/06). | | $720.00 | | | | $720.00 |
| 12/11/2006 | Internet provider service charges at hotel (12/11/06 - 12/15/06). | | | | | $34.85 | $34.85 |
| 12/11/2006 | Out of town meal/dinner for self, P. Crisalli (FTI) and J. Pritchett (Delphi). | | | $80.00 | | | $80.00 |
| 12/12/2006 | Out of town meal/breakfast for self. | | | $13.21 | | | $13.21 |
| 12/13/2006 | Out of town meal/breakfast for self. | | | $14.39 | | | $14.39 |
| 12/13/2006 | Out of town meal/dinner for self, T. Behnke, P. Crisalli, K. Kuby, E. Weber, R. Fletemeyer, A. Bowers. J. Triana (all FTI) and M. Stein (Rothschild). | | | $360.00 | | | $360.00 |
| 12/14/2006 | Out of town meal/breakfast for self. | | | $14.87 | | | $14.87 |
| 12/14/2006 | Out of town meal/dinner for self, P. Crisalli (FTI) and M. Stein (Rothschild). | | | $120.00 | | | $120.00 |
| 12/15/2006 | Out of town meal/dinner for self. | | | $22.76 | | | $22.76 |
| 12/15/2006 | Taxi - Newark Airport to home. | | | | $138.72 | | $138.72 |
| 12/15/2006 | One-way coach airfare - Detroit/New York (12/15/06). | $533.29 | | | | | $533.29 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 12/15/2006 | Out of town meal/breakfast for self. | | | $12.90 | | | $12.90 |
| 12/18/2006 | Lodging in Troy, MI - 2 nights (12/18/06 - 12/20/06). | | $361.60 | | | | $361.60 |
| 12/18/2006 | Out of town meal/breakfast for self. | | | $7.35 | | | $7.35 |
| 12/18/2006 | Rental car expenses in Detroit, MI (12/18/06 - 12/20/06. | | | | $256.26 | | $256.26 |
| 12/18/2006 | Roundtrip coach airfare - New York/Detroit (12/18/06 - 12/20/06). | $538.80 | | | | | $538.80 |
| 12/18/2006 | Taxi - home to Newark Airport. | | | | $99.40 | | $99.40 |
| 12/18/2006 | Facsimile charges related to Delphi. | | | | | $10.55 | $10.55 |
| 12/19/2006 | Out of town meal/breakfast for self. | | | $15.67 | | | $15.67 |
| 12/19/2006 | Out of town meal/dinner for self and P. Crisalli (FTI). | | | $80.00 | | | $80.00 |
| 12/20/2006 | Out of town meal/breakfast for self. | | | $10.37 | | | $10.37 |
| 12/20/2006 | Taxi - New York LaGuardia Airport to home. | | | | $125.46 | | $125.46 |
| 12/20/2006 | One-way coach airfare - Detroit/New York (12/20/06). | $652.30 | | | | | $652.30 |
| 12/21/2006 | Cellular phone charges (11/22/06 - 12/21/06) prorated for Delphi. | | | | | $84.97 | $84.97 |
| **Total** | | $5,484.49 | $2,517.30 | $1,917.59 | $2,785.93 | $140.32 | $12,845.63 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Gildersleeve, Ryan**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 12/5/2006 | Mileage from Chicago, IL to Troy, MI (305 miles @ .445 per mile). | | | | $135.00 | | $135.00 |
| 12/5/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 12/6/2006 | Out of town meal/breakfast for self. | | | $4.33 | | | $4.33 |
| 12/6/2006 | Out of town meal/dinner for self. | | | $21.43 | | | $21.43 |
| 12/7/2006 | Lodging in Troy, MI - 2 nights (12/5/06 - 12/7/06). | | $361.60 | | | | $361.60 |
| 12/7/2006 | Mileage from Troy, MI to Chicago, IL (305 miles @ .445 per mile). | | | | $135.00 | | $135.00 |
| 12/7/2006 | Out of town meal/breakfast for self. | | | $5.11 | | | $5.11 |
| 12/7/2006 | Out of town meal/dinner for self. | | | $12.54 | | | $12.54 |
| 12/11/2006 | Mileage from Chicago, IL to Troy, MI (305 miles @ .445 per mile). | | | | $135.00 | | $135.00 |
| 12/11/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 12/11/2006 | Internet provider service charges at hotel (12/11/06). | | | | | $10.55 | $10.55 |
| 12/12/2006 | Out of town meal/dinner for self. | | | $21.90 | | | $21.90 |
| 12/12/2006 | Out of town meal/breakfast for self. | | | $4.88 | | | $4.88 |
| 12/13/2006 | Out of town meal/breakfast for self. | | | $5.32 | | | $5.32 |
| 12/13/2006 | Out of town meal/dinner for self. | | | $19.28 | | | $19.28 |
| 12/14/2006 | Lodging in Troy, MI - 3 nights (12/11/06 - 12/14/06). | | $542.40 | | | | $542.40 |
| 12/14/2006 | Mileage from Troy, MI to Chicago, IL (305 miles @ .445 per mile). | | | | $135.00 | | $135.00 |
| 12/14/2006 | Out of town meal/breakfast for self. | | | $4.02 | | | $4.02 |
| 12/14/2006 | Out of town meal/dinner for self. | | | $7.55 | | | $7.55 |
| **Total** | | | $904.00 | $186.36 | $540.00 | $10.55 | $1,640.91 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Guglielmo, James**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 12/4/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 12/4/2006 | Roundtrip coach airfare - Atlanta/Detroit (12/4/06 - 12/6/06). | $650.82 | | | | | $650.82 |
| 12/4/2006 | Out of town meal/breakfast for self. | | | $9.97 | | | $9.97 |
| 12/4/2006 | Internet provider service charges at hotel (12/4/06 - 12/6/06). | | | | | $19.90 | $19.90 |
| 12/4/2006 | Taxi - home to Atlanta Airport. | | | | $99.50 | | $99.50 |
| 12/5/2006 | Out of town meal/breakfast for self. | | | $12.10 | | | $12.10 |
| 12/6/2006 | Lodging in Troy, MI - 2 nights (12/4/06 - 12/6/06). | | $357.99 | | | | $357.99 |
| 12/6/2006 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 12/6/2006 | Taxi - Atlanta Airport to home. | | | | $99.50 | | $99.50 |
| 12/11/2006 | Out of town meal/breakfast for self. | | | $9.00 | | | $9.00 |
| 12/11/2006 | Out of town meal/dinner for self. | | | $21.94 | | | $21.94 |
| 12/11/2006 | Roundtrip coach airfare - Atlanta/Detroit (12/11/06 - 12/12/06). | $621.82 | | | | | $621.82 |
| 12/11/2006 | Taxi - home to Atlanta Airport. | | | | $99.50 | | $99.50 |
| 12/12/2006 | Lodging in Troy, MI - 1 night (12/11/06 - 12/12/06). | | $180.80 | | | | $180.80 |
| 12/12/2006 | Taxi - client site to Detroit Airport. | | | | $88.00 | | $88.00 |
| 12/12/2006 | Out of town meal/dinner for self. | | | $22.00 | | | $22.00 |
| 12/12/2006 | Taxi - Atlanta Airport to home. | | | | $99.50 | | $99.50 |
| 12/18/2006 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 12/18/2006 | Taxi - home to Atlanta Airport. | | | | $99.50 | | $99.50 |
| 12/19/2006 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 12/19/2006 | Out of town meal/dinner for self and R. Fletemeyer (FTI). | | | $80.00 | | | $80.00 |
| 12/20/2006 | Lodging in Troy, MI - 2 nights (12/18/06 - 12/20/06). | | $361.60 | | | | $361.60 |
| 12/20/2006 | Out of town meal/dinner for self. | | | $20.42 | | | $20.42 |
| 12/20/2006 | Roundtrip coach airfare - Atlanta/Detroit (12/18/06 - 12/20/06). | $621.62 | | | | | $621.62 |
| 12/20/2006 | Taxi - Atlanta Airport to home. | | | | $99.50 | | $99.50 |
| 12/20/2006 | Taxi - client site to Detroit Airport. | | | | $90.00 | | $90.00 |
| **Total** | | $1,894.26 | $900.39 | $230.43 | $775.00 | $19.90 | $3,819.98 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Imburgia, Basil**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 12/14/2006 | Lodging in Troy, MI - 1 night (12/14/06 - 12/15/06) for G. Meyers (FTI). | | $180.80 | | | | $180.80 |
| 12/14/2006 | Roundtrip coach airfare - New York/Detroit (12/14/06 - 12/15/06). | $1,124.07 | | | | | $1,124.07 |
| 12/14/2006 | Out of town meal/dinner for self. | | | $35.87 | | | $35.87 |
| 12/14/2006 | Lodging in Troy, MI - 1 night (12/14/06 - 12/15/06). | | $180.80 | | | | $180.80 |
| 12/14/2006 | Out of town meal/dinner for G. Meyers (FTI). | | | $40.00 | | | $40.00 |
| 12/15/2006 | Taxi - New York Airport to home. | | | | $177.48 | | $177.48 |
| **Total** | | $1,124.07 | $361.60 | $75.87 | $177.48 | | $1,739.02 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Karamanos, Stacy**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 12/1/2006 | Taxi - Chicago Midway Airport to home. | | | | $75.00 | | $75.00 |
| 12/1/2006 | Cellular phone charges (10/2/06 - 11/1/06) prorated for Delphi. | | | | | $94.67 | $94.67 |
| 12/1/2006 | Internet provider service charges at Detroit Airport (12/1/06). | | | | | $7.95 | $7.95 |
| 12/1/2006 | Internet provider service charges at Detroit hotel (11/30/06 -12/1/06). | | | | | $10.55 | $10.55 |
| 12/1/2006 | Lodging in Detroit, MI - 1 night (11/30/06 - 12/1/06). (Additional lodging expense due to cancelled flight). | | $295.26 | | | | $295.26 |
| 12/1/2006 | Out of town meal/breakfast for self. | | | $7.48 | | | $7.48 |
| 12/4/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $75.00 | | $75.00 |
| 12/4/2006 | Out of town meal/dinner for self. | | | $30.08 | | | $30.08 |
| 12/4/2006 | Internet provider service charges at hotel (12/4/06 - 12/7/06). | | | | | $31.65 | $31.65 |
| 12/4/2006 | One-way coach airfare - Chicago/Detroit (12/4/06). | $502.30 | | | | | $502.30 |
| 12/4/2006 | Out of town meal/breakfast for self. | | | $6.91 | | | $6.91 |
| 12/5/2006 | Out of town meal/breakfast for self. | | | $3.50 | | | $3.50 |
| 12/5/2006 | Out of town meal/dinner for self. | | | $30.92 | | | $30.92 |
| 12/6/2006 | Out of town meal/breakfast for self. | | | $4.08 | | | $4.08 |
| 12/6/2006 | Out of town meal/dinner for self. | | | $25.31 | | | $25.31 |
| 12/7/2006 | One-way coach airfare - Detroit/Chicago (12/7/06). | $155.30 | | | | | $155.30 |
| 12/7/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $75.00 | | $75.00 |
| 12/7/2006 | Out of town meal/breakfast for self. | | | $3.50 | | | $3.50 |
| 12/7/2006 | Lodging in Troy, MI - 3 nights (12/4/06 - 12/7/06). | | $542.40 | | | | $542.40 |
| 12/7/2006 | Internet provider service charge at Detroit Airport (12/7/06). | | | | | $7.95 | $7.95 |
| 12/7/2006 | Out of town meal/dinner for self. | | | $3.03 | | | $3.03 |
| 12/8/2006 | Rental car expense in Detroit, MI (12/4/06 - 12/8/06). | | | | $407.91 | | $407.91 |
| 12/11/2006 | Internet provider service charges at hotel (12/11/06 - 12/15/06). | | | | | $42.20 | $42.20 |
| 12/11/2006 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |
| 12/11/2006 | Out of town meal/dinner for self. | | | $36.05 | | | $36.05 |
| 12/11/2006 | Roundtrip coach airfare - Chicago/Detroit (12/11/06 - 12/15/06). | $517.61 | | | | | $517.61 |
| 12/11/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $42.00 | | $42.00 |
| 12/12/2006 | Out of town meal/dinner for self. | | | $38.98 | | | $38.98 |
| 12/12/2006 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Karamanos, Stacy**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 12/13/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 12/13/2006 | Out of town meal/breakfast for self. | | | $3.50 | | | $3.50 |
| 12/14/2006 | Out of town meal/breakfast for self. | | | $3.60 | | | $3.60 |
| 12/14/2006 | Out of town meal/dinner for self. | | | $25.26 | | | $25.26 |
| 12/15/2006 | Lodging in Troy, MI - 4 nights (12/11/06 - 12/15/06). | | $723.20 | | | | $723.20 |
| 12/15/2006 | Out of town meal/breakfast for self. | | | $7.35 | | | $7.35 |
| 12/15/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $47.00 | | $47.00 |
| 12/18/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 12/18/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $44.00 | | $44.00 |
| 12/18/2006 | Out of town meal/breakfast for self. | | | $8.46 | | | $8.46 |
| 12/18/2006 | One-way coach airfare - Chicago/Detroit (12/18/06). | $140.30 | | | | | $140.30 |
| 12/18/2006 | Internet provider service charges at hotel (12/18/06 - 12/21/06). | | | | | $42.20 | $42.20 |
| 12/19/2006 | Out of town meal/dinner for self. | | | $36.05 | | | $36.05 |
| 12/19/2006 | Out of town meal/breakfast for self. | | | $5.30 | | | $5.30 |
| 12/20/2006 | Out of town meal/breakfast for self. | | | $5.88 | | | $5.88 |
| 12/20/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 12/21/2006 | Car service Atlanta airport to destination (during trip in lieu of travel home). | | | | $80.00 | | $80.00 |
| 12/21/2006 | Lodging in Troy, MI - 3 nights (12/18/06 - 12/21/06). | | $542.40 | | | | $542.40 |
| 12/21/2006 | One-way coach airfare - Detroit/Atlanta (12/21/06) (in lieu of travel home). | $140.30 | | | | | $140.30 |
| 12/21/2006 | Out of town meal/breakfast for self. | | | $5.30 | | | $5.30 |
| 12/21/2006 | Out of town meal/dinner for self. | | | $9.32 | | | $9.32 |
| 12/21/2006 | Rental car expenses in Detroit, MI (12/18/06 - 12/21/06). | | | | $323.84 | | $323.84 |
| **Total** | | **$1,455.81** | **$2,103.26** | **$434.11** | **$1,169.75** | **$237.17** | **$5,400.10** |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Krieg, Brett**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/6/2006 | Cellular phone charges (9/9/06 - 10/8/06) prorated for Delphi. | | | | | $40.75 | $40.75 |
| 11/26/2006 | Roundtrip coach airfare - Dallas/Detroit (11/27/06 - 12/1/06). | $1,259.40 | | | | | $1,259.40 |
| 11/27/2006 | Out of town meal/breakfast for self. | | | $10.06 | | | $10.06 |
| 11/27/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 11/27/2006 | Taxi - Detroit Airport to client site. | | | | $85.00 | | $85.00 |
| 11/27/2006 | Taxi - home to DFW Airport. | | | | $70.00 | | $70.00 |
| 11/28/2006 | Out of town meal/breakfast for self. | | | $3.39 | | | $3.39 |
| 11/28/2006 | Out of town meal/dinner for self. | | | $31.62 | | | $31.62 |
| 11/29/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 11/30/2006 | Out of town meal/breakfast for self. | | | $6.75 | | | $6.75 |
| 11/30/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 12/1/2006 | Lodging in Troy, MI - 4 nights (11/27/06 - 12/1/06). | | $989.88 | | | | $989.88 |
| 12/1/2006 | Taxi - DFW Airport to home. | | | | $70.75 | | $70.75 |
| 12/1/2006 | Internet provider service charges at hotel (11/27/06 - 12/1/06). | | | | | $42.20 | $42.20 |
| 12/3/2006 | Roundtrip coach airfare - Dallas/Detroit (12/4/06 - 12/8/06). | $617.90 | | | | | $617.90 |
| 12/4/2006 | Out of town meal/breakfast for self. | | | $9.32 | | | $9.32 |
| 12/4/2006 | Out of town meal/dinner for self. | | | $35.22 | | | $35.22 |
| 12/4/2006 | Taxi - Detroit Airport to client site. | | | | $85.00 | | $85.00 |
| 12/4/2006 | Taxi - home to DFW Airport | | | | $70.00 | | $70.00 |
| 12/5/2006 | Out of town meal/breakfast for self. | | | $2.50 | | | $2.50 |
| 12/6/2006 | Out of town meal/breakfast for self. | | | $2.50 | | | $2.50 |
| 12/7/2006 | Out of town meal/breakfast for self. | | | $2.00 | | | $2.00 |
| 12/7/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 12/8/2006 | Out of town meal/dinner for self. | | | $16.57 | | | $16.57 |
| 12/8/2006 | Taxi - DFW Airport to home. | | | | $48.75 | | $48.75 |
| 12/8/2006 | Lodging in Troy, MI - 4 nights (12/4/06 - 12/8/06). | | $723.20 | | | | $723.20 |
| 12/8/2006 | Internet provider service charges at hotel (12/4/05 - 12/8/06). | | | | | $42.20 | $42.20 |
| 12/8/2006 | Out of town meal/breakfast for self. | | | $6.43 | | | $6.43 |
| 12/10/2006 | Coach airfare - Dallas/Detroit/Tulsa (12/11/06 - 12/15/06). (Detroit/Tulsa in lieu of travel home to Dallas). | $1,547.46 | | | | | $1,547.46 |
| 12/11/2006 | Out of town meal/breakfast for self. | | | $7.16 | | | $7.16 |
| 12/11/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Krieg, Brett**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 12/11/2006 | Taxi - DTW Airport to client site. | | | | $85.00 | | $85.00 |
| 12/11/2006 | Taxi - home to DFW Airport. | | | | $70.00 | | $70.00 |
| 12/12/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 12/13/2006 | Out of town meal/breakfast for self. | | | $2.00 | | | $2.00 |
| 12/14/2006 | Out of town meal/dinner for self. | | | $32.57 | | | $32.57 |
| 12/15/2006 | Internet provider service charges at hotel (12/11/06 - 12/15/06). | | | | | $42.20 | $42.20 |
| 12/15/2006 | Lodging in Troy, MI - 4 nights (12/11/06 - 12/15/06). | | $723.20 | | | | $723.20 |
| 12/15/2006 | Out of town meal/breakfast for self. | | | $5.77 | | | $5.77 |
| 12/17/2006 | Roundtrip coach airfare - Dallas/Detroit (12/18/06 - 12/21/06). | $842.41 | | | | | $842.41 |
| 12/18/2006 | Internet provider service charges at DFW Airport (12/18/06). | | | | | $18.00 | $18.00 |
| 12/18/2006 | Out of town meal/breakfast for self. | | | $2.95 | | | $2.95 |
| 12/18/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 12/18/2006 | Taxi - Detroit Airport to client site. | | | | $85.00 | | $85.00 |
| 12/18/2006 | Taxi - home to DFW Airport. | | | | $75.00 | | $75.00 |
| 12/20/2006 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 12/20/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 12/21/2006 | Out of town meal/dinner for self. | | | $16.67 | | | $16.67 |
| 12/21/2006 | Taxi - client site to Detroit Airport. | | | | $75.00 | | $75.00 |
| 12/21/2006 | Taxi - DFW Airport to home. | | | | $70.00 | | $70.00 |
| 12/21/2006 | Internet provider service charges at hotel (12/18/06 - 12/21/06). | | | | | $31.65 | $31.65 |
| 12/21/2006 | Lodging in Troy, MI - 3 nights (12/18/06 - 12/21/06). | | $542.40 | | | | $542.40 |
| 12/21/2006 | Out of town meal/breakfast for self. | | | $6.01 | | | $6.01 |
| 12/22/2006 | Cellular phone charges (11/9/06 - 12/8/06) prorated for Delphi. | | | | | $44.21 | $44.21 |
| **Total** | | $4,267.17 | $2,978.68 | $524.49 | $889.50 | $261.21 | $8,921.05 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Kuby, Kevin**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 12/1/2006 | Rental car expense in Detroit, MI (11/30/06 - 12/1/06). | | | | $355.68 | | $355.68 |
| 12/1/2006 | Roundtrip mileage - home to Chicago O'Hare Airport  (60 miles @ .445 per mile). | | | | $26.70 | | $26.70 |
| 12/1/2006 | Parking at Chicago O'Hare Airport (11/30/06 - 12/1/06). | | | | $50.00 | | $50.00 |
| 12/1/2006 | Out of town meal/breakfast for self. | | | $4.00 | | | $4.00 |
| 12/1/2006 | Lodging in Troy, MI - 1 night (11/30/06 - 12/1/06). | | $223.52 | | | | $223.52 |
| 12/1/2006 | Fuel for rental car. | | | | $17.07 | | $17.07 |
| 12/4/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 12/4/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $107.00 | | $107.00 |
| 12/4/2006 | Out of town meal/breakfast for self. | | | $4.28 | | | $4.28 |
| 12/5/2006 | Out of town meal/breakfast for self. | | | $4.00 | | | $4.00 |
| 12/5/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 12/6/2006 | Out of town meal/breakfast for self. | | | $4.00 | | | $4.00 |
| 12/7/2006 | Rental car expense in Detroit, MI (12/4/06 - 12/7/06). | | | | $345.61 | | $345.61 |
| 12/7/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $40.00 | | $40.00 |
| 12/7/2006 | Out of town meal/dinner for self. | | | $14.50 | | | $14.50 |
| 12/7/2006 | Out of town meal/breakfast for self. | | | $3.80 | | | $3.80 |
| 12/7/2006 | Lodging in Troy, MI - 3 nights (12/4/06 - 12/7/06). | | $742.41 | | | | $742.41 |
| 12/7/2006 | Internet provider service charges at hotel (12/4/06 - 12/7/06). | | | | | $31.65 | $31.65 |
| 12/7/2006 | Roundtrip coach airfare - Chicago/Detroit (12/4/06 - 12/7/06). | $616.81 | | | | | $616.81 |
| 12/11/2006 | Out of town meal/breakfast for self. | | | $4.01 | | | $4.01 |
| 12/11/2006 | Roundtrip coach airfare - Chicago/Detroit (12/11/06 - 12/14/06). | $641.46 | | | | | $641.46 |
| 12/11/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $40.00 | | $40.00 |
| 12/12/2006 | Internet provider service charges at hotel (12/11/06 - 12/14/06). | | | | | $21.10 | $21.10 |
| 12/12/2006 | Out of town meal/breakfast for self. | | | $3.00 | | | $3.00 |
| 12/12/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 12/14/2006 | Lodging in Troy, MI - 3 nights (12/11/06 - 12/14/06). | | $542.40 | | | | $542.40 |
| 12/14/2006 | Rental car expense in Detroit, MI (12/11/06 - 12/14/06). | | | | $350.37 | | $350.37 |
| 12/14/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $40.00 | | $40.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Kuby, Kevin**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 12/18/2006 | Internet provider service charges at hotel (12/18/06 - 12/20/06). | | | | | $21.10 | $21.10 |
| 12/18/2006 | Out of town meal/breakfast for self. | | | $2.65 | | | $2.65 |
| 12/18/2006 | Roundtrip coach airfare - Chicago/Detroit (12/18/06 - 12/20/06). | $373.36 | | | | | $373.36 |
| 12/18/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $106.00 | | $106.00 |
| 12/19/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 12/20/2006 | Lodging in Detroit, MI - 2 nights (12/18/06 - 12/20/06). | | $361.60 | | | | $361.60 |
| 12/20/2006 | Rental car expense in Detroit, MI (12/18/06 - 12/20/06). | | | | $274.48 | | $274.48 |
| 12/20/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $40.00 | | $40.00 |
| **Total** | | $1,631.63 | $1,869.93 | $204.24 | $1,792.91 | $73.85 | $5,572.56 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Li, Danny**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 12/4/2006 | Roundtrip coach airfare - New York/Detroit (12/4/06 - 12/8/06). | $1,066.60 | | | | | $1,066.60 |
| 12/4/2006 | Out of town meal/dinner for self. | | | $26.80 | | | $26.80 |
| 12/4/2006 | Out of town meal/breakfast for self. | | | $7.09 | | | $7.09 |
| 12/4/2006 | Taxi - home to Newark Airport. | | | | $30.00 | | $30.00 |
| 12/5/2006 | Out of town meal/dinner for self. | | | $23.62 | | | $23.62 |
| 12/6/2006 | Out of town meal/dinner for self. | | | $21.35 | | | $21.35 |
| 12/7/2006 | Internet provider service charges at hotel (12/4/06 - 12/8/06). | | | | | $10.55 | $10.55 |
| 12/7/2006 | Out of town meal/dinner for self. | | | $22.35 | | | $22.35 |
| 12/8/2006 | Lodging in Detroit, MI - 4 nights (12/4/06 - 12/8/06). | | $723.20 | | | | $723.20 |
| 12/8/2006 | Out of town meal/breakfast for self. | | | $7.48 | | | $7.48 |
| 12/8/2006 | Taxi - hotel in Troy, MI to Detroit Airport. | | | | $75.00 | | $75.00 |
| 12/8/2006 | Taxi - Newark Airport to home. | | | | $40.00 | | $40.00 |
| 12/11/2006 | Out of town meal/dinner for self. | | | $23.62 | | | $23.62 |
| 12/11/2006 | Roundtrip coach airfare - New York/Detroit (12/11/06 - 12/14/06). | $1,106.61 | | | | | $1,106.61 |
| 12/11/2006 | Out of town meal/breakfast for self. | | | $6.72 | | | $6.72 |
| 12/11/2006 | Taxi - home to Newark Airport. | | | | $30.00 | | $30.00 |
| 12/12/2006 | Internet provider service charges at hotel (12/11/06 - 12/14/06). | | | | | $10.55 | $10.55 |
| 12/12/2006 | Out of town meal/dinner for self. | | | $22.35 | | | $22.35 |
| 12/13/2006 | Out of town meal/dinner for self. | | | $17.90 | | | $17.90 |
| 12/14/2006 | Lodging in Detroit, MI - 3 nights (12/11/06 - 12/14/06). | | $542.40 | | | | $542.40 |
| 12/14/2006 | Out of town meal/breakfast for self. | | | $3.17 | | | $3.17 |
| 12/14/2006 | Taxi - Newark Airport to home. | | | | $42.00 | | $42.00 |
| 12/18/2006 | Taxi - home to New York LaGuardia Airport. | | | | $95.00 | | $95.00 |
| 12/18/2006 | Out of town meal/breakfast for self. | | | $9.17 | | | $9.17 |
| 12/18/2006 | Out of town meal/dinner for self. | | | $26.80 | | | $26.80 |
| 12/18/2006 | Roundtrip coach airfare - New York/Detroit (12/18/06 - 12/21/06). | $852.62 | | | | | $852.62 |
| 12/19/2006 | Out of town meal/dinner for self. | | | $25.53 | | | $25.53 |
| 12/19/2006 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 12/20/2006 | Internet provider service charges at hotel (12/18/06 - 12/21/06). | | | | | $10.55 | $10.55 |
| 12/20/2006 | Out of town meal/breakfast for self. | | | $4.00 | | | $4.00 |
| 12/20/2006 | Out of town meal/dinner for self. | | | $25.53 | | | $25.53 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Li, Danny**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 12/21/2006 | Lodging in Troy, MI - 3 nights (12/18/06 - 12/21/06). | | $542.40 | | | | $542.40 |
| 12/21/2006 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 12/21/2006 | Out of town meal/dinner for self. | | | $22.63 | | | $22.63 |
| 12/21/2006 | Taxi - client site to Detroit Airport. | | | | $78.00 | | $78.00 |
| 12/21/2006 | Taxi - Newark Airport to home. | | | | $42.00 | | $42.00 |
| **Total** | | $3,025.83 | $1,808.00 | $306.11 | $432.00 | $31.65 | $5,603.59 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**McDonagh, Timothy**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/30/2006 | Taxi - Newark Airport to home. | | | | $88.13 | | $88.13 |
| 12/4/2006 | Taxi - home to Newark Airport. | | | | $88.03 | | $88.03 |
| 12/4/2006 | One-way coach airfare - New York/Detroit (12/4/06). | $544.30 | | | | | $544.30 |
| 12/4/2006 | Out of town meal/breakfast for self. | | | $6.89 | | | $6.89 |
| 12/7/2006 | Internet provider service charges at hotel (12/4/06 - 12/7/06). | | | | | $21.10 | $21.10 |
| 12/7/2006 | Lodging in Troy, MI - 3 nights (12/4/06 - 12/7/06). | | $542.40 | | | | $542.40 |
| 12/7/2006 | One-way coach airfare - Detroit/New York (12/7/06). | $544.30 | | | | | $544.30 |
| 12/7/2006 | Taxi - Newark Airport to home. | | | | $85.68 | | $85.68 |
| 12/11/2006 | One-way coach airfare - New York/Detroit (12/11/06). | $604.30 | | | | | $604.30 |
| 12/11/2006 | Out of town meal/breakfast for self. | | | $7.50 | | | $7.50 |
| 12/11/2006 | Taxi - home to New York LaGuardia Airport. | | | | $56.10 | | $56.10 |
| 12/12/2006 | Out of town meal/breakfast for self. | | | $3.45 | | | $3.45 |
| 12/13/2006 | Out of town meal/breakfast for self. | | | $8.76 | | | $8.76 |
| 12/13/2006 | Out of town meal/dinner with self, S. Dana (FTI) and A. Emrikian (FTI). | | | $99.16 | | | $99.16 |
| 12/14/2006 | Lodging in Troy, MI - 3 nights (12/12/06 - 12/14/06). | | $472.34 | | | | $472.34 |
| 12/14/2006 | One-way coach airfare - Detroit/New York (12/14/06). | $544.30 | | | | | $544.30 |
| 12/14/2006 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 12/14/2006 | Rental car expense in Detroit, MI (12/11/06 - 12/14/06). | | | | $345.43 | | $345.43 |
| 12/14/2006 | Taxi - Newark Airport to home. | | | | $84.36 | | $84.36 |
| 12/18/2006 | One-way coach airfare - New York/Detroit (12/18/06). | $604.30 | | | | | $604.30 |
| 12/18/2006 | Out of town meal/breakfast for self. | | | $10.12 | | | $10.12 |
| 12/18/2006 | Taxi - home to New York LaGuardia Airport. | | | | $56.10 | | $56.10 |
| 12/19/2006 | Out of town meal/breakfast for self. | | | $11.50 | | | $11.50 |
| 12/19/2006 | Out of town meal/dinner for self, S. Dana (FTI) and A. Emrikian (FTI). | | | $57.58 | | | $57.58 |
| 12/20/2006 | Out of town meal/breakfast for self. | | | $5.41 | | | $5.41 |
| 12/20/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 12/21/2006 | Out of town meal/breakfast for self. | | | $5.41 | | | $5.41 |
| 12/21/2006 | Lodging in Troy, MI - 3 nights (12/18/06 - 12/21/06). | | $542.40 | | | | $542.40 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**McDonagh, Timothy**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 12/22/2006 | Lodging in Detroit, MI - 1 night (12/21/06 - 12/22/06). | | $135.66 | | | | $135.66 |
| 12/22/2006 | One-way coach airfare - Detroit/New York (12/22/06). | $544.30 | | | | | $544.30 |
| 12/22/2006 | Out of town meal/breakfast for self. | | | $12.32 | | | $12.32 |
| 12/22/2006 | Taxi - Newark Airport to home. | | | | $91.80 | | $91.80 |
| 12/31/2006 | Cellular phone charges (12/1/06 - 12/31/06) prorated for Delphi. | | | | | $65.00 | $65.00 |
| **Total** | | $3,385.80 | $1,692.80 | $274.10 | $895.63 | $86.10 | $6,334.43 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**McKeighan, Erin**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 11/2/2006 | One-way coach airfare - Detroit/Chicago (11/2/06). | $69.30 | | | | | $69.30 |
| 12/5/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $50.00 | | $50.00 |
| 12/5/2006 | Out of town meal/breakfast for self. | | | $4.98 | | | $4.98 |
| 12/5/2006 | Roundtrip coach airfare - Chicago/Detroit (12/5/06 - 12/7/06). | $578.15 | | | | | $578.15 |
| 12/6/2006 | Out of town meal/breakfast for self. | | | $5.11 | | | $5.11 |
| 12/7/2006 | Lodging in Troy, MI - 2 nights (12/5/06 - 12/7/06). | | $361.60 | | | | $361.60 |
| 12/7/2006 | Out of town meal/breakfast for self. | | | $5.11 | | | $5.11 |
| 12/7/2006 | Out of town meal/dinner for self. | | | $12.36 | | | $12.36 |
| 12/7/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $50.00 | | $50.00 |
| 12/10/2006 | Taxi - Detroit Airport to client site. | | | | $90.00 | | $90.00 |
| 12/10/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $50.00 | | $50.00 |
| 12/10/2006 | Roundtrip coach airfare - Chicago/Detroit (12/10/06 - 12/14/06). | $208.60 | | | | | $208.60 |
| 12/10/2006 | Out of town meal/dinner for self. | | | $25.10 | | | $25.10 |
| 12/11/2006 | Out of town meal/dinner for self. | | | $31.80 | | | $31.80 |
| 12/11/2006 | Taxi - hotel in Troy, MI to Delphi claims center. | | | | $5.00 | | $5.00 |
| 12/11/2006 | Out of town meal/breakfast for self. | | | $5.12 | | | $5.12 |
| 12/12/2006 | Out of town meal/breakfast for self. | | | $5.11 | | | $5.11 |
| 12/13/2006 | Out of town meal/breakfast for self. | | | $5.11 | | | $5.11 |
| 12/14/2006 | Out of town meal/dinner for self. | | | $12.62 | | | $12.62 |
| 12/14/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $50.00 | | $50.00 |
| 12/14/2006 | Lodging in Troy, MI - 4 nights (12/10/06 - 12/14/06). | | $723.20 | | | | $723.20 |
| 12/14/2006 | Out of town meal/breakfast for self. | | | $5.11 | | | $5.11 |
| 12/15/2006 | Cellular phone charges (11/3/06 - 12/2/06) prorated for Delphi. | | | | | $60.00 | $60.00 |
| **Total** | | **$856.05** | **$1,084.80** | **$117.53** | **$295.00** | **$60.00** | **$2,413.38** |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Meyers, Glenn**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 12/14/2006 | Rental car in Detroit, MI (12/14/06 - 12/15/06). | | | | $118.90 | | $118.90 |
| 12/14/2006 | Roundtrip coach airfare - New York/Detroit (12/14/06 - 12/15/06). | $1,148.77 | | | | | $1,148.77 |
| 12/14/2006 | Taxi - home to New York LaGuardia Airport. | | | | $57.63 | | $57.63 |
| 12/15/2006 | Taxi - New York LaGuardia Airport to home. | | | | $59.50 | | $59.50 |
| **Total** | | $1,148.77 | | | $236.03 | | $1,384.80 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Molina, Robert**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/22/2006 | Taxi - home to DFW Airport. | | | | $63.25 | | $63.25 |
| 9/29/2006 | Taxi - DFW Airport to home. | | | | $63.25 | | $63.25 |
| **Total** | | | | | $126.50 | | $126.50 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Swanson, David**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|--------:|--------:|---------:|---------------:|------:|---------------:|
| 9/25/2006 | Taxi - home to Newark Airport. | | | | $81.14 | | $81.14 |
| 9/28/2006 | Taxi - Newark Airport to home. | | | | $128.06 | | $128.06 |
| 10/2/2006 | Taxi - home to Newark Airport. | | | | $82.16 | | $82.16 |
| 10/13/2006 | Taxi - Newark Airport to home. | | | | $130.56 | | $130.56 |
| 12/4/2006 | Taxi - Home to Newark Airport. | | | | $82.62 | | $82.62 |
| 12/4/2006 | Out of town meal/breakfast for self. | | | $5.29 | | | $5.29 |
| 12/4/2006 | One-way coach airfare - New York/Detroit (12/4/06). | $339.30 | | | | | $339.30 |
| 12/4/2006 | Internet provider service charges at hotel (12/4/06 - 12/7/06). | | | | | $31.65 | $31.65 |
| 12/5/2006 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/6/2006 | Out of town meal/dinner for self. | | | $24.00 | | | $24.00 |
| 12/7/2006 | Taxi - New York LaGuardia Airport to home. | | | | $58.14 | | $58.14 |
| 12/7/2006 | Out of town meal/dinner for self. | | | $6.56 | | | $6.56 |
| 12/7/2006 | One-way coach airfare - Detroit/New York (12/7/06). | $533.29 | | | | | $533.29 |
| 12/7/2006 | Lodging in Troy, MI - 3 nights (12/4/06 - 12/7/06). | | $542.40 | | | | $542.40 |
| 12/18/2006 | Out of town meal/breakfast for self. | | | $10.84 | | | $10.84 |
| 12/18/2006 | Taxi - home to New York LaGuardia Airport. | | | | $68.34 | | $68.34 |
| 12/18/2006 | One-way coach airfare - New York/Detroit (12/18/06). | $348.31 | | | | | $348.31 |
| 12/19/2006 | Out of town meal/breakfast for self. | | | $12.25 | | | $12.25 |
| 12/19/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 12/20/2006 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/20/2006 | Out of town meal/breakfast for self. | | | $23.69 | | | $23.69 |
| 12/20/2006 | Internet provider service charges at hotel (12/18/06 - 12/21/06). | | | | | $10.55 | $10.55 |
| 12/21/2006 | Lodging in Troy, MI - 3 nights (12/18/06 - 12/21/06). | | $542.40 | | | | $542.40 |
| 12/21/2006 | Out of town meal/breakfast for self. | | | $20.00 | | | $20.00 |
| 12/21/2006 | Rental car expense in Detroit, MI (12/18/06 - 12/21/06). | | | | $461.76 | | $461.76 |
| 12/22/2006 | One-way coach airfare - Detroit/Phoenix (12/22/06) (in lieu of trip home to New York). | $714.30 | | | | | $714.30 |
| 12/22/2006 | Lodging in Detroit, MI - 1 night (12/21/06 - 12/22/06). | | $193.66 | | | | $193.66 |
| **Total** | | **$1,935.20** | **$1,278.46** | **$182.63** | **$1,092.78** | **$42.20** | **$4,531.27** |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Triana, Jennifer**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 12/5/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 12/5/2006 | Rental car expense in Detroit, MI (12/5/06 - 12/7/06). | | | | $266.10 | | $266.10 |
| 12/5/2006 | Out of town meal/breakfast for self. | | | $5.12 | | | $5.12 |
| 12/5/2006 | Lodging in Troy, MI - 2 nights (12/5/06 - 12/7/06). | | $361.60 | | | | $361.60 |
| 12/5/2006 | One-way coach airfare - Chicago/Detroit (12/5/06). | $240.61 | | | | | $240.61 |
| 12/6/2006 | Out of town meal/dinner for self, T. Behnke (FTI) and E. McKeighan (FTI). | | | $41.40 | | | $41.40 |
| 12/6/2006 | Out of town meal/breakfast for self. | | | $6.10 | | | $6.10 |
| 12/7/2006 | Taxi - Chicago Midway Airport to home. | | | | $45.00 | | $45.00 |
| 12/7/2006 | Out of town meal/breakfast for self. | | | $6.13 | | | $6.13 |
| 12/7/2006 | One-way coach airfare - Detroit/Chicago (12/7/06). | $120.30 | | | | | $120.30 |
| 12/11/2006 | Taxi - Detroit Airport to client site. | | | | $93.00 | | $93.00 |
| 12/11/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 12/11/2006 | Roundtrip coach airfare - Chicago/Detroit (12/11/06 - 12/14/06). | $390.60 | | | | | $390.60 |
| 12/11/2006 | Out of town meal/dinner for self. | | | $19.85 | | | $19.85 |
| 12/11/2006 | Out of town meal/breakfast for self. | | | $6.10 | | | $6.10 |
| 12/11/2006 | Lodging in Troy, MI - 3 nights (12/11/06 - 12/14/06). | | $542.40 | | | | $542.40 |
| 12/12/2006 | Out of town meal/breakfast for self. | | | $5.45 | | | $5.45 |
| 12/13/2006 | Out of town meal/breakfast for self. | | | $6.10 | | | $6.10 |
| 12/14/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $45.00 | | $45.00 |
| 12/14/2006 | Out of town meal/dinner for self. | | | $7.10 | | | $7.10 |
| 12/14/2006 | Internet provider service charges at Detroit Airport (12/14/06). | | | | | $7.95 | $7.95 |
| 12/14/2006 | Out of town meal/breakfast for self. | | | $6.75 | | | $6.75 |
| **Total** | | $751.51 | $904.00 | $110.10 | $539.10 | $7.95 | $2,312.66 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 12/4/2006 | Mileage - Chicago, IL to Troy, MI (310 miles @ .445 per mile, plus $3.00 toll fees). | | | | $140.95 | | $140.95 |
| 12/4/2006 | Out of town meal/dinner for self. | | | $13.48 | | | $13.48 |
| 12/4/2006 | Lodging in Troy, MI - 1night (12/4/06). | | $82.14 | | | | $82.14 |
| 12/5/2006 | Out of town meal/breakfast for self. | | | $9.24 | | | $9.24 |
| 12/5/2006 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 12/6/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 12/6/2006 | Out of town meal/breakfast for self. | | | $8.46 | | | $8.46 |
| 12/7/2006 | Lodging in Troy, MI - 3 nights (12/4/06 - 12/7/06). | | $361.60 | | | | $361.60 |
| 12/7/2006 | Out of town meal/dinner for self. | | | $21.92 | | | $21.92 |
| 12/7/2006 | Out of town meal/breakfast for self. | | | $10.43 | | | $10.43 |
| 12/7/2006 | Mileage - Troy, MI to Chicago, IL (310 miles @ .445 per mile, plus $3.00 toll fees). | | | | $140.95 | | $140.95 |
| 12/11/2006 | Roundtrip coach airfare - Chicago/Detroit (12/11/06 - 12/14/06). | $643.60 | | | | | $643.60 |
| 12/11/2006 | Taxi - home to Chicago Airport. | | | | $42.80 | | $42.80 |
| 12/11/2006 | Out of town meal/breakfast for self. | | | $10.71 | | | $10.71 |
| 12/11/2006 | Internet provider service charges at hotel (12/11/06 - 12/14/06). | | | | | $31.65 | $31.65 |
| 12/12/2006 | Out of town meal/breakfast for self. | | | $11.36 | | | $11.36 |
| 12/12/2006 | Out of town meal/dinner for self. | | | $28.09 | | | $28.09 |
| 12/13/2006 | Out of town meal/breakfast for self. | | | $7.61 | | | $7.61 |
| 12/14/2006 | Taxi - Chicago Airport to home. | | | | $50.00 | | $50.00 |
| 12/14/2006 | Rental car expense in Detroit, MI (12/11/06 - 12/14/06). | | | | $355.72 | | $355.72 |
| 12/14/2006 | Out of town meal/dinner for self. | | | $21.90 | | | $21.90 |
| 12/14/2006 | Out of town meal/breakfast for self. | | | $7.21 | | | $7.21 |
| 12/14/2006 | Lodging in Troy, MI - 3 nights (12/11/06 - 12/14/06). | | $542.40 | | | | $542.40 |
| 12/14/2006 | Cellular phone charges (11/9/06 - 12/8/06) prorated for Delphi. | | | | | $80.95 | $80.95 |
| 12/14/2006 | Internet provider service charges at Detroit Airport (12/14/06). | | | | | $7.95 | $7.95 |
| 12/18/2006 | Taxi - home to Chicago Airport. | | | | $41.00 | | $41.00 |
| 12/18/2006 | Out of town meal/breakfast for self. | | | $11.77 | | | $11.77 |
| 12/18/2006 | Internet provider service charges at airport (12/18/06). | | | | | $7.95 | $7.95 |
| 12/19/2006 | Out of town meal/dinner for self. | | | $19.81 | | | $19.81 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 12/19/2006 | Out of town meal/breakfast for self. | | | $3.85 | | | $3.85 |
| 12/19/2006 | Internet provider service charges at hotel (12/18/06 - 12/20/06). | | | | | $10.55 | $10.55 |
| 12/20/2006 | Roundtrip coach airfare - Chicago/Detroit (12/18/06 - 12/20/06). | $405.60 | | | | | $405.60 |
| 12/20/2006 | Lodging in Troy, MI - 2 nights (12/18/06 - 12/20/06). | | $361.60 | | | | $361.60 |
| 12/20/2006 | Internet provider service charges at Detroit Airport (12/20/06). | | | | | $7.95 | $7.95 |
| 12/20/2006 | Taxi - Chicago Airport to home. | | | | $51.00 | | $51.00 |
| 12/20/2006 | Rental car expense in Detroit, MI (12/18/06 - 12/20/06). | | | | $200.58 | | $200.58 |
| 12/20/2006 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| **Total** | | $1,049.20 | $1,347.74 | $253.84 | $1,023.00 | $147.00 | $3,820.78 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Wehrle, David**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|---------|----------------|-------|----------------|
| 11/30/2006 | Mileage - Cleveland, OH to Troy, MI (196 miles @ .445 per mile, plus $2.85 Ohio turnpike toll). | | | | $90.07 | | $90.07 |
| 12/1/2006 | Lodging in Troy, MI - 1 night (11/30/06). | | $213.57 | | | | $213.57 |
| 12/1/2006 | Mileage - Troy, MI to Cleveland, OH (196 miles @ .445 per mile, plus $2.85 Ohio turnpike toll). | | | | $90.07 | | $90.07 |
| 12/4/2006 | Mileage - Cleveland, OH to Troy, MI (196 miles @ .445 per mile, plus $2.85 Ohio turnpike toll). | | | | $90.07 | | $90.07 |
| 12/4/2006 | Out of town meal/dinner for self. | | | $37.84 | | | $37.84 |
| 12/5/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 12/7/2006 | Lodging in Troy, MI - 3 nights (12/4/06 - 12/7/06). | | $742.41 | | | | $742.41 |
| 12/7/2006 | Mileage - Troy, MI to Cleveland, OH (196 miles @ .445 per mile, plus $2.85 Ohio turnpike toll). | | | | $90.07 | | $90.07 |
| 12/11/2006 | Mileage - Cleveland, OH to Troy, MI (196 miles @ .445 per mile, plus $2.85 Ohio turnpike toll). | | | | $90.07 | | $90.07 |
| 12/12/2006 | Out of town meal/dinner for self. | | | $39.11 | | | $39.11 |
| 12/14/2006 | Lodging in Troy, MI - 3 nights (12/11/06 - 12/14/06). | | $542.40 | | | | $542.40 |
| 12/14/2006 | Mileage - Troy, MI to Cleveland, OH (196 miles @ .445 per mile, plus $2.85 Ohio turnpike toll). | | | | $90.07 | | $90.07 |
| 12/18/2006 | Out of town meal/dinner for self. | | | $39.43 | | | $39.43 |
| 12/18/2006 | Mileage - Cleveland, OH to Troy, MI (196 miles @ .445 per mile, plus $2.85 Ohio turnpike toll). | | | | $90.07 | | $90.07 |
| 12/19/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 12/19/2006 | Out of town meal/breakfast for self. | | | $2.00 | | | $2.00 |
| 12/20/2006 | Lodging in Troy, MI - 1 night (12/18/06 - 12/20/06). | | $361.60 | | | | $361.60 |
| 12/20/2006 | Mileage - Troy, MI to Cleveland, OH (196 miles @ .445 per mile, plus $2.85 Ohio turnpike toll). | | | | $90.07 | | $90.07 |
| **Total** | | | **$1,859.98** | **$198.38** | **$720.56** | | **$2,778.92** |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Wu, Christine**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 12/1/2006 | Taxi - Newark Airport to home. | | | | $80.07 | | $80.07 |
| 12/1/2006 | Internet provider service charges at hotel (11/27/06 - 12/1/06). | | | | | $42.20 | $42.20 |
| 12/1/2006 | Lodging in Troy, MI - 4 nights (11/27/06 - 12/1/06). | | $723.20 | | | | $723.20 |
| 12/1/2006 | Rental car expense in Detroit, MI (11/27/06 - 12/1/06). | | | | $332.31 | | $332.31 |
| 12/1/2006 | Out of town meal/breakfast for self. | | | $13.05 | | | $13.05 |
| 12/4/2006 | Long distance telephone charges (11/5/06 - 11/25/06). | | | | | $18.45 | $18.45 |
| 12/4/2006 | Out of town meal/breakfast for self. | | | $7.20 | | | $7.20 |
| 12/4/2006 | Roundtrip coach airfare - New York/Detroit (12/4/06 - 12/8/06). | $1,186.61 | | | | | $1,186.61 |
| 12/4/2006 | Taxi - home to Newark Airport. | | | | $84.66 | | $84.66 |
| 12/5/2006 | Out of town meal/breakfast for self. | | | $6.45 | | | $6.45 |
| 12/6/2006 | Out of town meal/breakfast for self. | | | $5.20 | | | $5.20 |
| 12/7/2006 | Out of town meal/breakfast for self. | | | $6.33 | | | $6.33 |
| 12/7/2006 | Rental car in Detroit, MI (12/4/06 - 12/8/06). | | | | $298.49 | | $298.49 |
| 12/7/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 12/8/2006 | Taxi - Newark Airport to home. | | | | $79.56 | | $79.56 |
| 12/8/2006 | Out of town meal/breakfast for self. | | | $11.05 | | | $11.05 |
| 12/8/2006 | Lodging in Troy, MI - 4 nights (12/4/06 - 12/8/06). | | $723.60 | | | | $723.60 |
| 12/8/2006 | Internet provider service charges at hotel (12/4/06 - 12/8/06). | | | | | $42.20 | $42.20 |
| 12/11/2006 | Taxi - home to New York LaGuardia Airport. | | | | $52.53 | | $52.53 |
| 12/11/2006 | Roundtrip coach airfare - New York/Detroit (12/11/06 - 12/15/06). | $1,177.60 | | | | | $1,177.60 |
| 12/11/2006 | Out of town meal/breakfast for self. | | | $6.90 | | | $6.90 |
| 12/12/2006 | Out of town meal/breakfast for self. | | | $5.10 | | | $5.10 |
| 12/13/2006 | Out of town meal/breakfast for self. | | | $6.25 | | | $6.25 |
| 12/14/2006 | Out of town meal/breakfast for self. | | | $5.67 | | | $5.67 |
| 12/14/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 12/15/2006 | Lodging in Detroit, MI - 4 nights (12/11/06 - 12/15/06). | | $723.20 | | | | $723.20 |
| 12/15/2006 | Taxi - New York LaGuardia Airport to home. | | | | $80.07 | | $80.07 |
| 12/15/2006 | Rental car in Detroit, MI (12/11/06 - 12/15/06). | | | | $391.90 | | $391.90 |
| 12/15/2006 | Out of town meal/breakfast for self. | | | $6.25 | | | $6.25 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Wu, Christine**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 12/15/2006 | Internet provider service charges at hotel (12/11/06 - 12/15/06). | | | | | $31.65 | $31.65 |
| 12/15/2006 | Out of town meal/dinner for self. | | | $10.05 | | | $10.05 |
| 12/18/2006 | Out of town meal/breakfast for self. | | | $5.20 | | | $5.20 |
| 12/18/2006 | Taxi - home to New York LaGuardia Airport. | | | | $52.53 | | $52.53 |
| 12/18/2006 | Roundtrip coach airfare - New York/Detroit (12/18/06 - 12/21/06). | $1,235.60 | | | | | $1,235.60 |
| 12/19/2006 | Out of town meal/dinner with B. Krieg (FTI) | | | $80.00 | | | $80.00 |
| 12/19/2006 | Out of town meal/breakfast for self. | | | $6.10 | | | $6.10 |
| 12/20/2006 | Out of town meal/dinner for self. | | | $36.60 | | | $36.60 |
| 12/20/2006 | Out of town meal/breakfast for self. | | | $16.90 | | | $16.90 |
| 12/21/2006 | Rental car in Detroit, MI (12/18/06 - 12/21/06). | | | | $331.25 | | $331.25 |
| 12/21/2006 | Out of town meal/dinner for self. | | | $20.45 | | | $20.45 |
| 12/21/2006 | Out of town meal/breakfast for self. | | | $6.25 | | | $6.25 |
| 12/21/2006 | Lodging in Troy, MI - 3 nights (12/18/06 - 12/21/06). | | $542.40 | | | | $542.40 |
| 12/21/2006 | Internet provider service charges at hotel (12/18/06 - 12/21/06). | | | | | $31.65 | $31.65 |
| 12/21/2006 | Taxi - Newark Airport to home. | | | | $65.00 | | $65.00 |
| **Total** | | $3,599.81 | $2,712.40 | $341.00 | $1,848.37 | $166.15 | $8,667.73 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Outside Database Charges and Other Expenses**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/23/2006 | Dun & Bradstreet Electronic Subscriptions (research materials for analysis). | | | | | $63.75 | $63.75 |
| 10/23/2006 | Dun & Bradstreet Electronic Subscriptions (research materials for analysis). | | | | | $557.26 | $557.26 |
| 11/23/2006 | Dun & Bradstreet Electronic Subscriptions (research materials for analysis). | | | | | $69.66 | $69.66 |
| 11/30/2006 | User Fees (49,403 images from 11/01/06 - 11/30/06) | | | | | $2,000.00 | $2,000.00 |
| 12/8/2006 | Federal Express. | | | | | $11.21 | $11.21 |
| 12/8/2006 | Federal Express. | | | | | $15.94 | $15.94 |
| 12/8/2006 | Federal Express. | | | | | $11.21 | $11.21 |
| 12/8/2006 | Federal Express. | | | | | $11.21 | $11.21 |
| 12/8/2006 | Federal Express. | | | | | $22.91 | $22.91 |
| 12/8/2006 | Federal Express. | | | | | $25.05 | $25.05 |
| 12/8/2006 | Federal Express. | | | | | $11.21 | $11.21 |
| 12/31/2006 | November 2006 - Outside database charges (Thomson). | | | | | $2.76 | $2.76 |
| 12/31/2006 | Duplicating (1,101 pages @ .05 per page). | | | | | $55.05 | $55.05 |
| **Total** | | | | | | $2,857.22 | $2,857.22 |
| **GRAND TOTAL** | | $48,183.80 | $36,335.85 | $8,340.74 | $24,043.78 | $4,522.49 | $121,426.66 |

*Footnote:*

*(1) Expenses incurred, but not previously billed.*
*(2) Meals have been limited to $40.00 per person per meal.*

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/2/2007 | Roundtrip coach airfare - Houston/Detroit (1/2/07 - 1/5/07). | $384.10 | | | | | $384.10 |
| 1/3/2007 | Out of town meal/breakfast for self. | | | $6.40 | | | $6.40 |
| 1/3/2007 | Out of town meal/dinner for self. | | | $36.98 | | | $36.98 |
| 1/4/2007 | Out of town meal/breakfast for self. | | | $5.50 | | | $5.50 |
| 1/5/2007 | Lodging in Troy, MI - 3 nights (1/2/07-1/5/07). | | $542.40 | | | | $542.40 |
| 1/5/2007 | Out of town meal/breakfast for self. | | | $6.10 | | | $6.10 |
| 1/5/2007 | Out of town meal/dinner for self. | | | $7.70 | | | $7.70 |
| 1/5/2007 | Parking at Houston airport (1/2/07 - 1/5/07). | | | | $52.00 | | $52.00 |
| 1/5/2007 | Rental car in Detroit, MI (1/2/07 - 1/5/07). | | | | $355.89 | | $355.89 |
| 1/8/2007 | Roundtrip coach airfare - Houston/Detroit (1/8/07 - 1/12/07). | $832.50 | | | | | $832.50 |
| 1/9/2007 | Out of town meal/breakfast for self. | | | $4.12 | | | $4.12 |
| 1/9/2007 | Out of town meal/dinner for self, J. Triana, E. McKeighan and J. Stevning (all FTI). | | | $160.00 | | | $160.00 |
| 1/10/2007 | Out of town meal/breakfast for self. | | | $6.25 | | | $6.25 |
| 1/11/2007 | Lodging in Troy, MI - 3 nights (1/8/07 - 1/12/07). | | $1,202.85 | | | | $1,202.85 |
| 1/11/2007 | Rental car in Detroit, MI (1/8/07 - 1/11/07). | | | | $424.06 | | $424.06 |
| 1/11/2007 | Out of town meal/dinner for self, J. Triana (FTI) and E. McKeighan (FTI). | | | $120.00 | | | $120.00 |
| 1/11/2007 | Internet provider service charges at hotel (1/11/07 - 1/12/07). | | | | | $10.55 | $10.55 |
| 1/11/2007 | Out of town meal/breakfast for self. | | | $3.88 | | | $3.88 |
| 1/12/2007 | Out of town meal/breakfast for self. | | | $5.80 | | | $5.80 |
| 1/12/2007 | Parking at Houston airport (1/8/07 - 1/12/07). | | | | $54.00 | | $54.00 |
| 1/22/2007 | Out of town meal/dinner for self, J. Triana and E. McKeighan (both FTI). | | | $58.32 | | | $58.32 |
| 1/22/2007 | Roundtrip coach airfare - Houston/Detroit (1/22/07 - 1/25/07). | $803.30 | | | | | $803.30 |
| 1/23/2007 | Out of town meal/breakfast for self. | | | $4.85 | | | $4.85 |
| 1/23/2007 | Out of town meal/dinner for self, J. Guglielmo (FTI), C. Wu (FTI) and J. Lyons (Skadden). | | | $237.50 | | | $237.50 |
| 1/24/2007 | Out of town meal/dinner for self, J. Guglielmo, R. Gildersleeve, J. Triana, E. McKeighan and J. Stevning (all FTI), R. Meisler, L. Diaz, J. Wharton and E. Howe (all Skadden). | | | $400.00 | | | $400.00 |
| 1/24/2007 | Out of town meal/breakfast for self. | | | $3.80 | | | $3.80 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/25/2007 | Lodging in Troy, MI - 3 nights (1/22/07 - 1/25/07). | | $542.40 | | | | $542.40 |
| 1/25/2007 | Out of town meal/breakfast for self. | | | $4.90 | | | $4.90 |
| 1/25/2007 | Parking at Houston Airport (1/22/07 - 1/25/07). | | | | $52.00 | | $52.00 |
| 1/25/2007 | Rental car in Detroit, MI (1/22/07 - 1/25/07). | | | | $603.97 | | $603.97 |
| 1/29/2007 | Out of town meal/dinner for self. | | | $32.53 | | | $32.53 |
| 1/29/2007 | Roundtrip coach airfare - Houston/Detroit (1/29/07 - 2/1/07). | $832.30 | | | | | $832.30 |
| 1/30/2007 | Out of town meal/breakfast for self. | | | $5.30 | | | $5.30 |
| 1/30/2007 | Out of town meal/dinner for self, J. Guglielmo, R. Fletemeyer, S. Dana, T. McDonagh and A. Emrikian (all FTI). | | | $240.00 | | | $240.00 |
| 1/31/2007 | Lodging in Detroit, MI - 2 nights (1/29/07 - 1/31/07). | | $361.60 | | | | $361.60 |
| 1/31/2007 | Out of town meal/breakfast for self. | | | $4.30 | | | $4.30 |
| 1/31/2007 | Parking at Houston Airport (1/29/07 - 1/31/07). | | | | $39.00 | | $39.00 |
| 1/31/2007 | Rental car in Detroit, MI - 3 days (1/29/07 - 1/31/07). | | | | $472.69 | | $472.69 |
| **Total** | | $2,852.20 | $2,649.25 | $1,354.23 | $2,053.61 | $10.55 | $8,919.84 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Concannon, Joseph**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/6/2007 | Cellular phone charges (11/15/06 - 12/14/06) prorated for Delphi. | | | | | $71.18 | $71.18 |
| 1/22/2007 | Roundtrip mileage - home to Pittsburgh Airport (70 miles @ .485 per mile). | | | | $33.95 | | $33.95 |
| 1/22/2007 | Out of town meal/breakfast for self. | | | $10.55 | | | $10.55 |
| 1/22/2007 | Roundtrip coach airfare - Pittsburgh/Detroit (1/22/07 - 1/26/07). | $680.81 | | | | | $680.81 |
| 1/23/2007 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |
| 1/23/2007 | Out of town meal/dinner for self. | | | $23.25 | | | $23.25 |
| 1/24/2007 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |
| 1/24/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/25/2007 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |
| 1/25/2007 | Out of town meal/dinner for self. | | | $37.95 | | | $37.95 |
| 1/26/2007 | Rental car expenses in Detroit, MI (1/22/07 - 1/26/07). | | | | $339.03 | | $339.03 |
| 1/26/2007 | Internet provider service charges at hotel (1/22/07 - 1/26/07). | | | | | $39.80 | $39.80 |
| 1/26/2007 | Lodging in Troy, MI - 4 nights (1/22/07 - 1/26/07). | | $725.60 | | | | $725.60 |
| 1/26/2007 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |
| 1/26/2007 | Out of town meal/dinner for self. | | | $32.95 | | | $32.95 |
| 1/26/2007 | Parking at Pittsburgh Airport (1/22/07 - 1/26/07). | | | | $90.00 | | $90.00 |
| 1/26/2007 | Internet provider service charges at Detroit Airport (1/26/07). | | | | | $8.00 | $8.00 |
| 1/29/2007 | Roundtrip mileage - home to Pittsburgh Airport (70 miles @ .485 per mile). | | | | $33.95 | | $33.95 |
| 1/29/2007 | Roundtrip coach airfare - Pittsburgh/Detroit (1/29/07 - 2/2/07). | $680.81 | | | | | $680.81 |
| 1/29/2007 | Cellular phone charges (12/15/06 - 1/14/07) prorated for Delphi. | | | | | $63.35 | $63.35 |
| 1/29/2007 | Out of town meal/breakfast for self. | | | $9.67 | | | $9.67 |
| 1/30/2007 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |
| 1/31/2007 | Out of town meal/breakfast for self. | | | $7.25 | | | $7.25 |
| **Total** | | $1,361.62 | $725.60 | $197.87 | $496.93 | $182.33 | $2,964.35 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Crisalli, Paul**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/2/2007 | Roundtrip coach airfare - New York/Detroit (1/2/07 - 1/5/07). | $556.56 | | | | | $556.56 |
| 1/2/2007 | Taxi - home to Westchester Airport. | | | | $20.00 | | $20.00 |
| 1/2/2007 | Out of town meal/breakfast for self. | | | $4.21 | | | $4.21 |
| 1/2/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/3/2007 | Out of town meal/breakfast for self. | | | $5.87 | | | $5.87 |
| 1/4/2007 | Out of town meal/breakfast for self. | | | $2.70 | | | $2.70 |
| 1/5/2007 | Lodging in Troy, MI - 3 nights (1/2/07-1/5/07). | | $542.40 | | | | $542.40 |
| 1/5/2007 | Out of town meal/breakfast for self. | | | $2.70 | | | $2.70 |
| 1/5/2007 | Rental car in Detroit, MI (1/2/07 - 1/5/07). | | | | $330.05 | | $330.05 |
| 1/8/2007 | Out of town meal/breakfast for self. | | | $4.55 | | | $4.55 |
| 1/8/2007 | Roundtrip coach airfare - New York/Detroit (1/8/07 - 1/10/07). | $1,088.42 | | | | | $1,088.42 |
| 1/8/2007 | Taxi - home to Westchester County Airport. | | | | $20.00 | | $20.00 |
| 1/9/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/9/2007 | Internet provider service charges at hotel (1/8/07 - 1/10/07). | | | | | $10.55 | $10.55 |
| 1/9/2007 | Out of town meal/breakfast for self. | | | $2.70 | | | $2.70 |
| 1/10/2007 | Taxi - Westchester County Airport to home. | | | | $20.00 | | $20.00 |
| 1/10/2007 | Rental car in Detroit, MI (1/8/07 - 1/10/07). | | | | $256.22 | | $256.22 |
| 1/10/2007 | Out of town meal/dinner for self. | | | $17.39 | | | $17.39 |
| 1/10/2007 | Lodging in Troy, MI - 2 nights (1/8/07 - 1/10/07). | | $675.74 | | | | $675.74 |
| 1/10/2007 | Out of town meal/breakfast for self. | | | $2.70 | | | $2.70 |
| 1/16/2007 | Out of town meal/breakfast for self. | | | $4.14 | | | $4.14 |
| 1/16/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/17/2007 | Out of town meal/breakfast for self. | | | $2.70 | | | $2.70 |
| 1/17/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/18/2007 | Fuel for rental car. | | | | $24.01 | | $24.01 |
| 1/18/2007 | Lodging in Troy, MI - 2 nights (1/16/07 - 1/18/07). | | $449.74 | | | | $449.74 |
| 1/18/2007 | Out of town meal/breakfast for self. | | | $5.56 | | | $5.56 |
| 1/19/2007 | Taxi - New York LaGuardia Airport to home. | | | | $145.75 | | $145.75 |
| 1/19/2007 | Roundtrip coach airfare - New York/Detroit (1/16/07 - 1/19/07). | $1,146.61 | | | | | $1,146.61 |
| 1/19/2007 | Out of town meal/breakfast for self. | | | $3.32 | | | $3.32 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Crisalli, Paul**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/19/2007 | Lodging in Kokomo, IN - 1 night (1/19/07). | | $120.99 | | | | $120.99 |
| 1/19/2007 | Rental car expense in Detroit, MI (1/16/07 - 1/19/07). | | | | $559.04 | | $559.04 |
| 1/22/2007 | One-way coach airfare - New York/Detroit (1/22/07). | $549.21 | | | | | $549.21 |
| 1/22/2007 | Out of town meal/breakfast for self. | | | $4.78 | | | $4.78 |
| 1/22/2007 | Out of town meal/dinner for self. | | | $38.67 | | | $38.67 |
| 1/23/2007 | Lodging in Troy, MI - 2 nights (1/22/07 - 1/24/07). | | $449.74 | | | | $449.74 |
| 1/23/2007 | Out of town meal/breakfast for self. | | | $4.01 | | | $4.01 |
| 1/24/2007 | Out of town meal/breakfast for self. | | | $10.03 | | | $10.03 |
| 1/24/2007 | Out of town meal/dinner for self. | | | $23.58 | | | $23.58 |
| 1/24/2007 | Rental car in Detroit, MI (1/22/07 - 1/24/07). | | | | $204.06 | | $204.06 |
| 1/25/2007 | Out of town meal/breakfast for self. | | | $6.02 | | | $6.02 |
| 1/25/2007 | Out of town meal/dinner for self. | | | $14.61 | | | $14.61 |
| 1/26/2007 | Rental car in Kokomo, IN (1/24/07- 1/26/07). | | | | $256.37 | | $256.37 |
| 1/26/2007 | Taxi - New York LaGuardia Airport to home. | | | | $138.75 | | $138.75 |
| 1/26/2007 | Lodging in Kokomo, IN - 2 nights (1/24/07- 1/26/07). | | $241.98 | | | | $241.98 |
| 1/26/2007 | One-way coach airfare - Detroit/Indianapolis/New York (1/24/07 - 1/26/07). | $951.80 | | | | | $951.80 |
| 1/29/2007 | Out of town meal/dinner for self. | | | $12.55 | | | $12.55 |
| 1/29/2007 | Roundtrip coach airfare - New York/Indianapolis/Detroit/New York (1/29/07 - 1/31/07). | $841.20 | | | | | $841.20 |
| 1/29/2007 | Taxi - home to New York LaGuardia Airport. | | | | $90.00 | | $90.00 |
| 1/29/2007 | Out of town meal/breakfast for self. | | | $7.42 | | | $7.42 |
| 1/30/2007 | Out of town meal/dinner for self. | | | $26.23 | | | $26.23 |
| 1/30/2007 | Out of town meal/breakfast for self. | | | $4.82 | | | $4.82 |
| 1/31/2007 | Rental car expense in Kokomo, IN (1/29/07 - 1/31/07). | | | | $248.09 | | $248.09 |
| 1/31/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/31/2007 | Lodging in Kokomo, IN - 2 nights (1/29/07 - 1/31/07). | | $241.98 | | | | $241.98 |
| 1/31/2007 | Out of town meal/breakfast for self. | | | $3.67 | | | $3.67 |
| **Total** | | $5,133.80 | $2,722.57 | $414.93 | $2,312.34 | $10.55 | $10,594.19 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Cristiano, John**

| Date | Description | Airfare | Lodging | Meals[(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 1/24/2007 | Internet provider service charges at hotel (1/24/07 - 1/26/07). | | | | | $19.90 | $19.90 |
| 1/24/2007 | Out of town meal/breakfast for self. | | | $12.00 | | | $12.00 |
| 1/24/2007 | Roundtrip coach airfare - New York/Detroit (1/24/07 - 1/26/07). | $736.61 | | | | | $736.61 |
| 1/24/2007 | Roundtrip mileage - home to New York LaGuardia Airport (20 miles @ .485 per mile). | | | | $9.70 | | $9.70 |
| 1/25/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/25/2007 | Lodging in Troy, MI - 2 nights (1/24/07 - 1/26/07). | | $362.80 | | | | $362.80 |
| 1/25/2007 | Out of town meal/breakfast for self. | | | $10.00 | | | $10.00 |
| 1/26/2007 | Out of town meal/breakfast for self. | | | $15.00 | | | $15.00 |
| 1/26/2007 | Out of town meal/dinner for self. | | | $22.00 | | | $22.00 |
| 1/26/2007 | Rental car expenses in Detroit, MI (1/24/07 - 1/26/07). | | | | $255.37 | | $255.37 |
| 1/26/2007 | Taxi - New York LaGuardia Airport to home. | | | | $121.50 | | $121.50 |
| 1/29/2007 | Lodging in Troy, MI - 4 nights (1/29/07 - 2/2/07). | | $725.60 | | | | $725.60 |
| 1/29/2007 | Taxi - home to Westchester County Airport. | | | | $86.50 | | $86.50 |
| 1/29/2007 | Out of town meal/breakfast for self. | | | $17.00 | | | $17.00 |
| 1/29/2007 | Internet provider service charges at hotel (1/29/07 - 1/31/07). | | | | | $29.85 | $29.85 |
| 1/29/2007 | Out of town meal/dinner for self. | | | $33.96 | | | $33.96 |
| 1/30/2007 | Out of town meal/breakfast for self. | | | $13.00 | | | $13.00 |
| 1/30/2007 | Out of town meal/dinner for self. | | | $35.30 | | | $35.30 |
| 1/31/2007 | Out of town meal/breakfast for self. | | | $15.00 | | | $15.00 |
| 1/31/2007 | Out of town meal/dinner for self. | | | $27.03 | | | $27.03 |
| **Total** | | $736.61 | $1,088.40 | $240.29 | $473.07 | $49.75 | $2,588.12 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Dana, Steven**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 1/2/2007 | One-way coach airfare - New York/Detroit (1/2/07). | $549.41 | | | | | $549.41 |
| 1/2/2007 | Taxi - home to Newark Airport. | | | | $137.25 | | $137.25 |
| 1/2/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/3/2007 | Out of town meal/breakfast for self. | | | $3.34 | | | $3.34 |
| 1/4/2007 | Cellular phone charges (December) prorated for Delphi. | | | | | $75.52 | $75.52 |
| 1/4/2007 | Out of town meal/breakfast for self. | | | $20.85 | | | $20.85 |
| 1/5/2007 | Out of town meal/breakfast for self. | | | $4.43 | | | $4.43 |
| 1/5/2007 | Taxi - Newark Airport to home. | | | | $144.75 | | $144.75 |
| 1/5/2007 | One-way coach airfare - Detroit/New York (1/5/07). | $509.40 | | | | | $509.40 |
| 1/5/2007 | Lodging in Troy, MI - 3 nights (1/2/07 - 1/5/07). | | $542.40 | | | | $542.40 |
| 1/8/2007 | Out of town meal/breakfast for self. | | | $9.61 | | | $9.61 |
| 1/8/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/8/2007 | Taxi - home to New York LaGuardia Airport. | | | | $101.25 | | $101.25 |
| 1/8/2007 | One-way coach airfare - New York/Detroit (1/8/07). | $319.41 | | | | | $319.41 |
| 1/9/2007 | Out of town meal/dinner for self and A. Emrikian (FTI). | | | $80.00 | | | $80.00 |
| 1/11/2007 | Internet provider service charges at hotel (1/8/07 - 1/11/07). | | | | | $31.65 | $31.65 |
| 1/11/2007 | Taxi - New York LaGuardia Airport to home. | | | | $107.25 | | $107.25 |
| 1/11/2007 | Out of town meal/breakfast for self. | | | $20.85 | | | $20.85 |
| 1/11/2007 | One-way coach airfare - Detroit/New York (1/11/07). | $290.41 | | | | | $290.41 |
| 1/11/2007 | Lodging in Troy, MI - 3 nights (1/8/07 - 1/11/07). | | $945.81 | | | | $945.81 |
| 1/12/2007 | Out of town meal/breakfast for self. | | | $19.26 | | | $19.26 |
| 1/15/2007 | One-way coach airfare - New York/Detroit (1/16/07). | $293.40 | | | | | $293.40 |
| 1/17/2007 | Out of town meal/breakfast for self. | | | $19.26 | | | $19.26 |
| 1/18/2007 | Internet provider service charges at hotel (1/16/07 - 1/18/07). | | | | | $21.10 | $21.10 |
| 1/18/2007 | Lodging in Troy, MI - 2 nights (1/16/07 - 1/19/07). | | $663.31 | | | | $663.31 |
| 1/18/2007 | Out of town meal/breakfast for self. | | | $21.49 | | | $21.49 |
| 1/19/2007 | Internet provider service fees at Detroit Airport (1/19/07). | | | | | $7.95 | $7.95 |
| 1/19/2007 | One-way coach airfare - Detroit/New York (1/19/07). | $514.40 | | | | | $514.40 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Dana, Steven**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/19/2007 | Taxi - Newark Airport to home. | | | | $66.00 | | $66.00 |
| 1/22/2007 | Taxi - home to New York LaGuardia Airport. | | | | $41.00 | | $41.00 |
| 1/22/2007 | One-way coach airfare - New York/Detroit (1/22/07). | $293.30 | | | | | $293.30 |
| 1/22/2007 | Out of town meal/breakfast for self. | | | $5.57 | | | $5.57 |
| 1/23/2007 | Out of town meal/breakfast for self. | | | $19.26 | | | $19.26 |
| 1/24/2007 | Out of town meal/breakfast for self. | | | $20.85 | | | $20.85 |
| 1/26/2007 | Internet provider service charges at hotel (1/22/07 - 1/26/07). | | | | | $21.10 | $21.10 |
| 1/26/2007 | Lodging in Troy, MI - 4 nights (1/22/07 - 1/26/07). | | $723.20 | | | | $723.20 |
| 1/26/2007 | One-way coach airfare - Detroit/New York (1/26/07). | $514.40 | | | | | $514.40 |
| 1/26/2007 | Rental car expenses in Detroit, MI (1/22/07 - 1/26/07). | | | | $263.68 | | $263.68 |
| 1/26/2007 | Taxi - New York LaGuardia Airport to home. | | | | $128.52 | | $128.52 |
| 1/29/2007 | One-way coach airfare - New York/Detroit (1/29/07). | $293.40 | | | | | $293.40 |
| 1/29/2007 | Out of town meal/breakfast for self. | | | $18.40 | | | $18.40 |
| 1/29/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/29/2007 | Taxi - home to New York LaGuardia Airport. | | | | $52.53 | | $52.53 |
| 1/30/2007 | Out of town meal/breakfast for self. | | | $10.70 | | | $10.70 |
| **Total** | | $3,577.53 | $2,874.72 | $393.87 | $1,042.23 | $157.32 | $8,045.67 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Eisenberg, Randall**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/2/2007 | Lodging in Troy, MI - 1 night (1/2/07 - 1/3/07). | | $180.80 | | | | $180.80 |
| 1/2/2007 | Taxi - home to Westchester County Airport. | | | | $67.40 | | $67.40 |
| 1/2/2007 | Roundtrip coach airfare - New York/Detroit (1/2/07 - 1/3/07). | $543.22 | | | | | $543.22 |
| 1/2/2007 | Out of town meal/dinner with B. Dellinger (Delphi). | | | $80.00 | | | $80.00 |
| 1/2/2007 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 1/3/2007 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 1/3/2007 | Out of town meal/dinner for self. | | | $11.00 | | | $11.00 |
| 1/3/2007 | Rental car expenses in Detroit, MI (1/2/07 - 1/3/07). | | | | $191.05 | | $191.05 |
| 1/3/2007 | Taxi - Teterboro Airport to home. | | | | $147.50 | | $147.50 |
| 1/5/2007 | Delphi related facsimile charges. | | | | | $22.74 | $22.74 |
| 1/8/2007 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 1/8/2007 | Out of town meal/dinner for self, K. Kuby (FTI) and A. Frankum (FTI). | | | $120.00 | | | $120.00 |
| 1/8/2007 | Roundtrip coach airfare - New York/Detroit (1/8/07 - 1/9/07). | $1,059.42 | | | | | $1,059.42 |
| 1/8/2007 | Taxi - home to Westchester County Airport. | | | | $59.00 | | $59.00 |
| 1/9/2007 | Out of town meal/dinner for self. | | | $24.00 | | | $24.00 |
| 1/9/2007 | Rental car expense in Detroit, MI (1/8/07 - 1/9/07). | | | | $201.34 | | $201.34 |
| 1/9/2007 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 1/9/2007 | Lodging in Troy, MI - 1 night (1/8/07 - 1/9/07). | | $315.27 | | | | $315.27 |
| 1/9/2007 | Taxi - Westchester County Airport to home. | | | | $47.00 | | $47.00 |
| 1/11/2007 | Subway to/from Court hearing. | | | | $4.00 | | $4.00 |
| 1/16/2007 | Lodging in Troy, MI - 1 night (1/16/07 - 1/17/07). | | $180.80 | | | | $180.80 |
| 1/16/2007 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 1/16/2007 | Out of town meal/dinner with J. Butler (Skadden). | | | $80.00 | | | $80.00 |
| 1/16/2007 | Roundtrip coach airfare - New York/Detroit (1/16/07 - 1/17/07). | $1,059.42 | | | | | $1,059.42 |
| 1/16/2007 | Taxi - home to Westchester County Airport. | | | | $57.00 | | $57.00 |
| 1/17/2007 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 1/17/2007 | Out of town meal/dinner for self. | | | $12.00 | | | $12.00 |
| 1/17/2007 | Rental car expense in Detroit, MI (1/16/07 - 1/17/07). | | | | $169.72 | | $169.72 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Eisenberg, Randall**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/17/2007 | Taxi - Westchester County Airport to home. | | | | $47.00 | | $47.00 |
| 1/22/2007 | Roundtrip coach airfare - New York/Detroit (1/22/07 - 1/23/07). | $1,098.42 | | | | | $1,098.42 |
| 1/22/2007 | Taxi - home to Westchester County Airport. | | | | $57.00 | | $57.00 |
| 1/22/2007 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 1/22/2007 | Out of town meal/dinner for self, A. Frankum, J. Guglielmo, J. Concannon, R. Fletemeyer and K. Kuby (all FTI). | | | $240.00 | | | $240.00 |
| 1/23/2007 | Lodging in Troy, MI - 1 night (1/22/07 - 1/23/07). | | $180.80 | | | | $180.80 |
| 1/23/2007 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 1/23/2007 | Out of town meal/dinner for self. | | | $24.00 | | | $24.00 |
| 1/23/2007 | Rental car expenses in Detroit, MI (1/22/07 - 1/23/07). | | | | $189.79 | | $189.79 |
| 1/23/2007 | Taxi - Westchester County Airport to home. | | | | $47.00 | | $47.00 |
| 1/29/2007 | Lodging in Troy, MI - 1 night (1/29/07). | | $180.80 | | | | $180.80 |
| 1/29/2007 | Out of town meal/breakfast for self. | | | $9.00 | | | $9.00 |
| 1/29/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/29/2007 | Roundtrip coach airfare - New York/Detroit (1/29/07 - 1/30/07). | $1,069.42 | | | | | $1,069.42 |
| 1/29/2007 | Taxi - home to Westchester County Airport. | | | | $57.00 | | $57.00 |
| 1/30/2007 | Rental car expense in Detroit, MI (1/29/07 - 1/30/07). | | | | $153.25 | | $153.25 |
| 1/30/2007 | Taxi - Westchester County Airport to home. | | | | $47.00 | | $47.00 |
| 1/30/2007 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 1/30/2007 | Out of town meal/dinner for self. | | | $24.00 | | | $24.00 |
| **Total** | | $4,829.90 | $1,038.47 | $728.00 | $1,542.05 | $22.74 | $8,161.16 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Emrikian, Armen**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| *(1)* 12/21/2006 | Out of town meal/dinner for self, S. Dana, T. McDonagh and D. Swanson (all FTI). | | | $145.29 | | | $145.29 |
| 1/2/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/3/2007 | Out of town meal/dinner for self, P. Crisallli, C. Wu, B. Krieg, T. McDonagh and S. Dana (all FTI). | | | $202.61 | | | $202.61 |
| 1/4/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 1/5/2007 | Lodging in Troy, MI - 3 nights (1/2/07 - 1/5/07). | | $544.80 | | | | $544.80 |
| 1/5/2007 | Roundtrip mileage - home to Chicago Airport  (30 miles @ .485 per mile). | | | | $14.55 | | $14.55 |
| 1/5/2007 | Roundtrip coach airfare - Chicago/Detroit (1/2/07 - 1/5/07). | $240.61 | | | | | $240.61 |
| 1/5/2007 | Rental car expense in Detroit, MI (1/2/07 - 1/5/07). | | | | $229.67 | | $229.67 |
| 1/5/2007 | Out of town meal/dinner for self, S. Dana, D. Swanson and T. McDonagh (all FTI). | | | $127.84 | | | $127.84 |
| 1/5/2007 | Internet provider service charges at hotel (1/2/07 - 1/5/07). | | | | | $29.85 | $29.85 |
| 1/5/2007 | Parking at Chicago O'Hare Airport (1/2/07 - 1/5/07). | | | | $104.00 | | $104.00 |
| 1/10/2007 | Out of town meal/dinner for self, C. Wu, S. Dana and T. McDonagh (all FTI). | | | $160.00 | | | $160.00 |
| 1/11/2007 | Rental car expense in Detroit, MI (1/8/07 - 1/11/07). | | | | $385.26 | | $385.26 |
| 1/11/2007 | Roundtrip coach airfare - Chicago/Detroit (1/8/07 - 1/11/07). | $244.81 | | | | | $244.81 |
| 1/11/2007 | Roundtrip mileage - home to Chicago Airport  (30 miles @ .485 per mile). | | | | $14.55 | | $14.55 |
| 1/11/2007 | Lodging in Pontiac, MI - 3 nights (1/8/07 - 1/11/07). | | $878.01 | | | | $878.01 |
| 1/11/2007 | Out of town meal/dinner for self. | | | $55.32 | | | $55.32 |
| 1/11/2007 | Parking at Chicago O'Hare Airport (1/8/07 - 1/11/07). | | | | $104.00 | | $104.00 |
| 1/16/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $35.00 | | $35.00 |
| 1/19/2007 | Lodging in Troy, MI - 3 nights (1/16/07 - 1/19/07). | | $657.97 | | | | $657.97 |
| 1/19/2007 | Out of town meal/breakfast for self. | | | $11.54 | | | $11.54 |
| 1/19/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/19/2007 | Rental car expenses in Detroit, MI (1/16/07 - 1/19/07). | | | | $297.65 | | $297.65 |
| 1/19/2007 | Roundtrip coach airfare - Chicago/Detroit (/16/07 - 1/19/07). | $244.81 | | | | | $244.81 |
| 1/19/2007 | Taxi - client site to Detroit Airport. | | | | $40.00 | | $40.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Emrikian, Armen**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 1/22/2007 | Out of town meal/dinner for self, C. Wu, B. Krieg, T. McDonagh, S. Dana and D. Swanson (all FTI). | | | $260.00 | | | $260.00 |
| 1/25/2007 | Out of town meal/dinner for self, T. McDonagh, S. Dana and S. Swanson (all FTI). | | | $141.46 | | | $141.46 |
| 1/26/2007 | Out of town meal/dinner for self. | | | $22.41 | | | $22.41 |
| 1/26/2007 | Roundtrip coach airfare - Chicago/Detroit (1/22/07 - 1/26/07). | $244.81 | | | | | $244.81 |
| 1/26/2007 | Parking at Chicago Airport (1/22/07 - 1/26/07). | | | | $130.00 | | $130.00 |
| 1/26/2007 | Lodging in Troy, MI - 4 nights (1/22/07 - 1/26/07). | | $721.81 | | | | $721.81 |
| 1/26/2007 | Rental car expense in Detroit, MI (1/22/07 - 1/26/07). | | | | $436.65 | | $436.65 |
| 1/29/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/30/2007 | Out of town meal/breakfast for self. | | | $16.63 | | | $16.63 |
| 1/31/2007 | Out of town meal/dinner for self, C. Wu, B. Krieg, T. McDonagh, S. Dana, M. Quentin and  S. Karamanos (all FTI). | | | $260.30 | | | $260.30 |
| *(1)* 12/15/2007 | Rental car expense in Detroit, MI (12/11/06 - 12/15/06). | | | | $427.50 | | $427.50 |
| **Total** | | $975.04 | $2,802.59 | $1,528.40 | $2,218.83 | $29.85 | $7,554.71 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/2/2007 | Out of town meal/breakfast for self. | | | $2.00 | | | $2.00 |
| 1/2/2007 | Out of town meal/dinner for self. | | | $37.86 | | | $37.86 |
| 1/3/2007 | Out of town meal/dinner for self. | | | $30.62 | | | $30.62 |
| 1/4/2007 | Internet provider service charges at hotel (1/2/07 - 1/4/07. | | | | | $10.55 | $10.55 |
| 1/4/2007 | Out of town meal/breakfast for self. | | | $3.86 | | | $3.86 |
| 1/5/2007 | Rental car expense in Detroit (1/2/07 - 1/5/07). | | | | $283.41 | | $283.41 |
| 1/5/2007 | Roundtrip coach airfare - Washington/Detroit (1/2/07 - 1/5/07). | $347.60 | | | | | $347.60 |
| 1/5/2007 | Taxi - Reagan National Airport to home. | | | | $16.00 | | $16.00 |
| 1/5/2007 | Out of town meal/breakfast for self. | | | $4.24 | | | $4.24 |
| 1/5/2007 | Lodging in Troy, MI - 3 nights (1/2/07- 1/5/07). | | $542.40 | | | | $542.40 |
| 1/5/2007 | Out of town meal/dinner for self. | | | $10.34 | | | $10.34 |
| 1/8/2007 | Out of town meal/breakfast for self. | | | $3.60 | | | $3.60 |
| 1/8/2007 | Out of town meal/dinner for self. | | | $36.21 | | | $36.21 |
| 1/9/2007 | Out of town meal/breakfast for self. | | | $1.86 | | | $1.86 |
| 1/9/2007 | Out of town meal/dinner for self. | | | $32.07 | | | $32.07 |
| 1/10/2007 | Out of town meal/breakfast for self. | | | $2.44 | | | $2.44 |
| 1/10/2007 | Out of town meal/dinner for self. | | | $35.88 | | | $35.88 |
| 1/11/2007 | Out of town meal/dinner for self. | | | $27.07 | | | $27.07 |
| 1/11/2007 | Out of town meal/breakfast for self. | | | $1.86 | | | $1.86 |
| 1/12/2007 | Taxi - Reagan National Airport to home. | | | | $15.00 | | $15.00 |
| 1/12/2007 | Lodging in Troy, MI - 4 nights (1/8/07 - 1/12/07). | | $1,351.48 | | | | $1,351.48 |
| 1/12/2007 | Out of town meal/breakfast for self. | | | $1.86 | | | $1.86 |
| 1/12/2007 | Rental car in Detroit, Mi (1/8/07 - 1/12/07). | | | | $350.70 | | $350.70 |
| 1/12/2007 | Rondtrip coach airfare - Washington/Detroit (1/8/07 - 1/12/07). | $347.80 | | | | | $347.80 |
| 1/15/2007 | Out of town meal/dinner for self. | | | $25.90 | | | $25.90 |
| 1/16/2007 | Out of town meal/breakfast for self. | | | $4.50 | | | $4.50 |
| 1/18/2007 | Out of town meal/breakfast for self. | | | $3.17 | | | $3.17 |
| 1/18/2007 | Out of town meal/dinner for self. | | | $33.22 | | | $33.22 |
| 1/19/2007 | Out of town meal/dinner for self. | | | $12.37 | | | $12.37 |
| 1/19/2007 | Taxi - Reagan National Airport to home. | | | | $16.00 | | $16.00 |
| 1/19/2007 | Rental car in Detroit, MI (1/15/07 - 1/19/07). | | | | $298.86 | | $298.86 |
| 1/19/2007 | Out of town meal/breakfast for self. | | | $2.50 | | | $2.50 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/19/2007 | Lodging in Troy, MI - 4 nights (1/15/07 - 1/19/07). | | $723.20 | | | | $723.20 |
| 1/19/2007 | Internet provider service charges at hotel (1/15/07 - 1/19/07). | | | | | $42.20 | $42.20 |
| 1/19/2007 | Roundtrip coach airfare - Washington/Detroit (1/15/07 - 1/19/07). | $347.80 | | | | | $347.80 |
| 1/22/2007 | Out of town meal/breakfast for self. | | | $3.60 | | | $3.60 |
| 1/23/2007 | Out of town meal/breakfast for self. | | | $1.27 | | | $1.27 |
| 1/24/2007 | Out of town meal/breakfast for self. | | | $3.87 | | | $3.87 |
| 1/25/2007 | Out of town meal/breakfast for self. | | | $1.27 | | | $1.27 |
| 1/25/2007 | Taxi - Reagan National Airport to home. | | | | $16.00 | | $16.00 |
| 1/25/2007 | Roundtrip coach airfare - Washington/Detroit (1/22/07 - 1/25/07). | $476.80 | | | | | $476.80 |
| 1/25/2007 | Rental car expense in Detroit, MI (1/22/07 - 1/25/07). | | | | $292.58 | | $292.58 |
| 1/25/2007 | Lodging in Troy, MI - 3 nights (1/22/07 - 1/25/07). | | $542.40 | | | | $542.40 |
| 1/25/2007 | Out of town meal/dinner for self. | | | $11.00 | | | $11.00 |
| 1/29/2007 | Out of town meal/breakfast for self. | | | $2.00 | | | $2.00 |
| 1/29/2007 | Out of town meal/dinner for self, J. Concannon (FTI) and J. Guglielmo (FTI). | | | $100.80 | | | $100.80 |
| 1/30/2007 | Out of town meal/breakfast for self. | | | $1.27 | | | $1.27 |
| 1/31/2007 | Out of town meal/breakfast for self. | | | $1.80 | | | $1.80 |
| **Total** | | $1,520.00 | $3,159.48 | $440.31 | $1,288.55 | $52.75 | $6,461.09 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/2/2007 | Lodging in Detroit, MI - 2 nights (1/2/07 - 1/4/07). | | $361.60 | | | | $361.60 |
| 1/2/2007 | Out of town meal/breakfast for self. | | | $9.10 | | | $9.10 |
| 1/2/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/2/2007 | Rental car expense in Detroit, MI (1/2/07 - 1/4/07). | | | | $276.90 | | $276.90 |
| 1/2/2007 | Roundtrip coach airfare - New York/Detroit (1/2/07 - 1/4/07). | $1,106.60 | | | | | $1,106.60 |
| 1/2/2007 | Taxi - home to Newark Airport. | | | | $94.86 | | $94.86 |
| 1/3/2007 | Out of town meal/breakfast for self. | | | $23.81 | | | $23.81 |
| 1/4/2007 | Out of town meal/breakfast for self. | | | $18.54 | | | $18.54 |
| 1/4/2007 | Taxi - Newark Airport to home. | | | | $110.98 | | $110.98 |
| 1/8/2007 | Delphi related facsimile charges. | | | | | $21.10 | $21.10 |
| 1/8/2007 | Lodging in Detroit, MI - 2 nights (1/8/07 - 1/10/07). | | $675.74 | | | | $675.74 |
| 1/8/2007 | Out of town meal/breakfast for self. | | | $8.54 | | | $8.54 |
| 1/8/2007 | Rental car expense in Detroit, MI (1/8/07 - 1/10/07). | | | | $272.09 | | $272.09 |
| 1/8/2007 | Roundtrip coach airfare - New York/Detroit (1/8/07 - 1/10/07). | $1,106.60 | | | | | $1,106.60 |
| 1/8/2007 | Taxi - home to Newark Airport. | | | | $96.90 | | $96.90 |
| 1/9/2007 | Out of town meal/breakfast for self. | | | $20.54 | | | $20.54 |
| 1/10/2007 | Out of town meal/breakfast for self. | | | $20.54 | | | $20.54 |
| 1/10/2007 | Out of town meal/dinner for self. | | | $21.30 | | | $21.30 |
| 1/10/2007 | Taxi - Newark Airport to home. | | | | $117.30 | | $117.30 |
| 1/16/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/16/2007 | Taxi - home to Newark Airport. | | | | $103.02 | | $103.02 |
| 1/16/2007 | One-way coach airfare - New York/Detroit (1/16/07). | $592.81 | | | | | $592.81 |
| 1/16/2007 | Lodging in Detroit, MI - 1 night (1/16/07 - 1/17/07). | | $180.80 | | | | $180.80 |
| 1/16/2007 | Out of town meal/breakfast for self. | | | $8.75 | | | $8.75 |
| 1/17/2007 | One-way coach airfare - Detroit/New York (1/17/07). | $633.40 | | | | | $633.40 |
| 1/17/2007 | Out of town meal/breakfast for self. | | | $16.04 | | | $16.04 |
| 1/17/2007 | Out of town meal/dinner for self. | | | $23.12 | | | $23.12 |
| 1/17/2007 | Rental car expense in Detroit, MI (1/16/07 - 1/17/07). | | | | $119.32 | | $119.32 |
| 1/22/2007 | Cellular phone charges (10/22/06 - 11/21/06) prorated for Delphi. | | | | | $89.17 | $89.17 |
| 1/22/2007 | Taxi - home to Newark Airport. | | | | $84.66 | | $84.66 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 1/22/2007 | Out of town meal/breakfast for self. | | | $8.70 | | | $8.70 |
| 1/22/2007 | One-way coach airfare - New York/Detroit (1/22/07). | $538.40 | | | | | $538.40 |
| 1/22/2007 | Internet provider service charges at hotel (1/22/07 - 1/25/07). | | | | | $21.10 | $21.10 |
| 1/22/2007 | Lodging in Detroit, MI - 3 nights (1/22/07 - 1/25/07). | | $542.40 | | | | $542.40 |
| 1/23/2007 | Out of town meal/breakfast for self. | | | $16.04 | | | $16.04 |
| 1/23/2007 | Out of town meal/dinner for self and P. Crisalli (FTI). | | | $80.00 | | | $80.00 |
| 1/24/2007 | Out of town meal/breakfast for self. | | | $16.04 | | | $16.04 |
| 1/24/2007 | Out of town meal/dinner for self, B. Shaw, N. Torraco (both Rothschild) and J. Cristiano (FTI). | | | $160.00 | | | $160.00 |
| 1/25/2007 | One-way coach airfare - Detroit/New York (1/25/07). | $767.40 | | | | | $767.40 |
| 1/25/2007 | Out of town meal/breakfast for self. | | | $19.54 | | | $19.54 |
| 1/25/2007 | Rental car expense in Detroit, MI (1/22/07 - 1/25/07). | | | | $345.36 | | $345.36 |
| 1/25/2007 | Taxi - Newark Airport to home. | | | | $87.72 | | $87.72 |
| 1/31/2007 | One-way coach airfare - New York/Deroit (1/31/07). | $543.40 | | | | | $543.40 |
| 1/31/2007 | Out of town meal/breakfast for self. | | | $9.02 | | | $9.02 |
| 1/31/2007 | Lodging in Troy, MI - 2 nights (1/31/07 - 2/2/07). | | $361.60 | | | | $361.60 |
| 1/31/2007 | Cellular phone charges (12/22/06 - 1/21/07) prorated for Delphi. | | | | | $85.09 | $85.09 |
| **Total** | | $5,288.61 | $2,122.14 | $559.62 | $1,709.11 | $216.46 | $9,895.94 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Gildersleeve, Ryan**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/22/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 1/22/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/23/2007 | Out of town meal/breakfast for self. | | | $4.32 | | | $4.32 |
| 1/23/2007 | Out of town meal/dinner for self and J. Stevning (FTI). | | | $80.00 | | | $80.00 |
| 1/24/2007 | Out of town meal/breakfast for self. | | | $5.10 | | | $5.10 |
| 1/25/2007 | Roundtrip coach airfare - Chicago/Detroit (1/22/07 - 1/25/07). | $290.61 | | | | | $290.61 |
| 1/25/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $45.00 | | $45.00 |
| 1/25/2007 | Out of town meal/breakfast for self. | | | $4.84 | | | $4.84 |
| 1/25/2007 | Lodging in Troy, MI - 3 nights (1/22/07 - 1/25/07). | | $542.40 | | | | $542.40 |
| 1/25/2007 | Rental car expense in Detroit, MI (1/22/07 - 1/25/07). | | | | $309.38 | | $309.38 |
| **Total** | | $290.61 | $542.40 | $134.26 | $399.38 | | $1,366.65 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Guglielmo, James**

| Date | Description | Airfare | Lodging | Meals[(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 1/2/2007 | One-way coach airfare - Atlanta/Detroit (1/2/07). | $299.31 | | | | | $299.31 |
| 1/2/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 1/2/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/2/2007 | Taxi - home to Atlanta Airport. | | | | $99.50 | | $99.50 |
| 1/3/2007 | Lodging in Troy, MI - 1 night (1/2/07 - 1/3/07). | | $180.80 | | | | $180.80 |
| 1/3/2007 | One-way coach airfare - Detroit/New York (1/3/07). | $319.41 | | | | | $319.41 |
| 1/3/2007 | Out of town meal/dinner for self. | | | $17.85 | | | $17.85 |
| 1/3/2007 | Taxi - New York LaGuardia Airport to FTI New York Office. | | | | $132.25 | | $132.25 |
| 1/4/2007 | Out of town meal/breakfast for self. | | | $11.12 | | | $11.12 |
| 1/4/2007 | Taxi - Atlanta Airport to home. | | | | $99.50 | | $99.50 |
| 1/4/2007 | Internet provider service charges at hotel in NY (1/3/07 - 1/4/07). | | | | | $16.95 | $16.95 |
| 1/4/2007 | Lodging in New York, NY - 1 night (1/3/07 - 1/4/07). | | $319.82 | | | | $319.82 |
| 1/4/2007 | Taxi - FTI New York Office to New York LaGuardia Airport. | | | | $40.00 | | $40.00 |
| 1/4/2007 | One-way coach airfare - New York/Atlanta (1/4/07). | $678.53 | | | | | $678.53 |
| 1/15/2007 | Out of town meal/dinner for self. | | | $21.15 | | | $21.15 |
| 1/15/2007 | Roundtrip coach airfare - Atlanta/Detroit (1/15/07 - 1/18/07). | $651.02 | | | | | $651.02 |
| 1/15/2007 | Taxi - Detroit Airport to hotel in Troy, MI. | | | | $87.00 | | $87.00 |
| 1/16/2007 | Out of town meal/breakfast for self. | | | $5.70 | | | $5.70 |
| 1/16/2007 | Out of town meal/dinner for self, R. Fletemeyer (FTI) and E. Weber (FTI). | | | $102.23 | | | $102.23 |
| 1/17/2007 | Out of town meal/dinner for self and R. Fletemeyer (FTI). | | | $66.92 | | | $66.92 |
| 1/17/2007 | Out of town meal/breakfast for self. | | | $4.00 | | | $4.00 |
| 1/18/2007 | Lodging in Troy, MI - 3 nights (1/15/07 - 1/18/07). | | $542.40 | | | | $542.40 |
| 1/18/2007 | Out of town meal/breakfast for self. | | | $11.55 | | | $11.55 |
| 1/18/2007 | Parking at Atlanta Airport (1/15/07 - 1/18/07). | | | | $42.00 | | $42.00 |
| 1/18/2007 | Taxi - Hotel in Troy, MI to Detroit Airport. | | | | $84.00 | | $84.00 |
| 1/22/2007 | Taxi - home to Atlanta Airport. | | | | $99.50 | | $99.50 |
| 1/22/2007 | Roundtrip coach airfare - Atlanta/Detroit (1/22/07 - 1/25/07). | $690.22 | | | | | $690.22 |
| 1/22/2007 | Out of town meal/breakfast for self. | | | $11.00 | | | $11.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Guglielmo, James**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/25/2007 | Out of town meal/dinner for self. | | | $18.56 | | | $18.56 |
| 1/25/2007 | Taxi - Atlanta Airport to home. | | | | $99.50 | | $99.50 |
| 1/25/2007 | Lodging in Troy, MI - 3 nights (1/22/07 - 1/25/07). | | $542.40 | | | | $542.40 |
| 1/29/2007 | Out of town meal/breakfast for self. | | | $11.00 | | | $11.00 |
| 1/29/2007 | Roundtrip coach airfare - Atlanta/Detroit (1/29/07 - 2/1/07). | $661.22 | | | | | $661.22 |
| 1/29/2007 | Taxi - home to Altanta Airport. | | | | $99.50 | | $99.50 |
| 1/31/2007 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 1/31/2007 | Out of town meal/dinner for self, R. Fletemeyer (FTI) and J. Concannon (FTI). | | | $120.00 | | | $120.00 |
| **Total** | | $3,299.71 | $1,585.42 | $451.08 | $882.75 | $16.95 | $6,235.91 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Ho, Rocky**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/26/2007 | Roundtrip coach airfare - San Francisco/Detroit (1/28/07 - 2/2/07). | $1,195.20 | | | | | $1,195.20 |
| 1/28/2007 | Out of town meal/dinner for self. | | | $30.47 | | | $30.47 |
| 1/28/2007 | Roundtrip mileage - home to San Francisco Airport (30 miles @ .485 per mile, plus $5.00 toll fee). | | | | $19.55 | | $19.55 |
| 1/29/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/30/2007 | Out of town meal/dinner for self. | | | $24.01 | | | $24.01 |
| 1/30/2007 | Out of town meal/breakfast for self. | | | $5.77 | | | $5.77 |
| 1/31/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| **Total** | | $1,195.20 | | $140.25 | $19.55 | | $1,355.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Karamanos, Stacy**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| *(1)* 12/15/2006 | Rental car expenses in Detroit, MI (12/11/06 - 12/15/06). | | | | $402.30 | | $402.30 |
| 1/8/2007 | Internet provider service charges at hotel (1/8/07 - 1/11/07). | | | | | $31.65 | $31.65 |
| 1/8/2007 | Out of town meal/breakfast for self. | | | $3.70 | | | $3.70 |
| 1/8/2007 | Out of town meal/dinner for self. | | | $34.48 | | | $34.48 |
| 1/8/2007 | Roundtrip coach airfare - Chicago/Detroit (1/8/07 - 1/11/07). | $372.81 | | | | | $372.81 |
| 1/8/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $75.00 | | $75.00 |
| 1/9/2007 | Out of town meal/breakfast for self. | | | $3.92 | | | $3.92 |
| 1/10/2007 | Out of town meal/breakfast for self. | | | $3.92 | | | $3.92 |
| 1/10/2007 | Out of town meal/dinner for self and B. Krieg (FTI). | | | $80.00 | | | $80.00 |
| 1/11/2007 | Lodging in Troy, MI - 3 nights (1/8/07 - 1/11/07). | | $945.81 | | | | $945.81 |
| 1/11/2007 | Out of town meal/breakfast for self. | | | $5.87 | | | $5.87 |
| 1/11/2007 | Rental car expense in Detroit, MI (1/8/07 - 1/11/07). | | | | $331.25 | | $331.25 |
| 1/11/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $80.00 | | $80.00 |
| 1/16/2007 | Roundtrip coach airfare - Chicago/Detroit (1/16/07 - 1/19/07). | $507.81 | | | | | $507.81 |
| 1/16/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $80.00 | | $80.00 |
| 1/16/2007 | Out of town meal/breakfast for self. | | | $7.47 | | | $7.47 |
| 1/16/2007 | Internet provider service charges at hotel (1/16/07 - 1/19/07). | | | | | $31.65 | $31.65 |
| 1/16/2007 | Out of town meal/dinner for self. | | | $30.28 | | | $30.28 |
| 1/17/2007 | Out of town meal/dinner for self. | | | $37.71 | | | $37.71 |
| 1/18/2007 | Out of town meal/breakfast for self. | | | $7.47 | | | $7.47 |
| 1/18/2007 | Out of town meal/dinner for self. | | | $30.44 | | | $30.44 |
| 1/19/2007 | Out of town meal/breakfast for self. | | | $3.92 | | | $3.92 |
| 1/19/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $80.00 | | $80.00 |
| 1/19/2007 | Out of town meal/dinner for self. | | | $10.89 | | | $10.89 |
| 1/19/2007 | Lodging in Troy, MI - 3 nights (1/16/07 - 1/19/07). | | $542.40 | | | | $542.40 |
| 1/19/2007 | Rental car expense in Detroit, MI (1/16/07 - 1/19/07). | | | | $328.32 | | $328.32 |
| 1/22/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $80.00 | | $80.00 |
| 1/22/2007 | Internet provider service charges at hotel (1/22/07 -1/25/07). | | | | | $31.65 | $31.65 |
| 1/22/2007 | Out of town meal/breakfast for self. | | | $4.61 | | | $4.61 |
| 1/22/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Karamanos, Stacy**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/22/2007 | Roundtrip coach airfare - Chicago/Detroit (1/22/07 - 1/26/07). | $428.81 | | | | | $428.81 |
| 1/23/2007 | Out of town meal/dinner for self. | | | $22.17 | | | $22.17 |
| 1/23/2007 | Cellular phone charges (12/1/06 - 1/1/07) prorated for Delphi. | | | | | $69.04 | $69.04 |
| 1/23/2007 | Out of town meal/breakfast for self. | | | $4.51 | | | $4.51 |
| 1/24/2007 | Out of town meal/breakfast for self. | | | $5.30 | | | $5.30 |
| 1/24/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/25/2007 | Lodging in Troy, MI - 3 nights (1/22/07 - 1/25/07). | | $542.40 | | | | $542.40 |
| 1/25/2007 | Out of town meal/breakfast for self and B. Krieg (FTI). | | | $13.09 | | | $13.09 |
| 1/25/2007 | Out of town meal/dinner for self. | | | $14.21 | | | $14.21 |
| 1/26/2007 | Out of town meal/breakfast for self. | | | $11.40 | | | $11.40 |
| 1/26/2007 | Rental car expense in Detroit, MI (1/22/07 - 1/26/07). | | | | $324.00 | | $324.00 |
| 1/26/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $44.00 | | $44.00 |
| 1/29/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $80.00 | | $80.00 |
| 1/29/2007 | Internet provider service charges at hotel (1/29/07 - 2/1/07). | | | | | $31.65 | $31.65 |
| 1/29/2007 | Out of town meal/breakfast for self. | | | $8.80 | | | $8.80 |
| 1/29/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/29/2007 | Roundtrip coach airfare - Chicago/Detroit (1/29/07 - 2/1/07). | $264.81 | | | | | $264.81 |
| 1/30/2007 | Out of town meal/breakfast for self and M. Quentin (FTI). | | | $9.38 | | | $9.38 |
| **Total** | | $1,574.24 | $2,030.61 | $473.54 | $1,904.87 | $195.64 | $6,178.90 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Krieg, Brett**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| *(1)* 12/31/2006 | Roundtrip coach airfare - Dallas/Detroit (1/2/07 - 1/5/07). | $677.60 | | | | | $677.60 |
| 1/2/2007 | Out of town meal/breakfast for self. | | | $4.55 | | | $4.55 |
| 1/2/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/2/2007 | Taxi - Detroit Airport to client site. | | | | $90.00 | | $90.00 |
| 1/3/2007 | Out of town meal/breakfast for self. | | | $2.50 | | | $2.50 |
| 1/4/2007 | Out of town meal/breakfast for self. | | | $2.00 | | | $2.00 |
| 1/5/2007 | Internet provider service charges at hotel (1/2/07 - 1/5/07). | | | | | $31.65 | $31.65 |
| 1/5/2007 | Parking at Dallas Airport (1/2/07 - 1/5/07). | | | | $68.00 | | $68.00 |
| 1/5/2007 | Out of town meal/dinner for self. | | | $16.71 | | | $16.71 |
| 1/5/2007 | Lodging in Troy, MI -3 nights (1/2/07 - 1/5/07). | | $542.40 | | | | $542.40 |
| 1/5/2007 | Out of town meal/breakfast for self. | | | $5.39 | | | $5.39 |
| 1/7/2007 | Roundtrip coach airfare - Dallas/Detroit (1/8/07 - 1/11/07). | $692.80 | | | | | $692.80 |
| 1/8/2007 | Taxi - home to Dallas Airport. | | | | $70.00 | | $70.00 |
| 1/8/2007 | Out of town meal/breakfast for self. | | | $7.68 | | | $7.68 |
| 1/8/2007 | Taxi - Detroit Airport to client site. | | | | $85.00 | | $85.00 |
| 1/9/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/10/2007 | Out of town meal/breakfast for self. | | | $6.77 | | | $6.77 |
| 1/11/2007 | Taxi - Dallas Airport to home. | | | | $38.05 | | $38.05 |
| 1/11/2007 | Internet provider service charges at hotel (1/8/07 - 1/11/07). | | | | | $31.65 | $31.65 |
| 1/11/2007 | Lodging in Troy, MI - 3 nights (1/8/07 - 1/11/07). | | $945.81 | | | | $945.81 |
| 1/11/2007 | Out of town meal/breakfast for self. | | | $7.98 | | | $7.98 |
| 1/11/2007 | Out of town meal/dinner for self. | | | $19.87 | | | $19.87 |
| 1/11/2007 | Taxi - client site to Detroit Airport. | | | | $80.00 | | $80.00 |
| 1/14/2007 | Roundtrip coach airfare - Dallas/Detroit (1/16/07 - 1/19/07). | $679.80 | | | | | $679.80 |
| 1/16/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/16/2007 | Out of town meal/breakfast for self. | | | $4.27 | | | $4.27 |
| 1/17/2007 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 1/17/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/18/2007 | Out of town meal/breakfast for self. | | | $7.91 | | | $7.91 |
| 1/18/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/19/2007 | Lodging in Troy, MI - 3 nights (1/16/07 - 1/19/07). | | $542.40 | | | | $542.40 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Krieg, Brett**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 1/19/2007 | Parking at Dallas Airport (1/16/07 - 1/19/07). | | | | $68.00 | | $68.00 |
| 1/19/2007 | Rental car expense in Detroit, MI (1/16/07 - 1/19/07). | | | | $348.77 | | $348.77 |
| 1/19/2007 | Internet provider service charges (1/16/07 - 1/19/07). | | | | | $31.65 | $31.65 |
| 1/21/2007 | Roundtrip coach airfare - Dallas/Detroit (1/22/07 - 1/25/07). | $752.80 | | | | | $752.80 |
| 1/22/2007 | Internet provider service charges at Dallas Airport (1/22/07). | | | | | $7.95 | $7.95 |
| 1/22/2007 | Out of town meal/breakfast for self. | | | $5.57 | | | $5.57 |
| 1/22/2007 | Taxi - Detroit Airport to client site. | | | | $97.00 | | $97.00 |
| 1/22/2007 | Taxi - home to Dallas Airport. | | | | $70.00 | | $70.00 |
| 1/24/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/25/2007 | Internet provider service charges at hotel (1/22/07 - 1/25/07). | | | | | $31.65 | $31.65 |
| 1/25/2007 | Lodging in Troy, MI - 3 nights (1/22/07 - 1/25/07). | | $542.40 | | | | $542.40 |
| 1/25/2007 | Taxi - client site to Detroit Airport. | | | | $111.00 | | $111.00 |
| 1/25/2007 | Taxi - Dallas Airport to home. | | | | $40.65 | | $40.65 |
| 1/28/2007 | Roundtrip coach airfare - Dallas/Detroit (1/29/07 - 2/1/07). | $679.80 | | | | | $679.80 |
| 1/29/2007 | Cellular phone charges (12/9/06 - 1/8/07) prorated for Delphi. | | | | | $101.14 | $101.14 |
| 1/29/2007 | Taxi - home to Dallas Airport. | | | | $70.75 | | $70.75 |
| 1/29/2007 | Out of town meal/breakfast for self. | | | $9.69 | | | $9.69 |
| 1/29/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/30/2007 | Out of town meal/breakfast for self. | | | $3.16 | | | $3.16 |
| 1/30/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| **Total** | | $3,482.80 | $2,573.01 | $431.05 | $1,237.22 | $235.69 | $7,959.77 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Kuby, Kevin**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/2/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/2/2007 | Roundtrip coach airfare - Chicago/Detroit (1/2/07 - 1/4/07). | $269.61 | | | | | $269.61 |
| 1/2/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $50.00 | | $50.00 |
| 1/3/2007 | Out of town meal/dinner for self, E. Weber (FTI) and D. Wehrle (FTI). | | | $120.00 | | | $120.00 |
| 1/4/2007 | Lodging in Troy, MI - 2 nights (1/2/07 - 1/4/07). | | $384.70 | | | | $384.70 |
| 1/4/2007 | Out of town meal/dinner for self. | | | $10.89 | | | $10.89 |
| 1/4/2007 | Rental car expense in Detroit, MI (1/2/07 - 1/4/07). | | | | $268.40 | | $268.40 |
| 1/4/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $50.00 | | $50.00 |
| 1/8/2007 | Out of town meal/breakfast for self. | | | $1.90 | | | $1.90 |
| 1/8/2007 | Roundtrip coach airfare - Chicago/Detroit (1/8/07 - 1/11/07). | $508.71 | | | | | $508.71 |
| 1/8/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $50.00 | | $50.00 |
| 1/10/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/11/2007 | Taxi - Chicago Airport to home. | | | | $92.00 | | $92.00 |
| 1/11/2007 | Internet provider service charges at hotel (1/8/07 - 1/11/07). | | | | | $31.65 | $31.65 |
| 1/11/2007 | Lodging in Troy, MI - 3 days (1/8/07 - 1/11/07). | | $945.81 | | | | $945.81 |
| 1/11/2007 | Out of town meal/dinner for self. | | | $16.00 | | | $16.00 |
| 1/11/2007 | Rental car expense in Detroit, MI (1/8/07 - 1/11/07). | | | | $363.30 | | $363.30 |
| 1/16/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $50.00 | | $50.00 |
| 1/16/2007 | Roundtrip coach airfare - Chicago/Detroit (1/16/07 - 1/18/07). | $418.55 | | | | | $418.55 |
| 1/16/2007 | Internet provider service charges at hotel (1/16/07 - 1/18/07). | | | | | $21.10 | $21.10 |
| 1/16/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/17/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/18/2007 | Internet provider service at hotel (1/18/07 - 1/19/07). | | | | | $11.65 | $11.65 |
| 1/18/2007 | Taxi - Chicago O'Hare to home. | | | | $90.00 | | $90.00 |
| 1/18/2007 | Roundtrip mileage - home to Kokomo, IN (440 miles @ .485 per mile). | | | | $213.40 | | $213.40 |
| 1/18/2007 | Lodging in Troy, MI - 2 nights (1/16/07 - 1/18/07). | | $361.60 | | | | $361.60 |
| 1/18/2007 | Rental car in Detroit, MI (1/16/07 | | | | $258.73 | | $258.73 |
| 1/19/2007 | Lodging in Kokomo, IN - 1 night (1/18/07 - 1/19/07). | | $87.69 | | | | $87.69 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Kuby, Kevin**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/22/2007 | Roundtrip coach airfare - Chicago/Detroit (1/22/07 - 1/26/07). | $677.31 | | | | | $677.31 |
| 1/22/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $90.00 | | $90.00 |
| 1/23/2007 | internet provider service charges at hotel (1/22/06 - 1/26/07). | | | | | $21.10 | $21.10 |
| 1/23/2007 | Out of town meal/dinner for self, D. Wehrle (FTI) and E. Weber (FTI). | | | $120.00 | | | $120.00 |
| 1/26/2007 | Lodging in Troy, MI - 4 nights (1/22/07 - 1/26/07). | | $723.20 | | | | $723.20 |
| 1/26/2007 | Rental car in Detroit, MI (1/22/07 - 1/26/07). | | | | $434.60 | | $434.60 |
| 1/26/2007 | Taxi - Chicago O'Hare to home. | | | | $50.00 | | $50.00 |
| 1/29/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $50.00 | | $50.00 |
| 1/29/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/29/2007 | Roundtrip coach airfare - Detroit/Chicago (1/29/07 - 1/31/07). | $664.00 | | | | | $664.00 |
| 1/30/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/31/2007 | Lodging in Troy, MI - 2 nights (1/29/07 - 1/31/07). | | $361.60 | | | | $361.60 |
| 1/31/2007 | Rental car expense in Detroit, MI (1/29/07 - 1/31/07). | | | | $281.53 | | $281.53 |
| 1/31/2007 | Taxi - Chicago O'Hare to home. | | | | $50.00 | | $50.00 |
| **Total** | | **$2,538.18** | **$2,864.60** | **$508.79** | **$2,441.96** | **$85.50** | **$8,439.03** |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Li, Danny**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/2/2007 | Out of town meal/breakfast for self. | | | $6.72 | | | $6.72 |
| 1/2/2007 | Out of town meal/dinner for self. | | | $25.53 | | | $25.53 |
| 1/2/2007 | Roundtrip coach airfare - New York/Detroit (1/2/07 - 1/5/07). | $739.60 | | | | | $739.60 |
| 1/2/2007 | Taxi - home to Newark Airport. | | | | $35.00 | | $35.00 |
| 1/3/2007 | Out of town meal/breakfast for self. | | | $3.00 | | | $3.00 |
| 1/3/2007 | Out of town meal/dinner for self. | | | $23.63 | | | $23.63 |
| 1/4/2007 | Out of town meal/dinner for self and P. Crisalli (FTI). | | | $80.00 | | | $80.00 |
| 1/4/2007 | Internet provider service charges at hotel (1/2/07 - 1/5/07). | | | | | $10.55 | $10.55 |
| 1/4/2007 | Out of town meal/breakfast for self. | | | $3.00 | | | $3.00 |
| 1/5/2007 | Taxi - Newark Airport to home. | | | | $42.00 | | $42.00 |
| 1/5/2007 | Out of town meal/dinner for self. | | | $13.47 | | | $13.47 |
| 1/5/2007 | Lodging in Troy, MI - 3 nights (1/2/07 - 1/5/07). | | $542.40 | | | | $542.40 |
| 1/5/2007 | Out of town meal/breakfast for self. | | | $3.00 | | | $3.00 |
| 1/8/2007 | Out of town meal/breakfast for self. | | | $6.72 | | | $6.72 |
| 1/8/2007 | Out of town meal/dinner for self. | | | $23.05 | | | $23.05 |
| 1/8/2007 | Roundtrip coach airfare - New York/Detroit (1/8/07 - 1/11/07). | $1,116.81 | | | | | $1,116.81 |
| 1/8/2007 | Taxi - home to Newark Airport. | | | | $35.00 | | $35.00 |
| 1/9/2007 | Out of town meal/breakfast for self. | | | $3.00 | | | $3.00 |
| 1/9/2007 | Out of town meal/dinner for self. | | | $22.26 | | | $22.26 |
| 1/10/2007 | Out of town meal/breakfast for self. | | | $2.00 | | | $2.00 |
| 1/10/2007 | Out of town meal/dinner for self. | | | $28.53 | | | $28.53 |
| 1/11/2007 | Taxi - Newark Airport to home. | | | | $42.00 | | $42.00 |
| 1/11/2007 | Taxi - Troy hotel to Detroit Airport. | | | | $78.00 | | $78.00 |
| 1/11/2007 | Lodging in Troy, MI - 3 nights (1/8/07 - 1/11/07). | | $572.91 | | | | $572.91 |
| 1/11/2007 | Out of town meal/breakfast for self. | | | $5.72 | | | $5.72 |
| 1/16/2007 | Internet provider service charges at hotel (1/16/07 - 1/19/07). | | | | | $21.10 | $21.10 |
| 1/16/2007 | Out of town meal/breakfast for self. | | | $7.97 | | | $7.97 |
| 1/16/2007 | Out of town meal/dinner for self. | | | $26.80 | | | $26.80 |
| 1/16/2007 | Roundtrip coach airfare - New York/Detroit (1/16/07 - 1/19/07). | $1,115.81 | | | | | $1,115.81 |
| 1/16/2007 | Taxi - home to Newark Airport. | | | | $32.00 | | $32.00 |
| 1/17/2007 | Out of town meal/dinner for self. | | | $22.35 | | | $22.35 |
| 1/18/2007 | Out of town meal/dinner for self. | | | $22.35 | | | $22.35 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Li, Danny**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/19/2007 | Lodging in Troy, MI - 3 nights (1/16/07 - 1/19/07). | | $542.40 | | | | $542.40 |
| 1/19/2007 | Out of town meal/breakfast for self. | | | $3.40 | | | $3.40 |
| 1/19/2007 | Taxi - Newark Airport to home. | | | | $42.00 | | $42.00 |
| 1/22/2007 | Roundtrip coach airfare - New York/Detroit (1/22/07 - 1/26/07). | $1,086.81 | | | | | $1,086.81 |
| 1/22/2007 | Taxi - Detroit Airport to client site. | | | | $87.00 | | $87.00 |
| 1/22/2007 | Out of town meal/breakfast for self. | | | $5.63 | | | $5.63 |
| 1/22/2007 | Taxi - home to Newark Airport. | | | | $32.00 | | $32.00 |
| 1/22/2007 | Out of town meal/dinner for self. | | | $17.90 | | | $17.90 |
| 1/23/2007 | Out of town meal/dinner for self. | | | $23.62 | | | $23.62 |
| 1/24/2007 | Internet provider service charges at hotel (1/22/07 - 1/26/97). | | | | | $21.10 | $21.10 |
| 1/24/2007 | Out of town meal/dinner for self. | | | $22.35 | | | $22.35 |
| 1/25/2007 | Out of town meal/dinner for self. | | | $22.35 | | | $22.35 |
| 1/26/2007 | Lodging in Troy, MI - 4 nights (1/22/07 - 1/26/07). | | $723.20 | | | | $723.20 |
| 1/26/2007 | Taxi - Newark Airport to home. | | | | $42.00 | | $42.00 |
| 1/29/2007 | Out of town meal/dinner for self. | | | $22.35 | | | $22.35 |
| 1/29/2007 | Roundtrip coach airfare - New York/Detroit (1/29/07 - 1/31/07). | $1,057.81 | | | | | $1,057.81 |
| 1/29/2007 | Taxi - home to Newark Airport. | | | | $32.00 | | $32.00 |
| 1/29/2007 | Out of town meal/breakfast for self. | | | $6.72 | | | $6.72 |
| 1/30/2007 | Out of town meal/dinner for self. | | | $23.62 | | | $23.62 |
| 1/31/2007 | Taxi - Newark Airport to home. | | | | $42.00 | | $42.00 |
| 1/31/2007 | Out of town meal/dinner for self. | | | $12.49 | | | $12.49 |
| 1/31/2007 | Lodging in Troy, MI - 2 nights (1/29/07 - 1/31/07). | | $542.40 | | | | $542.40 |
| 1/31/2007 | Internet provider service charges at hotel (1/29/07 - 1/31/07). | | | | | $10.55 | $10.55 |
| **Total** | | **$5,116.84** | **$2,923.31** | **$489.53** | **$541.00** | **$63.30** | **$9,133.98** |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**McDonagh, Timothy**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/2/2007 | Out of town meal/breakfast for self. | | | $8.84 | | | $8.84 |
| 1/2/2007 | Out of town meal/dinner for self and C. Wu (FTI). | | | $80.00 | | | $80.00 |
| 1/2/2007 | Taxi - home to Newark Airport. | | | | $98.94 | | $98.94 |
| 1/2/2007 | One-way coach airfare - New York/Detroit (1/2/07). | $509.40 | | | | | $509.40 |
| 1/3/2007 | Out of town meal/breakfast for self. | | | $7.65 | | | $7.65 |
| 1/4/2007 | Out of town meal/breakfast for self. | | | $13.68 | | | $13.68 |
| 1/5/2007 | Rental car expense in Detroit, MI (1/2/07 - 1/5/07). | | | | $377.81 | | $377.81 |
| 1/5/2007 | Out of town meal/breakfast for self. | | | $5.41 | | | $5.41 |
| 1/5/2007 | One-way coach airfare - Detroit/New York (1/5/07). | $538.40 | | | | | $538.40 |
| 1/5/2007 | Internet provider service charges at hotel (1/2/07 - 1/5/07). | | | | | $31.65 | $31.65 |
| 1/5/2007 | Taxi - Newark Airport to home. | | | | $85.68 | | $85.68 |
| 1/5/2007 | Lodging in Troy, MI - 3 nights (1/2/07-1/5/07). | | $542.40 | | | | $542.40 |
| 1/8/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/8/2007 | Taxi - home to Newark Airport. | | | | $87.41 | | $87.41 |
| 1/8/2007 | One-way coach airfare - New York /Detroit (1/8/07). | $549.41 | | | | | $549.41 |
| 1/8/2007 | Out of town meal/breakfast for self. | | | $7.84 | | | $7.84 |
| 1/9/2007 | Out of town meal/breakfast for self. | | | $8.48 | | | $8.48 |
| 1/9/2007 | Out of town meal/dinner for self and C. Wu (FTI). | | | $80.00 | | | $80.00 |
| 1/10/2007 | Out of town meal/breakfast for self. | | | $5.41 | | | $5.41 |
| 1/11/2007 | Internet provider service charges at hotel (1/8/07 - 1/11/07). | | | | | $31.65 | $31.65 |
| 1/11/2007 | Lodging in Troy, MI - 3 nights (1/8/07 - 1/11/07). | | $945.81 | | | | $945.81 |
| 1/11/2007 | One-way coach airfare - Detroit/New York (1/11/07). | $538.40 | | | | | $538.40 |
| 1/11/2007 | Out of town meal/breakfast for self. | | | $8.48 | | | $8.48 |
| 1/11/2007 | Rental car expense in Detroit, MI (1/8/07 - 1/11/07). | | | | $355.22 | | $355.22 |
| 1/11/2007 | Taxi - Newark Airport to home. | | | | $68.85 | | $68.85 |
| 1/16/2007 | Taxi - home to Newark Airport. | | | | $77.52 | | $77.52 |
| 1/16/2007 | Out of town meal/dinner for self, S. Dana, A. Emrikian, C. Wu and D. Swanson (all FTI). | | | $97.16 | | | $97.16 |
| 1/16/2007 | Out of town meal/breakfast for self. | | | $8.84 | | | $8.84 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**McDonagh, Timothy**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/17/2007 | Out of town meal/dinner for self and S. Dana (FTI). | | | $44.26 | | | $44.26 |
| 1/17/2007 | Out of town meal/breakfast for self. | | | $6.96 | | | $6.96 |
| 1/18/2007 | Out of town meal/breakfast for self. | | | $9.30 | | | $9.30 |
| 1/18/2007 | Out of town meal/dinner for self, S. Dana, C. Wu, A. Emrikian and D. Swanson (all FTI). | | | $143.16 | | | $143.16 |
| 1/19/2007 | Internet provider service charges at Detroit Airport (1/19/07). | | | | | $7.95 | $7.95 |
| 1/19/2007 | Lodging in Troy, MI - 3 nights (1/16/07 - 1/19/07). | | $542.40 | | | | $542.40 |
| 1/19/2007 | Out of town meal/breakfast for self. | | | $14.35 | | | $14.35 |
| 1/19/2007 | Roundtrip coach airfare - New York/Detroit (1/16/07 - 1/19/07). | $1,108.80 | | | | | $1,108.80 |
| 1/19/2007 | Taxi - Newark Airport to home. | | | | $106.08 | | $106.08 |
| 1/22/2007 | One-way coach airfare - New York/Detroit (1/22/07). | $543.40 | | | | | $543.40 |
| 1/22/2007 | Out of town meal/breakfast for self. | | | $8.55 | | | $8.55 |
| 1/22/2007 | Taxi - home to Newark Airport. | | | | $93.84 | | $93.84 |
| 1/23/2007 | Out of town meal/breakfast for self. | | | $7.05 | | | $7.05 |
| 1/23/2007 | Out of town meal/dinner for self, S. Dana, A. Emrikian and D. Swanson (all FTI). | | | $124.64 | | | $124.64 |
| 1/24/2007 | Out of town meal/dinner for self, S. Dana, A. Emrikian and D. Swanson (all FTI). | | | $136.04 | | | $136.04 |
| 1/24/2007 | Out of town meal/breakfast for self. | | | $11.32 | | | $11.32 |
| 1/25/2007 | Internet provider service charges at hotel (1/22/07 - 1/26/07). | | | | | $10.55 | $10.55 |
| 1/25/2007 | Out of town meal/breakfast for self. | | | $7.05 | | | $7.05 |
| 1/26/2007 | Lodging in Troy, MI - 4 nights (1/22/07 - 1/26/07). | | $723.20 | | | | $723.20 |
| 1/26/2007 | One-way coach airfare - Detroit/New York (1/26/07). | $593.40 | | | | | $593.40 |
| 1/26/2007 | Out of town meal/breakfast for self. | | | $5.88 | | | $5.88 |
| 1/26/2007 | Out of town meal/dinner for self. | | | $30.33 | | | $30.33 |
| 1/26/2007 | Rental car expense in Detroit, MI (1/22/07 - 1/26/07). | | | | $414.99 | | $414.99 |
| 1/26/2007 | Taxi - Newark Airport to home. | | | | $159.12 | | $159.12 |
| 1/29/2007 | One-way coach airfare - New York/Detroit (1/29/07). | $564.40 | | | | | $564.40 |
| 1/29/2007 | Out of town meal/breakfast for self. | | | $8.55 | | | $8.55 |
| 1/29/2007 | Taxi - home to Newark Airport. | | | | $84.66 | | $84.66 |
| 1/30/2007 | Out of town meal/breakfast for self. | | | $7.05 | | | $7.05 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**McDonagh, Timothy**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/31/2007 | Out of town meal/breakfast for self. | | | $5.88 | | | $5.88 |
| 1/31/2007 | Cellular phone charges (1/1/07 - 1/31/07) prorated for Delphi. | | | | | $65.00 | $65.00 |
| **Total** | | $4,945.61 | $2,753.81 | $942.16 | $2,010.12 | $146.80 | $10,798.50 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**McKeighan, Erin**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/2/2007 | Out of town meal/breakfast for self. | | | $6.03 | | | $6.03 |
| 1/2/2007 | Roundtrip coach airfare - Chicago/Detroit (1/2/07 - 1/5/07). | $333.60 | | | | | $333.60 |
| 1/2/2007 | Taxi - Detroit Airport to Client site. | | | | $95.00 | | $95.00 |
| 1/2/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $50.00 | | $50.00 |
| 1/3/2007 | Out of town meal/breakfast for self. | | | $5.11 | | | $5.11 |
| 1/3/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/4/2007 | Out of town meal/breakfast for self. | | | $5.11 | | | $5.11 |
| 1/5/2007 | Cellular phone charges (12/19/06 - 12/20/06) prorated for Delphi. | | | | | $20.00 | $20.00 |
| 1/5/2007 | Lodging in Troy, MI - 3 nights (1/2/07 - 1/5/07). | | $533.40 | | | | $533.40 |
| 1/5/2007 | Out of town meal/breakfast for self. | | | $5.11 | | | $5.11 |
| 1/5/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $50.00 | | $50.00 |
| 1/7/2007 | Internet provider service charges at Chicago O'Hare Airport (1/7/07). | | | | | $6.95 | $6.95 |
| 1/7/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $50.00 | | $50.00 |
| 1/7/2007 | Out of town meal/dinner for self. | | | $19.69 | | | $19.69 |
| 1/7/2007 | Taxi - Detroit Airport to hotel in Troy, MI. | | | | $92.00 | | $92.00 |
| 1/8/2007 | Out of town meal/breakfast for self. | | | $5.11 | | | $5.11 |
| 1/9/2007 | Out of town meal/breakfast for self. | | | $5.11 | | | $5.11 |
| 1/10/2007 | Out of town meal/breakfast for self. | | | $5.11 | | | $5.11 |
| 1/11/2007 | Lodging in Troy, MI - 4 nights (1/7/07 - 1/11/07). | | $1,261.08 | | | | $1,261.08 |
| 1/11/2007 | Out of town meal/breakfast for self. | | | $5.11 | | | $5.11 |
| 1/12/2007 | Lodging in Troy, MI - 1 night (1/11/07 - 1/12/07). | | $189.24 | | | | $189.24 |
| 1/12/2007 | Out of town meal/breakfast for self. | | | $4.00 | | | $4.00 |
| 1/12/2007 | Roundtrip coach airfare - Chicago/Detroit (1/7/07 - 1/12/07). | $287.39 | | | | | $287.39 |
| 1/12/2007 | Taxi - Chicago O'Hare Airport to Chicago FTI Office. | | | | $50.00 | | $50.00 |
| 1/16/2007 | Cellular phone charges (12/2/06 - 12/18/06) prorated for Delphi. | | | | | $61.24 | $61.24 |
| 1/22/2007 | Out of town meal/breakfast for self. | | | $4.05 | | | $4.05 |
| 1/22/2007 | Taxi - home to Midway Chicago Airport. | | | | $50.00 | | $50.00 |
| 1/22/2007 | One-way coach airfare - Chicago/Detroit (1/22/07). | $91.40 | | | | | $91.40 |
| 1/23/2007 | Out of town meal/breakfast for self. | | | $5.11 | | | $5.11 |
| 1/23/2007 | Out of town meal/dinner for self and J. Triana (FTI). | | | $80.00 | | | $80.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**McKeighan, Erin**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/24/2007 | Out of town meal/breakfast for self. | | | $5.11 | | | $5.11 |
| 1/25/2007 | Lodging in Troy, MI - 3 nights (1/22/07 - 1/25/07). | | $542.40 | | | | $542.40 |
| 1/25/2007 | One-way coach airfare - Detroit/Chicago (1/25/07). | $187.40 | | | | | $187.40 |
| 1/25/2007 | Out of town meal/breakfast for self. | | | $5.11 | | | $5.11 |
| 1/25/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $50.00 | | $50.00 |
| 1/31/2007 | Cellular phone charges (12/21/06 - 1/20/07) prorated for Delphi. | | | | | $97.58 | $97.58 |
| **Total** | | $899.79 | $2,526.12 | $204.87 | $487.00 | $185.77 | $4,303.55 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Quentin, Michele**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/29/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $40.00 | | $40.00 |
| 1/29/2007 | Out of town meal/breakfast for self. | | | $12.86 | | | $12.86 |
| 1/29/2007 | Out of town meal/dinner for self. | | | $32.44 | | | $32.44 |
| 1/29/2007 | Roundtrip coach airfare - Chicago/Detroit (1/29/07 - 2/2/07). | $273.80 | | | | | $273.80 |
| 1/29/2007 | Internet provider service charges at hotel (1/29/07 - 1/31/07). | | | | | $29.85 | $29.85 |
| 1/31/2007 | Out of town meal/breakfast for self and S. Karamanos (FTI). | | | $9.80 | | | $9.80 |
| **Total** | | **$273.80** | | **$55.10** | **$40.00** | **$29.85** | **$398.75** |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Stevning, Johnny**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/7/2007 | Out of town meal/dinner for self. | | | $17.04 | | | $17.04 |
| 1/7/2007 | One-way mileage from home to Denver Airport (31.68 miles @ .485 per mile). | | | | $15.36 | | $15.36 |
| 1/7/2007 | Tolls - home to Denver Airport. | | | | $5.75 | | $5.75 |
| 1/7/2007 | Roundtrip coach airfare - Denver/Detroit (1/7/07 - 1/11/07). | $420.80 | | | | | $420.80 |
| 1/8/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/8/2007 | Out of town meal/breakfast for self. | | | $6.75 | | | $6.75 |
| 1/9/2007 | Out of town meal/breakfast for self. | | | $2.75 | | | $2.75 |
| 1/10/2007 | Out of town meal/dinner for self. | | | $26.75 | | | $26.75 |
| 1/10/2007 | Out of town meal/breakfast for self. | | | $1.59 | | | $1.59 |
| 1/11/2007 | One-way mileage from Denver Airport to home (31.68 miles @ .485 per mile). | | | | $15.36 | | $15.36 |
| 1/11/2007 | Out of town meal/breakfast for self. | | | $2.25 | | | $2.25 |
| 1/11/2007 | Parking at Denver Airport (1/7/07 - 1/11/07). | | | | $78.00 | | $78.00 |
| 1/11/2007 | Tolls - Denver Airport to home. | | | | $5.75 | | $5.75 |
| 1/11/2007 | Out of town meal/dinner for self. | | | $9.43 | | | $9.43 |
| 1/11/2007 | Lodging in Troy, MI - 4 nights (1/7/07 - 1/11/07). | | $1,170.68 | | | | $1,170.68 |
| 1/11/2007 | Rental car in Detroit, MI - (1/7/07 - 1/11/07). | | | | $574.61 | | $574.61 |
| 1/16/2007 | Tolls - home to Denver Airport. | | | | $5.75 | | $5.75 |
| 1/16/2007 | Roundtrip coach airfare - Denver/Detroit (1/16/07 - 1/19/07). | $237.80 | | | | | $237.80 |
| 1/16/2007 | Out of town meal/dinner for self. | | | $34.26 | | | $34.26 |
| 1/16/2007 | One-way mileage from home to Denver Airport (31.68 miles @ .485 per mile). | | | | $15.36 | | $15.36 |
| 1/17/2007 | Out of town meal/breakfast for self. | | | $1.89 | | | $1.89 |
| 1/17/2007 | Out of town meal/dinner for self. | | | $7.89 | | | $7.89 |
| 1/18/2007 | Out of town meal/breakfast for self. | | | $1.89 | | | $1.89 |
| 1/19/2007 | Tolls - Denver Airport to home. | | | | $5.75 | | $5.75 |
| 1/19/2007 | Rental car in Detroit, MI - (1/16/07 - 1/19/07). | | | | $392.28 | | $392.28 |
| 1/19/2007 | Parking at Denver Airport (1/16/07 - 1/19/07). | | | | $68.00 | | $68.00 |
| 1/19/2007 | Out of town meal/dinner for self. | | | $12.23 | | | $12.23 |
| 1/19/2007 | Out of town meal/breakfast for self. | | | $1.59 | | | $1.59 |
| 1/19/2007 | Lodging in Troy, MI - 3 nights (1/16/07 - 1/19/07). | | $550.77 | | | | $550.77 |
| 1/19/2007 | One-way mileage fromDenver Airport to home (31.68 miles @ .485 per mile). | | | | $15.36 | | $15.36 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Stevning, Johnny**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/23/2007 | One-way mileage from home to Denver Airport (31.68 miles @ .485 per mile). | | | | $15.36 | | $15.36 |
| 1/23/2007 | Tolls - home to Denver Airport. | | | | $5.75 | | $5.75 |
| 1/23/2007 | One-way coach airfare - Denver/Detroit (1/23/07). | $753.40 | | | | | $753.40 |
| 1/24/2007 | Out of town meal/breakfast for self. | | | $2.81 | | | $2.81 |
| 1/25/2007 | Out of town meal/breakfast for self. | | | $2.60 | | | $2.60 |
| 1/26/2007 | One-way coach airfare - Detroit/Denver (1/26/07). | $748.39 | | | | | $748.39 |
| 1/26/2007 | Lodging in Troy, MI - 3 nights (1/23/07 - 1/26/07). | | $542.40 | | | | $542.40 |
| 1/26/2007 | One-way mileage from Denver Airport to home (31.68 miles @ .485 per mile). | | | | $15.36 | | $15.36 |
| 1/26/2007 | Out of town meal/breakfast for self. | | | $2.36 | | | $2.36 |
| 1/26/2007 | Parking at Denver Airport (1/23/07 - 1/26/07). | | | | $70.00 | | $70.00 |
| 1/26/2007 | Rental car in Detroit, MI (1/23/07 - 1/26/07). | | | | $365.24 | | $365.24 |
| 1/26/2007 | Tolls - Denver Airport to home. | | | | $5.75 | | $5.75 |
| **Total** | | $2,160.39 | $2,263.85 | $174.08 | $1,674.79 | | $6,273.11 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Swanson, David**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/2/2007 | Out of town meal/dinner for self. | | | $30.00 | | | $30.00 |
| 1/2/2007 | Taxi - home to Newark Airport. | | | | $100.98 | | $100.98 |
| 1/2/2007 | Roundtrip coach airfare - New York/Detroit (1/2/07 - 1/5/07). | $1,047.60 | | | | | $1,047.60 |
| 1/3/2007 | Out of town meal/breakfast for self. | | | $24.25 | | | $24.25 |
| 1/4/2007 | Out of town meal/dinner for self, A. Emrikian, S. Dana, T. McDonagh, B. Krieg and C. Wu (all FTI). | | | $159.03 | | | $159.03 |
| 1/4/2007 | Out of town meal/breakfast for self. | | | $20.00 | | | $20.00 |
| 1/5/2007 | Lodging in Troy, MI - 3 nights (1/2/07 - 1/5/07). | | $542.40 | | | | $542.40 |
| 1/5/2007 | Out of town meal/breakfast for self. | | | $20.00 | | | $20.00 |
| 1/5/2007 | Taxi - Newark Airport to home. | | | | $130.56 | | $130.56 |
| 1/9/2007 | Overtime meal/dinner for self. | | | $8.40 | | | $8.40 |
| 1/15/2007 | Cellular phone charges (October - December) prorated for Delphi. | | | | | $161.82 | $161.82 |
| 1/16/2007 | Taxi - home to New York LaGuardia Airport. | | | | $68.34 | | $68.34 |
| 1/16/2007 | Out of town meal/breakfast for self. | | | $6.26 | | | $6.26 |
| 1/16/2007 | One-way coach airfare - New York /Detroit (1/16/07). | $643.40 | | | | | $643.40 |
| 1/17/2007 | Out of town meal/dinner for self. | | | $23.69 | | | $23.69 |
| 1/19/2007 | Lodging in Troy, MI - 3 nights (1/16/07 - 1/19/07). | | $542.40 | | | | $542.40 |
| 1/19/2007 | Rental car in Detroit, MI (1/16/07 - 1/19/07). | | | | $441.54 | | $441.54 |
| 1/22/2007 | Taxi - Detroit Airport to client site. | | | | $90.00 | | $90.00 |
| 1/22/2007 | Roundtrip coach airfare - Phoenix/Detroit/New York. | $1,217.71 | | | | | $1,217.71 |
| 1/23/2007 | Internet provider service charges at hotel (1/22/07 - 1/26/07). | | | | | $21.10 | $21.10 |
| 1/26/2007 | Taxi - New York LaGuardia Airport to home. | | | | $138.72 | | $138.72 |
| 1/26/2007 | Lodging in Troy, MI - 4 nights (1/22/07 - 1/26/07). | | $723.20 | | | | $723.20 |
| **Total** | | **$2,908.71** | **$1,808.00** | **$291.63** | **$970.14** | **$182.92** | **$6,161.40** |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Triana, Jennifer**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 1/2/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 1/2/2007 | Lodging in Troy, MI - 3 nights (1/2/07-1/5/07). | | $542.40 | | | | $542.40 |
| 1/2/2007 | Out of town meal/breakfast for self. | | | $5.10 | | | $5.10 |
| 1/2/2007 | Out of town meal/dinner for self, E. McKeighan (FTI) and T. Behnke (FTI). | | | $120.00 | | | $120.00 |
| 1/2/2007 | Rental car expenses in Detroit, MI (1/2/07 - 1/5/07). | | | | $337.41 | | $337.41 |
| 1/2/2007 | Roundtrip coach airfare - Chicago/Detroit (1/2/07 - 1/5/07). | $265.61 | | | | | $265.61 |
| 1/3/2007 | Out of town meal/dinner for self. | | | $18.30 | | | $18.30 |
| 1/3/2007 | Out of town meal/breakfast for self. | | | $5.63 | | | $5.63 |
| 1/4/2007 | Internet provider service charges at hotel (1/2/07 - 1/5/07). | | | | | $10.55 | $10.55 |
| 1/4/2007 | Out of town meal/breakfast for self. | | | $5.45 | | | $5.45 |
| 1/4/2007 | Out of town meal/dinner for self, E. McKeighan, T. Behnke and R. Fletemeyer (all FTI). | | | $160.00 | | | $160.00 |
| 1/5/2007 | Out of town meal/dinner for self and E. McKeighan (FTI). | | | $65.52 | | | $65.52 |
| 1/5/2007 | Internet provider service charges at DTW (1/5/07). | | | | | $7.95 | $7.95 |
| 1/5/2007 | Out of town meal/breakfast for self. | | | $3.12 | | | $3.12 |
| 1/5/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $45.00 | | $45.00 |
| 1/8/2007 | Lodging in Troy, MI - 3 nights (1/8/07 - 1/11/07). | | $1,013.61 | | | | $1,013.61 |
| 1/8/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 1/8/2007 | Rental car expense in Detroit, MI (1/8/07 - 1/11/07). | | | | $315.93 | | $315.93 |
| 1/8/2007 | Out of town meal/dinner for self, E. McKeighan (FTI) and T. Behnke (FTI). | | | $25.79 | | | $25.79 |
| 1/8/2007 | Out of town meal/breakfast for self. | | | $5.16 | | | $5.16 |
| 1/8/2007 | One-way coach airfare - Chicago/Detroit (1/8/07). | $122.40 | | | | | $122.40 |
| 1/9/2007 | Out of town meal/breakfast for self. | | | $5.60 | | | $5.60 |
| 1/10/2007 | Out of town meal/dinner for self, E. McKeighan (FTI) and R. Gildersleeve (FTI). | | | $120.00 | | | $120.00 |
| 1/10/2007 | Out of town meal/breakfast for self. | | | $5.40 | | | $5.40 |
| 1/11/2007 | Lodging in Troy, MI - 1 night (1/11/07 - 1/12/07). | | $189.24 | | | | $189.24 |
| 1/11/2007 | Out of town meal/breakfast for self. | | | $5.60 | | | $5.60 |
| 1/12/2007 | One-way coach airfare - Detroit/Chicago (1/12/07). | $122.40 | | | | | $122.40 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Triana, Jennifer**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/12/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $45.00 | | $45.00 |
| 1/12/2007 | Out of town meal/breakfast for self. | | | $6.10 | | | $6.10 |
| 1/22/2007 | Lodging in Troy, MI - 3 nights (1/22/07 - 1/25/07). | | $542.40 | | | | $542.40 |
| 1/22/2007 | Out of town meal/breakfast for self. | | | $5.20 | | | $5.20 |
| 1/22/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 1/23/2007 | Out of town meal/breakfast for self. | | | $4.10 | | | $4.10 |
| 1/24/2007 | Out of town meal/breakfast for self. | | | $5.30 | | | $5.30 |
| 1/25/2007 | Roundtrip coach airfare - Chicago/Detroit (1/22/07 - 1/25/07). | $294.81 | | | | | $294.81 |
| 1/25/2007 | Out of town meal/breakfast for self. | | | $5.75 | | | $5.75 |
| 1/25/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $45.00 | | $45.00 |
| **Total** | | **$805.22** | **$2,287.65** | **$577.12** | **$923.34** | **$18.50** | **$4,611.83** |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Wahl, Dustin**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/26/2007 | Roundtrip coach airfare -- New York/Cleveland (1/26/07). | $797.81 | | | | | $797.81 |
| 1/26/2007 | Taxi - Cleveland Airport to Delphi DPSS office. | | | | $100.00 | | $100.00 |
| 1/26/2007 | Taxi - Newark Airport to home. | | | | $45.00 | | $45.00 |
| **Total** | | $797.81 | | | $145.00 | | $942.81 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/2/2007 | Roundtrip coach airfare - Chicago/Detroit (1/2/07 - 1/4/07). | $240.60 | | | | | $240.60 |
| 1/2/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $37.00 | | $37.00 |
| 1/2/2007 | Internet provider service charges at Chicago O'Hare Airport (1/2/07). | | | | | $7.95 | $7.95 |
| 1/2/2007 | Out of town meal/breakfast for self. | | | $9.00 | | | $9.00 |
| 1/2/2007 | Internet provider service charges at hotel (1/2/07 - 1/4/07. | | | | | $21.10 | $21.10 |
| 1/2/2007 | Out of town meal/dinner for self. | | | $18.90 | | | $18.90 |
| 1/3/2007 | Out of town meal/breakfast for self. | | | $5.04 | | | $5.04 |
| 1/4/2007 | Out of town meal/dinner for self. | | | $16.56 | | | $16.56 |
| 1/4/2007 | Rental car expense in Detroit, MI (1/2/07 - 1/4/07). | | | | $131.81 | | $131.81 |
| 1/4/2007 | Internet provider service charges at DTW airport (1/4/07). | | | | | $7.95 | $7.95 |
| 1/4/2007 | Lodging in Troy, MI - 2 days (1/2/07 - 1/4/07). | | $361.60 | | | | $361.60 |
| 1/4/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $42.25 | | $42.25 |
| 1/4/2007 | Out of town meal/breakfast for self. | | | $3.00 | | | $3.00 |
| 1/8/2007 | Out of town meal/dinner for self. | | | $35.07 | | | $35.07 |
| 1/8/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $44.00 | | $44.00 |
| 1/8/2007 | Internet provider service charges at Chicago O'Hare Airport. | | | | | $7.95 | $7.95 |
| 1/8/2007 | Out of town meal/breakfast for self. | | | $9.11 | | | $9.11 |
| 1/9/2007 | Out of town meal/breakfast for self. | | | $7.75 | | | $7.75 |
| 1/10/2007 | Out of town meal/dinner for self. | | | $30.91 | | | $30.91 |
| 1/10/2007 | Out of town meal/breakfast for self. | | | $11.30 | | | $11.30 |
| 1/11/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/11/2007 | Out of town meal/breakfast for self. | | | $11.92 | | | $11.92 |
| 1/12/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $78.00 | | $78.00 |
| 1/12/2007 | Out of town meal/dinner for self. | | | $14.12 | | | $14.12 |
| 1/12/2007 | Rental car expense in Detroit, MI (1/8/07 - 1/12/07). | | | | $233.31 | | $233.31 |
| 1/12/2007 | Out of town meal/breakfast for self. | | | $5.79 | | | $5.79 |
| 1/12/2007 | Lodging in Troy, MI - 4 nights (1/8/07 - 1/12/07). | | $1,261.08 | | | | $1,261.08 |
| 1/12/2007 | Roundtrip coach airfare - Chicago/Detroit (1/8/07 - 1/12/07). | $500.80 | | | | | $500.80 |
| 1/16/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $44.05 | | $44.05 |
| 1/16/2007 | Roundtrip coach airfare - Chicago/Detroit (1/16/07 - 1/19/07). | $402.80 | | | | | $402.80 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/16/2007 | Out of town meal/breakfast for self. | | | $13.76 | | | $13.76 |
| 1/17/2007 | Out of town meal/dinner for self. | | | $20.76 | | | $20.76 |
| 1/17/2007 | Out of town meal/breakfast for self. | | | $3.48 | | | $3.48 |
| 1/17/2007 | Internet provider service charges at hotel (1/16/07 - 1/19/07). | | | | | $21.10 | $21.10 |
| 1/18/2007 | Out of town meal/dinner for self, D. Wehrle (FTI) and J. Stevning (FTI). | | | $120.00 | | | $120.00 |
| 1/18/2007 | Out of town meal/breakfast for self. | | | $4.00 | | | $4.00 |
| 1/19/2007 | Out of town meal/dinner for self. | | | $20.50 | | | $20.50 |
| 1/19/2007 | Rental car expense in Detroit, MI (1/16/07 - 1/19/07). | | | | $205.79 | | $205.79 |
| 1/19/2007 | Out of town meal/breakfast for self. | | | $6.02 | | | $6.02 |
| 1/19/2007 | Lodging in Troy, MI - 3 nights (1/16/07 - 1/19/07). | | $542.40 | | | | $542.40 |
| 1/19/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $45.65 | | $45.65 |
| 1/23/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 1/23/2007 | Out of town meal/breakfast for self. | | | $16.28 | | | $16.28 |
| 1/23/2007 | Internet provider service charges at Chicago O'Hare Airport. | | | | | $6.95 | $6.95 |
| 1/24/2007 | Out of town meal/dinner for self. | | | $24.07 | | | $24.07 |
| 1/24/2007 | Out of town meal/breakfast for self. | | | $4.88 | | | $4.88 |
| 1/25/2007 | Out of town meal/breakfast for self. | | | $6.12 | | | $6.12 |
| 1/25/2007 | Out of town meal/dinner for self, K. Kuby (FTI) and J. Stevning (FTI). | | | $120.00 | | | $120.00 |
| 1/26/2007 | Internet provider service charges at DTW Airport (1/26/07). | | | | | $7.95 | $7.95 |
| 1/26/2007 | Taxi - Chicago O'Hare Airport to home. | | | | $44.00 | | $44.00 |
| 1/26/2007 | Roundtrip coach airfare - Chicago/Detroit (1/23/07 - 1/26/07). | $294.80 | | | | | $294.80 |
| 1/26/2007 | Rental car expense in Detroit, MI (1/23/07 - 1/26/07). | | | | $279.25 | | $279.25 |
| 1/26/2007 | Out of town meal/dinner for self. | | | $22.00 | | | $22.00 |
| 1/26/2007 | Lodging in Troy, MI - 3 nights (1/23/07 - 1/26/07). | | $542.40 | | | | $542.40 |
| 1/26/2007 | Out of town meal/breakfast for self. | | | $3.30 | | | $3.30 |
| 1/30/2007 | Taxi - home to Chicago O'Hare Airport. | | | | $42.05 | | $42.05 |
| 1/30/2007 | Roundtrip coach airfare - Chicago/Detroit (1/30/07 - 2/2/07). | $244.80 | | | | | $244.80 |
| 1/30/2007 | Out of town meal/dinner for self, C. Wu, J. Concannon and M. Quentin (all FTI). | | | $160.00 | | | $160.00 |
| 1/30/2007 | Out of town meal/breakfast for self. | | | $13.26 | | | $13.26 |
| 1/31/2007 | Out of town meal/breakfast for self. | | | $3.99 | | | $3.99 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/31/2007 | Out of town meal/dinner for self. | | | $14.10 | | | $14.10 |
| **Total** | | $1,683.80 | $2,707.48 | $794.99 | $1,272.16 | $80.95 | $6,539.38 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Wehrle, David**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/3/2007 | Mileage - Cleveland, OH to Troy, MI (196 miles @ .485 per mile, plus $3.00 Ohio turnpike toll). | | | | $98.06 | | $98.06 |
| 1/3/2007 | Parking at restaurant (dinner). | | | | $6.00 | | $6.00 |
| 1/4/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/5/2007 | Mileage - Troy, MI to Cleveland, OH (196 miles @ .485 per mile, plus $3.00 Ohio turnpike toll). | | | | $98.06 | | $98.06 |
| 1/5/2007 | Lodging in Troy, MI - 2 nights (1/3/07 - 1/5/07). | | $401.60 | | | | $401.60 |
| 1/8/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/8/2007 | Mileage - Cleveland, OH to Troy, MI (196 miles @ .485 per mile, plus $3.00 Ohio turnpike toll). | | | | $98.06 | | $98.06 |
| 1/9/2007 | Out of town meal/dinner foro self, K. Kuby and E. Weber (both FTI). | | | $48.94 | | | $48.94 |
| 1/10/2007 | Out of town meal/dinner for self. | | | $39.43 | | | $39.43 |
| 1/11/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/12/2007 | Lodging in Troy, MI - 4 nights (1/8/07 - 1/12/07). | | $1,261.08 | | | | $1,261.08 |
| 1/12/2007 | Mileage - Troy, MI to Cleveland, OH (196 miles @ .485 per mile, plus $3.00 Ohio turnpike toll). | | | | $98.06 | | $98.06 |
| 1/16/2007 | Mileage - Cleveland, OH to Troy, MI (196 miles @ .485 per mile, plus $3.00 Ohio turnpike toll). | | | | $98.06 | | $98.06 |
| 1/16/2007 | Out of town meal/dinner for self. | | | $19.72 | | | $19.72 |
| 1/17/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/19/2007 | Mileage - Troy, MI to Cleveland, OH (196 miles @ .485 per mile, plus $3.00 Ohio turnpike toll). | | | | $98.06 | | $98.06 |
| 1/19/2007 | Lodging in Troy, MI - 3 nights (1/16/07 - 1/19/07). | | $542.40 | | | | $542.40 |
| 1/22/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/22/2007 | Mileage - Cleveland, OH to Troy, MI (196 miles @ .485 per mile, plus $3.00 Ohio turnpike toll). | | | | $98.06 | | $98.06 |
| 1/24/2007 | Lodging in Troy, MI - 2 nights (1/22/07 - 1/24/07). | | $361.60 | | | | $361.60 |
| 1/24/2007 | Mileage - Troy, MI to Cleveland, OH (196 miles @ .485 per mile, plus $3.00 Ohio turnpike toll). | | | | $98.06 | | $98.06 |
| 1/29/2007 | Mileage - Cleveland, OH to Troy, MI (196 miles @ .485 per mile, plus $3.00 Ohio turnpike toll). | | | | $98.06 | | $98.06 |
| 1/29/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Wehrle, David**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/30/2007 | Out of town meal/dinner for self. | | | $37.84 | | | $37.84 |
| 1/31/2007 | Out of town meal/dinner for self. | | | $20.99 | | | $20.99 |
| **Total** | | | $2,566.68 | $406.92 | $888.54 | | $3,862.14 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Weinsten, Mark**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/24/2007 | Out of town meal/dinner for self. | | | $11.00 | | | $11.00 |
| 1/24/2007 | One-way business class airfare - Boston/Luxembourg (1/24/07). | $2,750.00 | | | | | $2,750.00 |
| 1/25/2007 | Taxi - Luxembourg Airport to Delphi offices in Bascharage. | | | | $139.00 | | $139.00 |
| 1/25/2007 | Out of town meal/breakfast for self. | | | $14.00 | | | $14.00 |
| 1/26/2007 | Out of town meal/dinner for self. | | | $23.00 | | | $23.00 |
| 1/27/2007 | Taxi - Bascharage hotel to Luxembourg Airport (1/31/07). | | | | $114.00 | | $114.00 |
| 1/27/2007 | Out of town meal/dinner for self. | | | $21.00 | | | $21.00 |
| 1/28/2007 | Out of town meal/dinner for self. | | | $17.15 | | | $17.15 |
| 1/28/2007 | Out of town meal/breakfast for self. | | | $18.00 | | | $18.00 |
| 1/29/2007 | Out of town meal/dinner for self. | | | $34.32 | | | $34.32 |
| 1/30/2007 | Out of town meal/breakfast for self. | | | $20.00 | | | $20.00 |
| 1/30/2007 | Internet provider service charges at Luxembourg Airport (1/30/07). | | | | | $6.49 | $6.49 |
| 1/30/2007 | One-way business class airfare - Luxembourg/Detroit (1/30/07). | $2,750.00 | | | | | $2,750.00 |
| 1/30/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/30/2007 | Rental car expense in Luxembourg (1/25/07 - 1/30/07). | | | | $380.58 | | $380.58 |
| 1/30/2007 | Lodging in Luxembourg - 5 nights (1/25/07 - 1/30/07). | | $709.01 | | | | $709.01 |
| 1/31/2007 | Conference room rental at Troy, MI hotel. | | $249.47 | | | | $249.47 |
| 1/31/2007 | Hotel internet provider service charge (1/31/07). | | | | | $14.95 | $14.95 |
| 1/31/2007 | One-way coach airfare - Detroit/Boston (1/31/07). | $833.40 | | | | | $833.40 |
| 1/31/2007 | Out of town meal/breakfast for self. | | | $14.00 | | | $14.00 |
| 1/31/2007 | Out of town meal/dinner for self. | | | $23.00 | | | $23.00 |
| 1/31/2007 | Parking at hotel in Troy, MI. | | | | $15.00 | | $15.00 |
| 1/31/2007 | Parking at Logan International Airport (1/25/07 - 1/31/07). | | | | | $176.00 | $176.00 |
| **Total** | | $6,333.40 | $958.48 | $235.47 | $648.58 | $197.44 | $8,373.37 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Wu, Christine**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/2/2007 | Roundtrip coach airfare - New York/Detroit (1/2/07 - 1/5/07). | $1,088.60 | | | | | $1,088.60 |
| 1/2/2007 | Out of town meal/breakfast for self. | | | $6.11 | | | $6.11 |
| 1/2/2007 | Taxi - home to Newark Airport. | | | | $81.09 | | $81.09 |
| 1/3/2007 | Out of town meal/breakfast for self. | | | $4.80 | | | $4.80 |
| 1/4/2007 | Out of town meal/breakfast for self. | | | $4.80 | | | $4.80 |
| 1/5/2007 | Delphi related long distance telephone calls (11/27/06 - 12/26/06). | | | | | $14.35 | $14.35 |
| 1/5/2007 | Lodging in Troy, MI - 3 nights (1/3/07 - 1/5/07). | | $542.40 | | | | $542.40 |
| 1/5/2007 | Out of town meal/breakfast for self. | | | $4.67 | | | $4.67 |
| 1/5/2007 | Out of town meal/dinner for self. | | | $24.30 | | | $24.30 |
| 1/5/2007 | Rental car expense in Detroit, MI (1/3/07 - 1/5/07). | | | | $291.69 | | $291.69 |
| 1/5/2007 | Taxi - Newark Airport to home. | | | | $84.05 | | $84.05 |
| 1/8/2007 | Taxi - home to Newark Airport. | | | | $82.62 | | $82.62 |
| 1/8/2007 | Roundtrip coach airfare - New York/Detroit (1/8/07 - 1/11/07). | $1,098.80 | | | | | $1,098.80 |
| 1/8/2007 | Out of town meal/breakfast for self. | | | $6.03 | | | $6.03 |
| 1/9/2007 | Out of town meal/breakfast for self. | | | $2.20 | | | $2.20 |
| 1/10/2007 | Out of town meal/breakfast for self. | | | $2.85 | | | $2.85 |
| 1/11/2007 | Lodging in Troy, MI - 2 nights (1/8/07 - 1/11/07). | | $630.54 | | | | $630.54 |
| 1/11/2007 | Out of town meal/dinner for self. | | | $20.38 | | | $20.38 |
| 1/11/2007 | Rental car in Detroit, MI (1/8/07 - 1/11/07). | | | | $293.47 | | $293.47 |
| 1/11/2007 | Taxi - Newark Airport to home. | | | | $79.56 | | $79.56 |
| 1/11/2007 | Out of town meal/breakfast for self. | | | $3.06 | | | $3.06 |
| 1/16/2007 | Roundtrip coach airfare - New York/Detroit (1/16/07 - 1/19/07). | $1,127.80 | | | | | $1,127.80 |
| 1/16/2007 | Out of town meal/breakfast for self. | | | $6.31 | | | $6.31 |
| 1/16/2007 | Lodging in Troy, MI - 3 nights (1/16/07 - 1/19/07). | | $542.40 | | | | $542.40 |
| 1/17/2007 | Out of town meal/breakfast for self. | | | $2.05 | | | $2.05 |
| 1/17/2007 | Out of town meal/dinner for self. | | | $39.30 | | | $39.30 |
| 1/18/2007 | Out of town meal/breakfast for self. | | | $2.05 | | | $2.05 |
| 1/18/2007 | Internet provider service charges at hotel (1/16/07 - 1/19/07). | | | | | $10.55 | $10.55 |
| 1/19/2007 | Taxi - Newark Airport to home. | | | | $79.56 | | $79.56 |
| 1/19/2007 | Rental car expense in Detroit, MI (1/16/07 - 1/19/07). | | | | $290.72 | | $290.72 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Wu, Christine**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 1/19/2007 | Out of town meal/breakfast for self. | | | $2.60 | | | $2.60 |
| 1/19/2007 | Out of town meal/dinner for self. | | | $20.67 | | | $20.67 |
| 1/22/2007 | Roundtrip coach airfare - New York/Detroit (1/22/07 - 1/25/07). | $1,128.80 | | | | | $1,128.80 |
| 1/22/2007 | Taxi - home to Newark Airport. | | | | $80.58 | | $80.58 |
| 1/22/2007 | Out of town meal/breakfast for self. | | | $7.20 | | | $7.20 |
| 1/23/2007 | Out of town meal/breakfast for self. | | | $5.10 | | | $5.10 |
| 1/24/2007 | Out of town meal/breakfast for self. | | | $4.85 | | | $4.85 |
| 1/25/2007 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 1/25/2007 | Lodging in Troy, MI - 3 nights (1/22/07 - 1/25/07). | | $542.40 | | | | $542.40 |
| 1/25/2007 | Rental car expense in Detroit, MI (1/22/07 - 1/25/07). | | | | $291.37 | | $291.37 |
| 1/25/2007 | Taxi - Newark Airport to home. | | | | $110.47 | | $110.47 |
| 1/25/2007 | Internet provider service charges at hotel (1/22/07 - 1/25/07). | | | | | $21.10 | $21.10 |
| 1/29/2007 | Out of town meal/breakfast for self. | | | $7.20 | | | $7.20 |
| 1/29/2007 | Roundtrip coach airfare - New York/Detroit (1/29/07 - 2/1/07) | $1,128.80 | | | | | $1,128.80 |
| 1/30/2007 | Out of town meal/breakfast for self. | | | $5.10 | | | $5.10 |
| 1/31/2007 | Out of town meal/breakfast for self. | | | $4.85 | | | $4.85 |
| **Total** | | $5,572.80 | $2,257.74 | $226.48 | $1,765.18 | $46.00 | $9,868.20 |

**EXHIBIT H**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*OCTOBER 1, 2006 THROUGH JANUARY 31, 2007*

**Outside Database Charges and Other Expenses**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| *(1)* 11/30/2006 | Research Database Charges. | | | | | $136.00 | $136.00 |
| *(1)* 12/8/2006 | Research Database Charges. | | | | | $175.00 | $175.00 |
| *(1)* 12/28/2006 | Federal Express. | | | | | $15.90 | $15.90 |
| *(1)* 12/28/2006 | Federal Express. | | | | | $9.58 | $9.58 |
| *(1)* 12/28/2006 | Federal Express. | | | | | $9.58 | $9.58 |
| *(1)* 12/28/2006 | Federal Express. | | | | | $14.60 | $14.60 |
| *(1)* 12/28/2006 | Federal Express. | | | | | $14.60 | $14.60 |
| *(1)* 12/28/2006 | Federal Express. | | | | | $9.58 | $9.58 |
| *(1)* 12/28/2006 | Federal Express. | | | | | $9.58 | $9.58 |
| *(1)* 12/31/2006 | User Fees (49,403 images from 12/01/06 - 12/31/06). | | | | | $2,000.00 | $2,000.00 |
| 1/8/2007 | Pacer Research Service. | | | | | $8.08 | $8.08 |
| 1/11/2007 | Federal Express. | | | | | $22.67 | $22.67 |
| 1/31/2007 | Duplicating (251 pages @ .05 per page). | | | | | $12.55 | $12.55 |
| 1/31/2007 | Research Database Charges. | | | | | $50.15 | $50.15 |
| 1/31/2007 | Outside database charges. | | | | | $905.00 | $905.00 |
| 1/31/2007 | Research Database Charges. | | | | | $625.00 | $625.00 |
| **Total** | | | | | | $4,017.87 | $4,017.87 |
| **GRAND TOTAL** | | $70,154.22 | $51,832.38 | $12,394.84 | $31,388.30 | $6,235.48 | $172,005.22 |

*Footnote:*

*(1) Expenses incurred, but not previously billed.*
*(2) Meals have been limited to $40.00 per person per meal.*