**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| DELPHI CORPORATION, et al., | ) | Case No. 05-44481(RDD) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| _____ | ) | |

### NOTICE OF FILING OF FOURTH INTERIM APPLICATION
### FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF
### WARNER STEVENS, L.L.P., AS CONFLICTS COUNSEL TO
### THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
### FOR THE PERIOD OF OCTOBER 1, 2006 THROUGH JANUARY 31, 2007

PLEASE TAKE NOTICE that on March 30, 2007, Warner Stevens, L.L.P., as Conflicts Counsel to the Official Committee of Unsecured Creditors (the "Committee") of Delphi Corporation and its affiliated debtors in the above-captioned cases (collectively, "Delphi" or the "Debtors"), filed its Fourth Interim Application for Compensation and Reimbursement of Expenses for the Period of October 1, 2006 through January 31, 2007 (the "Application"), with the United States Bankruptcy Court for the Southern District of New York.

PLEASE TAKE FURTHER NOTICE that the Application requests interim approval of compensation for professional fees in the amount of $117,281.50 and reimbursement of expenses incurred in the amount of $5,654.20 for the period of October 1, 2006 through January 31, 2007.

PLEASE TAKE FURTHER NOTICE that a hearing to consider approval of the Application will be held on June 26, 2007, at 10:00 a.m. (Eastern) (the "Hearing") before the Honorable Robert D. Drain, at the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York, 10004.

PLEASE TAKE FURTHER NOTICE that the Application may be (1) examined and inspected by interested parties between the hours of 9 a.m. and 4:30 p.m. (Eastern) during the

days when the Court is in session, at the offices of the Clerk of the Bankruptcy Court, United

States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York,

New York, 10004-1408, (2) viewed online at http://www.nysb.uscourts.gov or

http://www.delphidocket.com, or (3) obtained by providing a written request to Warner Stevens,

L.L.P., at the address listed below.

PLEASE TAKE FURTHER NOTICE that objections, if any, to the compensation and

expenses requested in the Application must comply with the Federal Rules of Bankruptcy

Procedure and the Local Rules of the United States Bankruptcy Court for the Southern District of

New York, must be set forth in writing describing the basis for such objection and must be filed

with the Court electronically in accordance with General Orders M-182 and M-193, as amended,

by registered users of the Bankruptcy Court's electronic case filing system and, by all other

parties in interest, on a 3½ inch disk, preferably in Portable Document Format (pdf),

WordPerfect or any other Windows-based word processing format (with a hard copy delivered

directly to Chambers) and served in accordance with General Order M-182, as amended, or by

first-class mail upon each of the following: (i) Delphi Corporation, 5725 Delphi Drive, Troy,

Michigan, 48098, Attn: General Counsel; (ii) Skadden Arps Slate Meagher & Flom LLP, 333

West Wacker Drive, Suite 2100, Chicago, Illinois, 60606, Attn: John Wm. Butler, Jr., Esq.; (iii)

Office of the United States Trustee, 33 Whitehall Street, Suite 2100, New York, New York,

10004, Attn: Alicia M. Leonhard, Esq.; (iv) Latham & Watkins LLP, 885 Third Avenue, New

York, New York, 10022-4802, Attn: Robert J. Rosenberg, Esq., (v) Simpson Thacher & Bartlett

LLP, 425 Lexington Avenue, New York, New York, 10017, Attn: Marissa Wesley, Esq.; (vi)

Davis Polk & Wardell, 450 Lexington Avenue, New York, New York, 10017, Attn: Marlane

Melican, Esq.; and (vii) Warner Stevens, L.L.P., 301 Commerce Street, Suite 1700, Fort Worth,

Texas, 76102, Attn: Michael D. Warner, Esq., so as to be **received no later than 4:00 p.m. (Eastern) on June 19, 2007**.

PLEASE TAKE FURTHER NOTICE that only those objections made as set forth herein and in accordance with the Case Management Order will be considered by the Bankruptcy Court at the Hearing.  If no objections to the Application are timely filed and served in accordance with the procedures set forth herein and in the Case Management Order, the Bankruptcy Court may enter an order granting the Application without further notice.

Dated: March 30, 2007

　　_/s/ Michael D. Warner_
Michael D. Warner
(TX State Bar No. 00792304)
WARNER STEVENS, L.L.P.
301 Commerce Street, Suite 1700
Fort Worth, TX 76102
Telephone:  817.810.5250
Facsimile:  817.810.5255
Email:  mwarner@warnerstevens.com

CONFLICTS COUNSEL FOR THE OFFICIAL COMMITTEE
OF UNSECURED CREDITORS

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

_____

|  |  |  |
|---|---|---|
| In re | ) | Chapter 11 |
|  | ) |  |
| DELPHI CORPORATION, et al., | ) | Case No. 05-44481(RDD) |
|  | ) |  |
| Debtors. | ) | Jointly Administered |

_____ )

## SUMMARY OF FOURTH INTERIM FEE APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF WARNER STEVENS, L.L.P., AS CONFLICTS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD OF OCTOBER 1, 2006 THROUGH JANUARY 31, 2007

| | |
|---|---|
| Applicant: | Warner Stevens, L.L.P. |
| Role in Case: | Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Date of Retention: | January 6, 2006 (nunc pro tunc to November 10, 2005) |
| Compensation Period: | October 1, 2006 – January 31, 2007 |

**Current Application -**
Fourth Interim (October 1, 2006 – January 31, 2007):

| | |
|---|---|
| Compensation Requested | $117,281.50 |
| Expenses Requested | $5,654.20 |
| Total Requested | $122,935.70 |
| Less Amount Received to Date | $66,876.48 |
| Unpaid Amount | $56,059.22 |
| | |
| Blended Hourly Rate | $429.76 |

**Previous Applications –**
First Interim (November 10, 2005 – January 31, 2006):

| | |
|---|---|
| Compensation Requested | $322,376.00 |
| Less Voluntary Reduction | $8,131.00[1] |
| Total Compensation Approved | $314,245.00 |
| Expenses Approved | $14,929.31 |
| Total Approved | $329,174.31 |
| Less Amount Received to Date | $321,185.01 |
| Unpaid Amount | $7,989.30 |
| | |
| Blended Hourly Rate | $390.71 |

---

[1] Warner Stevens voluntarily reduced the total professional fees requested in its First Interim Fee Application by $8,131.00. Pursuant to the Omnibus Order Granting First Interim Applications of Certain Professionals for Allowance of Compensation and Reimbursement of Expenses (October 8, 2005 Through January 31, 2006) entered on February 15, 2007, the professional fees and expenses awarded to Warner Stevens by the Court total $314,245.00 and $14,929.31, respectively.

Second Interim (February 1, 2006 – May 31, 2006):

| | |
|---|---:|
| Compensation Requested | $502,652.50 |
| Less Voluntary Reduction | $8,131.00[2] |
| Total Compensation Approved | $494,521.50 |
| Expenses Approved | $23,618.63 |
| Total Approved | $518,140.13 |
| Less Amount Received to Date | $465,860.73 |
| Unpaid Amount | $52,279.40 |
| | |
| Blended Hourly Rate | $418.24 |

Third Interim (June 1, 2006 – September 30, 2006):

| | |
|---|---:|
| Compensation Requested | $138,352.50 |
| Less Voluntary Reduction | $8,131.00[3] |
| Total Compensation Approved | $130,221.50 |
| Expenses Approved | $10,044.48 |
| Total Approved | $140,265.98 |
| Less Amount Received to Date | $134,561.73 |
| Unpaid Amount | $5,704.25 |
| | |
| Blended Hourly Rate | $401.79 |

---

[2] Warner Stevens voluntarily reduced the total professional fees requested in its Second Interim Fee Application by $8,131.00. Pursuant to the Omnibus Order Granting Second Interim Applications of Certain Professionals for Allowance of Compensation and Reimbursement of Expenses (February 1, 2006 Through May 31, 2006) entered on February 15, 2007, the professional fees and expenses awarded to Warner Stevens by the Court total $494,521.50 and $23,618.63, respectively.

[3] Warner Stevens voluntarily reduced the total professional fees requested in its Third Interim Fee Application by $8,131.00. Pursuant to the Omnibus Order Granting Third Interim Applications of Certain Professionals for Allowance of Compensation and Reimbursement of Expenses (June 1, 2006 Through September 30, 2006) entered on February 15, 2007, the professional fees and expenses awarded to Warner Stevens by the Court total $130,221.50 and $10,044.48, respectively.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| DELPHI CORPORATION, et al., | ) | Case No. 05-44481(RDD) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| ⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯ | ) | |

### FOURTH INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF WARNER STEVENS, L.L.P., AS CONFLICTS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD OF OCTOBER 1, 2006 THROUGH JANUARY 31, 2007

TO THE HONORABLE ROBERT D. DRAIN, UNITED STATES BANKRUPTCY JUDGE:

This Fourth Interim Application for Compensation and Reimbursement of Expenses (the "Application") is made by Warner Stevens, L.L.P. ("Warner Stevens") and seeks compensation for services rendered and costs advanced by Warner Stevens, for the period of October 1, 2006 through January 31, 2007 (the "Fourth Reporting Period"), as Conflicts Counsel to the Official Committee of Unsecured Creditors for the above-captioned Debtors (the "Debtors").  In support of the Application, Warner Stevens respectfully represents as follows:

### I.    JURISDICTION AND VENUE

1.    The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and 11 U.S.C. § 331.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(A).  Venue is proper in this district pursuant to 28 U.S.C. § 1409.  The statutory predicates for the relief requested herein are sections 105(a), 330(a) and 331 of the United States Bankruptcy Code (the "Bankruptcy Code").  Pursuant to Local Guidelines, a certification regarding compliance with such guidelines is attached hereto as Exhibit "A."

## II.     BACKGROUND

2.       On October 8, 2005 (the "Petition Date"), Delphi Corporation and 38 affiliates (the "Debtors") commenced their reorganization cases by filing voluntary Chapter 11 petitions with this Court.  On October 14, 2005, three additional Debtors filed voluntary petitions.  The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

3.       On October 17, 2005, the United States Trustee for the Southern District of New York appointed the Official Committee of Unsecured Creditors for the Debtors' cases (the "Committee").

4.       At a meeting of the Committee held on or about November 10, 2005, the Committee determined to retain Warner Stevens as its Conflicts Counsel.

5.       On November 23, 2005, the Committee filed its Application for Order Under 11 U.S.C. §§ 327(a), 328 and 1103 and Fed.R.Bankr.P. 2014(a) Authorizing Employment and Retention of Warner Stevens, L.L.P., as Conflicts Counsel for the Official Committee of Unsecured Creditors.

6.       This Court's Final Order Under 11 U.S.C. §§ 327(a), 328 and 1103 and Fed.R.Bankr.P. 2014(a) Authorizing Employment and Retention of Warner Stevens, L.L.P., as Conflicts Counsel for the Official Committee of Unsecured Creditors, effective November 10, 2005, was entered in these Bankruptcy Cases on January 6, 2006 (the "Employment Order").  A copy of the Employment Order is attached hereto as Exhibit "B."

7.       No trustee or examiner has been appointed in the Debtors' Chapter 11 Bankruptcy Cases.

### III.    REQUESTED COMPENSATION AND REIMBURSEMENT

8.    This Application is filed by Warner Stevens pursuant to 11 U.S.C. §§ 330 and 331, and Rule 2016(a) of the Federal Rules of Bankruptcy Procedure and in accordance with the Order Under 11 U.S.C. § 331 Establishing Procedures for Interim Compensation and Reimbursement of Professionals (as supplemented, the "Interim Compensation Order").

9.    By this Application, Warner Stevens seeks the following relief:

    a.    Approval of Professional Fees incurred for the Fourth Reporting Period in the amount of $117,281.50;

    b.    Approval of Reimbursable Expenses incurred during the Fourth Reporting Period in the amount of $5,654.20; and

    c.    Authorization for the Debtors to pay to Warner Stevens such Professional Fees and Reimbursable Expenses due and owing for the Fourth Reporting Period in the amount of $56,059.22. Such amount reflects the total amount requested by Warner Stevens for the Fourth Reporting Period, $117,281.50 (fees) + $5,654.20 (expenses), less $66,876.48 (funds previously received for such fees and costs – as addressed in paragraph 14 below).

10.    All of the professional services which are the subject of this Application were rendered by Warner Stevens exclusively at the request of the Committee and not for or at the request of any other person or entity.

11.    No agreement exists, nor will any be made, to share any compensation received by Warner Stevens for its services on behalf of the Committee with any other person or firm, expect among partners of Warner Stevens.

12.    All of the expenses for which Warner Stevens seeks reimbursement were actually and necessarily incurred by Warner Stevens in connection with its rendition of professional services to or for the Committee.

13.    As set forth in detail below, the services performed by Warner Stevens on behalf of the Committee have materially benefited the Debtors' chapter 11 estates and their respective creditors.

14.    The Interim Compensation Order provides that professionals retained by order of the Court are permitted to submit monthly billings to the Debtors and, absent objection, 80% of the professional fees incurred and 100% of the reimbursable expenses incurred are authorized to be paid pursuant to the Interim Compensation Order.  Warner Stevens has submitted requests for monthly compensation and reimbursement of expenses incurred during the Fourth Reporting Period and has received funds from the Debtors in these Bankruptcy Cases as follows:

| Month | Professional Fees Requested | Reimbursable Expenses Requested | Professional Fees Paid (80%) | Reimbursable Expenses Paid (100%) | Balance Due to Warner Stevens |
|---|---|---|---|---|---|
| October 2006 | $24,542.00 | $764.55 | $19,633.60 | $764.55 | $4,908.40 |
| November 2006 | $33,633.00 | $1,691.70 | $26,906.40 | $1,691.70 | $6,726.60 |
| December 2006 | $21,667.00 | $546.63 | $17,333.60 | $546.63 | $4,333.40 |
| January 2007 | $37,439.50 | $2,651.32 | $0.00 | $0.00 | $40,090.82 |
| TOTALS | $117,281.50 | $5,654.20 | $63,873.60 | $3,002.88 | $56,059.22 |

15.    This is Warner Stevens' fourth interim fee application.  On April 28, 2006, Warner Stevens filed with the Court, and served on interested parties, its "First Interim Application For Compensation and Reimbursement of Expenses of Warner Stevens, L.L.P., as Conflicts Counsel to the Official Committee of Unsecured Creditors for the Period of November 10, 2005 Through January 31, 2006" (the "First Fee Application").  The First Fee Application covered the period of November 10, 2005 through January 31, 2006.  Pursuant to the First Fee Application, Warner Stevens sought Court approval, on an interim basis, of professional fees in the amount of $322,376.00 and reimbursement of expenses in the amount of $14,929.31, for a total award of $337,305.31.

16.     On February 15, 2007, the Omnibus Order Granting First Interim Applications of Certain Professionals for Allowance of Compensation and Reimbursement of Expenses (October 8, 2005 Through January 31, 2006) was entered by the Court awarding Warner Stevens professional fees in the amount of $314,245.00 and reimbursement of expenses in the amount of $14,929.31, for a total award of $329,174.31, which reflects a voluntary reduction of $8,131.00.  Of the amount requested in the First Fee Application, Warner Stevens has received, pursuant to the terms of the Interim Compensation Order, the sum of $321,185.01.  Therefore, $7,989.30 remains unpaid.

17.     On July 31, 2006, Warner Stevens filed with the Court, and served on interested parties, its "Second Interim Application For Compensation and Reimbursement of Expenses of Warner Stevens, L.L.P., as Conflicts Counsel to the Official Committee of Unsecured Creditors for the Period of February 1, 2006 Through May 31, 2006 (the "Second Fee Application").  The Second Fee Application covered the period of February 1, 2006 through May 31, 2006.  Pursuant to the Second Fee Application, Warner Stevens sought Court approval, on an interim basis, of professional fees in the amount of $502,652.50 and reimbursement of expenses in the amount of $23,618.63, for a total award of $526,271.13.

18.     On February 15, 2007, the Omnibus Order Granting Second Interim Applications of Certain Professionals for Allowance of Compensation and Reimbursement of Expenses (February 1, 2006 Through May 31, 2006) was entered by the Court awarding Warner Stevens professional fees in the amount of $494,521.50 and reimbursement of expenses in the amount of $23,618.63, for a total award of $518,140.13, which reflects a voluntary reduction of $8,131.00.  Of the amount requested in the Second Fee Application, Warner Stevens has received, pursuant to the terms of the Interim Compensation Order, the sum of $465,860.73.  Therefore, $52,279.40 remains unpaid.

19.     On November 29, 2006, Warner Stevens filed with the Court, and served on interested parties, its "Third Interim Application For Compensation and Reimbursement of Expenses of Warner Stevens, L.L.P., as Conflicts Counsel to the Official Committee of Unsecured Creditors for the Period of June 1, 2006 Through September 30, 2006 (the "Third Fee Application"). The Third Fee Application covered the period of June 1, 2006 through September 30, 2006. Pursuant to the Third Fee Application, Warner Stevens sought Court approval, on an interim basis, of professional fees in the amount of $138,352.50 and reimbursement of expenses in the amount of $10,044.48, for a total award of $148,396.98.

20.     On February 15, 2007, the Omnibus Order Granting Third Interim Applications of Certain Professionals for Allowance of Compensation and Reimbursement of Expenses (June 1, 2006 Through September 30, 2006) was entered by the Court awarding Warner Stevens professional fees in the amount of $130,221.50 and reimbursement of expenses in the amount of $10,044.48, for a total award of $140,265.98, which reflects a voluntary reduction of $8,131.00. Of the amount requested in the Third Fee Application, Warner Stevens has received, pursuant to the terms of the Interim Compensation Order, the sum of $134,561.73. Therefore, $5,704.25 remains unpaid.

## IV.    EXHIBITS WITH DETAIL OF FEES AND EXPENSES

21.     In the ordinary course of its business, Warner Stevens maintains records of time expended by attorneys and paralegals in rendering services to its clients. The time records are made contemporaneously with the rendition of professional services and are prepared contemporaneously by the professional who rendered the service.

22.     Warner Stevens also maintains contemporaneous records of all actual and necessary expenses incurred in connection with the rendition of professional services to its clients in the ordinary course of its business.

23.    The exhibits relating to the professional services performed and reimbursable expenses sought by Warner Stevens during the Fourth Reporting Period are as follows:

a.    Exhibit "C" is a summary of the hours expended during the Fourth Reporting Period by each professional.

b.    Exhibit "D" is a chronological statement, by Task Code, detailing all of the professional services rendered to the Committee during the Fourth Reporting Period, as transcribed from Warner Stevens' contemporaneous time records.    The time records show the professional services rendered, the date on which the services were performed, the person who performed the services, a description of the services performed, and the amount of time spent performing the services.

c.    Exhibit "E" is a summary of the professional services rendered during the Fourth Reporting Period for each Task Code.

d.    Exhibit "F" is a statement detailing expenses incurred, which expenses are considered extraordinary and not included in Warner Stevens' overhead, for which approval of reimbursement is requested by this Application during the Fourth Reporting Period.   Warner Stevens' policy regarding such extraordinary expenses is set forth in Section VI below.

## V.    SUMMARY OF LEGAL SERVICES PERFORMED BY WARNER STEVENS

24.    Set forth below are summary descriptions of the legal services performed by Warner Stevens during the Fourth Reporting Period on behalf of the Committee.  The legal services are grouped together by specific tasks and arranged by a designated Task Code.  These Task Codes are different to some extent from the task codes used by other professionals in these Bankruptcy Cases and reflect the fact that many of the tasks performed by Warner Stevens for the Committee are "one off" specific projects for which Warner Stevens assigns matter descriptive and specific task codes. Some of the legal services described in the following Task Codes pertain to matters which are ongoing and for which Warner Stevens continues to provide legal services.  The time records for the legal services, in a chronological listing by Task Code, are set forth in Exhibit "D."  These legal

services were performed under the supervision of Michael D. Warner as conflicts counsel for the Committee.

## A.    Barclays Bank Rule 2004 Examination (BB)

25.    In May 2006, the Debtors filed a motion (the "2004 Motion") to take a 2004 examination of Barclays Bank PLC ("Barclays").  Pursuant to the 2004 Motion, the Debtors sought the production of documents and testimony with respect to the refusal by Barclays to turnover to the Debtors, on the grounds of set-off, approximately $9 million that Barclays owes to the Debtors.  The Debtors disputed Barclays' right of setoff on various grounds, including lack of mutuality.

26.    During the Fourth Reporting Period, Warner Stevens incurred time analyzing a Settlement Agreement between the Debtors and Barclays (the "Barclays Settlement Agreement") that intended to resolve the 2004 Motion and the asserted set-off claim.  Warner Stevens commented on the Barclays Settlement Agreement as well as the proposed order submitted to the Court to approve the Barclays Settlement Agreement.  Warner Stevens also communicated, by way of memorandum, to the Committee the issues involved in the dispute and its recommendations respecting the same.

27.    Under the category of Barclays Bank Rule 2004 Examination, Warner Stevens incurred 8.7 hours of professional time, which equates to $3,192.50 of legal fees.

## C.    Claims Administration and Objections (CAO)

28.    During the Fourth Reporting Period, Warner Stevens, in conjunction with Latham & Watkins, LLP ("Latham"), the Committee's lead counsel, began reviewing certain claims, the omnibus objections to claims filed by the Debtors, and responses filed by the claimants whose claims have been objected to.

29.      Approximately 16,500 proofs of claims have been filed against the Debtors in these cases.  During the Fourth Reporting Period, Warner Stevens began reviewing claims that have not been objected to by the Debtors, as well as certain claims and settlement of claims that Latham could not review because of a conflict.

30.      It is anticipated that Warner Stevens will continue to participate in the claims review process into the next reporting period.

31.      Under the category of Claims Administration and Objections, Warner Stevens incurred 15.4 hours of professional time, which equates to $7,108.00 of legal fees.

**D.      Fee/Employment Application (FEA)**

32.      A significant portion of the fees included in this category relate to the time incurred in drafting, preparing and filing the Third Interim Fee Application and the accompanying exhibits. This included reviewing and redacting, where necessary, the time entries included as exhibits to the Third Interim Fee Application to avoid the disclosure of confidential information.

33.      During the Fourth Reporting Period, a substantial amount of time was also incurred by Warner Stevens in responding to the questions and issues raised by the Fee Committee in October 2006 and in January 2007 with respect to the fee applications filed by Warner Stevens.  This involved reviewing the Fee Committee Reports and drafting detailed memorandums in response.

34.      Warner Stevens also incurred time in preparation for, and in, meeting with the Fee Committee to discuss the pending Fee Applications.

35.      Warner Stevens also incurred time in preparing the narrative budgets required by the Fee Review Committee for the periods of February 2007 through May 2007 which were due at the end of the Fourth Reporting Period.

36.    Also included in the category of Fee Application is time incurred by Warner Stevens in connection with preparing its monthly fee requests for payment of professional fees and expenses in accordance with the Interim Compensation Order.  In addition, Warner Stevens incurred time reviewing the monthly time and expense records that were submitted with the fee requests and redacting such time entries where necessary to avoid disclosure of confidential information.

37.    Under the category of Fee/Employment Application, Warner Stevens incurred 80.2 hours of professional time, which equates to $29,800.00 of legal fees.

**E.    Fee/Employment Objections (FEO)**

38.    During the Fourth Reporting Period, Warner Stevens incurred time in connection with reviewing the fee applications of those professionals which Latham could not review because of a conflict.  During the Fourth Reporting Period, Warner Stevens reviewed the interim fee applications, and accompanying time records, and certain monthly fee statements of Ernst & Young LLP, Deloitte & Touche LLP, KPMG LLP ("KPMG"), PricewaterhouseCoopers LLP ("PwC"), and Wilmer Cutler Pickering Hale and Dorr LLP.

39.    Warner Stevens also reviewed the second supplemental retention application of KPMG as well as supplemental retention application of PwC.

40.    In connection with its review of eight interim fee applications and the two supplemental retention applications noted above, Warner Stevens analyzed the applications, summarized the applications for review by the Committee and drafted detailed memoranda to the Committee regarding the issues raised with respect to the applications and Warner Stevens' recommendations respecting the same.

41.    In addition, Warner Stevens incurred time in connection with discussing the supplemental retention applications with counsel for the Debtors and in negotiating with counsel changes or additions to the language in the proposed retention orders.

42.    Under the category of Fee/Employment Objections, Warner Stevens incurred 72.9 hours of professional time, which equates to $29,543.50 of legal fees.

**F.    General Committee Operations & Issues (GC)**

43.    Time included in the category of General Committee Operations & Issues is the time and effort incurred by Warner Stevens on behalf of the Committee on several general tasks, including small and discreet projects that do not fit within any of the other more specific categories set forth herein.

44.    Warner Stevens incurred time in connection with participating in the weekly meetings held by the Committee and its professionals to discuss the pending matters and issues in the Bankruptcy Cases and to decide on the Committee's position and/or strategy with respect thereto. Except in situations where the physical presence of an attorney from Warner Stevens was needed, Warner Stevens has participated via telephone conference and has limited the number of attorneys that have participated on the conference call.  In connection with participating in such calls, attorneys at Warner Stevens have also incurred time in reviewing the proposed agenda for such meetings and the memorandums and reports circulated by other Committee professionals detailing the issues to be discussed and considered at the meeting.

45.    In connection with the weekly Committee meetings, Warner Stevens prepared memoranda to the Committee providing summaries of issues being handled by Warner Stevens on behalf of the Committee and proposed recommendations when necessary.  During the Committee meetings, attorneys at Warner Stevens would discuss the matters Warner Stevens was handling on

behalf of the Committee, their status and answer any questions that Committee members had with respect to such matters.

46.     Warner Stevens also incurred time in this category in connection with participating at the monthly meetings held between the Debtors and their professionals and the Committee and its professionals.  Only one attorney from Warner Stevens participated in each such meeting.

47.     Also included in this category is time incurred by Warner Stevens in reviewing pleadings filed with the Court and in coordinating, so as to avoid the duplication of effort, with the Committee's lead counsel the division of work and the handling of matters on which lead counsel had a potential conflict.

48.     Under the category of General Committee Operations & Issues, Warner Stevens incurred 69.8 hours of professional time, which equates to $35,365.00 of legal fees.

**G.     Secured Lender Lien Review (LR)**

49.     As discussed in the First Fee Application and the Second Fee Application, Warner Stevens was assigned the task of investigating the prepetition lending relationship by and among the Debtors, JPMorgan Chase Bank, N.A. ("JPMorgan"), and the Debtors' other prepetition lenders (collectively, the "Prepetition Lenders").  In particular, Warner Stevens was asked to (1) examine, analyze and challenge, if necessary, the validity, enforceability, priority or extent of the prepetition debt (the "Prepetition Debt") owing to the Prepetition Lenders pursuant to the terms of that certain 5-Year Third Amended and Restated Credit Agreement, dated as of June 14, 2005 (the "Prepetition Credit Agreement"), and the other documents executed in connection therewith, and the liens and security interests (the "Prepetition Liens") granted by the Debtors to secure the Prepetition Debt; (2) determine whether the Prepetition Lenders are under-secured or over-secured; and (3) determine, and prosecute, if necessary, any avoidance actions or other claims and/or defenses available to the

Debtors' estates against the Prepetition Lenders related to the Prepetition Debt, the Prepetition Liens and/or the Prepetition Credit Agreement.

50.    In accordance with the Final DIP Financing Order entered in these cases, the Committee was initially given until January 16, 2006, to complete the tasks set forth in item (1) above and was given to until April 17, 2006 (the "April 17 Deadline"), to complete the tasks set forth items (2) and (3) above.

51.    Thereafter, Warner Stevens and counsel for JPMorgan negotiated a stipulation (the "Extension Stipulation") pursuant to which certain causes of action relating to the Prepetition Debt and Prepetition Liens were preserved and the deadline to file such actions was extended to January 2007.

52.    During the Fourth Reporting Period, the Debtors negotiated a new DIP facility which called for a waiver and relinquishment of the preserved causes of action.

53.    Warner Stevens, on behalf of the Committee, reviewed the proposed DIP Agreement and DIP Order with respect to this provision and reported to the Committee.  Working with Latham, Warner Stevens also negotiated the inclusion of certain language in the DIP Order.

54.    Under the category of Secured Lender Lien Review, Warner Stevens incurred 11.5 hours of professional time, which equates to $6,037.50 of legal fees.

## H.    Plan and Disclosure Statement (PDS)

55.    Time included in the Plan and Disclosure Statement category includes time incurred in the review of preliminary versions of plan support and framework agreements.

56.    Under the category of Plan and Disclosure Statement, Warner Stevens incurred 7.3 hours of professional time, which equates to $3,832.50 of legal fees.

### I.    Relief From Stay (RFS)

57.    During the Fourth Reporting Period, Warner Stevens incurred time in connection with reviewing a Motion for Relief from the Automatic Stay Pursuant to Section 362(d) of the Bankruptcy Code filed by Tower Automotive, Inc. and certain of its subsidiaries and affiliates ("Tower Automotive").  Warner Stevens analyzed and summarized the relief requested by Tower Automotive for review by the Committee and drafted detailed memoranda to the Committee outlining the issues discovered and Warner Stevens' recommendations respecting the same.

58.    Under the category of Relief From Stay, Warner Stevens incurred 7.1 hours of professional time, which equates to $2,402.50 of legal fees.

### VI.    FIRM'S POLICY REGARDING EXPENSES AND PROFESSIONAL BILLING

59.    Exhibit "F" sets forth the expenses incurred by Warner Stevens during the Fourth Reporting Period for which reimbursement is sought in connection with its representation of the Committee.  Warner Stevens's policy is not to charge for long distance telephone charges, incoming and outgoing facsimile transmissions, in-house photocopying and postage.  Warner Stevens's policy with regard to other expenses incurred is as follows:

60.    **Overnight Courier Services**.  Warner Stevens uses overnight courier services for delivery of documents for overnight delivery.  No mark-up of the billing received by Warner Stevens is made.  Exhibit "F" states that Warner Stevens seeks reimbursement of $766.68 for overnight courier service.

61.    **Travel**.  Warner Stevens uses its best efforts to keep travel costs to a minimum when travel is necessary to adequately represent the client.  When travel expenses are incurred by Warner

Stevens during the ordinary course of its representation, the actual cost[1] is charged and no mark-up

is made to the travel costs incurred by Warner Stevens.  During the Fourth Reporting Period, it was

necessary for Warner Stevens to incur travel expenses related to meetings with the Committee, the

Debtors and attendance at hearings.  Exhibit "F" states that Warner Stevens seeks reimbursement of

$4,887.52 for travel related expenses: $2,934.55 related to airfare, $531.89 related to lodging:

$1,357.08 related to ground transportation and $64.00 related to parking.

## VII.    INTERIM REQUEST FOR COMPENSATION

Based upon the foregoing, Warner Stevens respectfully requests that the Court enter its Order

approving interim compensation and reimbursement of expenses to Warner Stevens for the period

from October 1, 2006 through January 31, 2007, as follows:

| | |
|---|---|
| Professional Fees | $117,281.50 |
| Reimbursable Expenses | $5,654.20 |
| Total Compensation | $122,935.70 |

---

[1]  When air travel is required, Warner Stevens seeks reimbursement only for the cost of coach class airfare and does not bill the estates for travel time unless work on the cases is undertaken during such travel time.

Further, Warner Stevens requests that the Court enter its Order authorizing the Debtors to pay to Warner Stevens the remaining unpaid balance of the total requested compensation for the Fourth Reporting Period of $56,059.20 ($122,935.70 less application of funds received to date in the amount of $66,876.48).

Dated:  March 30, 2007

Respectfully submitted,

*/s/ MICHAEL D. WARNER*
Michael D. Warner
(TX State Bar No. 00792304)
**WARNER STEVENS, L.L.P.**
301 Commerce Street, Suite 1700
Fort Worth, TX  76102
Telephone:    817.810.5250
Facsimile:    817.810.5255
Email:        mwarner@warnerstevens.com

CONFLICTS COUNSEL FOR THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS

# EXHIBIT "A"

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| DELPHI CORPORATION, et al., | ) | Case No. 05-44481(RDD) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| _____ | ) | |

**CERTIFICATION UNDER GUIDELINES FOR DISBURSEMENTS
FOR PROFESSIONALS REGARDING FOURTH INTERIM APPLICATION
FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF
WARNER STEVENS, L.L.P., AS CONFLICTS COUNSEL TO THE
OFFICIAL COMMITTEE OF UNSECURED CREDITORS
FOR THE PERIOD OF OCTOBER 1, 2006 THROUGH JANUARY 31, 2007**

Pursuant to the Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases adopted by the Court on June 24, 1991, and amended April 21, 1995 (together, the "Local Guidelines") and the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. Section 330 (the "U.S. Trustee Guidelines" and collectively with the Local Guidelines, the "Guidelines"), the undersigned, a member of the firm Warner Stevens, L.L.P. ("Warner Stevens"), Conflicts Counsel to the Official Committee of Unsecured Creditors (the "Committee") of Delphi Corporation and its affiliated debtors in the above-captioned cases (collectively, "Delphi" or the "Debtors"), hereby certifies with respect to Warner Stevens' fourth interim application for allowance of compensation for services rendered and for reimbursement of expenses, dated March 30, 2007 (the "Application"), as follows:

1.    I am the professional designated by Warner Stevens in respect of compliance with the Local Guidelines.

2.    I make this certification in support of the Application in accordance with the Local Guidelines.

3.      In respect of section B.1. of the Local Guidelines, I certify that:

a.      I have read the Application;

b.      To the best of my knowledge, information and belief formed after reasonable inquiry, the fees and disbursement sought fall within the Guidelines;

c.      Except to the extent that fees or disbursements are prohibited by the Guidelines, the fees and disbursements sought are billed at rates in accordance with practices customarily employed by Warner Stevens and generally accepted by Warner Stevens' clients; and

d.      In providing a reimbursable service, Warner Stevens does not make a profit on that service, whether the service is performed in-house or through a third party.

4.      In respect of section B.2. of the Local Guidelines, I certify that Warner Stevens has provided, on a monthly basis, statements of Warner Stevens' fees and disbursements accrued during the previous month, by serving monthly statements in accordance with the Interim Compensation Order (as defined in the Application).

5.      In respect of section B.3. of the Local Guidelines, I certify that copies of the Application are being provided to (a) counsel for the Debtors, (b) lead counsel for the Committee, and (c) the Office of the United States Trustee, (d) the Fee Committee, and (e) to the requisite Notice Parties (as defined in the Interim Compensation Order) in accordance with paragraph 7 of the Interim Compensation Order.

Dated: March 30, 2007

                        _/s/ Michael D. Warner_____
                        Michael D. Warner

# EXHIBIT "B"

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re | ) | Case No. 05-44481 (RDD) |
| | ) | |
| DELPHI CORPORATION, et al., | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | Chapter 11 |
| _____ | ) | |

**FINAL ORDER UNDER 11 U.S.C. §§ 327(a), 328, AND 1103 AND**
**FED. R. BANKR. P. 2014(a) AUTHORIZING EMPLOYMENT**
**AND RETENTION OF WARNER STEVENS, L.L.P. AS CONFLICTS**
**COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

Upon the application, dated November 15, 2005 (the "Application"), of the Official

Committee of Unsecured Creditors (the 'Committee") of the above-captioned debtors and

debtors in possession (collectively, the "Debtors"), for an order (the "Order"), pursuant to 11

U.S.C. §§ 327(a), 328 and 1103 and Fed. R. Bankr. P. 2014, authorizing the employment and

retention of Warner Stevens, L.L.P. ("Warner Stevens") as conflicts counsel to the Committee in

these chapter 11 cases; and upon the Declaration of Michael D. Warner in Support of the

Application for Order Authorizing Employment and Retention of Warner Stevens, L.L.P. as

Conflicts Counsel to the Official Committee of Unsecured Creditors; and this Court having

determined that the relief requested in the Application is in the best interests of the Debtors, their

estates, their creditors, and other parties-in-interest; and it appearing that proper and adequate

notice of the Application has been given and that no other further notice is necessary; and after

due deliberation thereon; and good and sufficient cause appearing therefor; it is hereby

ORDERED that the Application is granted in all respects; and it is further

ORDERED that the Committee is authorized to retain Warner Stevens as its conflicts

counsel, pursuant to Bankruptcy Code §§ 327 (a), 328 and 1103, (a) to perform services on the

bankruptcy-related matters which Latham & Watkins ("Latham") cannot handle because such

matters involve Latham's respective clients and could present potential conflicts of interest for

Latham, and (b) to perform other discrete duties as are assigned by Latham to Warner Stevens, as

generally described in the Application and the Declaration of Michael D. Warner; and it is

further

ORDERED that payment of Warner Stevens' fees and expenses shall be made, subject to

Bankruptcy Court review and approval, pursuant to the terms described in the Application and

the Declaration of Michael D. Warner, in accordance with the applicable provisions of the

Bankruptcy Code (including sections 328, 330 and 331 of the Bankruptcy Code), the Bankruptcy

Rules, and the Local Rules and Orders of this Court; and it is further

ORDERED that the requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for

the United States Bankruptcy Court for the Southern District of New York for the service and

filing of a separate memorandum of law is deemed satisfied by the Application.

ORDERED that the Committee shall serve a copy of this Order on the United States

Trustee and the Debtors by hand or overnight mail within five days from the date hereof.

Dated: January 6, 2006
      New York, New York


                                    _____/s/ Robert D. Drain_____
                                    UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT "C"

**EXHIBIT "C"**
**Warner Stevens, L.L.P. - Professional and Paraprofessional Summary**
**For the Billing Period October 1, 2006 through January 31, 2007**

| Timekeeper | Initials | Position | Year Admitted | Hours | Hourly Rate | Amount |
|---|---|---|---|---|---|---|
| Cohen, David T. | DTC | Partner | 1984 | 3.2 | $525 | $1,680.00 |
| Resler, Jeffrey A. | JAR | Partner | 1988 | 109.1 | $525 | $57,277.50 |
| Warner, Michael D. | MDW | Partner | 1984 | 53.8 | $525 | $28,245.00 |
| Chou, Emily S. | ESC | Partner | 1998 | 32.6 | $415 | $13,529.00 |
| Obaldo, Rachel R. | RRO | Associate | 2003 | 48.5 | $275 | $13,337.50 |
| LaBrada, Kerri L. | KLL | Paralegal | | 3.2 | $125 | $400.00 |
| Williams, Silvia N. | SNW | Paralegal | | 22.5 | $125 | $2,812.50 |
| **TOTALS** | | | | **272.9** | | **$117,281.50** |

# EXHIBIT "D"

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EXHIBIT "D" | | | | | | | | | |
| In re Delphi Corporation, et al.; Case No. 05-44481 | | | | | | | | | |
| Professional & Paraprofessional Fee Entries for October 1, 2006 Through January 31, 2007 | | | | | | | | | |
| TASK CODES: | | BB | Barclays 2004 Examination | | | | | | |
| | | CAO | Claims Administration and Objections | | | | | | |
| | | FEA | Fee/Employment Applications | | | | | | |
| | | FEO | Fee/Employment Objections | | | | | | |
| | | GC | General Committee Operations & Issues | | | | | | |
| | | LR | Secured Lender Lien Review | | | | | | |
| | | PDS | Plan and Disclosure Statement | | | | | | |
| | | RFS | Relief From Stay Proceedings | | | | | | |
| | | | | | | | | | |
| Date | TK First Name | TK Last Name | TK MI | TK Position | Time | Rate | Amount | Description | Task Code | Fee/Exp Indicator |
| 10/11/2006 | David | Cohen | T | Partner | 0.3 | $525.00 | $157.50 | Barclays 2004 Examination: Draft e-mail to Berger, Debtor's counsel, re status of matter. | BB | F |
| 11/28/2006 | David | Cohen | T. | Partner | 0.3 | $525.00 | $157.50 | Barclays 2004 Examination: Telephone conference from Debtor's counsel re status of matter. | BB | F |
| 12/13/2006 | David | Cohen | T. | Partner | 0.2 | $525.00 | $105.00 | Barclays 2004 Examination: Telephone conference with N. Berger, counsel for Debtor, re status of settlement negotiations. | BB | F |
| 1/5/2007 | David | Cohen | T. | Partner | 0.5 | $525.00 | $262.50 | Barclays 2004 Examination: Review draft settlement agreement. | BB | F |
| 1/9/2007 | Rachel | Obaldo | R. | Associate | 0.4 | $275.00 | $110.00 | Barclays 2004 Examination: Review draft of settlement agreement and begin drafting formal memo the Committee regarding the same. | BB | F |
| 1/12/2007 | Rachel | Obaldo | R. | Associate | 0.9 | $275.00 | $247.50 | Barclays 2004 Examination: Revise formal memorandum to the Committee regarding proposed settlement with Barclays and circulate the same. | BB | F |
| 1/12/2007 | David | Cohen | T. | Partner | 0.4 | $525.00 | $210.00 | Barclays 2004 Examination: Review and revise memo re proposed settlement. | BB | F |
| 1/12/2007 | David | Cohen | T. | Partner | 0.6 | $525.00 | $315.00 | Barclays 2004 Examination: Review revised settlement agreement | BB | F |
| 1/15/2007 | Rachel | Obaldo | R. | Associate | 0.7 | $275.00 | $192.50 | Barclays 2004 Examination: Review and analyze proposed changes to stipulation of settlement between the Debtors and Barclays. | BB | F |
| 1/16/2007 | Rachel | Obaldo | R. | Associate | 0.4 | $275.00 | $110.00 | Barclays 2004 Examination: Conference with D. Cohen regarding draft of proposed changes to the stipulation of settlement between the Debtors and Barclays and exchange emails with N. Berger regarding the same. | BB | F |
| 1/16/2007 | David | Cohen | T. | Partner | 0.4 | $525.00 | $210.00 | Barclays 2004 Examination: Review proposed changes to settlement agreement. | BB | F |
| 1/18/2007 | Rachel | Obaldo | R. | Associate | 0.3 | $275.00 | $82.50 | Barclays 2004 Examination: Review emails and another draft of the settlement agreement between the Debtors and Barclays. | BB | F |
| 1/21/2007 | Rachel | Obaldo | R. | Associate | 0.2 | $275.00 | $55.00 | Barclays 2004 Examination: Preparation of email to N. Berger regarding draft of the settlement agreement between the Debtors and Barclays circulated on 1/18/2007. | BB | F |
| 1/23/2007 | Rachel | Obaldo | R. | Associate | 0.4 | $275.00 | $110.00 | Barclays 2004 Examination: Review another draft of the settlement agreement between the Debtors and Barclays. | BB | F |

| 1/23/2007 | Rachel | Obaldo | R. | Associate | 0.4 | $275.00 | $110.00 | Barclays 2004 Examination: Exchange emails with N. Berger regarding another draft of the settlement agreement between the Debtors and Barclays. | BB | F |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/24/2007 | Rachel | Obaldo | R. | Associate | 0.1 | $275.00 | $27.50 | Barclays 2004 Examination: Review email from counsel for Barclays. | BB | F |
| 1/24/2007 | Rachel | Obaldo | R. | Associate | 0.2 | $275.00 | $55.00 | Barclays 2004 Examination: Telephone conference with N. Berger regarding stipulation between Barclays and the Debtors. | BB | F |
| 1/25/2007 | Rachel | Obaldo | R. | Associate | 0.5 | $275.00 | $137.50 | Barclays 2004 Examination: Review email from N. Berger and final executed settlement agreement between the Debtors and Barclays. | BB | F |
| 1/26/2007 | Rachel | Obaldo | R. | Associate | 0.4 | $275.00 | $110.00 | Barclays 2004 Examination: Review emails and telephone conference with N. Berger regarding latest revisions to settlement agreement between the Debtors and Barclays. | BB | F |
| 1/29/2007 | Rachel | Obaldo | R. | Associate | 0.6 | $275.00 | $165.00 | Barclays 2004 Examination: Review stipulation filed regarding the settlement agreement between the Debtors and Barclays. | BB | F |
| 1/30/2007 | Jeffrey | Resler | A. | Partner | 0.5 | $525.00 | $262.50 | Barclays 2004 Examination:  Review Barclays memo and Barclays settlement | BB | F |
| | | | | | 8.7 | | $3,192.50 | | BB Total | |
| 10/10/2006 | Michael | Warner | D. | Partner | 0.6 | $525.00 | $315.00 | Claims Administration and Objections: Brief review of Latham conflict list for organization of claims issues. | CAO | F |
| 10/10/2006 | Michael | Warner | D. | Partner | 0.9 | $525.00 | $472.50 | Claims Administration and Objections: Correspondence with attorney B. Rosenberg re claims objection issues, and call with Mesirow re same. | CAO | F |
| 10/10/2006 | Michael | Warner | D. | Partner | 0.3 | $525.00 | $157.50 | Claims Administration and Objections: Emails with B. Rosenberg from Latham re claims review issues. | CAO | F |
| 10/19/2006 | Michael | Warner | D. | Partner | 0.5 | $525.00 | $262.50 | Claims Administration and Objections: Discussions and e-mails with Mesirow re claims objection procedures to be undertaken. | CAO | F |
| 10/24/2006 | Rachel | Obaldo | R | Associate | 0.3 | $275.00 | $82.50 | Claims Administration and Objections: Review first omnibus objection to claims. | CAO | F |
| 11/1/2006 | Rachel | Obaldo | R. | Associate | 0.2 | $275.00 | $55.00 | Claims Administration and Objections: Exchange emails with J. Weiss regarding upcoming meetings with the Debtors to discuss the claims objection process. | CAO | F |
| 11/7/2006 | Jeffrey | Resler | A. | Partner | 0.2 | $525.00 | $105.00 | Claims Administration and Objections:Email exchange re: participation in Skadden meeting tomorrow | CAO | F |
| 11/7/2006 | Jeffrey | Resler | A. | Partner | 0.7 | $525.00 | $367.50 | Claims Administration and Objections: Review pending claims administration motion | CAO | F |
| 11/8/2006 | Jeffrey | Resler | A. | Partner | 0.6 | $525.00 | $315.00 | Claims Administration and Objections: Review Skadden presentation material for claims meeting | CAO | F |
| 11/8/2006 | Jeffrey | Resler | A. | Partner | 2.0 | $525.00 | $1,050.00 | Claims Administration and Objections: Telephonic appearance at Skadden presentation on claims analysis and objection. | CAO | F |

| 11/13/2006 | Jeffrey | Resler | A. | Partner | 0.5 | $525.00 | $262.50 | Claims Administration and Objections:Review Latham Memo re: [REDACTED]. | CAO | F |
| 11/13/2006 | Jeffrey | Resler | A. | Partner | 0.7 | $525.00 | $367.50 | Claims Administration and Objections: Review Debtors' Third Omnibus Claims Objection | CAO | F |
| 11/14/2006 | Jeffrey | Resler | A. | Partner | 0.3 | $525.00 | $157.50 | Claims Administration and Objections: Telephone conference with H. Baer (Latham) re: issues/comments on [REDACTED]. | CAO | F |
| 11/17/2006 | Rachel | Obaldo | R. | Associate | 0.2 | $275.00 | $55.00 | Claims Administration and Objections: Review notice of proposed mediators for claims objections process. | CAO | F |
| 12/11/2006 | Jeffrey | Resler | A. | Partner | 0.3 | $525.00 | $157.50 | Claims Administration and Objections: Telephone conference with H. Baer (Latham) re: claims objections and procedures - Committee role | CAO | F |
| 12/11/2006 | Jeffrey | Resler | A. | Partner | 0.8 | $525.00 | $420.00 | Claims Administration and Objections: Review new claim objections | CAO | F |
| 12/12/2006 | Jeffrey | Resler | A. | Partner | 1.2 | $525.00 | $630.00 | Claims Administration and Objections: Review claims objections four and five and accompanying orders | CAO | F |
| 12/15/2006 | Rachel | Obaldo | R. | Associate | 0.6 | $275.00 | $165.00 | Claims Administration and Objections: Review pleadings and documents regarding objection to Inovise claim. | CAO | F |
| 12/18/2006 | Jeffrey | Resler | A. | Partner | 0.2 | $525.00 | $105.00 | Claims Administration and Objections:Confer with Rachel Obaldo re: pending claims objections and contested hearings | CAO | F |
| 1/4/2007 | Rachel | Obaldo | R. | Associate | 0.4 | $275.00 | $110.00 | Claims Administration and Objections: Exhange emails with M. Broude @ Latham and L. Lattig and A. Parks @ Mesirow regarding a conference call to discuss further claims analysis and objection issues. | CAO | F |
| 1/4/2007 | Michael | Warner | D. | Partner | 0.6 | $525.00 | $315.00 | Claims Administration and Objections: Discussion with attorney B. Rosenberg and memorandum to Mesirow re [REDACTED]. | CAO | F |
| 1/9/2007 | Silvia | Williams | N. | Paralegal | 0.5 | $125.00 | $62.50 | Claims Administration and Objections: Review 4th and 5th omnibus objections for reference [REDACTED]. | CAO | F |
| 1/11/2007 | Rachel | Obaldo | R. | Associate | 0.4 | $275.00 | $110.00 | Claims Administration and Objections: Exchange emails with various individuals regarding setting up a meeting to discuss [REDACTED]. | CAO | F |
| 1/17/2007 | Rachel | Obaldo | R. | Associate | 0.7 | $275.00 | $192.50 | Claims Administration and Objections: Conference call with certain Committee counsel and Committee financial advisors regarding strategy for analyzing claims. | CAO | F |
| 1/17/2007 | Emily | Chou | S. | Partner | 0.7 | $415.00 | $290.50 | Claims Administration and Objections: Participate in conference re Committee participation in the claims objection process. | CAO | F |
| 1/17/2007 | Jeffrey | Resler | A. | Partner | 0.7 | $525.00 | $367.50 | Claims Administration and Objections: Conference call with Latham and Mesirow re: Debtors claim objection process and Warner Stevens involvement | CAO | F |

| 1/29/2007 | Jeffrey | Resler | A. | Partner | 0.3 | $525.00 | $157.50 | Claims Administration and Objections: Telephone conference with M. Broude (Latham) re: claims objection process | CAO | F |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 15.4 | | $7,108.00 | | CAO Total | |
| 10/3/2006 | Silvia | Williams | N | Paralegal | 0.2 | $125.00 | $25.00 | Fee/Employment Applications: E-mail to K. Bamback regarding estimate of Warner Stevens' September 2006 fees and expenses. | FEA | F |
| 10/3/2006 | Rachel | Obaldo | R | Associate | 0.5 | $275.00 | $137.50 | Fee/Employment Applications: Review September 2006 time entries. Conferences regarding estimate of total fees and expenses to be provided to Delphi. | FEA | F |
| 10/9/2006 | Kerri | LaBrada | L | Paralegal | 0.4 | $125.00 | $50.00 | Fee/Employment Applications: Review documents from database regarding fee issues for R. Obaldo to analyze. | FEA | F |
| 10/9/2006 | Rachel | Obaldo | R | Associate | 0.8 | $275.00 | $220.00 | Fee/Employment Applications: Review report received from Legal Cost Center regarding WS first interim fee application. | FEA | F |
| 10/9/2006 | Rachel | Obaldo | R | Associate | 1.0 | $275.00 | $275.00 | Fee/Employment Applications: Conferences regarding report received from Legal Cost Center regarding WS first interim fee application. | FEA | F |
| 10/9/2006 | Jeffrey | Resler | A. | Partner | 2.4 | $525.00 | $1,260.00 | Fee/Employment Applications: Review report from LCC re: issues with First Interim Fee Application; review time entries indicated as a problem | FEA | F |
| 10/9/2006 | Jeffrey | Resler | A. | Partner | 0.3 | $525.00 | $157.50 | Fee/Employment Applications: Telephon conference with C. Morris (LCC) re: responses to report of LCC | FEA | F |
| 10/9/2006 | Jeffrey | Resler | A. | Partner | 2.8 | $525.00 | $1,470.00 | Fee/Employment Applications: Begin drafting memo responding to LCC report on issues with Fee Application | FEA | F |
| 10/9/2006 | Jeffrey | Resler | A. | Partner | 0.2 | $525.00 | $105.00 | Fee/Employment Applications: Confer with R. Obaldo re: answers to Fee Committee issues - UST guidelines | FEA | F |
| 10/10/2006 | Jeffrey | Resler | A. | Partner | 4.6 | $525.00 | $2,415.00 | Fee/Employment Applications: Draft and finalize memo responding to LCC report on issues with WS First Fee Application | FEA | F |
| 10/10/2006 | Michael | Warner | D. | Partner | 0.6 | $525.00 | $315.00 | Fee/Employment Applications: Review and comment on memorandum to Fee Committee re comments to WS 1st Application. | FEA | F |
| 10/10/2006 | Michael | Warner | D. | Partner | 0.4 | $525.00 | $210.00 | Fee/Employment Applications: Review Latham position on interim fee applications for [REDACTED]. | FEA | F |
| 10/11/2006 | Jeffrey | Resler | A. | Partner | 0.1 | $525.00 | $52.50 | Fee/Employment Applications: Confer with M. Warner re: Fee Committee and response thereto | FEA | F |
| 10/11/2006 | Jeffrey | Resler | A. | Partner | 0.2 | $525.00 | $105.00 | Fee/Employment Applications: Telephone call with J. Weiss (Latham) re: fee hearings and fee committee responses. | FEA | F |
| 10/11/2006 | Jeffrey | Resler | A. | Partner | 0.4 | $525.00 | $210.00 | Fee/Employment Applications: Review WS time for month of September | FEA | F |
| 10/19/2006 | Jeffrey | Resler | A. | Partner | 0.5 | $525.00 | $262.50 | Fee/Employment Applications: Review and redact time for September | FEA | F |
| 10/23/2006 | Silvia | Williams | N | Paralegal | 0.5 | $125.00 | $62.50 | Fee/Employment Applications: Process redactions on the professional time detail for September 2006. | FEA | F |

| 10/25/2006 | Silvia | Williams | N | Paralegal | 0.2 | $125.00 | $25.00 | Fee/Employment Applications: Correspondence to J. Weiss regarding [REDACTED]. | FEA | F |
| 10/26/2006 | Silvia | Williams | N | Paralegal | 1.5 | $125.00 | $187.50 | Fee/Employment Applications: Draft the September 2006 monthly fee request. | FEA | F |
| 10/26/2006 | Silvia | Williams | N | Paralegal | 0.1 | $125.00 | $12.50 | Fee/Employment Applications: Review e-mail correspondence from J. Weiss regarding comments to the September 2006 fee and expense request. | FEA | F |
| 10/27/2006 | Silvia | Williams | N | Paralegal | 0.6 | $125.00 | $75.00 | Fee/Employment Applications: Revise and finalize the September 2006 monthly fee statement. | FEA | F |
| 10/27/2006 | Rachel | Obaldo | R | Associate | 0.4 | $275.00 | $110.00 | Fee/Employment Applications: Review draft of September 2006 monthly fee statement. | FEA | F |
| 10/27/2006 | Jeffrey | Resler | A. | Partner | 0.1 | $525.00 | $52.50 | Fee/Employment Applications: Review Monthly Fee Statement | FEA | F |
| 10/31/2006 | Silvia | Williams | N | Paralegal | 0.6 | $125.00 | $75.00 | Fee/Employment Applications: Prepare email correspondence and distribute the September 2006 fee statement. | FEA | F |
| 10/31/2006 | Silvia | Williams | N | Paralegal | 0.1 | $125.00 | $12.50 | Fee/Employment Applications: Review email correspondence from K. Bambach regarding the October 2006 estimates. | FEA | F |
| 11/1/2006 | Silvia | Williams | N. | Paralegal | 0.2 | $125.00 | $25.00 | Fee/Employment Applications: Emails to and from L. Salcedo at Latham regarding updated professionals list. | FEA | F |
| 11/2/2006 | Silvia | Williams | N. | Paralegal | 0.2 | $125.00 | $25.00 | Fee/Employment Applications: Prepare email correspondence to K. Bambach regarding estimate of Warner Stevens' October 2006 fees and expenses. | FEA | F |
| 11/3/2006 | Silvia | Williams | N. | Paralegal | 0.4 | $125.00 | $50.00 | Fee/Employment Applications: Review time entries for October 2006. | FEA | F |
| 11/8/2006 | Rachel | Obaldo | R. | Associate | 0.4 | $275.00 | $110.00 | Fee/Employment Applications: Review time entries for October 2006. | FEA | F |
| 11/9/2006 | Rachel | Obaldo | R. | Associate | 0.7 | $275.00 | $192.50 | Fee/Employment Applications: Review audit reports received from the Fee Committee and download information from Legal Cost Control. Preparation of email to Legal Cost Control regarding the same. | FEA | F |
| 11/10/2006 | Rachel | Obaldo | R. | Associate | 0.2 | $275.00 | $55.00 | Fee/Employment Applications: Preparation of email to the Fee Committee seeking clarification on reponses due November 13, 2006. | FEA | F |
| 11/10/2006 | Rachel | Obaldo | R. | Associate | 2.2 | $275.00 | $605.00 | Fee/Employment Applications: Review and revise draft of third interim fee application. | FEA | F |
| 11/10/2006 | Jeffrey | Resler | A. | Partner | 1.0 | $525.00 | $525.00 | Fee/Employment Applications: Review Fee Committee Report re: issues with First and Second Fee Apps | FEA | F |
| 11/10/2006 | Jeffrey | Resler | A. | Partner | 1.6 | $525.00 | $840.00 | Fee/Employment Applications: Begin drafting responses to Fee Committee Reports | FEA | F |
| 11/12/2006 | Jeffrey | Resler | A. | Partner | 4.1 | $525.00 | $2,152.50 | Fee/Employment Applications: Draft responses to Fee Committee Reports | FEA | F |
| 11/13/2006 | Silvia | Williams | N. | Paralegal | 0.5 | $125.00 | $62.50 | Fee/Employment Applications: Process redactions on the professional time detail for October 2006. | FEA | F |
| 11/13/2006 | Silvia | Williams | N. | Paralegal | 1.5 | $125.00 | $187.50 | Fee/Employment Applications: Draft October 2006 monthly fee request. | FEA | F |

| 11/13/2006 | Silvia | Williams | N. | Paralegal | 2.7 | $125.00 | $337.50 | Fee/Employment Applications: Prepare exhibits to third interim fee application. | FEA | F |
| 11/13/2006 | Rachel | Obaldo | R. | Associate | 0.7 | $275.00 | $192.50 | Fee/Employment Applications: Review drafts of memos to the Fee Committee to address comments to first and second interim fee applications. Finalize memos and email to the Fee Committee. | FEA | F |
| 11/13/2006 | Rachel | Obaldo | R. | Associate | 0.3 | $275.00 | $82.50 | Fee/Employment Applications: Exchange emails with J. Weiss regarding objection deadline and hearing set for third interim fee applications. | FEA | F |
| 11/13/2006 | Jeffrey | Resler | A. | Partner | 0.7 | $525.00 | $367.50 | Fee/Employment Applications:Finalize Responses to Fee Committee Reports | FEA | F |
| 11/14/2006 | Jeffrey | Resler | A. | Partner | 4.1 | $525.00 | $2,152.50 | Fee/Employment Applications: Revise Third Interim Fee Application | FEA | F |
| 11/15/2006 | Jeffrey | Resler | A. | Partner | 0.9 | $525.00 | $472.50 | Fee/Employment Applications: Review time entries for October; redact same | FEA | F |
| 11/15/2006 | Jeffrey | Resler | A. | Partner | 0.7 | $525.00 | $367.50 | Fee/Employment Applications:Review time entries for Third Interim Fee App | FEA | F |
| 11/15/2006 | Jeffrey | Resler | A. | Partner | 1.4 | $525.00 | $735.00 | Fee/Employment Applications:Revise Third Interim Fee App | FEA | F |
| 11/16/2006 | Silvia | Williams | N. | Paralegal | 0.9 | $125.00 | $112.50 | Fee/Employment Applications: Revisions to October 2006 monthly fee statement and exhibits. | FEA | F |
| 11/16/2006 | Silvia | Williams | N. | Paralegal | 1.3 | $125.00 | $162.50 | Fee/Employment Applications: Revisions to 3rd interim fee application exhibits. | FEA | F |
| 11/17/2006 | Silvia | Williams | N. | Paralegal | 0.2 | $125.00 | $25.00 | Fee/Employment Applications: Correspondence with J. Weiss regarding review/comment on the October 2006 fee and expense request. | FEA | F |
| 11/21/2006 | Rachel | Obaldo | R. | Associate | 0.4 | $275.00 | $110.00 | Fee/Employment Applications: Review October 2006 monthly fee statement. | FEA | F |
| 11/21/2006 | Jeffrey | Resler | A. | Partner | 0.4 | $525.00 | $210.00 | Fee/Employment Applications:Review and revise Fee Chart re: fees being sought by Warner Stevens | FEA | F |
| 11/22/2006 | Jeffrey | Resler | A. | Partner | 0.3 | $525.00 | $157.50 | Fee/Employment Applications: Review November Fee Statement (October Fees) | FEA | F |
| 11/27/2006 | Michael | Warner | D. | Partner | 0.3 | $525.00 | $157.50 | Fee/Employment Applications: Conference  call with attorney JAR re objection to fees by fee Committee. | FEA | F |
| 11/28/2006 | Kerri | LaBrada | L. | Paralegal | 1.8 | $125.00 | $225.00 | Fee/Employment Applications: Retrieve documents for upcoming hearing on fee applications for M. Warner to review. Prepare index for notebook and compile necessary documents in same. | FEA | F |
| 11/28/2006 | Silvia | Williams | N. | Paralegal | 0.6 | $125.00 | $75.00 | Fee/Employment Applications: Final revisions to third interim fee application exhibits. | FEA | F |
| 11/28/2006 | Jeffrey | Resler | A. | Partner | 0.5 | $525.00 | $262.50 | Fee/Employment Applications: Prepare materials for fee hearing | FEA | F |
| 11/28/2006 | Jeffrey | Resler | A. | Partner | 0.3 | $525.00 | $157.50 | Fee/Employment Applications: Review Fee Committee Report | FEA | F |
| 11/29/2006 | Silvia | Williams | N. | Paralegal | 0.5 | $125.00 | $62.50 | Fee/Employment Applications: Prepare e-mail correspondence and distribute the October 2006 fee statement. | FEA | F |

| 11/29/2006 | Silvia | Williams | N. | Paralegal | 2.0 | $125.00 | $250.00 | Fee/Employment Applications: File third interim fee application and notice of filing of same and distribute. | FEA | F |
| 11/29/2006 | Rachel | Obaldo | R. | Associate | 0.5 | $275.00 | $137.50 | Fee/Employment Applications: Supervise filing and serving of third interim fee application and November monthly fee statement. | FEA | F |
| 11/29/2006 | Rachel | Obaldo | R. | Associate | 0.4 | $275.00 | $110.00 | Fee/Employment Applications: Review proposed agenda for hearings on November 30, 2006. | FEA | F |
| 11/29/2006 | Rachel | Obaldo | R. | Associate | 0.3 | $275.00 | $82.50 | Fee/Employment Applications: Review Latham & Watkins response to supplemental report of fee committee. | FEA | F |
| 11/29/2006 | Jeffrey | Resler | A. | Partner | 0.6 | $525.00 | $315.00 | Fee/Employment Applications: Prepare for tomorrow's Fee Hearing | FEA | F |
| 11/29/2006 | Jeffrey | Resler | A. | Partner | 0.5 | $525.00 | $262.50 | Fee/Employment Applications: Final review of Third Interim Fee App and 11th Fee Statement prior to filing | FEA | F |
| 11/29/2006 | Michael | Warner | D. | Partner | 0.6 | $525.00 | $315.00 | Fee/Employment Applications: Strategy discussion with attorney J. Resler re hearing on 1st and 2nd Application and comments of fee Committee. | FEA | F |
| 11/30/2006 | Jeffrey | Resler | A. | Partner | 2.0 | $525.00 | $1,050.00 | Fee/Employment Applications: Telephonic appearance at Fee Hearings | FEA | F |
| 11/30/2006 | Michael | Warner | D. | Partner | 2.4 | $525.00 | $1,260.00 | Fee/Employment Applications: Preparation for hearing on 1st and 2nd interim fee Applications (review firm Applications) and attend hearing via telephone. | FEA | F |
| 12/1/2006 | Jeffrey | Resler | A. | Partner | 0.2 | $525.00 | $105.00 | Fee/Employment Applications: Draft email message to Fee Committee re: status of approval of our agreement on fees | FEA | F |
| 12/4/2006 | Silvia | Williams | N. | Paralegal | 0.2 | $125.00 | $25.00 | Fee/Employment Applications: Prepare email to K. Bambeck regarding Warner Stevens' November 2006 invoice. | FEA | F |
| 12/4/2006 | Rachel | Obaldo | R. | Associate | 0.4 | $275.00 | $110.00 | Fee/Employment Applications: Review November time entries. | FEA | F |
| 12/6/2006 | Silvia | Williams | N. | Paralegal | 0.5 | $125.00 | $62.50 | Fee/Employment Applications: Prepare 3rd fee period invoices for uploading through SIMS. | FEA | F |
| 12/12/2006 | Jeffrey | Resler | A. | Partner | 0.4 | $525.00 | $210.00 | Fee/Employment Applications: Review materials to be submitted to LLC | FEA | F |
| 12/14/2006 | Rachel | Obaldo | R. | Associate | 0.4 | $275.00 | $110.00 | Fee/Employment Applications: Review sixth supplemental interim compensation order and exchange voice mails with L. Salcedo at Latham. | FEA | F |
| 12/14/2006 | Rachel | Obaldo | R. | Associate | 1.3 | $275.00 | $357.50 | Fee/Employment Applications: Complete documentation for SIMS upload for the months of June through September 2006. Upload and serve the same. | FEA | F |
| 12/18/2006 | Silvia | Williams | N. | Paralegal | 0.2 | $125.00 | $25.00 | Fee/Employment Applications: Correspondence to J. Weiss regarding review/comment on the November 2006 fee and expense request. | FEA | F |
| 12/18/2006 | Michael | Warner | D. | Partner | 0.2 | $525.00 | $105.00 | Fee/Employment Applications: E-mail from and to attorney for Latham re no objections to WS fee application. | FEA | F |
| 12/27/2006 | Silvia | Williams | N. | Paralegal | 1.5 | $125.00 | $187.50 | Fee/Employment Applications: Prepare November 2006 monthly fee and expense request statement. | FEA | F |

| 12/27/2006 | Rachel | Obaldo | R. | Associate | 0.6 | $275.00 | $165.00 | Fee/Employment Applications: Review drafts of November 2006 monthly fee statement. | FEA | F |
| 12/27/2006 | Jeffrey | Resler | A. | Partner | 0.5 | $525.00 | $262.50 | Fee/Employment Applications:Review monthly fee statement | FEA | F |
| 12/28/2006 | Silvia | Williams | N. | Paralegal | 0.2 | $125.00 | $25.00 | Fee/Employment Applications: Revise November 2006 monthly fee and expense request statement. | FEA | F |
| 12/29/2006 | Silvia | Williams | N. | Paralegal | 0.7 | $125.00 | $87.50 | Fee/Employment Applications: Prepare email correspondence and distribute the November 2006 fee and expense statement. | FEA | F |
| 12/29/2006 | Rachel | Obaldo | R. | Associate | 0.2 | $275.00 | $55.00 | Fee/Employment Applications: Review amended notice re: Committee professionals third interim fee applications. | FEA | F |
| 1/2/2007 | Silvia | Williams | N. | Paralegal | 0.2 | $125.00 | $25.00 | Fee/Employment Applications: Prepare email to K. Bambach regarding Warner Stevens' December 2006 estimate. | FEA | F |
| 1/4/2007 | Rachel | Obaldo | R. | Associate | 0.4 | $275.00 | $110.00 | Fee/Employment Applications: Review December 2006 time entries. | FEA | F |
| 1/21/2007 | Rachel | Obaldo | R. | Associate | 0.5 | $275.00 | $137.50 | Fee/Employment Applications: Review fee committee report and print out corresponding documents from the Legal Cost website. | FEA | F |
| 1/22/2007 | Jeffrey | Resler | A. | Partner | 1.6 | $525.00 | $840.00 | Fee/Employment Applications: Review Fee Committee report re: WS fees; review submissions to LCC | FEA | F |
| 1/22/2007 | Jeffrey | Resler | A. | Partner | 0.2 | $525.00 | $105.00 | Fee/Employment Applications: Telephone conference with LCC re: missing expense backup documentation | FEA | F |
| 1/23/2007 | Jeffrey | Resler | A. | Partner | 1.1 | $525.00 | $577.50 | Fee/Employment Applications: Prepare Budget for next four month period | FEA | F |
| 1/23/2007 | Jeffrey | Resler | A. | Partner | 0.5 | $525.00 | $262.50 | Fee/Employment Applications: Review December time records re: redaction | FEA | F |
| 1/24/2007 | Jeffrey | Resler | A. | Partner | 0.8 | $525.00 | $420.00 | Fee/Employment Applications: Review Fee Committee issues with Fee App - prepare response | FEA | F |
| 1/25/2007 | Jeffrey | Resler | A. | Partner | 0.8 | $525.00 | $420.00 | Fee/Employment Applications: Prepare for meeting with Fee Committee | FEA | F |
| 1/25/2007 | Jeffrey | Resler | A. | Partner | 0.3 | $525.00 | $157.50 | Fee/Employment Applications: Telephonic meeting with the Fee Committee | FEA | F |
| 1/26/2007 | Silvia | Williams | N. | Paralegal | 0.5 | $125.00 | $62.50 | Fee/Employment Applications: Process redactions to the professional time detail for December 2006. | FEA | F |
| 1/26/2007 | Silvia | Williams | N. | Paralegal | 0.2 | $125.00 | $25.00 | Fee/Employment Applications: Correspondence to J. Weiss regarding review/comments on the December 2006 fee and expense request. | FEA | F |
| 1/26/2007 | Jeffrey | Resler | A. | Partner | 0.8 | $525.00 | $420.00 | Fee/Employment Applications: Review Fee Committee proposal | FEA | F |
| 1/29/2007 | Silvia | Williams | N. | Paralegal | 1.0 | $125.00 | $125.00 | Fee/Employment Applications: Prepare December 2006 monthly fee and expense request and exhibits to same. | FEA | F |
| 1/29/2007 | Rachel | Obaldo | R. | Associate | 0.3 | $275.00 | $82.50 | Fee/Employment Applications: Review December 2006 monthly fee statement. | FEA | F |
| 1/29/2007 | Jeffrey | Resler | A. | Partner | 0.3 | $525.00 | $157.50 | Fee/Employment Applications: Telephone call with T. Matz re: Fee Committee proposal | FEA | F |

| 1/29/2007 | Jeffrey | Resler | A. | Partner | 0.5 | $525.00 | $262.50 | Fee/Employment Applications: Draft email accepting Fee Committee proposal | FEA | F |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/29/2007 | Jeffrey | Resler | A. | Partner | 0.5 | $525.00 | $262.50 | Fee/Employment Applications: Revise Budget | FEA | F |
| 1/29/2007 | Michael | Warner | D. | Partner | 0.5 | $525.00 | $262.50 | Fee/Employment Applications: Strategy discussion with attorney J. Resler re comments of Fee Committee. | FEA | F |
| 1/31/2007 | Silvia | Williams | N. | Paralegal | 0.5 | $125.00 | $62.50 | Fee/Employment Applications: Prepare email correspondence and distribute the December 2006 fee and expense statement. | FEA | F |
| 1/31/2007 | Jeffrey | Resler | A. | Partner | 0.4 | $525.00 | $210.00 | Fee/Employment Applications: Revise and finalize Budget | FEA | F |
| | | | | | **80.2** | | **$29,800.00** | | **FEA Total** | |
| 10/2/2006 | Rachel | Obaldo | R | Associate | 0.5 | $275.00 | $137.50 | Fee/Employment Objections: Review draft of memo to the Committee regarding Deloitte's interim fee applications. | FEO | F |
| 10/2/2006 | Emily | Chou | S | Partner | 2.6 | $415.00 | $1,079.00 | Fee/Employment Objections: Draft Memorandum re E&Y First and Second Fee Applications. | FEO | F |
| 10/2/2006 | Emily | Chou | S | Partner | 0.3 | $415.00 | $124.50 | Fee/Employment Objections: Telephone call with counsel for E&Y re confirming Second Fee Application is interim application. | FEO | F |
| 10/2/2006 | Jeffrey | Resler | A. | Partner | 1.5 | $525.00 | $787.50 | Fee/Employment Objections:Review and revise Memos to the Committee re: Deloitte and E&Y fee applications | FEO | F |
| 10/3/2006 | Rachel | Obaldo | R | Associate | 0.5 | $275.00 | $137.50 | Fee/Employment Objections: Revise drafts of memos to the Committee regarding fee applications of Ernst & Young and Deloitte & Touche. | FEO | F |
| 10/3/2006 | Emily | Chou | S | Partner | 2.0 | $415.00 | $830.00 | Fee/Employment Objections: Legal research re any new cases re [REDACTED]. | FEO | F |
| 10/3/2006 | Emily | Chou | S | Partner | 0.2 | $415.00 | $83.00 | Fee/Employment Objections: Telephone call with counsel for Delphi (R. Meisler, Esq,) re E&Y First and Final Fee Application. | FEO | F |
| 10/3/2006 | Jeffrey | Resler | A. | Partner | 0.2 | $525.00 | $105.00 | Fee/Employment Objections:Confer with M. Warner re: resolving [REDACTED]. | FEO | F |
| 10/4/2006 | Jeffrey | Resler | A. | Partner | 1.8 | $525.00 | $945.00 | Fee/Employment Objections: Revise memos to Committee re: [REDACTED]. | FEO | F |
| 10/5/2006 | Rachel | Obaldo | R | Associate | 0.7 | $275.00 | $192.50 | Fee/Employment Objections: Review Deloitte & Touche's June 2006 monthly fee statement and conferences with J. Resler regarding the same. | FEO | F |
| 10/5/2006 | Rachel | Obaldo | R | Associate | 0.2 | $275.00 | $55.00 | Fee/Employment Objections: Telephone conference with Committee counsel regarding recent monthly fee statements served by Deloitte & Touche. | FEO | F |
| 10/5/2006 | Jeffrey | Resler | A. | Partner | 0.4 | $525.00 | $210.00 | Fee/Employment Obections: Telephone conference with R. Obaldo re: memos to Committee on [REDACTED]. | FEO | F |
| 10/5/2006 | Michael | Warner | D. | Partner | 0.2 | $525.00 | $105.00 | Fee/Employment Objections: Correspondence with attorney for E&Y re fee application issues. | FEO | F |
| 10/6/2006 | Rachel | Obaldo | R | Associate | 0.8 | $275.00 | $220.00 | Fee/Employment Objections: Finalize and distribute memos to the Committee regarding fee applications of Ernst & Young and Deloitte & Touche. | FEO | F |

| 10/6/2006 | Jeffrey | Resler | A. | Partner | 0.2 | $525.00 | $105.00 | Fee/Employment Objections: Telephone conference with R. Obaldo re: finalizing memos to the Committee | FEO | F |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/6/2006 | Michael | Warner | D. | Partner | 0.3 | $525.00 | $157.50 | Fee/Employment Objections: Discussion with attorney for E&Y re final fee issues. | FEO | F |
| 10/10/2006 | Rachel | Obaldo | R | Associate | 0.2 | $275.00 | $55.00 | Fee/Employment Objections: Telephone conference with counsel for the Committee regarding upcoming deadline to object to interim fee applications. | FEO | F |
| 10/10/2006 | Jeffrey | Resler | A. | Partner | 0.2 | $525.00 | $105.00 | Fee/Employment Objections:Review Latham pleading re reservation of rights by Committee on fee applications | FEO | F |
| 10/11/2006 | Jeffrey | Resler | A. | Partner | 0.3 | $525.00 | $157.50 | Fee/Employment Objections: Telephone conference with J. Weiss (Latham) re: pleading reserving Committee's rights and responding to Fee Committee issues | FEO | F |
| 10/30/2006 | Emily | Chou | S | Partner | 0.7 | $415.00 | $290.50 | Fee/Employment Objections: Review E&Y September fee request. | FEO | F |
| 11/13/2006 | Kerri | LaBrada | L. | Paralegal | 0.5 | $125.00 | $62.50 | Fee/Employment Objections: Review court docket for filings on KPMG and pull documents for E. Chou to review. | FEO | F |
| 11/13/2006 | Emily | Chou | S. | Partner | 2.7 | $415.00 | $1,120.50 | Fee/Employment Objections: Review KPMG Second Supplemental Application and Original and First Supplemental Application to employ. | FEO | F |
| 11/14/2006 | Emily | Chou | S. | Partner | 1.7 | $415.00 | $705.50 | Fee/Employment Objections: Draft Memorandum re KPMG Second Supplemental Application. | FEO | F |
| 11/15/2006 | Emily | Chou | S. | Partner | 1.8 | $415.00 | $747.00 | Fee/Employment Objections: Complete draft of memorandum re KPMG Second Supplemental Employment Application. | FEO | F |
| 11/15/2006 | Jeffrey | Resler | A. | Partner | 0.2 | $525.00 | $105.00 | Fee/Employment Objections: Telephone conference with T. Matz (Skadden) KPMG employment app | FEO | F |
| 11/15/2006 | Jeffrey | Resler | A. | Partner | 1.8 | $525.00 | $945.00 | Fee/Employment Objections: Review Employment App for KPMG - compare same to earlier applications and order re: provisions | FEO | F |
| 11/15/2006 | Jeffrey | Resler | A. | Partner | 0.5 | $525.00 | $262.50 | Fee/Employment Objections: Revise memo to Committee re: KPMG Second Supplemental App | FEO | F |
| 11/16/2006 | Emily | Chou | S. | Partner | 1.0 | $415.00 | $415.00 | Fee/Employment Objections: Review and compare the KPMG Original Application and Order to the 2nd Supplemental Application & Order re [REDACTED]. | FEO | F |
| 11/16/2006 | Jeffrey | Resler | A. | Partner | 1.1 | $525.00 | $577.50 | Fee/Employment Objections: Review and revise Memo to Committee re: KPMG Second Supplemental Employment Application | FEO | F |
| 11/16/2006 | Jeffrey | Resler | A. | Partner | 0.3 | $525.00 | $157.50 | Fee/Employment Objections: Confer with E. Chou (2x) re: KPMG Employment Application | FEO | F |
| 11/16/2006 | Jeffrey | Resler | A. | Partner | 0.3 | $525.00 | $157.50 | Fee/Employment Objections:Review Report of the Fee Committee filed with the Court. | FEO | F |
| 11/20/2006 | Jeffrey | Resler | A. | Partner | 0.5 | $525.00 | $262.50 | Fee/Employment Objections: Telephone conference with T. Matz (Skadden) (2x) re: issues with KPMG employment order | FEO | F |

| 11/20/2006 | Jeffrey | Resler | A. | Partner | 0.2 | $525.00 | $105.00 | Fee/Employment Objections:Telephone conference with counsel for KPMG re: issues with proposed employment order | FEO | F |
| 11/20/2006 | Jeffrey | Resler | A. | Partner | 0.5 | $525.00 | $262.50 | Fee/Employment Objections:Exchange numerous emails on KPMG employment | FEO | F |
| 11/20/2006 | Jeffrey | Resler | A. | Partner | 1.0 | $525.00 | $525.00 | Fee/Employment Objections:Draft agreement re: KPMG employment on Additional Services | FEO | F |
| 11/20/2006 | Jeffrey | Resler | A. | Partner | 0.4 | $525.00 | $210.00 | Fee/Employment Objections: Revise agreement re: KPMG employment on Additional Services | FEO | F |
| 11/20/2006 | Jeffrey | Resler | A. | Partner | 0.2 | $525.00 | $105.00 | Fee/Employment Objections: Telephone conference with T. Matz (Skadden) re: additional changes to proposed agreement | FEO | F |
| 11/21/2006 | Jeffrey | Resler | A. | Partner | 0.8 | $525.00 | $420.00 | Fee/Employment Objections: Exchange emails re: resolving issues with KPMG employment Order | FEO | F |
| 11/21/2006 | Jeffrey | Resler | A. | Partner | 0.3 | $525.00 | $157.50 | Fee/Employment Objections:Telephone conference with T. Matz (2x) re: cap issues | FEO | F |
| 11/21/2006 | Jeffrey | Resler | A. | Partner | 0.1 | $525.00 | $52.50 | Fee/Employment Objections:Telephone conference with counsel for KPMG re; survivability issue | FEO | F |
| 11/21/2006 | Jeffrey | Resler | A. | Partner | 0.8 | $525.00 | $420.00 | Fee/Employment Objections: Draft final agreement re: provision of Additional Services by KPMG | FEO | F |
| 12/21/2006 | Emily | Chou | S. | Partner | 1.1 | $415.00 | $456.50 | Fee/Employment Objections: Review E&Y Third Fee Application. | FEO | F |
| 12/26/2006 | Emily | Chou | S. | Partner | 1.2 | $415.00 | $498.00 | Fee/Employment Objections: Review E&Y Third Fee Application. | FEO | F |
| 1/2/2007 | Rachel | Obaldo | R. | Associate | 0.2 | $275.00 | $55.00 | Fee/Employment Objections: Telephone conference with T. Matz regarding extension of objection deadline to PricewaterhouseCoopers supplemental application. | FEO | F |
| 1/2/2007 | Rachel | Obaldo | R. | Associate | 0.6 | $275.00 | $165.00 | Fee/Employment Objections: Review supplemental application for PricewaterhouseCoopers. | FEO | F |
| 1/2/2007 | Rachel | Obaldo | R. | Associate | 0.9 | $275.00 | $247.50 | Fee/Employment Objections: Preparation of formal memorandum to the Committee regarding supplemental application for PricewaterhouseCoopers. | FEO | F |
| 1/2/2007 | Jeffrey | Resler | A. | Partner | 0.2 | $525.00 | $105.00 | Fee/Employment Objections: Confer with R. Obaldo and E. Chou re: review of PWC supplemental app | FEO | F |
| 1/3/2007 | Rachel | Obaldo | R. | Associate | 0.2 | $275.00 | $55.00 | Fee/Employment Objections: Telephone conference with L. Szlezinger @ Mesirow regarding PwC supplemental application. | FEO | F |
| 1/3/2007 | Rachel | Obaldo | R. | Associate | 0.1 | $275.00 | $27.50 | Fee/Employment Objections: Telephone conference with J. Wharton at Skadden regarding PwC supplemental application. | FEO | F |
| 1/3/2007 | Rachel | Obaldo | R. | Associate | 1.2 | $275.00 | $330.00 | Fee/Employment Objections: Continue work on formal memorandum to the Committee regarding PwC supplemental application. | FEO | F |
| 1/3/2007 | Jeffrey | Resler | A. | Partner | 0.7 | $525.00 | $367.50 | Fee/Employment Objections: Review Supplemental PWC Employment App | FEO | F |
| 1/3/2007 | Jeffrey | Resler | A. | Partner | 0.3 | $525.00 | $157.50 | Fee/Employment Objections: Telephone call with M. Broude (Latham) re: PWC App | FEO | F |
| 1/3/2007 | Jeffrey | Resler | A. | Partner | 0.2 | $525.00 | $105.00 | Fee/Employment Objections: Telephone call with L. Szlezinger (Mesirow) re: PWC App | FEO | F |

| 1/4/2007 | Silvia | Williams | N. | Paralegal | 0.3 | $125.00 | $37.50 | Fee/Employment Applications: Calls to and from L. Salcedo at Latham Watkins regarding fee statements of PriceWaterhouse Coopers. | FEO | F |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/4/2007 | Rachel | Obaldo | R. | Associate | 0.4 | $275.00 | $110.00 | Fee/Employment Objections: Revise and distribute formal memo to the Committee regarding the PwC supplemental application. | FEO | F |
| 1/4/2007 | Emily | Chou | S. | Partner | 2.1 | $415.00 | $871.50 | Fee/Employment Objections: Review Third Interim Fee Application of E&Y - time entries. | FEO | F |
| 1/4/2007 | Jeffrey | Resler | A. | Partner | 0.8 | $525.00 | $420.00 | Fee/Employment Objections: Revise memo to the Committee re: PWC app | FEO | F |
| 1/5/2007 | Silvia | Williams | N. | Paralegal | 0.3 | $125.00 | $37.50 | Fee/Employment Objections: Emails to and from L. Salcedo at Latham Watkins regarding fee statements of PriceWaterhouse Coopers. | FEO | F |
| 1/5/2007 | Emily | Chou | S. | Partner | 2.2 | $415.00 | $913.00 | Fee/Employment Objections: Review Third Interim Fee Application of E&Y. | FEO | F |
| 1/8/2007 | Emily | Chou | S. | Partner | 1.8 | $415.00 | $747.00 | Fee/Employment Objections: Cross reference [REDACTED]. | FEO | F |
| 1/8/2007 | Emily | Chou | S. | Partner | 1.0 | $415.00 | $415.00 | Fee/Employment Objections: Prepare memorandum for the Committee re E&Y's Third Fee Application. | FEO | F |
| 1/8/2007 | Jeffrey | Resler | A. | Partner | 0.4 | $525.00 | $210.00 | Fee/Employment Objections: Telephone call with R. Meisler (Skadden) re: Committee issues with new [REDACTED]. | FEO | F |
| 1/9/2007 | Emily | Chou | S. | Partner | 0.8 | $415.00 | $332.00 | Fee/Employment Objections: Further cross reference re [REDACTED]. | FEO | F |
| 1/9/2007 | Jeffrey | Resler | A. | Partner | 0.4 | $525.00 | $210.00 | Fee/Employment Objections: Telephone call with R. Meisler (2x) re: agreement on PWC retention | FEO | F |
| 1/10/2007 | Silvia | Williams | N. | Paralegal | 0.2 | $125.00 | $25.00 | Fee/Employment Applications: Call to L. Salcedo at Latham Watkins regarding fee statements of PriceWaterhouse Coopers. | FEO | F |
| 1/24/2007 | Jeffrey | Resler | A. | Partner | 1.0 | $525.00 | $525.00 | Fee/Employment Objections:Review KPMG supplemental retention | FEO | F |
| 1/25/2007 | Jeffrey | Resler | A. | Partner | 0.4 | $525.00 | $210.00 | Fee/Employment Objections:Telephone call with B. Pickering (Mesirow) re: KPMG supplemental engagements | FEO | F |
| 1/29/2007 | Emily | Chou | S. | Partner | 1.5 | $415.00 | $622.50 | Fee/Employment Objections: Draft memorandum re KPMG Third Fee Application. | FEO | F |
| 1/29/2007 | Jeffrey | Resler | A. | Partner | 0.3 | $525.00 | $157.50 | Fee/Employment Objections: Review supplemental retention of KPMG | FEO | F |
| 1/29/2007 | Jeffrey | Resler | A. | Partner | 0.3 | $525.00 | $157.50 | Fee/Employment Objections: Telephone call with Skadden re: supplemental retention of KPMG | FEO | F |
| 1/29/2007 | Jeffrey | Resler | A. | Partner | 0.4 | $525.00 | $210.00 | Fee/Employment Objections: Telephone call with J. Weiss (.20)re: [REDACTED]. | FEO | F |
| 1/30/2007 | Rachel | Obaldo | R. | Associate | 2.6 | $275.00 | $715.00 | Fee/Employment Objections: Review employment application, order, and fee applications for Wilmer Cutler. | FEO | F |
| 1/30/2007 | Rachel | Obaldo | R. | Associate | 0.8 | $275.00 | $220.00 | Fee/Employment Objections: Review employment application and order of [REDACTED]. | FEO | F |
| 1/30/2007 | Rachel | Obaldo | R. | Associate | 0.3 | $275.00 | $82.50 | Fee/Employment Objections: Exchange emails with L. Salcedo regarding fee applications for Wilmer Cutler. | FEO | F |

| 1/30/2007 | Rachel | Obaldo | R. | Associate | 2.5 | $275.00 | $687.50 | Fee/Employment Objections: Review third interim fee application of Deloitte & Touche. | FEO | F |
| 1/30/2007 | Rachel | Obaldo | R. | Associate | 1.4 | $275.00 | $385.00 | Fee/Employment Objections: Preparation of formal memo to the Committee regarding the third interim fee application of Deloitte & Touche. | FEO | F |
| 1/30/2007 | Emily | Chou | S. | Partner | 0.2 | $415.00 | $83.00 | Fee/Employment Objections: Telephone call with Latham re obtaining copies of KPMG monthly fee statements. | FEO | F |
| 1/30/2007 | Emily | Chou | S. | Partner | 3.5 | $415.00 | $1,452.50 | Fee/Employment Objections: Review KPMG time sheets re Third Fee Applications (Jun. 1, 2006 to Sept. 30, 2006). | FEO | F |
| 1/30/2007 | Emily | Chou | S. | Partner | 1.8 | $415.00 | $747.00 | Fee/Employment Objections: Complete draft of memorandum re KPMG Third Fee Application. | FEO | F |
| 1/31/2007 | Rachel | Obaldo | R. | Associate | 0.8 | $275.00 | $220.00 | Fee/Employment Objections: Revise formal memo to the Committee regarding third interim fee application of Deloitte & Touche. | FEO | F |
| 1/31/2007 | Rachel | Obaldo | R. | Associate | 0.4 | $275.00 | $110.00 | Fee/Employment Objections: Telephone conference and exchange emails with L. Salcedo regarding monthly statements and interim fee applications of Deloitte & Touche, PricewaterhouseCoopers, and Wilmer Cutler. | FEO | F |
| 1/31/2007 | Rachel | Obaldo | R. | Associate | 0.2 | $275.00 | $55.00 | Fee/Employment Objections: Telephone conference with J. Weiss regarding [REDACTED]. | FEO | F |
| 1/31/2007 | Rachel | Obaldo | R. | Associate | 1.9 | $275.00 | $522.50 | Fee/Employment Objections: Review pleadings and fee applications related to Wilmer Cutler and PricewaterhouseCoopers. | FEO | F |
| 1/31/2007 | Rachel | Obaldo | R. | Associate | 1.4 | $275.00 | $385.00 | Fee/Employment Objections: Preparation of formal memo to the Committee regarding interim fee application of Wilmer Cutler. | FEO | F |
| 1/31/2007 | Emily | Chou | S. | Partner | 1.7 | $415.00 | $705.50 | Fee/Employment Objections: Revise memorandum re KPMG Third Fee Application and memorandum re E&Y Third Fee Application. | FEO | F |
| 1/31/2007 | Jeffrey | Resler | A. | Partner | 1.2 | $525.00 | $630.00 | Fee/Employment Objections: Review memos re: E&Y, KPMG and Deloitte fee apps. | FEO | F |
| 1/31/2007 | Jeffrey | Resler | A. | Partner | 0.2 | $525.00 | $105.00 | Fee/Employment Objections: Confer with R. Obaldo re: [REDACTED]. | FEO | F |
| | | | | | 72.9 | | $29,543.50 | | FEO Total | |
| 10/4/2006 | Michael | Warner | D. | Partner | 4.5 | $525.00 | $2,362.50 | General Committee Operations & Issues: Attend monthly meeting with Committee and Debtors. | GC | F |
| 10/4/2006 | Michael | Warner | D. | Partner | 2.7 | $525.00 | $1,417.50 | General Committee Operations & Issues: Review debtors' presentation to Committee | GC | F |
| 10/5/2006 | Michael | Warner | D. | Partner | 0.8 | $525.00 | $420.00 | General Committee Operations & Issues: Review Jefferies [REDACTED]. | GC | F |
| 10/9/2006 | Michael | Warner | D. | Partner | 0.4 | $525.00 | $210.00 | General Committee Operations & Issues: Review memorandum from Jeffries on [REDACTED]. | GC | F |
| 10/10/2006 | Kerri | LaBrada | L | Paralegal | 0.5 | $125.00 | $62.50 | General Committee Operations & Issues: Prepare documents needed for exhibits to memorandum for the Committee. | GC | F |

| 10/11/2006 | Michael | Warner | D. | Partner | 0.3 | $525.00 | $157.50 | General Committee Operations & Issues: Review Latham memo re expansion of [REDACTED]. | GC | F |
| 10/16/2006 | Jeffrey | Resler | A. | Partner | 0.8 | $525.00 | $420.00 | General Committee Operations & Issues: Review Jefferies Reports [REDACTED]. | GC | F |
| 10/16/2006 | Jeffrey | Resler | A. | Partner | 0.8 | $525.00 | $420.00 | General Committee Operations & Issues: Telephonic appearance for weekly Committee Professionals call | GC | F |
| 10/16/2006 | Jeffrey | Resler | A. | Partner | 1.5 | $525.00 | $787.50 | General Committee Operations & Issues: Telephonic appearance for weekly Committee call | GC | F |
| 10/17/2006 | Michael | Warner | D. | Partner | 1.1 | $525.00 | $577.50 | General Committee Operations & Issues: Review Jefferies report re [REDACTED]. | GC | F |
| 10/19/2006 | Rachel | Obaldo | R | Associate | 0.4 | $275.00 | $110.00 | General Committee Operations & Issues: Review proposed amended twelfth omnibus hearing agenda. | GC | F |
| 10/27/2006 | Rachel | Obaldo | R | Associate | 0.3 | $275.00 | $82.50 | General Committee Operations & Issues: Review amended eighth supplemental case management order. | GC | F |
| 10/27/2006 | Jeffrey | Resler | A. | Partner | 1.0 | $525.00 | $525.00 | General Committee Operations & Issues: Review [REDACTED]. | GC | F |
| 10/30/2006 | Rachel | Obaldo | R | Associate | 1.5 | $275.00 | $412.50 | General Committee Operations & Issues: Participate in weekly conference call with the Committee. | GC | F |
| 10/30/2006 | Jeffrey | Resler | A. | Partner | 1.0 | $525.00 | $525.00 | General Committee Operations & Issues: Participate on weekly professionals call | GC | F |
| 10/30/2006 | Jeffrey | Resler | A. | Partner | 0.7 | $525.00 | $367.50 | General Committee Operations & Issues: Partial participation on weekly Committee call | GC | F |
| 10/30/2006 | Michael | Warner | D. | Partner | 0.4 | $525.00 | $210.00 | General Committee Operations & Issues: Review Debtors' press release re settlement with SEC. | GC | F |
| 10/31/2006 | Michael | Warner | D. | Partner | 0.5 | $525.00 | $262.50 | General Committee Operations & Issues: E-mail from Mesirow re [REDACTED]. | GC | F |
| 11/3/2006 | Jeffrey | Resler | A. | Partner | 0.4 | $525.00 | $210.00 | General Committee Operations & Issues: Review KPMG Letter re: access to [REDACTED]. | GC | F |
| 11/6/2006 | David | Cohen | T. | Partner | 0.5 | $525.00 | $262.50 | General Committee Operations & Issues: Participate on committee conference call. | GC | F |
| 11/13/2006 | Jeffrey | Resler | A. | Partner | 1.0 | $525.00 | $525.00 | General Committee Operations & Issues: Telephonic appearance on weekly professionals call | GC | F |
| 11/13/2006 | Jeffrey | Resler | A. | Partner | 2.9 | $525.00 | $1,522.50 | General Committee Operations & Issues: Telephonic appearance on weekly Committee call | GC | F |
| 11/13/2006 | Jeffrey | Resler | A. | Partner | 0.8 | $525.00 | $420.00 | General Committee Operations & Issues: Review Jefferies Report on [REDACTED]. | GC | F |
| 11/15/2006 | Jeffrey | Resler | A. | Partner | 0.7 | $525.00 | $367.50 | General Committee Operations & Issues: Review materials for tomorrow's Committee meeting with the Debtors | GC | F |
| 11/16/2006 | Jeffrey | Resler | A. | Partner | 0.8 | $525.00 | $420.00 | General Committee Operations & Issues: Review materials for today's Committee meetings - Jefferies Report and Debtor's Presentation | GC | F |
| 11/16/2006 | Jeffrey | Resler | A. | Partner | 1.0 | $525.00 | $525.00 | General Committee Operations & Issues: Attend telephonically Committee meeting prior to meeting with the Debtors | GC | F |
| 11/16/2006 | Jeffrey | Resler | A. | Partner | 2.6 | $525.00 | $1,365.00 | General Committee Operations & Issues: Attend telephonically Committee meeting with Debtor | GC | F |

| 11/16/2006 | Jeffrey | Resler | A. | Partner | 0.5 | $525.00 | $262.50 | General Committee Operations & Issues: Attend telephonically Committee meeting after meeting with the Debtors | GC | F |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/17/2006 | Jeffrey | Resler | A. | Partner | 0.5 | $525.00 | $262.50 | General Committee Operations & Issues: Review KPMG letter - telephone call with Leon S (Meisorow) re: same and [REDACTED]. | GC | F |
| 11/17/2006 | Jeffrey | Resler | A. | Partner | 0.4 | $525.00 | $210.00 | General Committee Operations & Issues:Review materials for Monday's Committee meeting | GC | F |
| 11/20/2006 | Jeffrey | Resler | A. | Partner | 2.5 | $525.00 | $1,312.50 | General Committee Operations & Issues: Attend weekly Committee call; report on KPMG Employment App | GC | F |
| 11/30/2006 | Michael | Warner | D. | Partner | 0.2 | $525.00 | $105.00 | General Committee Operations & Issues: Review memorandum from Latham re [REDACTED]. | GC | F |
| 12/4/2006 | Michael | Warner | D. | Partner | 3.9 | $525.00 | $2,047.50 | General Committee Operations & Issues: Review memorandums of Latham and WS re [REDACTED]. | GC | F |
| 12/4/2006 | Michael | Warner | D. | Partner | 0.3 | $525.00 | $157.50 | General Committee Operations & Issues: E-mail discussions with Mesirow re claim analysis. | GC | F |
| 12/5/2006 | Michael | Warner | D. | Partner | 1.1 | $525.00 | $577.50 | General Committee Operations & Issues: Review Backstop commitment fee presentation summary. | GC | F |
| 12/5/2006 | Michael | Warner | D. | Partner | 2.2 | $525.00 | $1,155.00 | General Committee Operations & Issues: Review and revise memorandum to committee on new credit facility issues. | GC | F |
| 12/6/2006 | Michael | Warner | D. | Partner | 0.7 | $525.00 | $367.50 | General Committee Operations & Issues: Review internal memorandums to committee from Latham re [REDACTED]. | GC | F |
| 12/8/2006 | Jeffrey | Resler | A. | Partner | 0.4 | $525.00 | $210.00 | General Committee Operations & Issues: Review New DIP presentation | GC | F |
| 12/11/2006 | Rachel | Obaldo | R. | Associate | 0.3 | $275.00 | $82.50 | General Committee Operations & Issues: Review latest calendar of dates and dealines circulated by Latham. | GC | F |
| 12/11/2006 | Jeffrey | Resler | A. | Partner | 1.0 | $525.00 | $525.00 | General Committee Operations & Issues: Telephonic appearance on weekly professionals call | GC | F |
| 12/11/2006 | Jeffrey | Resler | A. | Partner | 1.5 | $525.00 | $787.50 | General Committee Operations & Issues: Telephonic appearance on weekly Committee call | GC | F |
| 12/11/2006 | Jeffrey | Resler | A. | Partner | 0.5 | $525.00 | $262.50 | General Committee Operations & Issues: Review Jefferies analysis of DIP Facility | GC | F |
| 12/11/2006 | Michael | Warner | D. | Partner | 0.8 | $525.00 | $420.00 | General Committee Operations & Issues: Strategy discussion with attorney JAR re presentation of [REDACTED]. | GC | F |
| 12/11/2006 | Michael | Warner | D. | Partner | 2.4 | $525.00 | $1,260.00 | General Committee Operations & Issues: Review internal committee memorandum re [REDACTED]. | GC | F |
| 12/12/2006 | Silvia | Williams | N. | Paralegal | 0.7 | $125.00 | $87.50 | General Committee Operations & Issues: Review 3rd omnibus objections to claim for conflicts. | GC | F |
| 12/13/2006 | Michael | Warner | D. | Partner | 0.7 | $525.00 | $367.50 | General Committee Operations & Issues: Review memorandums from Latham and E-Mail to Latham re [REDACTED]. | GC | F |
| 12/13/2006 | Michael | Warner | D. | Partner | 0.3 | $525.00 | $157.50 | General Committee Operations & Issues: E-mails to and from Latham re [REDACTED]. | GC | F |
| 12/18/2006 | Jeffrey | Resler | A. | Partner | 1.0 | $525.00 | $525.00 | General Committee Operations & Issues: Attendance on weekly Professionals call | GC | F |

| 12/18/2006 | Jeffrey | Resler | A. | Partner | 1.5 | $525.00 | $787.50 | General Committee Operations & Issues: Attendance on weekly Committee Call; discussion of [REDACTED]. | GC | F |
| 12/18/2006 | Jeffrey | Resler | A. | Partner | 1.2 | $525.00 | $630.00 | General Committee Operations & Issues:Review materials for today's Committee call | GC | F |
| 12/18/2006 | Michael | Warner | D. | Partner | 0.8 | $525.00 | $420.00 | General Committee Operations & Issues: Strategy discussion with attorney J. Resler re [REDACTED]. | GC | F |
| 12/21/2006 | Rachel | Obaldo | R. | Associate | 0.4 | $275.00 | $110.00 | General Committee Operations & Issues: Telephone conference with unsecured creditor inquiring as to the status of the case. | GC | F |
| 12/23/2006 | Warner | D. | | Partner | 0.8 | $525.00 | $420.00 | General Committee Operations & Issues: Review Mesirow update and report on [REDACTED]. | GC | F |
| 12/28/2006 | Jeffrey | Resler | A. | Partner | 0.5 | $525.00 | $262.50 | General Committee Operations & Issues: Review report to Committee re:[REDACTED]. | GC | F |
| 1/2/2007 | Jeffrey | Resler | A. | Partner | 1.2 | $525.00 | $630.00 | General Committee Operations & Issues:Attendance on weekly Committee call | GC | F |
| 1/3/2007 | Michael | Warner | D. | Partner | 2.1 | $525.00 | $1,102.50 | General Committee Operations & Issues: Review presentation materials provided by Debtors for Committee - Debtors meeting of 1/4. | GC | F |
| 1/4/2007 | Michael | Warner | D. | Partner | 7.7 | $525.00 | $4,042.50 | General Committee Operations & Issues: Preparation for and participate in Committee meeting followed by Committee-Debtors meeting and post-Committee meeting. | GC | F |
| 1/8/2007 | Jeffrey | Resler | A. | Partner | 1.5 | $525.00 | $787.50 | General Committee Operations & Issues: Attendance on weekly Committee call | GC | F |
| 1/29/2007 | Rachel | Obaldo | R. | Associate | 0.3 | $275.00 | $82.50 | General Committee Operations & Issues: Review fifth supplemental affidavit regarding retention of Latham. | GC | F |
| | | | | | **69.8** | | **$35,365.00** | | **GC Total** | |
| 11/14/2006 | Jeffrey | Resler | A. | Partner | 0.3 | $525.00 | $157.50 | Secured Lender Lien Review: Telephone conference with M. Seider (Latham) re: upcoming deadline with the Pre-Petition Secured Lenders | LR | F |
| 12/5/2006 | Jeffrey | Resler | A. | Partner | 1.5 | $525.00 | $787.50 | Secured Lender Lien Review: Draft lengthy email to Committee re: [REDACTED]. | LR | F |
| 12/8/2006 | Jeffrey | Resler | A. | Partner | 0.2 | $525.00 | $105.00 | Secured Lender Lien Review: Exchange email with B. Rosenberg re: new DIP proposal | LR | F |
| 12/11/2006 | Jeffrey | Resler | A. | Partner | 0.5 | $525.00 | $262.50 | Secured Lender Lien Review: Review memo on [REDACTED]. | LR | F |
| 12/11/2006 | Jeffrey | Resler | A. | Partner | 0.3 | $525.00 | $157.50 | Secured Lender Lien Review: Telephone conference with R. Trust (Simpson-Bank Counsel) re: litigation complaint deadline | LR | F |
| 12/18/2006 | Jeffrey | Resler | A. | Partner | 0.2 | $525.00 | $105.00 | Secured Lender Lien Review: Telephone conference with B. Rosenberg re: [REDACTED]. | LR | F |
| 12/26/2006 | Jeffrey | Resler | A. | Partner | 0.2 | $525.00 | $105.00 | Secured Lender Lien Review: Telephone conference with Latham re: [REDACTED]. | LR | F |
| 12/26/2006 | Jeffrey | Resler | A. | Partner | 0.3 | $525.00 | $157.50 | Secured Lender Lien Review: T/c with Latham re: status of review of DIP Financing | LR | F |
| 12/28/2006 | Jeffrey | Resler | A. | Partner | 0.2 | $525.00 | $105.00 | Secured Lender Lien Review:T/c with Latham re: DIP Financing issues | LR | F |

| 1/2/2007 | Jeffrey | Resler | A. | Partner | 1.8 | $525.00 | $945.00 | Secured Lender Lien Review: Review DIP Credit Agreement provisions forwarded by H. Baer and new draft of DIP order - additional provisions | LR | F |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/2/2007 | Jeffrey | Resler | A. | Partner | 0.5 | $525.00 | $262.50 | Secured Lender Lien Review: Exchange emails and calls with H. Baer re: [REDACTED]. | LR | F |
| 1/2/2007 | Jeffrey | Resler | A. | Partner | 1.5 | $525.00 | $787.50 | Secured Lender Lien Review: Draft [REDACTED]. | LR | F |
| 1/2/2007 | Jeffrey | Resler | A. | Partner | 0.2 | $525.00 | $105.00 | Secured Lender Lien Review: Telephone conference with H. Baer re: [REDACTED]. | LR | F |
| 1/2/2007 | Michael | Warner | D. | Partner | 0.8 | $525.00 | $420.00 | Secured Lender Lien Review: Strategy discussions with attorney J. Resler re [REDACTED]. | LR | F |
| 1/3/2007 | Jeffrey | Resler | A. | Partner | 0.4 | $525.00 | $210.00 | Secured Lender Lien Review: Telephone conference with H. Baer re: resolution of DIP issue (.20) - review proposed language re: same (.20) | LR | F |
| 1/3/2007 | Michael | Warner | D. | Partner | 2.6 | $525.00 | $1,365.00 | Secured Lender Lien Review: Review dip related documents (during 3.5 hours of travel). | LR | F |
| | | | | | 11.5 | | $6,037.50 | | LR Total | |
| 12/4/2006 | Michael | Warner | D. | Partner | 0.8 | $525.00 | $420.00 | Plan and Disclosure Statement: Consider memo from co-counsel (B. Rosenberg) re [REDACTED]. | PDS | F |
| 12/6/2006 | Michael | Warner | D. | Partner | 0.9 | $525.00 | $472.50 | Plan and Disclosure Statement: Review [REDACTED]. | PDS | F |
| 12/12/2006 | Michael | Warner | D. | Partner | 0.8 | $525.00 | $420.00 | Plan and Disclosure Statement: Review memorandum from Latham re [REDACTED]. | PDS | F |
| 12/16/2006 | Michael | Warner | D. | Partner | 1.8 | $525.00 | $945.00 | Plan and Disclosure Statement: Review current versions of plan support agreement and [REDACTED]. | PDS | F |
| 12/19/2006 | Michael | Warner | D. | Partner | 1.6 | $525.00 | $840.00 | Plan and Disclosure Statement: Review motions re framework agreement. | PDS | F |
| 12/28/2006 | Michael | Warner | D. | Partner | 1.4 | $525.00 | $735.00 | Plan and Disclosure Statement: Review Jefferies reports to committee re [REDACTED]. | PDS | F |
| | | | | | 7.3 | | $3,832.50 | | PDS Total | |
| 1/23/2007 | Rachel | Obaldo | R. | Associate | 0.5 | $275.00 | $137.50 | Relief From Stay Proceedings: Review motion for relief from stay filed by Tower Automotive. | RFS | F |
| 1/23/2007 | Rachel | Obaldo | R. | Associate | 0.5 | $275.00 | $137.50 | Relief From Stay Proceedings: Preparation of formal memorandum to the Committee regarding motion for relief from stay filed by Tower Automotive. | RFS | F |
| 1/24/2007 | Rachel | Obaldo | R. | Associate | 0.8 | $275.00 | $220.00 | Relief From Stay Proceedings: Legal research regarding Tower Automotive issues. | RFS | F |
| 1/25/2007 | Rachel | Obaldo | R. | Associate | 2.1 | $275.00 | $577.50 | Relief From Stay Proceedings: Continue legal research regarding Tower Automotive issues. | RFS | F |
| 1/25/2007 | Jeffrey | Resler | A. | Partner | 0.3 | $525.00 | $157.50 | Relief From Stay Proceedings:Confer with R. Obaldo re: Tower relief from stay | RFS | F |
| 1/26/2007 | Jeffrey | Resler | A. | Partner | 0.3 | $525.00 | $157.50 | Relief From Stay Proceedings:Confer with R. Obaldo re: results of her review of Tower issue | RFS | F |
| 1/26/2007 | Jeffrey | Resler | A. | Partner | 0.3 | $525.00 | $157.50 | Relief From Stay Proceedings: Review Tower pleadings | RFS | F |
| 1/29/2007 | Rachel | Obaldo | R. | Associate | 0.9 | $275.00 | $247.50 | Relief From Stay Proceedings: Continue drafting formal memo to the Committee regarding Tower relief from stay motion. | RFS | F |

| 1/29/2007 | Jeffrey | Resler | A. | Partner | 0.4 | $525.00 | $210.00 | Relief From Stay Proceedings: Telephone call with Skadden re: stipulation with Tower | RFS | F |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/30/2007 | Rachel | Obaldo | R. | Associate | 0.5 | $275.00 | $137.50 | Relief From Stay Proceedings: Finalize memo regarding Tower Automotive and distribute to the Committee. | RFS | F |
| 1/30/2007 | Jeffrey | Resler | A. | Partner | 0.5 | $525.00 | $262.50 | Relief From Stay Proceedings: Revise memo to Committee re: Tower stipulation | RFS | F |
| | | | | | 7.1 | | $2,402.50 | | RFS Total | |
| | | | | | 272.9 | | $117,281.50 | | Grand Total | |

# EXHIBIT "E"

**EXHIBIT "E"**
**Warner Stevens, L.L.P. - Billing Task Code Summary**
**For the Billing Period October 1, 2006 through January 31, 2007**

| Task Description | Task Code | Hours | Aggregate Fees |
|---|---|---|---|
| Barclays Bank Rule 2004 Examination | BB | 8.7 | $3,192.50 |
| Claims Administration and Objections | CAO | 15.4 | $7,108.00 |
| Fee/Employment Applications | FEA | 80.2 | $29,800.00 |
| Fee/Employment Objections | FEO | 72.9 | $29,543.50 |
| General Committee Operations & Issues | GC | 69.8 | $35,365.00 |
| Secured Lender Lien Review | LR | 11.5 | $6,037.50 |
| Plan and Disclosure Statement | PDS | 7.3 | $3,832.50 |
| Relief From Stay Proceedings | RFS | 7.1 | $2,402.50 |
| **TOTALS** | | **272.9** | **$117,281.50** |

# EXHIBIT "F"

**EXHIBIT "F"**
**Warner Stevens, L.L.P. – Reimbursable Expense & Disbursements Summary**
**For the Billing Period October 1, 2006 through January 31, 2007**

| Description | Amount |
|---|---|
| Overnight Courier Service | $766.68 |
| Travel - Airfare | $2,934.55 |
| Travel - Lodging | $531.89 |
| Travel - Ground Transportation | $1,357.08 |
| Travel - Parking | $64.00 |
| **TOTAL EXPENSES** | **$5,654.20** |

### Firm Policy Regarding Reimbursable Expenses

Warner Stevens does not charge clients for such expenses as long-distance telephone calls, incoming and outgoing facsimiles, in-house document reproduction and postage.

It is the policy of Warner Stevens that various types of expenses are charged to the estate at the actual cost incurred by the Firm, such as conference call hosting, travel related expenses (airfare, lodging, transportation, parking, etc.), transcripts, courier services and other outsourced services (document reproduction, service, retrieval, etc.).

Warner Stevens' policy is not to charge for expenses incurred for electronic legal research that are included as part of its Westlaw service plan. However, when Warner Stevens must conduct electronic legal research for matters outside the scope of its Westlaw service plan, Warner Stevens uses its best efforts to keep electronic legal research costs to a minimum. When electronic legal research costs are incurred by Warner Stevens that is in addition to its Westlaw service plan, the actual cost is charged to the client, with no mark-up thereon.

Because many of the above-referenced expenses are charged to a credit card or otherwise billed on a monthly basis, they may not be included on the monthly Fee Statement for the month in which they were actually incurred, rather, they will be included on the monthly Fee Statement for the month in which the invoice or credit card statement is actually paid.

| In Re:Delphi Corporation, et al.; Case No. 05-44481 | | |
|---|---|---|
| Reimbursable Expenses of Warner Stevens, LLP | | |
| For the Billing Period October 1, 2006 Through January 31, 2007 | | |
| | | |
| **DATE** | **DESCRIPTION** | **AMOUNT** |
| 10/23/2006 | Cash expense re Airfare | $975.95 |
| 1/10/2007 | Cash expense re Airfare | $1,723.60 |
| 1/10/2007 | Cash expense re Airfare | $235.00 |
| | **Cash expense re Airfare Total** | **$2,934.55** |
| 10/23/2006 | Cash expense re Hotel | $531.89 |
| | **Cash expense re Hotel Total** | **$531.89** |
| 10/11/2006 | Cash expense re Overnight Courier | $29.40 |
| 10/11/2006 | Cash expense re Overnight Courier | $17.49 |
| 10/11/2006 | Cash expense re Overnight Courier | $16.90 |
| 10/11/2006 | Cash expense re Overnight Courier | $16.90 |
| 10/11/2006 | Cash expense re Overnight Courier | $16.90 |
| 10/11/2006 | Cash expense re Overnight Courier | $17.49 |
| 10/11/2006 | Cash expense re Overnight Courier | $16.90 |
| 10/11/2006 | Cash expense re Overnight Courier | $17.49 |
| 10/11/2006 | Cash expense re Overnight Courier | $17.49 |
| 10/11/2006 | Cash expense re Overnight Courier | $16.90 |
| 10/11/2006 | Cash expense re Overnight Courier | $17.49 |
| 11/15/2006 | Cash expense re Overnight Courier | $29.40 |
| 11/15/2006 | Cash expense re Overnight Courier | $17.49 |
| 11/15/2006 | Cash expense re Overnight Courier | $16.90 |
| 11/15/2006 | Cash expense re Overnight Courier | $16.90 |
| 11/15/2006 | Cash expense re Overnight Courier | $16.90 |
| 11/15/2006 | Cash expense re Overnight Courier | $17.49 |
| 11/15/2006 | Cash expense re Overnight Courier | $16.90 |
| 11/15/2006 | Cash expense re Overnight Courier | $17.49 |
| 11/15/2006 | Cash expense re Overnight Courier | $17.49 |
| 11/15/2006 | Cash expense re Overnight Courier | $16.90 |
| 12/13/2006 | Cash expense re Overnight Courier | $33.92 |
| 12/13/2006 | Cash expense re Overnight Courier | $17.49 |
| 12/13/2006 | Cash expense re Overnight Courier | $16.90 |
| 12/13/2006 | Cash expense re Overnight Courier | $16.90 |
| 12/13/2006 | Cash expense re Overnight Courier | $16.90 |
| 12/13/2006 | Cash expense re Overnight Courier | $17.49 |
| 12/13/2006 | Cash expense re Overnight Courier | $16.90 |
| 12/13/2006 | Cash expense re Overnight Courier | $17.49 |
| 12/13/2006 | Cash expense re Overnight Courier | $17.49 |
| 12/13/2006 | Cash expense re Overnight Courier | $16.90 |
| 12/13/2006 | Cash expense re Overnight Courier | $15.05 |
| 1/10/2007 | Cash expense re Overnight Courier | $28.75 |
| 1/10/2007 | Cash expense re Overnight Courier | $16.91 |
| 1/10/2007 | Cash expense re Overnight Courier | $16.33 |
| 1/10/2007 | Cash expense re Overnight Courier | $16.33 |
| 1/10/2007 | Cash expense re Overnight Courier | $16.33 |
| 1/10/2007 | Cash expense re Overnight Courier | $16.91 |
| 1/10/2007 | Cash expense re Overnight Courier | $16.33 |
| 1/10/2007 | Cash expense re Overnight Courier | $16.91 |
| 1/10/2007 | Cash expense re Overnight Courier | $16.91 |

| | | |
|---|---|---|
| 1/10/2007 | Cash expense re Overnight Courier | $16.33 |
| | **Cash expense re Overnight Courier Total** | **$766.68** |
| 10/10/2006 | Cash expense re Parking | $64.00 |
| | **Cash expense re Parking Total** | **$64.00** |
| 10/4/2006 | Cash expense re Transportation | $87.60 |
| 10/10/2006 | Cash expense re Transportation | $87.60 |
| 10/16/2006 | Cash expense re Transportation | $162.00 |
| 10/16/2006 | Cash expense re Transportation | $162.00 |
| 12/29/2006 | Cash expense re Transportation | $169.80 |
| 12/29/2006 | Cash expense re Transportation | $173.40 |
| 1/4/2007 | Cash expense re Transportation | $87.60 |
| 1/5/2007 | Cash expense re Transportation | $87.60 |
| 1/18/2007 | Cash expense re Transportation | $162.00 |
| 1/18/2007 | Cash expense re Transportation | $177.48 |
| | **Cash expense re Transportation  Total** | **$1,357.08** |
| | **Grand Total** | **$5,654.20** |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| DELPHI CORPORATION, et al., | ) | Case No. 05-44481(RDD) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| _____ | ) | |

## <u>CERTIFICATE OF SERVICE</u>

The undersigned hereby certifies that on the 30th day of March 2007, a true and correct copy of the foregoing was served upon the parties below via DHL overnight delivery:

1. Notice of Filing of Fourth Interim Application for Compensation and Reimbursement of Expenses of Warner Stevens, L.L.P., as Conflicts Counsel to the Official Committee of Unsecured Creditors for the Period of October 1, 2006 through January 31, 2007; and

2. Fourth Interim Fee Application for Compensation and Reimbursement of Expenses of Warner Stevens, L.L.P., as Conflicts Counsel to the Official Committee of Unsecured Creditors for the Period of October 1, 2006 through January 31, 2007.

| | | |
|---|---|---|
| David M. Sherbin | Robert J. Rosenberg, Esq. | Marlane Melican, Esq. |
| General Counsel | Latham & Watkins, LLP | Davis Polk & Wardell |
| Delphi Corporation | 885 Third Avenue | 450 Lexington Avenue |
| 5725 Delphi Drive | New York, NY 10022 | New York, NY 10017 |
| Troy, MI 48098 | | |
| | | |
| Alicia M. Leonhard, Esq. | Kathleen Bambach | Michele Piscitelli |
| Office of the US Trustee | Delphi Corporation | Delphi Corporation |
| 33 Whitehall Street | 5725 Delphi Drive | 5725 Delphi Drive |
| Suite 2100 | Troy, MI 48098 | Troy, MI 48098 |
| New York, NY 10004 | | |
| | | |
| John D. Sheehan | Valerie Venable | John Wm. Butler, Jr., Esq. |
| VP & Chief Restructuring | Credit Manager | Skadden Arps Slate Meagher Flom |
| Officer | GE Plastics, Americas | 333 West Wacker Drive |
| Delphi Corporation | 9930 Kincey Avenue | Suite 2100 |
| 5725 Delphi Drive | Huntersville, NC 28078 | Chicago, IL 60606 |
| Troy, MI 48098 | | |

Marissa Wesley, Esq.
Simpson Thacher & Bartlett, LLP
425 Lexington Avenue
New York, NY 10017

The undersigned hereby further certifies that on the 30th day of March 2007, a true and correct copy of the *Notice of Filing of Fourth Interim Application for Compensation and Reimbursement of Expenses of Warner Stevens, L.L.P., as Conflicts Counsel to the Official Committee of Unsecured Creditors for the Period of October 1, 2006 through January 31, 2007*, was served via electronic mail upon the parties on the attached 2002 List.

 */s/ Michael D. Warner*
Michael D. Warner
(TX State Bar No. 00792304)
WARNER STEVENS, L.L.P.
301 Commerce Street, Suite 1700
Fort Worth, TX 76102
Telephone:  817.810.5250
Facsimile:  817.810.5255
Email:  mwarner@warnerstevens.com

CONFLICTS COUNSEL FOR THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | | 610-230-3064 | 310-687-1052 | david.boyle@airgas.com | Counsel to Airgas, Inc. |
| Ajamie LLP | Thomas A. Ajamie | 711 Louisiana | Suite 2150 | Houston | TX | 77002 | | 713-860-1600 | 713-860-1699 | tajamie@ajamie.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Akebono Corporation (North America) | Alan Swiech | 34385 Twelve Mile Road | | Farminton Hills | MI | 48331 | | 248-489-7406 | 866-609-0888 | aswiech@akebono-usa.com | Vice President of Administration for Akebono Corporation |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | 310-229-1001 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | 949-553-8354 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | 212-922-3891 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | 404-253-8554 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC |
| Ambrake Corporation | Brandon J. Kessinger | 300 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5428 | 270-737-3044 | bkessinger@akebono-usa.com | Representative for Ambrake Corporation |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Andrews Kurth LLP | Monica S. Blacker | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | mblacker@andrewskurth.com | Counsel to  ITW Mortgage Investments IV, Inc. |
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | | 212-692-8251 | 212-867-6395 | lwalzer@angelogordon.com | |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | 626-577-7764 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| APS Clearing, Inc. | Andy Leinhoff | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | | 512-314-4416 | 512-314-4462 | aleinoff@amph.com | Counsel to APS Clearing, Inc. |
| APS Clearing, Inc. | Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | | 512-314-4416 | 512-314-4462 | mhamilton@amph.com | Counsel to APS Clearing, Inc. |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Cohen.Mitchell@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | 404-873-8121 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | 202-942-5999 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | 519-650-6520 | cgalloway@atsautomation.com | Company |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | Kimberly J. Robinson | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | kim.robinson@bfkpn.com | Counsel to Motion Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | William J. Barrett | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | william.barrett@bfkpn.com | Counsel to Motion Industries, Inc. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | alan.mills@btlaw.com | Counsel to Mays Chemical Company |
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3930 | 626-742-3999 | john.gregg@btlaw.com | Counsel to Priority Health; Clarion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | mark.owens@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | michael.mccrory@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 22

3/30/2007 12:19 PM
2002 List (033007).xls

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3936 | 616-742-3999 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | wendy.brewer@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | 617-422-0383 | ffm@bostonbusinesslaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | 765-640-1332 | tom@beemanlawoffice.com | Counsel to Madison County (Indiana) Treasurer |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | 2125541444 | hannah@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | 2125541444 | sean@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1429 | 212-554-1444 | wallace@blbglaw.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | | 313-496-1200 | 313-496-1300 | murph@berrymoorman.com | Counsel to Kamax L.P.; Optrex America, Inc. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | tgaa@bbslaw.com | Counsel to  Veritas Software Corporation |
| Bingham McHale LLP | John E Taylor Michael J Alerding Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | 317-236-9907 | jtaylor@binghammchale.com malerding@binghammchale.com wmosby@binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| Blank Rome LLP | Bonnie Glantz Fatell | Chase Manhattan Centre | 1201 Market Street, Suite 800 | Wilmington | DE | 19801 | | 302-425-6423 | 302-428-5110 | fatell@blankrome.com | Counsel to Special Devices, Inc. |
| Blank Rome LLP | Marc E. Richards | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | 212-885-5002 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 22

3/30/2007 12:19 PM
2002 List (033007).xls

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | 313-393-7579 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S. A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 135 N. Pennslyvania Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-684-5296 | 317-684-5173 | jhinshaw@boselaw.com | Counsel to Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc.; Hewitt Tool & Die, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | amccubbin@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605-529 | 0039-035-605-671 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | 856-853-9933 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | 415-227-0770 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | (205) 244-5651 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc |
| Cage Williams & Abelman, P.C. | Steven E. Abelman | 1433 Seventeenth Street | | Denver | CO | 80202 | | 303-295-0202 | | sabelman@cagewilliams.com | Counsel to United Power, Inc. |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 732-205-6777 | jonathan.greenberg@engelhard.com | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 212-269-5420 | rusadi@cahill.com | Counsel to Engelhard Corporation |
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | 212-644-5123 | driggio@candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 300 East Maple Road | Third Floor | Birmingham | MI | 48009-6317 | | 248-644-4840 | 248-644-1832 | rweisberg@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | 212-732-3232 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 22

3/30/2007 12:19 PM
2002 List (033007).xls

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Chadbourne & Parke LLP | Douglas Deutsch, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-408-5100 | 212-541-5369 | ddeutsch@chadbourne.com | Counsel to EagleRock Capital Management, LLC |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | japplebaum@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | 313-965-8252 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Arneses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | 412-209-1837 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | 646-473-8238 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Areospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | 860-727-0361 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Colbert & Winstead, P.C. | Amy Wood Malone | 1812 Broadway | | Nashville | TN | 37203 | | 615-321-0555 | 615-321-9555 | amalone@colwinlaw.com | Counsel to Averitt Express, Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | 734-971-9001 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | 302-658-0380 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200 (230) 862-8231 | 203-629-1977 (203) 629-1977 | mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Steven M. Wachstein | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | wachstein@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Sylvie J. Derrien | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | derrien@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Cornell University | Nancy H. Pagliaro | Office of University Counsel | 300 CCC Building, Garden Avenue | Ithaca | NY | 14853-2601 | | 607-255-5124 | 607-254-3556 | nhp4@cornell.edu | Paralegal/Counsel to Cornell University |
| Covington & Burling | Susan Power Johnston | 1330 Avenue of the Americas | | New York | NY | 10019 | | 212-841-1005 | 646-441-9005 | sjohnston@cov.com | Special Counsel to the Debtor |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | 248-457-7001 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 22

3/30/2007 12:19 PM
2002 List (033007).xls

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert  Szwajkos | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Andrew M. Thau | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-8898 | 917-368-8898 | athau@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | David S. Karp | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-6065 | 212-697-1559 | dkarp@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co. |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | | 248-576-5741 | | krk4@daimlerchrysler.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | 716-856-5510 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| Day Pitney LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | 973-966-1015 | rmeth@daypitney.com | Counsel to Marshall E. Campbell Company |
| Day Pitney LLP | Ronald S. Beacher Conrad K. Chiu | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | 212-916-2940 | rbeacher@daypitney.com cchiu@daypitney.com | Counsel to IBJTC Business Credit Corporation, as successor to IBJ Whitehall Business Credit Corporation |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | 248-350-7772 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| Deputy Attorney General | Amina Maddox | R.J. Hughes Justice Complex | P.O. Box 106 | Trenton | NJ | 08625 | | 609-984-0183 | 609-292-6266 | amina.maddox@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | | 212-682-4940 | 212-682-4942 | gdiconza@dlawpc.com | Counsel to Tyz-All Plastics, Inc.; Furukawa Electric North America APD; and Co-Counsel to Tower Automotive, Inc. |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | 513-977-8141 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | 410-580-3001 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 22

3/30/2007 12:19 PM
2002 List (033007).xls

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | 973-424-2001 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; and Hosiden America Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Dykema Gossett PLLC | Gregory J. Jordan | 10 Wacker | Suite 2300 | Chicago | IL | 60606 | | 312-627-2171 | | | Counsel to Tremont City Barrel Fill PRP Group |
| Eckert Seamans Cherin & Mellott LLC | Michael G. Busenkell | 300 Delaware Avenue | Suite 1360 | Wilmington | DE | 19801 | | 302-425-0430 | 302-425-0432 | mbusenkell@eckertseamans.com | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | 212-715-8000 | ayala.hassell@eds.com | Representative for Electronic Data Systems Corporation |
| Entergy Services, Inc. | Alan H. Katz | 639 Loyola Ave 26th Fl | | New Orleans | LA | 70113 | | | | akatz@entergy.com | Assistant General Counsel to Entergy Services, Inc |
| Erman, Teicher, Miller, Zucker & Freedman, P.C. | David H. Freedman | 400 Galleria Officentre | Ste. 444 | Southfield | MI | 48034 | | 248-827-4100 | 248-827-4106 | dfreedman@ermanteicher.com | Counsel to Doshi Prettl International, LLC |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | 516-227-6307 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Fagel Haber LLC | Gary E. Green | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | ggreen@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Fagel Haber LLC | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | lnewman@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | 866-890-3061 | charles@filardi-law.com | Counsel to Federal Express Corporation |
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | 212-422-6836 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | David G Dragich | 500 Woodward Ave Suite 2700 | | Detroit | MI | 48226-3489 | | 313-234-7100 | 313-234-2800 | ddragich@foley.com | Counsel to Internet Corporation |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | 312-832-4700 | jmurch@foley.com | Counsel to Kuss Corporation |
| Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Ave Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | 313-234-2800 | jsimon@foley.com | Counsel to Ernst & Young LLP |
| Foley & Lardner LLP | Michael P. Richman | 90 Park Avenue | 37th Floor | New York | NY | 10016-1314 | | 212-682-7474 | 212-687-2329 | mrichman@foley.com | Counsel to Ernst & Young LLP |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | 212-682-4218 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | 609-348-6834 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | 608-848-6357 | ftrikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Avenue | | New York | NY | 10103-3198 | | 212-318-3000 | 212-318-3400 | drosenzweig@fulbright.com | Counsel to Southwest Research Institute |
| Fulbright & Jaworski LLP | Michael M Parker | 300 Convent St Ste 2200 | | San Antonio | TX | 78205 | | 210-224-5575 | 210-270-7205 | mparker@fulbright.com | Counsel to Southwest Research Institute |
| Gazes LLC | Eric Wainer | 32 Avenue of the Americas | Suite 1800 | New York | NY | 10013 | | 212-765-9000 | 212-765-9675 | office@gazesllc.com | Counsel to Setech, Inc. |
| Gazes LLC | Ian J. Gazes | 32 Avenue of the Americas | | New York | NY | 10013 | | 212-765-9000 | 212-765-9675 | ian@gazesllc.com | Counsel to Setech, Inc. |
| Genovese Joblove & Battista, P.A. | Craig P. Rieders, Esq. | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | | 305-349-2300 | 305-349-2310 | crieders@gjb-law.com | Counsel to Ryder Integrated Logistics, Inc. |
| Gibbons P.C. | David N. Crapo | One Gateway Center | | Newark | NJ | 07102-5310 | | 973-596-4523 | 973-639-6244 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg, Stinnett, Meyers & Davis | Merle C. Meyers | 44 Montgomery Street | Suite 2900 | San Francisco | CA | 94104 | | 415-362-5045 | 415-362-2392 | mmeyers@gsmdlaw.com | Counsel to Alps Automotive, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 22

3/30/2007 12:19 PM
2002 List (033007).xls

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Goodwin Proctor LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | abrilliant@goodwinproctor.com | Counsel to UGS Corp. |
| Goodwin Proctor LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | cdruehl@goodwinproctor.com | Counsel to UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | 212-269-2540 | bmehlsack@gkllaw.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | 617-574-4112 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | Geoffrey C. Jarvis | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 302-622-7000 | 302-622-7100 | gjarvis@ggelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | 212-755-6503 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Sharan Nirmul | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 302-622-7000 | 302-622-7100 | snirmul@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | mrr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Gratz, Miller & Brueggeman, S.C. | Timothy C. Hall | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | tch@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | 513-651-3836 | mdebbeler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greenberg Traurig, LLP | Maria J. DiConza | MetLife Bldg | 200 Park Avenue | New York | NY | 10166 | | 212-801-9200 | 212-801-6400 | diconzam@gtlaw.com | Counsel to Samtech Corporation |
| Greenberg Traurig, LLP | Shari L. Heyen | 1000 Louisiana | Suite 1800 | Houston | TX | 77002 | | 713-374-3500 | 713-374-3505 | heyens@gtlaw.com | Counsel to Samtech Corporation |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | 314-241-8624 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 22

3/30/2007 12:19 PM
2002 List (033007).xls

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Guaranty Bank | Herb Reiner | 8333 Douglas Avenue | | Dallas | TX | 75225 | | 214-360-2702 | 214-360-1940 | herb.reiner@guarantygroup.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | 212-765-0964 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc. |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | 315-471-3167 | rjclark@hancocklaw.com | Counsel to Alliance Precision Plastics Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | 212-244-6219 | | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Haynes and Boone, LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | | 212-659-7300 | 212-918-8989 | judith.elkin@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Haynes and Boone, LLP | Lenard M. Parkins Kenric D. Kattner | 1 Houston Center | 1221 McKinney, Suite 2100 | Houston | TX | 77010 | | 713-547-2000 | 713-547-2600 | lenard.parkins@haynesboone.com kenric.kattner@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Heller Ehrman LLP | Carren Shulman Timothy Mehok | Times Square Tower | Seven Times Square | New York | NY | 10036 | | 212-832-8300 | 212-763-7600 | carren.shulman@hellerehrman.com timothy.mehok@hellerehrman.com | Counsel to @Road, Inc. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | 212-545-3360 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | 650-852-8617 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | 740-940-7539 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | 908-898-4133 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | 315-425-8576 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | 716-819-4645 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 230 Park Avenue | 17th Floor | New York | NY | 10169 | | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | amoog@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | 212-918-3100 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Holme Roberts & Owen, LLP | Elizabeth K. Flaagan | 1700 Lincoln | Suite 4100 | Denver | CO | 80203 | | 303-861-7000 | 303-866-0200 | elizabeth.flaagan@hro.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | 313-465-7315 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | 313-465-7549 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Howard & Howard Attorneys PC | Lisa S Gretchko | 39400 Woodward Ave | Ste 101 | Bloomfield Hills | MI | 48304-5151 | | 248-723-0396 | 248-645-1568 | lgretchko@howardandhoward.com | Intellectual Property Counsel for Delphi Corporation, et al. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | jrhunter@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | tomschank@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunton & Wiliams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | mmassad@hunton.com | Counsel to RF Monolithics, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 22

3/30/2007 12:19 PM
2002 List (033007).xls

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hunton & Wiliams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | 716-855-0874 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | 317-236-2219 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | 408-501-2488 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | 765-456-3836 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | | | | heather@inplaytechnologies.com | Creditor |
| Intermet Corporation | Alan Miller | 301 Commerce Street | Ste 2901 | Fort Worth | TX | 76102 | | | | amiller@intermet.com | Creditor |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | 202-778-2641 | rgriffin@iuoe.org | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | 248-351-3082 | pbarr@jaffelaw.com | Counsel to Trutron Corporation |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | 231-728-2206 | JRS@Parmenterlaw.com | Counsel to Port City Die Cast and Port City Group Inc |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | | | | General Counsel to Jason Incorporated |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | 312-840-7381 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC and Tenneco Inc. |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | | 850-763-8421 | 850-763-8425 | gerdekomarek@bellsouth.net | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | 212-755-7306 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | 312-577-4733 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | 212-836-8689 | rsmolev@kayescholer.com | Counsel to InPlay Technologies Inc |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | 614-464-2634 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | 206-623-3384 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 22

3/30/2007 12:19 PM
2002 List (033007).xls

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | 602-248-2822 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kelley Drye & Warren, LLP | Mark I. Bane | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | mbane@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Mark. R. Somerstein | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | msomerstein@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | lmagarik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| King & Spalding, LLP | H. Slayton Dabney, Jr. Bill Dimos | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | 212-556-2222 | sdabney@kslaw.com bdimos@kslaw.com | Counsel to KPMG LLP |
| Kirkland & Ellis LLP | Geoffrey A. Richards | 200 East Randolph Drive | | Chicago | IL | 60601 | | 312-861-2000 | 312-861-2200 | grichards@kirkland.com | Counsel to Lunt Mannufacturing Company |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | 212-536-3901 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Klett Rooney Lieber & Schorling | Eric L. Schnabel DeWitt Brown | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | (302) 552-4200 | | schnabel@klettrooney.com dbrown@klettrooney.com | Counsel to Entergy |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | 330-497-4020 | sosimmerman@kwgd.com | Counsel to for Millwood, Inc. |
| Kutak Rock LLP | Jay Selanders | 1010 Grand Blvd Ste 500 | | Kansas City | MO | 64106 | | 816-502-4617 | 816-960-0041 | jay.selanders@kutakrock.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Erika Ruiz | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | erika.ruiz@lw.com | UCC Professional |
| Latham & Watkins | Henry P. Baer, Jr. | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | henry.baer@lw.com | UCC Professional |
| Latham & Watkins | John W. Weiss | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | john.weiss@lw.com | UCC Professional |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | 212-751-4864 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | mitchell.seider@lw.com | UCC Professional |
| Law Offices of Michael O'Hayer | Michael O'Hayer Esq | 22 N Walnut Street | | West Chester | PA | 19380 | | 610-738-1230 | 610-738-1217 | mkohayer@aol.com | Counsel to A-1 Specialized Services and Supplies Inc |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | 520-879-4705 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | 602-734-3824 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | 408-434-0507 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | 512-443-5114 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | 4692215002 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | 713-844-3503 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | 212-407-4990 | whawkins@loeb.com | Counsel to Industrial Ceramics Corporation |
| Lord, Bissel & Brook | Timothy S. McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-0370 | 312-896-6394 | tmcfadden@lordbissell.com | Counsel to Methode Electronics, Inc. |
| Lord, Bissel & Brook | Timothy W. Brink | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-1832 | 312-443-896-6432 | tbrink@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. |
| Lord, Bissel & Brook LLP | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-947-8304 | 212-947-1202 | kwalsh@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Lord, Bissel & Brook LLP | Rocco N. Covino | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-812-8340 | 212-947-1202 | rcovino@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etikin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | 419-867-8909 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 22

3/30/2007 12:19 PM
2002 List (033007).xls

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MacDonald, Illig, Jones & Britton LLP | Richard J. Parks | 100 State Street | Suite 700 | Erie | PA | 16507-1459 | | 814-870-7754 | 814-454-4647 | rparks@mijb.com | Counsel to Ideal Tool Company, Inc. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | 303-957-2098 | jlanden@madisoncap.com | Representative for Madison Capital Management |
| Margulies & Levinson, LLP | Jeffrey M. Levinson, Esq. Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | 216-514-4936 | jml@ml-legal.com lmc@ml-legal.com | Counsel to Venture Plastics |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | 312-245-7467 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC and Hosiden America Corporation |
| Mayer, Brown, Rowe & Maw LLP | Jeffrey G. Tougas | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | jgtougas@mayerbrownrowe.com | Counsel to Bank of America, N.A. |
| Mayer, Brown, Rowe & Maw LLP | Raniero D'Aversa, Jr. | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | rdaversa@mayerbrown.com | Counsel to Bank of America, N.A. |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | 212-609-6921 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarter & English, LLP | Eduardo J. Glas, Esq. | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4096 | | 913-622-4444 | 973-624-7070 | eglas@mccarter.com | Counsel to General Products Delaware Corporation |
| McCarthy Tetrault LLP | John J. Salmas Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | 416-868-0673 | jsalmas@mccarthy.ca lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | 212-547-5444 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | 212-547-5444 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDonald Hopkins Co., LPA | Jean R. Robertson, Esq. | 600 Superior Avenue, East | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | jrobertson@mcdonaldhopkins.com | Counsel to Brush Engineered materials |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | 973-622-5314 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuirewoods LLP | Elizabeth L. Gunn | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1178 | 804-698-2186 | egunn@mcguirewoods.com | Counsel to Siemens Logistics Assembly Systems, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 22

3/30/2007 12:19 PM
2002 List (033007).xls

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |
| Miami-Dade County Tax Collector | Metro-Dade Paralegal Unit | 140 West Flagler Street | Suite 1403 | Miami | FL | 33130 | | 305-375-5314 | 305-375-1142 | | Paralegal Collection Specialist for Miami-Dade County |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | miag@michigan.gov | Attorney General for Worker's Compensation Agency |
| Miles & Stockbridge, P.C. | Kerry Hopkins | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | khopkins@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller Johnson | Thomas P. Sarb | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 | 616-988-1748 | sarbt@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| | Robert D. Wolford | | | | | | | 616-831-1726 | 616-988-1726 | wolfordr@millerjohnson.com | |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | 313-496-7997 | greenj@millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | 313-496-8453 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | 617-542-2241 | pjricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Stephanie K. Hoos | The Chrysler Center | 666 Third Avenue | New York | NY | 10017 | | 212-935-3000 | 212-983-3115 | skhoos@mintz.com | Counsel of Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | 630-512-8610 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | 212-309-6001 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 22

3/30/2007 12:19 PM
2002 List (033007).xls

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | 212-309-6001 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | 213-612-2501 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiares Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |
| Morrison Cohen LLP | Michael R. Dal Lago | 909 Third Avenue | | New York | NY | 10022 | | 212-735-8757 | 917-522-3157 | mdallago@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | 214-855-7584 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | 616-977-0529 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | 248-351-0487 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | 866-298-4481 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel to National City Commercial Capital |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | 803-256-7500 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | bbeckworth@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Jeffrey J. Angelovich | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | jangelovich@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | susanwhatley@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 14 of 22

3/30/2007 12:19 PM
2002 List (033007).xls

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | | 908-722-0700 | 908-722-0755 | eabdelmasieh@nmmlaw.com | Counsel to Rotor Clip Company, Inc. |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | 216-579-0212 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| North Point | Michelle M. Harner | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | 216-579-0212 | mmharner@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | 478-746-4488 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | 512-482-8341 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | 978-667-9969 | michaelz@orbotech.com | Company |
| O'Rourke Katten & Moody | Michael C. Moody | 161 N. Clark Street | Suite 2230 | Chicago | IL | 60601 | | 312-849-2020 | 312-849-2021 | mmoody@okmlaw.com | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | 212-506-5151 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | 415-773-5759 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Matthew W. Cheney | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | mcheney@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | 302- 652-4400 | mseidl@pszyjw.com | Counsel for Essex Group, Inc. |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | William P. Weintraub | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | 212-561-7777 | wweintraub@pszyjw.com | Counsel for Essex Group, Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Andrew N. Rosenberg Justin G. Brass | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | arosenberg@paulweiss.com jbrass@paulweiss.com | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3157 | 212-373-2053 | cweidler@paulweiss.com | Counsel to Ambrake Corporation; Akebono Corporation |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | 212-373-2136 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | 203-259-0251 | kmayhew@pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc. |
| Pepper, Hamilton LLP | Anne Marie Aaronson | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | aaronsona@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 22

3/30/2007 12:19 PM
2002 List (033007).xls

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | 302-421-8390 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | caseyl@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | 7th Floor | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | 714-436-2800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | jh@previant.com mgr@previant.com | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | | 989-385-3230 | 989-754-7690 | They have no email address, have to be notified by mail | Corporate Secretary for Professional Technologies Services |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 22

3/30/2007 12:19 PM
2002 List (033007).xls

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QAD, Inc. | Jason Pickering, Esq. | 10,000 Midlantic Drive | | Mt. Laurel | NJ | 08054 | | 856-840-2489 | 856-840-2740 | jkp@qad.com | Counsel to QAD, Inc. |
| Quadrangle Debt Recovery Advisors LLC | Andrew Herenstein | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1742 | 866-741-2505 | andrew.herenstein@quadranglegroup.com | Counsel to Quadrangle Debt Recovery Advisors LLC |
| Quadrangle Group LLC | Patrick Bartels | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1748 | 866-552-2052 | patrick.bartels@quadranglegroup.com | Counsel to Quadrangle Group LLC |
| Quarles & Brady Streich Lang LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady Streich Lang LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | 520-770-2203 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation |
| Quarles & Brady Streich Lang LLP | Scott R. Goldberg | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | sgoldber@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | | 212-521-5400 | 212-521-5450 | elazarou@reedsmith.com | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Reed Smith | Richard P. Norton | One Riverfront Plaza | 1st Floor | Newark | NJ | 07102 | | 973-621-3200 | 973-621-3199 | rnorton@reedsmith.com | Counsel to Jason Incorporated, Products Division |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | | 330-670-3004 | 330-670-3020 | jlapinsky@republicengineered.com | Counsel to Republic Engineered Products, Inc. |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | 206-389-1708 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | 312-726-0647 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Riemer & Braunstein LLP | Mark S. Scott | Three Center Plaza | | Boston | MA | 02108 | | 617-523-9000 | 617-880-3456 | mscott@riemerlaw.com | Counsel to ICX Corporation |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | 212-501-7088 | holly@regencap.com | Riverside Claims LLC |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | 803-771-9411 | amathews@robinsonlaw.com | Counsel to Blue Cross Blue Shield of South Carolina |
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | | 213-312-2000 | 213-312-2001 | cnorgaard@ropers.com | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | 617-951-7050 | gregory.kaden@ropesgray.com | Attorneys for D-J, Inc. |
| Ropes & Gray LLP | Marc E. Hirschfield | 45 Rockefeller Place | | New York | NY | 10111-0087 | | 212-841-5700 | 212-841-5725 | marc.hirschfield@ropesgray.com | Attorneys for D-J, Inc. |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11533 | | 516-227-1600 | | tslome@rsmllp.com | Counsel to JAE Electronics, Inc. |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | 212-825-9414 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Sachnoff & Weaver, Ltd | Charles S. Schulman, Arlene N. Gelman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | cschulman@sachnoff.com agelman@sachnoff.com | Counsel to Infineon Technologies North America Corporation |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | mnewman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Eugene J. Geekie, Jr. | 7500 Sears Tower | | Chicago | IL | 60606 | | 312-258-5635 | 312-258-5600 | egeekie@schiffhardin.com | Counsel to Means Industries |
| Schiff Hardin LLP | William I. Kohn | 6600 Sears Tower | | Chicago | IL | 60066 | | 312-258-5500 | 312-258-5600 | wkohn@schiffhardin.com | Counsel to Means Industries |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7056 | 610-667-7706 | myarnoff@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | shandler@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schulte Roth & Sabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | 212-593-5955 | james.bentley@srz.com | Counsel to Panasonic Automottive Systems Company of America |
| Schulte Roth & Sabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Schulte Roth & Zabel LLP | Carol Weiner Levy | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | carol.weiner.levy@srz.com | Counsel to D.C. Capital Partners, L.P. |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | 404-892-7056 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk, Esq. | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | 617-946-4801 | whanlon@seyfarth.com | Counsel to  le Belier/LBQ Foundry S.A. de C.V. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | 603-627-8121 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | 248-358-2740 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | 225-757-7674 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | 504-299-2300 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5811 | 860-251-5218 | bankruptcy@goodwin.com | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | 203-542-4100 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |
| Smith, Gambrell & Russell, LLP | Barbara Ellis-Monro | 1230 Peachtree Street, N.E. | Suite 3100 | Atlanta | GA | 30309 | | 404-815-3500 | 404-815-3509 | bellis-monro@sgrlaw.com | Counsel to Southwire Company |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 18 of 22

3/30/2007 12:19 PM
2002 List (033007).xls

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | 3026528405 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | 212-768-6800 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | 312-876-7934 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | | 201-930-7483 | | lloyd.sarakin@am.sony.com | Counsel to Sony Electronics, Inc. |
| Sotiroff & Abramczyk, P.C. | Robert M. Goldi | 30400 Telegraph Road | Suite 444 | Bingham Farms | MI | 48025 | | 248-642-6000 | 248-642-9001 | rgoldi@sotablaw.com | Counsel to  Michigan Heritage Bank; MHB Leasing, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | | 415-393-9887 | emarcks@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Squire, Sanders & Dempsey L.L.P. | Penn Ayers Butler | 600 Hansen Way | | Palo Alto | CA | 94304 | | 650-856-6500 | 650-843-8777 | pabutler@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | 213-897-2802 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | 313-456-2201 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | 502-245-0542 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | 510-987-8333 | rkidd@srcm-law.com | Counsel to Excel Global Logistics, Inc. |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | | 248-352-4700 | 248-352-4488 | shapiro@steinbergshapiro.com | Counsel to Bing Metals Group, Inc.; Gentral Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta Michael A Spero Simon Kimmelman Valerie A Hamilton | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-392-2100 | 609-392-7956 | jposta@sternslaw.com jspecf@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | 212-319-8505 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | 816-691-3495 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 | 502-779-8274 | wbeard@stites.com | Counsel to WAKO Electronics (USA), Inc. and Ambrake Corporation |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Stroock & Stroock & Lavan, LLP | Joseph G. Minias | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | 212-806-6006 | jminias@stroock.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Equities c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; and Etkin Management Services, Inc. and Etkin Real Properties |
| Stroock & Stroock & Lavan, LLP | Kristopher M. Hansen | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | 212-806-6006 | khansen@stroock.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Equities c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; and Etkin Management Services, Inc. and Etkin Real Properties |
| Swidler Berlin LLP | Robert N. Steinwurtzel | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | | 202-424-7500 | 202-424-7645 | rnsteinwurtzel@swidlaw.com | Attorneys for Sanders Lead Co., Inc. |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | 513-381-0205 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | 615-741-3334 | marvin.clements@state.tn.us | Tennesse Department of Revenue |
| Terra Law LLP | David B. Draper | 60 S. Market Street | Suite 200 | San Jose | CA | 95113 | | 408-299-1200 | 408-998-4855 | ddraper@terra-law.com | Counsel to Maxim Integrated Products, Inc. |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | 212-912-7751 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | 212-912-7751 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | 81-3-3286-3919 | | niizeki.tetsuhiro@furukawa.co.jp | Legal Department of The Furukawa Electric Co., Ltd. |
| The Timpken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | 1-330-471-4388 | robert.morris@timken.com | Representative for Timken Corporation |
| Thelen Reid Brown Rayman & Steiner LLP | David A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | | 212-603-2000 | 212-603-2001 | dlowenthal@thelenreid.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation and Oki Semiconductor Company |
| Thompson & Knight | Rhett G. Campbell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | 214-999-9139 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | 214-969-1609 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thurman & Phillips, P.C. | Ed Phillips, Jr. | 8000 IH 10 West | Suite 1000 | San Antonio | TX | 78230 | | 210-341-2020 | 210-344-6460 | ephillips@thurman-phillips.com | Counsel to Royberg, Inc. d/b/a Precision Mold & Tool and d/b/a Precision Mold and Tool Group |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | | 212-594-5000 | 212-967-4258 | bmcdonough@teamtogut.com | Conflicts counsel to Debtors |
| Traub, Bonaquist & Fox LLP | Maura I. Russell Wendy G. Marcari | 655 Third Avenue | 21st Floor | New York | NY | 10017 | | 212-476-4770 | 212-476-4787 | DBR@tbfesq.com | Counsel to SPCP Group LLC |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | City Place | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | 860-278-3802 | jwilson@tylercooper.com | Counsel to Barnes Group, Inc. |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | 585-258-2821 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | 402-501-0127 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO | David Jury, Esq. | Five Gateway Center | Suite 807 | Pittsburgh | PA | 15222 | | 412-562-2549 | 412-562-2429 | djury@steelworkers-usw.org | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Varnum, Riddering, Schmidt & Howlett LLP | Michael S. McElwee | Bridgewater Place | P.O. Box 352 | Grand Rapids | MI | 49501-0352 | | 616-336-6827 | 616-336-7000 | msmcelwee@varnumlaw.com | Counsel to Furukawa Electric North America APD and Co-Counsel to Tower Automotive, Inc. |
| Vorys, Sater, Seymour and Pease LLP | Robert J. Sidman, Esq. | 52 East Gay Street | P.O. Box 1008 | Columbus | OH | 43216-1008 | | 614-464-6422 | 614-719-8676 | rjsidman@vssp.com | |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | | 614-464-8322 | 614-719-4663 | tscobb@vssp.com | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |
| Wachtell, Lipton, Rosen & Katz | Emil A. Kleinhaus | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | EAKleinhaus@wlrk.com | Counsel to Capital Research and Management Company |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Waller Lansden Dortch & Davis, PLLC | David E. Lemke, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | david.lemke@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | robert.welhoelter@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | 616-222-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | 248-603-9631 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | | growsb@wnj.com | Counsel to Behr Industries Corp. |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Counsel to Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | 714-966-1002 | lekvall@wgllp.com | Counsel to Toshiba America Electronic Components, Inc. |
| Weinstein, Eisen & Weiss LLP | Aram Ordubegian | 1925 Century Park East | #1150 | Los Angeles | CA | 90067 | | 310-203-9393 | 310-203-8110 | aordubegian@weineisen.com | Counsel to Orbotech, Inc. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | 614-222-2193 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | | gkurtz@ny.whitecase.com guzzi@whitecase.com dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | 305-358-5744 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | 414-223-5000 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Winstead Sechrest & Minick P.C. | Berry D. Spears | 401 Congress Avenue | Suite 2100 | Austin | TX | 78701 | | 512-370-2800 | 512-370-2850 | bspears@winstead.com | Counsel to National Instruments Corporation |
| Winstead Sechrest & Minick P.C. | R. Michael Farquhar | 5400 Renaissance Tower | 1201 Elm Street | Dallas | TX | 75270 | | 214-745-5400 | 214-745-5390 | mfarquhar@winstead.com | Counsel to National Instruments Corporation |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| WL Ross & Co., LLC | Oscar Iglesias | 600 Lexington Avenue | 19th Floor | New York | NY | 10022 | | 212-826-1100 | 212-317-4893 | oiglesias@wlross.com | Counsel to WL Ross & Co., LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 21 of 22

3/30/2007 12:19 PM
2002 List (033007).xls

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Womble Carlyle Sandridge & Rice, PLLC | Lillian H. Pinto | 300 North Greene Street | Suite 1900 | Greensboro | NC | 27402 | | 336-574-8058 | 336-574-4528 | lpinto@wcsr.com | Counsel to Armacell |
| Zeichner Ellman & Krause LLP | Peter Janovsky | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | pjanovsky@zeklaw.com | Counsel to Toyota Tsusho America, Inc. and Karl Kufner, KG aka Karl Kuefner, KG |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |