**Exhibit D**

**Time Detail for the Compensation Period September 25, 2006 through February 2, 2007**

D-1

**Exhibit D**
**Delphi Corporation**
**Summary of 2006 Fees by Professional**
**For the Period September 30, 2006 through October 27, 2006**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| **2006 Consolidated Audit - A1** | | | | | | | | | |
| Rothmund | Mario Valentin | MVR | **Senior** | 9/30/2006 | Perform Saginaw Physical Inventory at the Saginaw facility, including 7 plants | 8.0 | | | A1 |
| Sapp | Jennifer S. | JSS | **Staff** | 9/30/2006 | Perform physical inventory observation at Athens, AL. | 5.0 | | | A1 |
| Tau | King-Sze | KST | **Senior** | 9/30/2006 | Performed physical inventory observation at Saginaw Division. | 8.0 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/1/2006 | Work on int'l deliverables log. | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 10/1/2006 | Budget Preparation for E&C & AHG | 1.1 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 10/1/2006 | Review of TSRS TDPE agenda. | 0.5 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 10/1/2006 | Review of TSRS Technology summary. | 1.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/2/2006 | Correspondence with J. Simpson regarding Delphi Staffing. | 0.5 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/2/2006 | Correspondence with J. Simpson and M. Hatzfeld regarding schedule/budget. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/2/2006 | Correspondence with A. Ventimiglia regarding Delphi Staffing Week of 10/9. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/2/2006 | Print, log and organize international deliverables received. | 0.6 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/2/2006 | Correspondence with M. Boehm regarding New Computer Information. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 10/2/2006 | Correspondence with M. Sakowski regarding E&Y Updated MAC Address. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/2/2006 | Correspondence with A. Ranney regarding files for workpaper drawer. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/2/2006 | Miscellaneous activities such as providing assistance to engagement team. | 1.9 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/2/2006 | E&C - Review and document Cash balance | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/2/2006 | E&C - Reperform Rochester Plant SAS 65 Testing | 3.6 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/2/2006 | E&C - Document Prepaid Expenses Interim Testing | 3.6 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/2/2006 | E&C - Meeting with team to discuss interim and independent testing | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/2/2006 | DPSS Interim - Review of substantive accrual and AP workpaper documentation. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/2/2006 | E&S Interim - Review of documentation related to API activity in Kokomo, IN. | 1.1 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 10/2/2006 | Preparation for and meeting with L. Eady re Entity Leve Controls testing and documentation | 0.8 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 10/2/2006 | Time spent obtaining ID badge and setting up network connectivity | 0.6 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 10/2/2006 | Preparation for and participation in Risk Management preparation meeting | 2.4 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 10/2/2006 | Review of budget to actual analysis and planning documents | 1.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/2/2006 | Saginaw - Reperformed management's testing for Employee Cost Cycle | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/2/2006 | Saginaw - Performed independent test of controls for Fixed Asset cycle. | 2.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/2/2006 | Saginaw - Worked on modifications to Delphi Corp Worldwide Income Statement | 2.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/2/2006 | Saginaw - Performed independent test of controls for the Employee Cost cycle. | 2.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/2/2006 | Saginaw - Met with M. Hatzfeld regarding changes to Delphi-Saginaw schedule. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ford | David Hampton | DHF | Staff | 10/2/2006 | Packard - Audited maintance and repair accounts | 2.1 | | | A1 |
| Ford | David Hampton | DHF | Staff | 10/2/2006 | Packard - Time spent working on expenditures testing. | 0.7 | | | A1 |
| Ford | David Hampton | DHF | Staff | 10/2/2006 | Packard - Wrap of credit memo and purchases sample. | 0.7 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/2/2006 | DPSS - Preparing summary of control testing from round one. | 3.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/2/2006 | DPSS - Testing inventory controls. | 3.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/2/2006 | Meeting with J. Henning and T. Timko re: Steering carve audit progress, ACS, Catalyst and E&Y observations on SAS 65 procedures. | 1.0 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/2/2006 | T&I Interim: call with N. Miller to discuss procedures for tie out of physical inventory observations. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/2/2006 | T&I Interim: met with C. Tompkins, P. Moran, and J. Sienkiewicz regarding perpetual listing to tie in test counts from inventory observations. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/2/2006 | T&I Interim: met with J. Sienkiewicz to discuss the ZAPI_COMP report from SAP to tie in test counts from our physical inventory observations. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/2/2006 | T&I Interim: faxed fixed asset reconciliations to N. Miller. | 0.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/2/2006 | T&I Interim: call from N. Miller to discuss reconciliations at T&I. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/2/2006 | T&I Interim: began cut-off testing for shipments and receipts of inventory for the Lockport and Columbus plant | 3.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/2/2006 | T&I Interim: formatted spreadsheet for documentation of cut-off testing for receipts and shipments of inventory | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/2/2006 | T&I Interim: answered questions from J. Nicol regarding test of controls procedures relating to the expenditures cycle | 1.1 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 10/2/2006 | Saginaw - Review of changes to risk assement made at corporate | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 10/2/2006 | E&C - Time incurred assisting E&Y staff members with questions regarding independent control testing | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/2/2006 | Internal meeting with E&Y - E&C team members discussing interim audit status | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/2/2006 | E&S - Review of workstream inventory cycle counts. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/2/2006 | E&S - Additional detail review of annual physical inventory. | 2.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/2/2006 | Discussion with S. Kane regarding the Delphi derivative process, and preparation of a package to send to him for review. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/2/2006 | Discussing Packard open items with D. Ford. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/2/2006 | Discussion with D. Kolano to get resumes for employees in internal audit. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/2/2006 | Review of interim T&I workpapers, including AP, Fixed Assets and Tooling. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/2/2006 | T&I - Time spent with K. Horner discussing inventory audit strategy/process, including developing a plan for tying out the inventory observation test counts. | 0.3 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/2/2006 | Reviewing PwC testing within the expenditure cycle. | 1.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/2/2006 | Discussed expenditure cycle issues with R. Burrell. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/2/2006 | Expenditure cycle testing and documentation of testing. | 3.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/2/2006 | Discussed preproduction capitalization issues with B. Kolb. | 0.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/2/2006 | Communications regarding needed documentation of both the payroll and expenditure cycle. | 1.6 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 10/2/2006 | Updated the ITGC review note tracker for mgt's testing. | 3.4 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 10/2/2006 | Processed documentation sent by IAS to clear review notes. | 1.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/2/2006 | Dayton Interim-following-up with the client on open items. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 10/2/2006 | Dayton Interim-wrapping up interim audit documentation and control testing documentation in preparation of general review. | 4.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/2/2006 | E&C - Started the Inventory Interim Substantive procedures | 5.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/2/2006 | Budget discussion and preparation with M. Hatzfeld for E&C & AHG | 2.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/2/2006 | E&C - Performed SAS 65 testing on the accounts receivable cycle. | 4.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/2/2006 | E&C - Performed some of the independent testing and the substantive procedures for the accounts receivable area in conjunction with the SAS 65. | 4.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/2/2006 | Review staffing and budget information | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/2/2006 | International coordination | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/2/2006 | Attend IT update meeting | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/2/2006 | Discussion with E. Marold on AR set off questions. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/2/2006 | Discussion with N. Miller on derivatives planning conf. call. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/2/2006 | Discussion with H. Aquino regarding eng. economics analysis. | 0.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/2/2006 | Review of quarterly and annual draft management representation letters. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/2/2006 | Attend TSRS status meeting. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/2/2006 | Review of application controls program. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/2/2006 | Discussion with S. Pacella regarding TSRS TDPE meeting. | 1.2 | | | A1 |
| Stewart | William E. | WES | Partner | 10/2/2006 | Review of Delphi 2005 10K for Fraud considerations project | 3.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/2/2006 | Saginaw - Updating status of PBC List with B. Prueter. | 0.6 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 10/2/2006 | DPSS - Documentation of subsequent cash receipts. | 4.8 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 10/2/2006 | DPSS - Documentation of significant purchase contracts. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Threet | Crystal M. | CMT | Staff | 10/2/2006 | DPSS - Preparing envelopes and mail merge for AR confirmations. | 1.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/3/2006 | Work on Estimate to complete vs. ARMS schedule per J Simpson. | 1.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/3/2006 | Correspondence with J. Simpson regarding Delphi Budget to Actual analysis status. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/3/2006 | Work on updating estimate August hours by division and budget analysis schedules. | 1.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/3/2006 | Print, log and organize international deliverables received. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/3/2006 | Correspondence with J. Simpson regarding int'l deliverables for review and int'l status log. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/3/2006 | Work on updating Delphi Team Phone List and Other for comparison of acknowledgement of instructions per . Hegelmann. | 1.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/3/2006 | Coordination of E-Room conference call. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/3/2006 | Correspondence with CBK and J. Simpson regarding Martin E. Welch - Executive Profile. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/3/2006 | Correspondence with S. Sheckell and M. Sakowski regarding CFO Report Meeting - Next Week | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/3/2006 | Correspondence with S. Sheckell, E. Slazinski and K. Manciani regarding Tiger game 10/6. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/3/2006 | Correspondence with M. Hatzfeld and N. Miller regarding Packard TDPE details. | 0.1 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/3/2006 | E&C -Review and document Investments balance for interim testing | 3.6 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/3/2006 | E&C - Prepare Lead Sheets for interim testing | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/3/2006 | E&C - Document Cash Interim Testing | 3.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Barwin | Kristen N. | KNB | Staff | 10/3/2006 | E&C - Discussion with A. Renaud regarding investment balance | 1.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/3/2006 | Updated PBC listing. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/3/2006 | Discussion with D. Gustin regarding AR confirmations | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/3/2006 | Worked on AR (requesting documents, documentating workpapers) | 2.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/3/2006 | Worked on TOC for expenditure | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/3/2006 | Worked on TOC for Revenue Cycle | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/3/2006 | Excess driving time to Saginaw (round trip) | 1.3 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/3/2006 | Saginaw - Reperfomed management's test of controls for employee cost cycle | 4.0 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/3/2006 | Saginaw - Performed independent test of controls for the Employee Cost Cycle | 2.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/3/2006 | Saginaw - Selected sample for indendent test of controls for Employee Cost Cycle. | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/3/2006 | Saginaw - Met with J. Keberlein, Payroll Manager, regarding support for sample selection | 0.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 10/3/2006 | Conference call with C. Tosto, D. Kelley and J. Hegelmann to discuss status before client meeting. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 10/3/2006 | Meeting with C. Tosto and J. Hegelmann to discuss status report format, information needed for Q3 tax provision review. | 2.1 | | | A1 |
| Ford | David Hampton | DHF | Staff | 10/3/2006 | Packard - Audited maintance and repair accounts. | 0.9 | | | A1 |
| Ford | David Hampton | DHF | Staff | 10/3/2006 | Packard - Reviewed, summarized and concluded on largest PO review. | 2.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 10/3/2006 | Packard - Time spent choosing a fixed asset expenditure sample and providing the request to D. Janowski | 2.3 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/3/2006 | DPSS - Answering staff questions. | 1.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/3/2006 | DPSS - Preparing open items list. | 2.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/3/2006 | DPSS - Preparing control testing matrix. | 2.4 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/3/2006 | DPSS - Obtaining documentation from DPSS. | 1.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/3/2006 | DPSS - Testing Financial Statement Close process | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/3/2006 | Work on budgeting. | 2.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/3/2006 | Q3 - status update call on timing of Q3 with C. Tosto, L. DeMers and D. Kelley. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/3/2006 | Q3 - work on putting together client assistance package for quarter, development of status sheet and timing discussions for Q3 work | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/3/2006 | T&I Interim: obtained ZAPI_COMP report for Lockport from J. Sienkiewicz for inventory test counts tie out | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/3/2006 | T&I Interim: met with J. Sienkiewicz to discuss ZAPI_COMP report | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/3/2006 | T&I Interim: updated test of controls document for inventory cycle based on results of controls testing | 2.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/3/2006 | T&I Interim: obtained listing of all inventory accounts that are reconciled, tied out reconciliations that met our scope | 1.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/3/2006 | T&I Interim: met with C. Tompkins to discuss inventory account reconciliations and receive 279 report for Lockport API | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/3/2006 | T&I Interim: prepared interim workpapers for the inventory cycle for N. Miller's, review; signed-off on corresponding worksteps in AWS | 0.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/3/2006 | E&C - Reviewing independent control testing performed by E&Y staff members | 4.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/3/2006 | E&C - Reviewing SAS 65 reperformance testing performed by E&Y staff members over inventory and revenue | 3.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/3/2006 | Internal meeting with E&Y, E&C team members discussing testing approach regarding cash, prepaids and controls testing | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/3/2006 | Status update. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/3/2006 | Response to European team questions on interim testing. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/3/2006 | Discussions with J. Nolan regarding GM Setoff and related review of supporting documentation. | 2.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 10/3/2006 | Documented open items within the E&S interim audit procedures. | 3.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/3/2006 | Review of T&I inventory work completed to date. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/3/2006 | Review of the PwC validation programs to understand what controls were tested and which were labeled as n/a at T&I. | 3.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/3/2006 | T&I - Documenting control testing in the control summary documentation for the expenditure cycle. | 2.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/3/2006 | T&I - Meeting with J. Sienkiewicz | 1.0 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/3/2006 | T&I - Communications with HR and Finance. | 1.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/3/2006 | T&I - Administering expenditure cycle testing. | 1.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/3/2006 | T&I - Reviewing PwC testing for expenditure cycle. | 1.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/3/2006 | Preparation of emails to international teams re: status of work performed in Paris to cover ITGCC procedures for Poland. | 0.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/3/2006 | Corporate Interim-meeting with D. Unrue to discuss the proof of claims process. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/3/2006 | Dayton Interim-documenting our AR confirmation procedures. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/3/2006 | Dayton Interim-detail reviewing cash account reconciliations. | 1.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/3/2006 | Dayton Interim-documenting our inquiries related to management's review of unapplied cash | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/3/2006 | Creating ASM Supplement schedule | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/3/2006 | Quarterly Review-drafting the Q3 client assistance list | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/3/2006 | E&C - Performed procedures relating to Inventory independent control testing | 6.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/3/2006 | E&C - Finished performing the SAS 65 for the accounts receivable cycle. | 4.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/3/2006 | E&C - Finished performing the substantive procedures for the accounts receivable cycle and requested the open items list from the appropriate Delphi personal. | 4.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/3/2006 | Project status update with J. Simpson | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 10/3/2006 | Discussion with A. Ranney regarding corporate timing. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/3/2006 | Meeting with D. Unrue to discuss proof of claims process. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/3/2006 | Discussion with A. Ranney regarding Dayton interim work. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/3/2006 | Review of staffing template. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/3/2006 | Documentation of Windows testing. | 1.5 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/3/2006 | Saginaw - Discussion with B. Prueter on physical inventory observation documentation. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/3/2006 | Saginaw - Discussed with L. Ackett regarding the Fixed Assets rollforward that we need. | 0.3 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 10/3/2006 | DPSS - Finish documentation of subsequent cash receipts. | 3.7 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 10/3/2006 | DPSS - Completion of documentation of XM substantive procedures. | 2.3 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 10/3/2006 | DPSS - Preparation of Analytics for Q3 | 1.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/3/2006 | Review and revise 3rd Qtr schedule and list of requested information | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/4/2006 | Correspondence with B. Hamblin regarding Delphi Budget to Actual analysis. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/4/2006 | Review Delphi Budget to Actual through 9/29/06 per J. Simpson. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/4/2006 | Correspondence with M. Rothmund regarding Budget for M. Hatzfeld's divisions. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/4/2006 | Correspondence with A. Ventimiglia and J. Simpson regarding Delphi Staffing Request 10.3.06 | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/4/2006 | Correspondence with J. Hegelmann and A. Krabill regarding Delphi Team Phone List and Other. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/4/2006 | Coordination of E-Room conference call. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 10/4/2006 | Time spent working on AIMS query for Delphi. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/4/2006 | Correspondence with J. Simpson regarding Derivatives Agenda. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/4/2006 | Correspondence with M. Sakowski and M. Boehm regarding E&Y Updated MAC Address. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/4/2006 | Correspondence with team and G. Curry regarding network problems with on-site connectivity. | 0.3 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/4/2006 | E&C - Document Investment Testing | 3.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/4/2006 | E&C - Investigate Investment Interim Testing | 3.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/4/2006 | E&C - Discuss Investment Testing with K. Lentine | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/4/2006 | E&C - Understanding of Delphi Investment Policy | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/4/2006 | E&S Quarterly Review - Correspondence with J. Henning regarding JM airbag issue. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/4/2006 | E&S Quarterly Review - Review of documentation related to JM Airbag issue and related discussions with M. McWhorter. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/4/2006 | Review of Corporate Staffing model to determine staffing needs for Corporate and Delphi divisions | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/4/2006 | Discussion with E. Marold regarding review of correspondence to engagement team related to compilation of reconciliation-related issues. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/4/2006 | Discussions with A. Krabill regarding FAST Team meeting. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/4/2006 | Preparation of materials, and review of Q1 and Q2 fraud workpapers in preparation for meeting with B. Stewart on 10/6 | 2.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/4/2006 | Worked on Physical inventory documentation | 1.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/4/2006 | Worked on interim AR. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/4/2006 | Meet with D. Gustin regarding interim AR. | 0.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/4/2006 | Performed interim work for AP. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 10/4/2006 | Meeting with S. Wisniewski to discuss requested items related to interim work for AP. | 0.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/4/2006 | Worked on Revenue TOC | 1.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/4/2006 | Worked on Inventory TOC | 2.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/4/2006 | Travel time to Saginaw (one way). | 0.5 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/4/2006 | Saginaw - Independently tested controls for employee cost cycle | 8.0 | | | A1 |
| Ford | David Hampton | DHF | Staff | 10/4/2006 | Packard - Sent out requests to multiple parties concerning 4411 PED support. | 2.1 | | | A1 |
| Ford | David Hampton | DHF | Staff | 10/4/2006 | Packard - Review the 4411 PED reconciliation. | 0.8 | | | A1 |
| Ford | David Hampton | DHF | Staff | 10/4/2006 | Packard - 4411 PED reconciliation - spoke with preparer regarding how to support total and provided documentation. | 1.1 | | | A1 |
| Ford | David Hampton | DHF | Staff | 10/4/2006 | Packard - Reviewed the disposal listing provided by Janice. | 0.8 | | | A1 |
| Ford | David Hampton | DHF | Staff | 10/4/2006 | Packard - discussion with manager regarding how to sample from disposal listing provided by Janice. | 1.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 10/4/2006 | Packard - Choose sample from disposal listing and communicated to client accordingly. | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/4/2006 | ACS - Communicating with D. Fidler our request for AP reports. | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/4/2006 | DPSS - Reviewing AR testing. | 4.4 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/4/2006 | DPSS - Updating controls testing matrix. | 1.4 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/4/2006 | DPSS - Communicating reconciliation status to corporate team. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/4/2006 | Attend Packard TDPE. | 3.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/4/2006 | Packard TDPE preparation. | 2.0 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/4/2006 | Work on client assistance list / status report for Q3 | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/4/2006 | Audit checklist - review draft of example checklist for use in Delphi audit | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/4/2006 | Send J. Erickson e-mail re: conference call invite to discuss timing of receipt of Q3 workpapers | 0.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/4/2006 | E&S - Interim audit matters/Sungwoo | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 10/4/2006 | T&I Interim: met with P. Moran to discuss consignment reconciliations and consignment confirmation we need to send out | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/4/2006 | T&I Interim: Discussion with A. Gallaher regarding supporting documentation received for the scrap inventory item for test of controls | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/4/2006 | T&I Interim: updated test of controls document for the inventory cycle for results of testing around physical inventory procedures | 3.9 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 10/4/2006 | Cleared SAP walkthrough review comments | 0.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/4/2006 | E&C - Preparing interim substantive audit work | 2.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/4/2006 | E&C - Reviewing interim audit work performed by E&Y staff members | 6.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/4/2006 | Assisting E&Y staff members with questions regarding testing of E&C account balances | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/4/2006 | Review of the latest corporate budget. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/4/2006 | DPSS - Status update with M. Boehm. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/4/2006 | E&S - Discussion of the Hyundai warranty issue. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/4/2006 | Coordination for European closing meeting. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/4/2006 | Review of FSSC controls testing approach memo. | 2.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/4/2006 | Review of tax audit program. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/4/2006 | Conference call with S. Kane and J. Simpson to discuss the Delphi derivative process. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/4/2006 | Time spent with M. Hatzfeld to discuss the issues at Packard and the agenda for the team planning event. | 2.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/4/2006 | Work on completing the ASM attachments, including the significant risk documents. | 1.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/4/2006 | T&I - Review of PwC's testing of the FSC process. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 10/4/2006 | T&I - Review of PwC's testing of the treasury process. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/4/2006 | T&I - Review of the Expenditures and AP testing completed to date and discussions about the testing with J. Nicol. | 2.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/4/2006 | Working on Accounts Payable Reconciliations. | 2.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/4/2006 | Meeting with R. Burrell regarding reconciliations. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/4/2006 | Refined workpaper documentation for the expenditure cycle. | 3.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/4/2006 | Corporate Interim-Meeting with audit team to discuss AR Analysis and creating a schedule to give to client. | 3.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/4/2006 | Dayton - Interim-going over audit workpapers with Sr. Manager. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/4/2006 | Discussing AWS guidelines for team distribution. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/4/2006 | Creating a program of procedures to address significant audit risks. | 3.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/4/2006 | E&C - Walked the staff through Investments procedures | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/4/2006 | E&C - Hyperion to SAP Walk for Inventory accounts. | 2.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/4/2006 | E&C - Meeting with N. Saad and A. Renaud regarding Hyperion to SAP Walk for Inventory accounts. | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/4/2006 | E&C - Worked on inventory interim procedures, such as substantive procedures to support the Inventory balances with the detail broken out by RM, WIP and FG | 3.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/4/2006 | Prepared the budget for AHG and E&C . | 4.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/4/2006 | E&C - Met with M. Kearns, M. Rothmund and K. Barwin for E&C status update. | 1.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/4/2006 | Prepared the payroll sample to be selected for performin our independent testing for E&C and AHG. | 4.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/4/2006 | Discuss various audit topics with A. Krabill | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | **Partner** | 10/4/2006 | Discuss accounts receivable and allowance with team | 1.0 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 10/4/2006 | Review planning files | 1.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 10/4/2006 | Review of Delphi's documentation on derivatives. | 0.5 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 10/4/2006 | Conf. call with S. Kane to discuss derivatives. | 1.2 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 10/4/2006 | Discussion with S. Sheckell and A. Ranney regarding AR reserve analysis and proof of claims process. | 0.7 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 10/4/2006 | Discussion with A. Ranney regarding Dayton interim status. | 0.5 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 10/4/2006 | Review of Delphi balance sheet scoping analysis. | 1.2 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 10/4/2006 | Discussion with A. Krabill regarding international AWS file. | 0.5 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 10/4/2006 | Review of Delphi ASQ summary. | 0.5 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 10/4/2006 | Review of Q3 and year end rep letter. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 10/4/2006 | Documentation, research and testing of Windows. | 2.1 | | | A1 |
| Tau | King-Sze | KST | **Senior** | 10/4/2006 | Saginaw - Updating Master PBC list. | 0.5 | | | A1 |
| Tau | King-Sze | KST | **Senior** | 10/4/2006 | Saginaw - Performed work on physical inventory. | 0.7 | | | A1 |
| Tau | King-Sze | KST | **Senior** | 10/4/2006 | Saginaw - Discussion with B. Prueter regarding how we should modify our PBC Master List. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/5/2006 | Continue working on updating estimate August hours by division. | 0.9 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/5/2006 | Update estimate to complete schedule for budget received for M. Hatzfeld's divisions. | 1.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/5/2006 | Print, log and file international deliverables received. | 0.5 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/5/2006 | Coordination of Delphi E-Room Conference Call. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 10/5/2006 | Work on Derivatives Agenda per J. Simpson and N. Miller. | 0.5 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/5/2006 | Correspondence with Y. Bain and N. Winn regarding Delphi Supplies | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/5/2006 | Preparation of Delphi Bankruptcy News, Issue No. 43 per J. Simpson. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/5/2006 | Correspondence with S. Kane regarding Delphi Corporation Network Connectivity. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/5/2006 | File all reviewed bankruptcy news signed-off by J. Simpson in bankruptcy news binder. | 0.3 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 10/5/2006 | E&C -Document Investment Interim Testing | 3.8 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 10/5/2006 | E&C - Document investment testing in AWS | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 10/5/2006 | E&C - Contact with A. Renaud to obtain support. | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 10/5/2006 | E&C - Selections for scrap inventory testing | 3.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/5/2006 | DPSS Interim - Import of AWS file for DPSS engagement. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/5/2006 | DPSS Interim - Discussions with J. Harbaugh regarding status of DPSS interim procedures, confirmation procedures, and XM subsidy procedures. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/5/2006 | E&S Interim - Import of synch file for E&S engagement. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/5/2006 | E&S Interim - Review of substantive inventory workpaper documentation | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/5/2006 | E&S interim - Review of substantive and TOC workpapers related to investments in affiliates. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/5/2006 | E&S Interim - Review of Revenue and Purchasing cycle workpaper documentation | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/5/2006 | Preparation for meeting with PwC and internal Controls group to discuss divisional level findings, corporate status update, etc. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/5/2006 | Discussions with J. Simpson, A. Krabill, and N. Miller regarding journal entry testing approach. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 10/5/2006 | Discussion with A. Krabill in preparation for FAST team meeting. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/5/2006 | Discussion with E. Marold and A. Krabill regarding E&S and DPSS divisional issues in preparation for meeting with T. Timko | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/5/2006 | Updated Master PBC List | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/5/2006 | Worked in inventory interim work | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/5/2006 | Worked on Interim testing for AP | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/5/2006 | Worked on AR interim work - AR to DGL Reconciliation | 4.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/5/2006 | Saginaw - worked on inventory TOC | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/5/2006 | Saginaw - worked on Expenditure TOC | 1.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/5/2006 | Saginaw - Independently tested controls for Employee Cost cycle | 5.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/5/2006 | Saginaw - Selected samples for independent tests of controls for employee cost cycle | 2.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 10/5/2006 | Discussion with J. Hegelmann regarding revisions to the status list, the Q3 client assistance list and email communication content to J. Erickson. | 0.7 | | | A1 |
| Ford | David Hampton | DHF | Staff | 10/5/2006 | Packard - Worked on auditing repair and maintenance accounts. | 2.1 | | | A1 |
| Ford | David Hampton | DHF | Staff | 10/5/2006 | Packard - Discussion with P. Racz regarding the large PO review and also gained information from him regarding the PO's. | 0.7 | | | A1 |
| Ford | David Hampton | DHF | Staff | 10/5/2006 | Packard - Documented findings regarding PO's. | 0.6 | | | A1 |
| Ford | David Hampton | DHF | Staff | 10/5/2006 | Attended Packard's TDPE. | 4.1 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/5/2006 | T&I - Review of Inventory Interim testing | 5.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/5/2006 | T&I - Discuss Expenditure process 404 testing | 0.7 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/5/2006 | T&I - Tooling interim procedures (reconciliations, fluctuation completion, and ER&D costs) | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/5/2006 | DPSS - Reviewing AR testing procedures. | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/5/2006 | DPSS - Reviewing XM receivable testing. | 4.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/5/2006 | Preparation for SOX meeting with D. Bayles and group. | 0.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/5/2006 | Review of SAS 65 procedures, independent testing and preparation for 10/6/06 client meeting with J. Perkins. | 3.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 10/5/2006 | Travel to Delphi from office for FIN 48 meeting | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/5/2006 | Work on changes to audit scope workpaper for A. Krabill. | 1.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/5/2006 | Follow-up call to J. Erickson to ensure she received the status reports, to emphasize due date of report and to answer any questions she may have | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/5/2006 | Updated status report for 404 and for Q3 timing, start populating report with requested dates to receive information, and send to J. Erickson for assistance and o changes in populated dates | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/5/2006 | Attend Packard division team directed planning meeting | 3.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/5/2006 | Attend Packard team planning event | 4.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/5/2006 | T&I Interim: updated test of controls memo for the inventory cycle | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/5/2006 | T&I Interim: began review of management's testing for the inventory cycle | 2.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/5/2006 | E&C - Assisting E&Y staff personnel with substantive auditing questions | 1.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/5/2006 | E&C - Reviewing reperformance of SAS 65 work performed by E&Y staff members | 7.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/5/2006 | Preparation for the FAST meeting. | 1.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/5/2006 | Review of the tax budget. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/5/2006 | Preparation for bi-weekly meeting with the client SOX group. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/5/2006 | Derivatives meeting with T. Timko, A. Brazier, J. Simpson. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/5/2006 | Time spent sorting through files sent from our Mexico team for inventories to determine what division they belonged to. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/5/2006 | Attend Packard team planning event. | 4.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/5/2006 | Preparation for Corporate team planning event. | 0.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/5/2006 | T& I - Expenditure cycle TOC | 3.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Nicol | Jeremy M. | JMN | **Staff** | 10/5/2006 | T& I - Expenditure cycle TOC documentation. | 0.9 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 10/5/2006 | T& I - Refined workpaper documentation for the expenditure cycle. | 3.2 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 10/5/2006 | T& I - Meeting with R. Burrell regarding Account Reconciliation fluctuation. | 0.9 | | | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 10/5/2006 | Attend Packard Team directed planning event | 4.0 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 10/5/2006 | Meeting with B. Murray discuss testing strategy of pension participant data. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 10/5/2006 | Corporate Interim-walking through minority interest adjustment for Q3 with client and audit team. | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 10/5/2006 | Dayton Interim-wrapping up 404 testing documentation. | 1.0 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 10/5/2006 | Dayton - Interim-walking Packard team through the unapplied cash balance. | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 10/5/2006 | Planning - Consolidated-updating scope analysis. | 2.3 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 10/5/2006 | Updating international cash audit program. | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 10/5/2006 | E&C - Inventory Interim Substantive procedures (AWS) | 8.1 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 10/5/2006 | E&C - Met with M. Adams to request the list of open items. | 1.5 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 10/5/2006 | E&C - Performed some of the independent testing for the FSCP cycle. | 3.3 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 10/5/2006 | E&C - Performed a SAS 65 for some of the control activities for the FSCP cycle. | 5.3 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 10/5/2006 | Prepare agenda for status update meeting | 0.7 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 10/5/2006 | Review of agenda for internal controls update meeting. | 0.4 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 10/5/2006 | Discussion with M. Hatzfeld, M. Boehm and N. Miller regarding agenda for mtg with internal controls group. | 0.7 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 10/5/2006 | Review of derivatives walkthrough. | 1.1 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 10/5/2006 | Meeting with T. Timko, A. Brazier and R. Reiminick to discuss derivatives. | 0.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 10/5/2006 | Meeting with B. Murray and A. Ranney to discuss pension participant testing. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Simpson | Jamie | JS | Senior Manager | 10/5/2006 | Review of staffing template updated for all divisions. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/5/2006 | Discussion with A. Krabill regarding balance sheet scoping analysis. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/5/2006 | Time spent responding to international emails. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/5/2006 | Discussion with A. Krabill and M. Boehm regarding journal entry testing. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/5/2006 | Discussion with K. Barber regarding queries on AR credits. | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/5/2006 | Review of program change listing for GM. | 0.5 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/5/2006 | Documentation and completion of Windows testing. | 1.8 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/5/2006 | Saginaw - Updated the PBC Master list with B. Prueter. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/5/2006 | Saginaw - Working on getting total credit memo balance. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/5/2006 | Saginaw - Discussion with S. Craig regarding the Fixed Assets management test of control. | 0.7 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/5/2006 | Saginaw - Preparation of email to M. Hatzfeld in regards to user access controls testing and management's control testing of fixed assets. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/6/2006 | Work on Estimate to complete vs. ARMS schedule per J Simpson. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/6/2006 | Correspondence with A. Ventimiglia and J. Simpson regarding Delphi Staffing Request 10.6.06. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/6/2006 | Preparation of email to int'l locations regarding revised AWS file per A. Krabill. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/6/2006 | Preparation of FASB 158 copy for J. Simpson. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/6/2006 | Correspondence with M. Sakowski regarding E&Y New MAC Address. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/6/2006 | Correspondence with J. Simpson regarding Delphi Bankruptcy News, Issue No. 41. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 10/6/2006 | Correspondence with A. Ranney regarding AWS Guidelines. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/6/2006 | Preparation of email to team regarding AWS Guidelines per A. Ranney. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/6/2006 | Conference call with S. Jackson, A. Krabill and B. Moran regarding Delphi E-Room. | 0.7 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 10/6/2006 | Attend SAS 99 meeting | 2.1 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/6/2006 | E&C - Prepare leadsheets for interim | 1.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/6/2006 | E&C - Select plants for interim testing | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/6/2006 | E&C -Prepare Income Statement Flux | 1.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/6/2006 | E&C - Document Prepaid Interim Testing | 3.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/6/2006 | DPSS Interim - Review of interim test of control documentation. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/6/2006 | E&S Interim - Discussed Q3 timing with A. Krabill and J. Henning | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/6/2006 | E&S Interim - Preparation of correspondence to R. Jobe Assistant regarding Q2 inquiries | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/6/2006 | Review of AWS Guidelines | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/6/2006 | Preparation of materials for meeting with B. Stewart regarding development of audit activities in response to risk of fraud. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/6/2006 | Meeting with B. Stewart, M. Fitzpatrick, K. Asher, S. Sheckell, and A. Krabill regarding development of audit activities in response to  risk of fraud. | 2.3 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/6/2006 | Saginaw - Met with M. Lubbe regarding sample support. | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/6/2006 | Saginaw - Adjusted risk assessment in AWS for G. Imberger to review. | 2.0 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/6/2006 | Saginaw - Independently tested controls for employee cost cycle | 3.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/6/2006 | Saginaw - Reselected sample for Employee Cost cycle test of controls | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/6/2006 | Saginaw - Performed independent test of controls for fixed asset cycle | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Fitzpatrick | Michael J. | MJF | Partner | 10/6/2006 | Meeting with B. Stewart, K. Asher, S. Sheckell, A. Krabill, and M. Boehm regarding development of audit activities in response to risk of fraud. | 2.0 | | | A1 |
| Ford | David Hampton | DHF | Staff | 10/6/2006 | Packard - Worked on the AP reconciliations and understanding the underlying accounts. | 3.5 | | | A1 |
| Ford | David Hampton | DHF | Staff | 10/6/2006 | Packard - Gained an understanding of the supplier master file change process. | 1.9 | | | A1 |
| Ford | David Hampton | DHF | Staff | 10/6/2006 | Packard - Spoke with S. O'Tool to verify understanding and to get population of changes to sample from. | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/6/2006 | Planning - edit audit scope worksheet and send to A. Krabill for review | 1.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/6/2006 | Q3 - send out status report to J. Erickson in response to her e-mail stating timing but not providing report as requested | 0.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/6/2006 | E&C - Review status of Powertrain key issues/interim | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/6/2006 | Standing audit progress/status session | 0.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/6/2006 | Preparation of agenda for T. Timko session | 1.0 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/6/2006 | Planning for quarterly and interim reviews across divisions. | 1.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/6/2006 | T&I Interim: discussed with J. Nicol receipt of goods process of inventory | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/6/2006 | T&I Interim: received review notes/open items list for inventory from K. Gerber. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/6/2006 | T&I Interim: updated the controls testing memo for the inventory cycle based on test results | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/6/2006 | T&I Interim: continued review of management's testing of test of controls for the inventory cycle | 3.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/6/2006 | T&I Interim: call with N. Miller to discuss timing for next's weeks testing procedures | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/6/2006 | T&I Interim: answered questions of J. Nicol regarding the expenditures test of controls program | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Horner | Kevin John | KJH | Staff | 10/6/2006 | T&I Interim: discussion with C. Tompkins, E. Creech, and J. Sienkiewics regarding the receipts process and liability account S240099999 | 0.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 10/6/2006 | Saginaw - Update combined risk asseement for audit strategy | 0.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/6/2006 | Internal meeting discussing status of E&C audit | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/6/2006 | E&C - Reviewing interim substantive audit work performed by E&Y personnel | 3.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/6/2006 | Meeting with A. Renaud and N. Saad of E&C discussing SAP databases and audit approach | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/6/2006 | E&C - Time incurred working on the Q3 PBC | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/6/2006 | Preparation for the FAST meeting. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/6/2006 | E&S - Review of interim work. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/6/2006 | Preparation of the final international AWS file. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/6/2006 | Conference call with the CBK to discuss the use of the E-room tool. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/6/2006 | Fraud meeting with K. Asher, S. Sheckell, B. Stewart and M. Boehm for the FAST program. | 2.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/6/2006 | Updating information in the corporate budget. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/6/2006 | Completion of follow-up items from the Packard TDPE. | 1.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/6/2006 | Workpaper documentation for payroll cycle. | 1.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/6/2006 | Review management's testing for expenditure cycle. | 1.5 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/6/2006 | Review management's testing for the payroll cycle. | 1.0 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/6/2006 | Workpaper documentation regarding expenditure cycle | 2.3 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/6/2006 | Inquiries of Delphi personnel regarding processes and documentation. | 1.8 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 10/6/2006 | Conducted final review on Hyperion independent testing performed by M. Stille. | 3.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/6/2006 | Review management's walkthroughs over the treasury process | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/6/2006 | Dayton - Interim-following up on AR CAAT questions | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 10/6/2006 | Promoting International file to master on server | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/6/2006 | Quarterly Review-sending out client assistance request for Q3 review. | 0.5 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/6/2006 | E&C - Inventory Interim Procedures (AWS) | 6.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/6/2006 | E&C - Created a lead sheet for accounts receivable using the Hyperion trial balance. | 2.5 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/6/2006 | E&C - Finished performing the SAS 65 for the control activities under the FSCP cycle. | 5.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/6/2006 | International coordination | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/6/2006 | Review letters of representation. | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/6/2006 | Fraud meeting with B. Stewart | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/6/2006 | Status update meeting with T. Timko | 1.6 | | | A1 |
| Stewart | William E. | WES | Partner | 10/6/2006 | Meeting with Delphi team to discuss fraud considerations during audit | 2.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/6/2006 | Clearing of Hyperion review comments (from C. Peterson and M. Martell). | 2.7 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/6/2006 | Saginaw - Reviewed AP reconciliations. | 1.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/6/2006 | Saginaw - Discussion with G. Imberger regarding the Mexico entity and our approach on looking at the Saginaw division trial balance. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/7/2006 | Time spent responding to international emails. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/8/2006 | Preparation of email to E&Y Mexico re: questions on JE CAAT requirements. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/9/2006 | Revise Year-End Rep Letter per S. Sheckell. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/9/2006 | Review Delphi Budget to Actual per V. Singleton. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/9/2006 | Preparation of budget to actual analysis per J. Simpson. | 1.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/9/2006 | Correspondence with J. Hegelmann regarding Delphi tax budget. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 10/9/2006 | Correspondence with A. Ventimiglia regarding Delphi Staffing Update - Open Manager. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/9/2006 | Correspondence with M. Hatzfeld regarding T&E incurred by division and estimate to complete. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/9/2006 | Correspondence with H. Huppertz regarding  2006 Delphi AWS Audit Template and Instructions - REVISED. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/9/2006 | Post 2006 Delphi AWS Audit Template and Instructions - REVISED to parcel post for various int'l locations. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/9/2006 | Correspondence with T. Manire and J. Hasse regarding Steve Sheckell Travel Details - France Closing Meeting. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/9/2006 | Correspondence with A. Krabill regarding  2006 Delphi AWS Audit Template and Instructions - REVISED - summary of changes. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/9/2006 | Coordination of Delphi - Meeting with J. Williams. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/9/2006 | Coordination of Outsourcing and Systems Conversions Meeting. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/9/2006 | Miscellaneous activities such as providing assistance to engagement team. | 1.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/9/2006 | Correspondence with S. Sheckell regarding T. Timko Status Meeting - Monday, October 16th. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/9/2006 | Correspondence with M. Hatzfeld regarding E&C TDPE. | 0.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 10/9/2006 | Review of audit risk areas | 1.6 | | | A1 |
| Barber | Keither A. | KAB | Senior | 10/9/2006 | SAP/AR - Updated duplicate test for DPSS & E&S as of 07/31/06. | 2.4 | | | A1 |
| Barber | Keither A. | KAB | Senior | 10/9/2006 | SAP/AR - Updated aging buckets for DPSS & E&S output as of 07/31/06. | 2.3 | | | A1 |
| Barber | Keither A. | KAB | Senior | 10/9/2006 | SAP/JE - Created SE16N extracts for BKPF and BSEG tables out of SAP. | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Barber | Keither A. | KAB | **Senior** | 10/9/2006 | SAP/AR- Updated documentation for DPSS & E&S output into AWS as of 07/31/06. | 1.8 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 10/9/2006 | E&C - Set up SAS 65 folders | 3.4 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 10/9/2006 | E&C - Document requests for expenditure testing | 2.2 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 10/9/2006 | E&C - Understand Independent Testing for Expenditures | 3.2 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 10/9/2006 | E&C - Include walkthrough process in SAS 65 folders and document | 1.2 | | | A1 |
| Beckman | James J. | JJB | **Partner** | 10/9/2006 | Discussion w/ C. Tosto regarding process issues w/ SALT. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/9/2006 | DPSS Interim  - Review of FSCP workpaper documentation. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/9/2006 | DPSS Interim - Review of AR/Revenue interim workpaper documentation. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/9/2006 | DPSS Interim - Review of inventory test of control workpaper documentation. | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/9/2006 | DPSS Interim - Review of documentation related to AP/Accrual substantive procedures. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/9/2006 | E&S Interim - Correspondence with D. Payan regarding E&S physical inventories in Mexico. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/9/2006 | E&S Quarterly Review - Review of correspondence fror J.S. Beom regarding JM airbag issue. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/9/2006 | E&S Quarterly Review - Coordination of Q3 management inquiries with J. Chaplin and R. Hofmann. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/9/2006 | Revised ICFC documentation and documentation of significant risks based on FAST team meeting on 10/6 | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/9/2006 | Discussions with M. Hatzfeld regarding ACS procedures to be relied upon by divisional teams. | 0.3 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 10/9/2006 | Saginaw - Interim Testing of PPE | 1.4 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 10/9/2006 | Saginaw - Interim testing for accounts payable | 1.6 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 10/9/2006 | Saginaw - Met with B. Prueter regarding Master PBC listing | 1.1 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 10/9/2006 | Saginaw - Independent test of controls for employee cost cycle | 3.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/9/2006 | Accumulation of global warranty reserve information, by division, for purposes of comparison/consistency. | 2.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/9/2006 | Budget discussion with H. Aquino re: allocation of time between individuals for Q3 provision | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/9/2006 | Changes to audit scope worksheet, including addition of a tab to reconcile in-scope selected tax expense to total tax expense to ensure proper coverage | 2.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/9/2006 | E&S - Sungwoo/Hyundai product liability matter | 0.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/9/2006 | E&C - Reviewing staff members work over the expenditures process | 2.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/9/2006 | E&C - Meeting with A Renaud discussing interim requested schedules | 1.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/9/2006 | E&C - Internal meeting discussing status of interim procedures | 0.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/9/2006 | E&C - Reviewing E&Y staff members work over the financial reporting process (SOX SAS 65 testing) | 4.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/9/2006 | E&S - Review of Sungwoo draft product liability agreement to prepare for conference call to take place on 10/10. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/9/2006 | Final edits to the FSSC scoping memo. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/9/2006 | Preparation of list of changes made to the International AWS file. | 1.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/9/2006 | Review and edits to the scoping memo. | 1.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/9/2006 | Review and edits to the tax scoping document. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/9/2006 | Cleared unassociated documents from the E&S AWS file. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/9/2006 | Planned our third quarter review and substantive procedures for the E&S division. | 2.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/9/2006 | E&S - Detail reviewed and updated purchase price testing for the Kokomo inventory balance | 2.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/9/2006 | T&I - Review of the Investments leadsheet. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 10/9/2006 | Review of some interim fixed asset workpapers for T&I. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 10/9/2006 | T&I - Walking J. Nicol through the Payroll cycle. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 10/9/2006 | T&I - Review of test of controls for the AP and expenditures process. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 10/9/2006 | T&I - Discussion the AP and expenditure cycle with J. Nicol. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 10/9/2006 | T&I - Meeting with E. Creech to discuss questions on the AP reconciliations. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 10/9/2006 | T&I - Review of the AP reconciliations that were tested as of the interim date. | 3.8 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 10/9/2006 | T&I - Expenditure cycle TOC | 3.3 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 10/9/2006 | T&I - Edited expenditure cycle workpapers. | 2.2 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 10/9/2006 | T&I - Reviewed payroll cycle walkthroughs, narratives, etc. | 2.6 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 10/9/2006 | T&I - Reviewed expenditure cycle workpapers with leadership. | 2.4 | | | A1 |
| Peterson | Christopher A. | CAP | **Manager** | 10/9/2006 | Reviewed cleared Hyperion comments. | 0.4 | | | A1 |
| Peterson | Christopher A. | CAP | **Manager** | 10/9/2006 | Review A/R Dayton SSC CAAT - provided comments to K. Barber to clear. | 2.6 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 10/9/2006 | Dayton-Interim-tieing out AR CAAT workpapers. | 3.1 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 10/9/2006 | Dayton - Interim-working with E&C team to ensure appropriate AR balances were audited at Dayton. | 1.0 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 10/9/2006 | Dayton - Interim-detail reviewing Packard AR Confirmation testing and following up on open items with the client. | 2.8 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 10/9/2006 | Discussing changes to scope analysis with team. | 0.3 | | | A1 |
| Reddy | Smitha Pingli | SPR | **Manager** | 10/9/2006 | Disc w/ J. Beckman re: team approach to audit and FIN 48 | 0.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 10/9/2006 | Drafting of the PBC List for AHG, including the request for Q3 | 2.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 10/9/2006 | E&C - Inventory Interim Testing | 5.7 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 10/9/2006 | AHG - Obtained the raw payroll data and formatted it to perform the payroll sample selection. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Staff | 10/9/2006 | E&C - Obtained the raw payroll data and formatted it to make a selection for control testing. | 1.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/9/2006 | E&C - Met with M. Adams to gain an understanding of the AR Hyperion balances and there reconciliation to the SAP balances. | 1.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/9/2006 | E&C - Prepared the AR Hyperion balance reconciliation to the SAP balances and identified what AR accounts to obtain reconciliations for. | 4.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/9/2006 | Review various corporate documents. | 4.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/9/2006 | Review audit scope and planning docs. | 3.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/9/2006 | General review of Dayton interim wps. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/9/2006 | Review of PwC application controls testing. | 3.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/9/2006 | Updating Hyperion DITGC and addressing review comments. | 3.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/9/2006 | Printing of materials for A. Tanner for weekly status meeting. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/9/2006 | Saginaw - Discussion with B. Prueter and the rest of the E&Y Saginaw team regarding the master PBC list. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/10/2006 | Update German contact information per A. Krabill. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/10/2006 | Correspondence with A. Krabill regarding international workpapers. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/10/2006 | Correspondence with Russia regarding Delhi- Tax services in Russia-pre-approval required. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/10/2006 | Correspondence regarding E&C TDPE. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/10/2006 | Coordination of Delphi - Meeting with J. Williams. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/10/2006 | Correspondence with M. Sakowski regarding E&Y Updated MAC Address. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 10/10/2006 | Coordination of Delphi Outsourcing and Systems Conversions Meeting. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/10/2006 | Provide copy of Reported entities regarding Delphi Corporation per J. Simpson. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/10/2006 | Correspondence with K. Barber regarding DGL Access. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/10/2006 | Correspondence with Delphi regarding DGL Access; place RTS request accordingly. | 0.9 | | | A1 |
| Barber | Keither A. | KAB | Senior | 10/10/2006 | SAP/JE - Discussions with Delphi Internal Audit, Delph SAP Team, Delphi IT Helpdesk to resolve SAP Production issues. | 4.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/10/2006 | E&C - Document SAS 65 testing | 3.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/10/2006 | E&C - Document Investments Interim Workpapers | 3.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/10/2006 | E&C - Understand Expenditure Independent Testing | 2.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/10/2006 | Corporate Interim - Discussions with A. Ranney and E. Marold regarding Other Accrued liabilities at Corporate. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/10/2006 | DPSS Interim - Review of inventory substantive and TOC procedures. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/10/2006 | DPSS Interim - Review of Revenue and Purchasing cycle substantive workpapers | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/10/2006 | E&S Interim - Review of interim AP substantive workpaper documentation. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/10/2006 | E&S Interim - Review of inventory test of control and substantive workpapers. | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/10/2006 | E&S Interim - Call with E&Y team in Korea to discuss Sungwoo/HMC product liability issue. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/10/2006 | E&S Interim - Call with M. McWhorter to discuss Sungwoo/Hyundai product liability issues. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/10/2006 | E&S Interim - Reviewed interim open items with E. Marold and discussed action plan for completion. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 10/10/2006 | E&S Interim - Review of documentation related to Product liability issue at Sungwoo/HMC. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/10/2006 | E&S Interim - Call with J. Henning regarding documentation related to Product liability issue at Sungwoo/HMC. | 0.2 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/10/2006 | Saginaw - Revenue TOC | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/10/2006 | Saginaw - Inventory TOC | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/10/2006 | Saginaw - Meet with Bon to discuss open items | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/10/2006 | Saginaw - Worked on attaining Hyperion and DGL TB | 1.2 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/10/2006 | Saginaw - Worked on AR with D. Gustin and B. Beam | 3.8 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/10/2006 | Saginaw - Meet with D. Houston and attained some inventory reconciliations | 0.7 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 10/10/2006 | Saginaw - Interim testing for PPE | 1.6 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 10/10/2006 | Saginaw - Interim testing for Accounts Payable | 2.9 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 10/10/2006 | Saginaw - Independent test of controls for Employee Cost Cycle | 3.4 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 10/10/2006 | Put the treasury testing program and controls into the AWS file. | 5.7 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 10/10/2006 | Testing controls in the expenditure cycle for Packard. | 0.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 10/10/2006 | E&C - Development and review of current liabilities asset approach. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 10/10/2006 | E&C - Discussion and review of inventory costing procedures and methodology . | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 10/10/2006 | Planning - work on audit plan for year end | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 10/10/2006 | Planning - adjustments to audit scope worksheet for tax, send to A. Krabill and the tax team accordingly. | 0.5 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/10/2006 | E&S - Sungwoo conference call re: product liability | 0.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/10/2006 | T&I Interim: updated summary conclusions spreadsheet for inventory cycle test of controls results | 1.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/10/2006 | T&I Interim: review management's testing of controls for the inventory cycle for Lockport | 3.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 10/10/2006 | T&I Interim: requested ZAPI_COMP report from J. Sienkiewicz for Columbus to tie test counts out | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/10/2006 | T&I Interim: started review of management's test of controls for the inventory cycle for Division HQ | 3.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/10/2006 | E&C - Reviewing SOX work performed by E&Y staff members covering the expenditure process | 4.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/10/2006 | E&C - Assisting E&Y staff members with questions regarding interim substantive audit | 0.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/10/2006 | E&C - Reviewing interim audit work prepared by E&Y staff member regarding prepaids balances | 2.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/10/2006 | Finalization of AWS changes to the international file. | 1.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/10/2006 | E&S - Review of interim workpapers. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/10/2006 | DPSS - Review of interim workpapers. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/10/2006 | E&S - Preparation for and conference call with J. Henning, M. Boehm J.B. Kim and S.J. Choi to discuss the accounting for Sungwoo product liability regarding a significant customer. | 1.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/10/2006 | Corporate planning - Review of PASSA forms. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/10/2006 | Corporate planning - Review of latest version of the ASM. | 1.5 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/10/2006 | Discussions with TSRS team regarding the status of our third quarter journal entry query. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/10/2006 | Communications with internal audit regarding difficulties experienced while trying to obtain NSJE query. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/10/2006 | Reviewed AWS to ensure that our significant risks for which controls must be addressed were correctly documented in AWS. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/10/2006 | Prepared several different audit approaches to testing 25 payroll, revenue, and purchasing transactions at each division based on TDPE. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Martell | Michael A. | MAM | **Executive Director** | 10/10/2006 | Clearing previous comments on planning sections of AWS. | 1.2 | | | A1 |
| Martell | Michael A. | MAM | **Executive Director** | 10/10/2006 | Packard walkthroughs and testing. | 1.4 | | | A1 |
| Martell | Michael A. | MAM | **Executive Director** | 10/10/2006 | Hyperion testing with issue reviews. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 10/10/2006 | Meeting with J. Volek and A. Ranney to walkthrough the treasury control validation program and develop efficiencies in the testing process. | 1.0 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 10/10/2006 | T&I - Review of fixed asset testing. | 4.7 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 10/10/2006 | T&I - Review of Expenditure Cycle testing. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 10/10/2006 | T&I - Meeting with B. Kolb on fixed asset testing. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 10/10/2006 | T&I - Time spent with J. Nicol going through expenditure cycle testing. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 10/10/2006 | T&I - Meeting with D. Greenbury to coordinate Q3 inquiry meeting. | 0.2 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 10/10/2006 | T&I - Employee Cost Cycle Test of Controls-Independent Testing. | 4.2 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 10/10/2006 | T&I - Employee Cost Cycle TOC-Reviewed and reperformed management's testing. | 3.2 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 10/10/2006 | T&I - Reviewed expenditure cycle and payroll cycle wit leadership to develop going forward remediation. | 1.8 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 10/10/2006 | Discuss testing procedures: GM | 2.1 | | | A1 |
| Peterson | Christopher A. | CAP | **Manager** | 10/10/2006 | Further review of AR CAATs | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 10/10/2006 | Corporate Interim-creating a corporate accounting PBC list for interim audit. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 10/10/2006 | Corporate Interim-Meeting with Internal Control group to discuss testing strategy for Derivatives. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 10/10/2006 | Corporate Interim-creating a PBC list for test of controls & substantive audit of the Treasury cycle. | 1.9 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 10/10/2006 | Proofing in changes to the ASM | 1.0 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 10/10/2006 | Going over creating of testing worksteps in aws for the Treasury process with staff. | 1.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 10/10/2006 | E&C - Inventory Interim Testing | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Rothmund | Mario Valentin | MVR | Senior | 10/10/2006 | E&C - SAS 65 Review Inventory Controls Plants | 5.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/10/2006 | AHG - Selected the sample to be used in testing controls for the payroll process. | 2.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/10/2006 | E&C - Selected our sample by using E&Y random. | 2.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/10/2006 | E&C - Met with J. Yurk to discuss the payroll process. | 1.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/10/2006 | E&C - Obtained the Account reconciliations from M. Adams relating to the AR process. | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/10/2006 | Discussion with A. Ranney regarding pension participan data testing. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/10/2006 | General review of Dayton interim wps. | 4.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/10/2006 | Review of staffing and engagement economics analysis. | 2.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/10/2006 | Time spent responding to international emails. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/10/2006 | Discussion with E. Marold on Q3 journal entry testing. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/10/2006 | Completion of Windows testing and observations. | 3.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/10/2006 | Updating of Hyperion DITGC to include OS processes. | 2.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/10/2006 | Running and downloading of SAP reports for K. Barber to support the NSJE procedures to be performed. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/10/2006 | Downloading of SAP GUI to support the NSJE procedures to be performed. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/10/2006 | Saginaw - Discussion with S. Craig regarding the fixed assets rollforward. | 0.3 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/10/2006 | Saginaw - Time spent on reconciling the fixed assets rollforward to DGL. | 0.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/10/2006 | Saginaw - Discussion with D. Huston regarding the Sept Inventory Reconciliation. | 0.1 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/10/2006 | Review 3rd quarter schedule/timing and follow-up on staffing | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/11/2006 | Correspondence with J. Simpson regarding Delphi Budget to Actual. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 10/11/2006 | Correspondence with S. Sheckell regarding Delphi Budget to Actual. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/11/2006 | Completion of Total Hours by Division through September 1 per J. Simpson. | 1.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/11/2006 | Correspondence with S. Sheckell regarding Total Audit Budgets by Division. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/11/2006 | Correspondence with S. Sheckell regarding Delphi engagement economics - 9/29. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/11/2006 | Correspondence with K. Tau, D. Chamarro and S. Craig regarding Delphi Audit Code - Activity Codes. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/11/2006 | Review and begin revising AIM's report. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/11/2006 | Run AIM's query for thought leadership. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/11/2006 | Correspondence with A. Krabill regarding FIN 48 meeting. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/11/2006 | Coordination of Outsourcing and Systems Conversions Meeting. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/11/2006 | Correspondence with S. Kane regarding details for Delphi visit. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/11/2006 | Correspondence with A. Krabill regarding CPA Requirements - Indiana. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/11/2006 | Correspondence with N. Miller regarding S. Kane visit details/status. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/11/2006 | Preparation of Driving Directions - Cleveland, OH to Troy, MI (Delphi Corporation) for S. Kane. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/11/2006 | Correspondence with M. Hatzfeld regarding E&C TDPE. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Asher | Kevin F. | KFA | **Partner** | 10/11/2006 | Review of the ASM | 1.4 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 10/11/2006 | General audit planning work | 1.3 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 10/11/2006 | E&C - Work on Inventory for interim | 2.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/11/2006 | DPSS Interim - Preparation of ASM for DPSS division. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/11/2006 | DPSS Interim - Discussion with A. Krabill regarding ASM for DPSS division. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/11/2006 | DPSS Quarterly Review - Review of Q3 legal reserve analysis and related correspondence with C. Anderson. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/11/2006 | DPSS Quarterly Review - Discussions with A. Krabill and E-R. Simpson to discuss responsibilities and timing for Q3 review. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/11/2006 | DPSS Quarterly Review - Follow up with R. Nedadur regarding Q3 client assistance. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/11/2006 | E&S Interim  - Review of interim Accounts Receivable documentation. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/11/2006 | E&S Interim - Discussions with R. Hofmann and review of related correspondence regarding desired business. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/11/2006 | E&S Interim  -Review of MobileAria asset sale memorandum. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/11/2006 | E&S Interim  - Preparation of correspondence to M. McWhorter regarding MobileAria asset sale memorandum. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/11/2006 | E&S Interim - Review of translated sales agreement provided by E&Y-Korea. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/11/2006 | E&S Interim - Correspondence from M. McWhorter regarding Sungwoo/HMC product liability. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/11/2006 | Review of Q3 PBC list and related discussions with E. Marold | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/11/2006 | Review of Corporate Staffing Matrix to prepare for meeting with N. Miller 10/12 | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/11/2006 | Saginaw - Worked on interim AR | 1.7 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/11/2006 | Saginaw - worked on PBC listing, sent to B. Prueter for follow-up | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 10/11/2006 | Saginaw - Interim Testing for PPE | 3.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Craig | Tashawna N. | TNC | **Staff** | 10/11/2006 | Saginaw - Interim Testing for Accounts Payable | 2.1 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 10/11/2006 | Saginaw - SOX independent testing of Employee Cost Cycle | 2.9 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 10/11/2006 | Conference call with C. Tosto, S. Reddy, and J. Hegelmann regarding budget and scheduling follow-up call. | 0.9 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 10/11/2006 | Discussion with J. Hegelmann regarding budget and revisions and status of work for 404, etc. | 0.9 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 10/11/2006 | Finished entering additional controls and worksteps into the corporate AWS file. | 1.7 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 10/11/2006 | Packard - Entered worksteps that were changed in the corporate file into the Packard file. | 1.1 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 10/11/2006 | Packard - Worked to clean up documentation in the fixed asset and expenditure interim and control testing areas. | 2.2 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 10/11/2006 | Packard - Organized the Packard interim, to and management review wps - checked that papers were properly filed in AWS. | 1.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 10/11/2006 | Development of E&Y ACS interim audit strategy. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 10/11/2006 | Review of management testing of ACS internal controls. | 2.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 10/11/2006 | Work on revisions to budget as requested by A. Krabill, send to L. DeMers for review | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 10/11/2006 | Discussion with L. DeMers re: revisions to the budget and presentation of budget | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 10/11/2006 | Planning - Print out check list and AWS workplan for tax received from A. Krabill. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 10/11/2006 | Planning - Review tax workplan received from A. Krabill. | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/11/2006 | Discussion with M. Hatzfeld re: status of ACS testing | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/11/2006 | AHG -  Preparation for planning meeting. | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/11/2006 | AHG -  Participation in planning meeting. | 1.4 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/11/2006 | E&S - Review memo re: sale of interest in business/divisional planning | 1.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 10/11/2006 | Packard Interim: went to Delphi HQ to sync AWS file back to server | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/11/2006 | T&I Interim: worked on tie out of test counts to ZAPI_COMP report | 3.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/11/2006 | T&I Interim: continued cut-off testing of inventory shipments and receipts for Lockport, Columbus | 3.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/11/2006 | T&I Interim: answered questions from J. Simpson relating to inventory interim testing | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/11/2006 | E&C - Preparation of schedule summarizing E&Y control testing results. | 2.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/11/2006 | E&C - Reviewing E&Y staff members work performed on employee cost process | 1.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/11/2006 | E&C - Assisting E&Y staff members with questions regarding independent control testing and interim audit procedures | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/11/2006 | Review of the September 30 CFO report. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/11/2006 | Meeting with J. Papelian, J. Williams, J. Montgomery, M. Loeb and S. Sheckell to discuss the FAS 5 analysis prepared as of September 30. | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/11/2006 | DPSS - Preparation for Q3. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/11/2006 | E&S - Preparation for Q3. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/11/2006 | Review of summary from EY Korea on the Sungwoo/Hyndai issue. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/11/2006 | Edits to scope memo. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/11/2006 | Working with A. Ranney to finalize PASSA's. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/11/2006 | Update meeting with K. Asher and S. Sheckell on ASM and other topics. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/11/2006 | Discussions with Tax team regarding the audit program. | 0.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/11/2006 | E&S - Organized and filled interim substantive procedures and test of control procedures. | 2.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 10/11/2006 | Reviewed reorganization of the E&S trial balances whic occurred during the third quarter. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/11/2006 | Discussion with A. Krabill regarding requirements of rollforward template to be provided to international teams. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/11/2006 | Prepared an excel file that can be provided to international teams that will help determine appropriate rollforward procedures as required by GAM. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/11/2006 | T&I - Audit procedures on fixed asset rollforward schedules. | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/11/2006 | T&I - Preparation of summary memo for the fixed asset testing. | 1.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/11/2006 | T&I - Accumulating additions support for the fixed asset testing. | 2.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/11/2006 | T&I - Reviewing fixed asset reconciliations and auditing support for the reconciling items. | 1.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/11/2006 | T&I - Reviewed and remediated open items within the expenditure cycle. | 1.5 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/11/2006 | T&I - Revised management's payroll cycle testing and documented reperformance within the workpapers. | 3.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/11/2006 | T&I - Performed independent tests of controls and analytics for the payroll cycle - documented the results within the workpapers. | 3.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/11/2006 | Testing procedure discussion with M. Stille regarding Windows operating system. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/11/2006 | Corporate Interim-discussing approach for analyzing warranty reserves for total Delphi with audit team. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/11/2006 | Dayton Interim-discussing AR Aging with E&C team. | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/11/2006 | Creating PASSA's for Partner review. | 3.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/11/2006 | Completing required planning documents for 2006 audit. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/11/2006 | Discussing our AR confirm procedures with the Steering team. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Senior | 10/11/2006 | E&C - Interim Inventory testing, including test of independent controls | 6.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/11/2006 | Meeting with the Delphi A Internal Control Function at E&C - discussion of the Final Results of the PwC Testing | 1.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/11/2006 | AHG - Picked the payroll sample for AHG used to test the pay change control related activity. | 1.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/11/2006 | E&C - Worked on documenting our understanding of the forecast to actual analysis of the payroll control activities. | 4.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/11/2006 | E&C - Met with M. Roeder to discuss the forecast to actual analysis in the payroll process and obtain support documents. | 1.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/11/2006 | Revision of ASM | 0.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/11/2006 | Updating, revising, and recalculating figures in Hyperion corporate spreadsheet | 2.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/11/2006 | Creating Excel spreadsheet for all divisions including financial statement information from Hyperion | 3.7 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/11/2006 | Preparing CPA certification notification for traveling to different states | 1.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/11/2006 | Review divisional budgets and staffing | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/11/2006 | International coordination | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/11/2006 | Update acct issues with T. Timko | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/11/2006 | Review audit planning files | 2.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/11/2006 | Reviewed ACS workpapers and Delphi internal audit workpapers. | 4.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/11/2006 | Reviewed Delphi DPSS Q2 workpapers. | 3.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/11/2006 | General review of inventory workpapers for T&I. | 2.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/11/2006 | General review of accounts payable workpapers for T&I. | 2.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/11/2006 | T&I - Discussion with N. Miller regarding T&I interim status. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/11/2006 | T&I - Discussion with D. Greenbury regarding impairment concerns. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/11/2006 | T&I - Review of management's testing for the financial statement close and treasury cycles. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Senior | 10/11/2006 | Update of Windows Observations. | 0.2 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/11/2006 | Review of management testing of IT2. | 2.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/11/2006 | Review of management testing of Integra-T. | 2.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/11/2006 | Review of GM Endevor change reports for selecting sample. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/11/2006 | Saginaw - Reviewed Master PBC list with D. Chamarro and S. Craig. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/11/2006 | Saginaw - Discussion with D. Chamarro and S. Craig regarding an open items/issues list for control testing. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/12/2006 | Work on Total Hours by Division through September 29. | 2.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/12/2006 | Provide copies of all budget reports per the request of S. Sheckell. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/12/2006 | Revisions to Total Hours by Division through Septembe 1 per J. Simpson. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/12/2006 | Correspondence with J. Simpson and S. Sheckell regarding engagement economics. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/12/2006 | Discussion with J. Simpson and B. Hamblin regarding budget to actual analysis. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/12/2006 | Correspondence with J. Simpson regarding Total Hours by Division through September 29. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/12/2006 | Work on updates to Delphi AIMS Query. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/12/2006 | Coordination of Outsourcing and Systems Conversions Meeting. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/12/2006 | Correspondence with A. Krabill regarding Delphi Team CPA License List - Action Required. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/12/2006 | Preparation of email to team regarding Delphi Team CPA License List - Action Required per A. Krabill. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 10/12/2006 | Coordination of E&Y New MAC Address with M. Sakowski. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/12/2006 | Coordination of E&C TDPE including conference room, etc. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/12/2006 | Correspondence with J. Simpson regarding family tree updates. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/12/2006 | Correspondence with J. Simpson regarding status of network connection onsite. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/12/2006 | Coordination of IT Results Meeting. | 0.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/12/2006 | E&C - Reperform Milwaukee plant 404 testing | 3.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/12/2006 | E&C - Document interim inventory work | 3.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/12/2006 | E&C - Review managements testing for inventory, financial close & revenue | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/12/2006 | E&S Interim - Preparation of ASM for E&S division. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/12/2006 | E&S Interim - Discussions with M. Rothmund and E. Marold regarding analytic review of inventory accounts. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/12/2006 | E&S Interim - Call with M. McWhorter to discuss Sungwoo product liability issue and ER&D analysis for Q3. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/12/2006 | E&S Interim - Review of substantive procedure documentation in inventory cycle. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/12/2006 | Discussions with N. Miller regarding Corporate staffing | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/12/2006 | Revisions to AWS file in preparation for PASSA review by K. Asher. | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/12/2006 | Discussions with A. Krabill, J. Simpson, E. Marold, N. Miller, and A. Ranney regarding Divisional Tests of 25. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/12/2006 | Revision to ICFC to integrate fraud risks determined in meeting with FAST group and related discussions with A. Krabill. | 1.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/12/2006 | Saginaw - Worked on interim AR | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 10/12/2006 | Saginaw - Worked on interim inventory | 3.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/12/2006 | Saginaw - discussion with S. Craig regarding how to test interim AP. | 1.0 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/12/2006 | Saginaw - Conference Call with B. Prueter | 0.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/12/2006 | Saginaw - Interim Testing for Fixed Assets | 0.9 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/12/2006 | Saginaw - Interim testing of Accounts Payable | 3.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/12/2006 | Saginaw - Reviewed FA support for interim testing | 2.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/12/2006 | Saginaw - Reviewed interim testing procedures with K. Tau | 0.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/12/2006 | Saginaw - Met with Destiny C. regarding interim testing of Accounts Payable | 0.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/12/2006 | E&C - Preparation for TDPE. | 7.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/12/2006 | E&C - Review of investments in unconsolidated subsidiaries. | 1.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/12/2006 | Work on year-end audit plan | 2.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/12/2006 | E&S - SDE accounting memo | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/12/2006 | T&I Interim: met with J. Sienkiewicz to discuss tie out of test counts and try to obtain reports that would enable us to do so, received ZAPIR_COMP reports from John. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/12/2006 | T&I Interim: received sync file of AWS file from N. Miller. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/12/2006 | T&I Interim: finished documentation for cut-off testing for inventory cycle | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/12/2006 | T&I Interim: tied out test counts to ZAPIR_COMP report for Lockport location | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/12/2006 | T&I Interim: answered questions from J. Nicol regarding tie out of test counts | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/12/2006 | T&I Interim: updated memo on controls testing for inventory cycle based on results of testing | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/12/2006 | T&I Interim: gave instructions to J. Nicol, on how to tie out test counts for Columbus and CMM locations | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/12/2006 | T&I Interim: read through review notes left by J. Simpson regarding inventory interim work procedures | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 10/12/2006 | T&I Interim: reviewed management's testing of control 2.3.2-1 and 2.3.2-2 regarding the 2-way match around receipts of materials | 2.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/12/2006 | Working on preparing an agenda and putting together a prep package for the E&Y, E&C internal team directed planning event being held on 10/13 | 7.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/12/2006 | Review of PASSA's | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/12/2006 | Meeting with J. Simpson, E. Marold and M. Boehm to discuss test of 25 approach. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/12/2006 | Prepared/updated the interim client assistance request. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/12/2006 | Obtained documentation for and reviewed the setoff activity recorded during the second quarter. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/12/2006 | E&S - Review of the Denso accounting memo prepared by the E&S division during the third quarter. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/12/2006 | Reviewed AWS guidelines and updated AWS files to be in accordance with guidelines. | 1.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/12/2006 | Review of corporate budget and scheduling with M. Boehm. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/12/2006 | Prep M. Pikos for interim Packard audit procedures. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/12/2006 | Packard - Preparation for interim procedures to be performed the week of 10/16. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/12/2006 | Finalize the "Risks for which controls must be addressed" document. Update it for new ICFC fraud risks. Identify the unique audit procedures we will be completing to address these risks. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/12/2006 | Prep for T&I quarterly procedures to be performed beginning the week of 10/16/06. | 1.3 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/12/2006 | T&I - Performing payroll cycle TOC. | 1.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/12/2006 | T&I - Performing expenditure cycle TOC. | 1.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/12/2006 | T&I - Meeting with E. Creech regarding the expenditure cycle. | 0.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/12/2006 | T&I - Meeting with R. Burrell regarding the expenditure cycle. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Nicol | Jeremy M. | JMN | Staff | 10/12/2006 | T&I - Performing tie in of inventory test counts for T&I plants. | 3.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/12/2006 | T&I - Meeting with J. Sienkiewicz regarding the expenditure cycle. | 1.0 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/12/2006 | Testing procedure discussion for GM and Windows. | 1.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/12/2006 | Obtaining badge, setting up network connection at the Delphi Corporate Office | 0.3 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/12/2006 | Review of managements testing related to the Inventory controls at the Packard division | 0.8 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/12/2006 | Packard - Reviewing the expenditure cycle and fixed asset cycle walkthrough documents to get familiar with the processes in these areas. | 2.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/12/2006 | Performing the detail review of the interim fixed asset substantive procedures for the Packard Division | 5.3 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/12/2006 | Performing the detail review of the expenditure test of control procedures for the Packard Division | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/12/2006 | Corporate Interim-review Pension testing requirements. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/12/2006 | Creating PASSA's for partner review. | 3.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/12/2006 | Review remaining planning items necessary to complete. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/12/2006 | Going over PBC list with Seniors for Corporate Interim Audit. | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/12/2006 | E&C - Inventory Reserve test/ LCM | 3.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/12/2006 | Preparation of the E&C TDPM with M. Hatzfeld and M. Kearns | 5.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/12/2006 | E&C - Finished preparing the Forecast to actual analysis related to the payroll process. | 3.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/12/2006 | E&C - Finished the E-Lead after receiving updated SAP reports and prepared a flux analysis that was sent to M. Adams for completion. | 3.5 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/12/2006 | E&C - Met with M. Roeder to clear up any open items on the forecast to actual analysis and obtained additional support documents for the FSCP related control activity. | 1.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 10/12/2006 | Status update with T. Timko, J. Williams and A. Brazier | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/12/2006 | Review planning with A. Krabill and J. Simpson | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/12/2006 | ACS - Researched E&Y responsibility when dealing wit outside service organizations. | 3.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/12/2006 | Discussed ACS testing plain with E&Y management. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/12/2006 | Discussion with A. Ranney regarding pension participan testing. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/12/2006 | Discussion with independence group regarding GIS system. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/12/2006 | Discussion with H. Aquino regarding engagement economics. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/12/2006 | Review of ICFC document. | 1.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/12/2006 | Time spent making changes to ICFC. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/12/2006 | Discussion with M. Boehm, N. Miller and E. Marold regarding test of transactions. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/12/2006 | Documentation of review of managements testing for IT2. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/12/2006 | Documentation of review of managements testing for Integra-T | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/12/2006 | Selection of program change sample from endevor change listings for GM. | 1.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/12/2006 | Saginaw - Reviewed fixed assets documents received from client. | 1.0 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/13/2006 | Correspondence with J. Simpson and M. Hatzfeld regarding T&E incurred by division and estimate to complete. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/13/2006 | Coordination of Legal Inquiry Process Meeting. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/13/2006 | Deliver guidance on FAS 144 to T. Timko per A. Krabill. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/13/2006 | Coordination of Outsourcing and Systems Conversions Meeting. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 10/13/2006 | Preparation of memo with guidance on FAS 144 per A. Krabill for T. Timko. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/13/2006 | Correspondence with team regarding E&C TDPE. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/13/2006 | Coordination of meeting with S. Sheckell and J. Whitson. | 0.2 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 10/13/2006 | E&C - Reperform Milwaukee plant testing | 3.8 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 10/13/2006 | E&C - Document and discuss interim investment work with client | 3.8 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/13/2006 | Saginaw - worked on interim Inventory | 1.4 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/13/2006 | Saginaw - Team meeting with M. Hatzfeld to discuss issues. | 4.5 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 10/13/2006 | Saginaw - Interim testing for FA | 2.4 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 10/13/2006 | Saginaw - Met with K. Tau regarding interim testing for Fixed Assets | 1.1 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 10/13/2006 | Saginaw - Meeting with M. Hatzfeld regarding SAS 65 and Interim testing issues. | 3.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 10/13/2006 | E&C - Attend TDPE with J. Henning, S. Sheckell and E&C team. | 2.6 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/13/2006 | Attend E&C TDPE. | 3.1 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/13/2006 | T&I Interim: tested clerical accuracy of Excel dump of inventory subledger | 0.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/13/2006 | T&I Interim: worked on revenue cycle test of controls and updated memo for test results | 1.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/13/2006 | T&I Interim: signed-off on worksteps for inventory cycle in AWS and organized workpapers for review | 0.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/13/2006 | T&I Interim: discussed with N. Miller procedures to perform to testing of inventory subledger | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/13/2006 | T&I Interim: discussed with N. Miller management's test results of 2-way match in inventory cycle | 0.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/13/2006 | T&I Interim: went with C. Tompkins to sales departmen to try to obtain pay-on-consumption contracts for testing | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 10/13/2006 | T&I Interim: e-mailed gross margins by location spreadsheet to C. Tompkins to obtain explanations for fluctuations. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/13/2006 | T&I Interim: met with C. Tompkins to discuss getting inventory subledgers and explanations for gross margin fluctuations | 1.2 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 10/13/2006 | Saginaw - Team discussion regarding on status of the interim audit, SAS 65. | 1.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/13/2006 | E&C - Updating status schedule of interim audit | 0.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/13/2006 | E&C - Meeting with G. Halleck to discuss PP&E balance as of 9.30 and supporting schedule | 0.5 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/13/2006 | Participating in the E&C internal team directed planning event meeting with engagement executives | 4.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/13/2006 | E&C - Preparing a prep package for internal team directed planning event meeting held today with engagement executives | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/13/2006 | DPSS - Review of SOPA's. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/13/2006 | E&S - Interim update with M. Boehm. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/13/2006 | Discussion of the ICFC with J. Simpson. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/13/2006 | Preparation of planning documents for K. Asher's review. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/13/2006 | Review of Q3 consolidated data. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/13/2006 | E&S - Travel time to Kokomo, IN. | 3.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/13/2006 | Packard - Preparation of summary detail of TPE for K. Asher to review. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/13/2006 | Time spent making additional changes to the significant risk documents. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/13/2006 | T&I - Time spent reviewing payroll workpapers. | 3.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/13/2006 | T&I - Answering inventory questions for K. Horner. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/13/2006 | T&I - Input of additional worksteps not yet in the engagement. | 1.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Miller | Nicholas S. | NSM | **Manager** | 10/13/2006 | T&I - Review of control testing procedures for credits/debits in AP. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 10/13/2006 | T&I - Time spent talking through payroll review notes with J. Nicols. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 10/13/2006 | T&I - Review of documentation received to support our control testing for the tooling contracts. | 0.5 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 10/13/2006 | T&I - Performing payroll TOC. | 2.2 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 10/13/2006 | T&I - Discussing employee cost cycle TOC with leadership. | 1.0 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 10/13/2006 | T&I - Reviewing and cleaning up employee cost cycle workpapers. | 2.9 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 10/13/2006 | T&I - Reviewing management's testing regarding expenditure cycle. | 1.9 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 10/13/2006 | Steering workpaper review. | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 10/13/2006 | Discuss status on NSJE CAAT with K. Barber. | 0.5 | | | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 10/13/2006 | Performing the detail review of the expenditures test of control procedures for the Packard Divsion | 5.8 | | | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 10/13/2006 | Review of managements testing related to the Inventory controls at the Packard division | 2.2 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 10/13/2006 | Dayton Interim-following up on Packard AR open items. | 1.5 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 10/13/2006 | Completing required planning documents. | 0.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 10/13/2006 | E&C - Meeting with M. Kloss to discuss open items, relating to the inventory cycle. | 2.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 10/13/2006 | AHG - Meeting with G. Anderson to discuss results of Q3 and the related audit impact | 1.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 10/13/2006 | E&C - Attend team directed planning meeting with S. Sheckell, J. Henning, M. Hatzfeld. | 3.5 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 10/13/2006 | E&C - Attended the Team Directed Planning Event | 3.1 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 10/13/2006 | E&C - Met with M. Adams to discuss the AR reserve process | 1.8 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 10/13/2006 | E&C - Prepared for the TDPE meeting and helped put together support documents | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 10/13/2006 | Powertrain planning update | 2.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 10/13/2006 | Preparation of memo summarizing work plan for ACS. | 2.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 10/13/2006 | ACS - Research on the use of service organizations as it relates to ACS. | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/13/2006 | Participated in a meeting to discuss progress on ACS issues | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/13/2006 | Discussion with S. Sheckell and A. Krabill regarding impairment analysis. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/13/2006 | Discussion with A. Krabill regarding the ICFC. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/13/2006 | Discussion with A. Krabill, S. Sheckell and K. Asher regarding test of transactions. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/13/2006 | Participated in Saginaw update meeting. | 2.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/13/2006 | Time spent documenting walkthrough of Integra-T application in DITGC. | 3.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/13/2006 | Time spent documenting walkthrough of Integra-T application in DITGC. | 3.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/13/2006 | Meeting with C. Courtade to perform walkthrough of Treasury applications. | 0.8 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/13/2006 | Saginaw - Reviewed CIP reconciliation to ensure S. Craig received all the needed supporting documents. | 1.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/13/2006 | Saginaw - Discussion with S. Craig regarding the procedures that she needed to perform on the CIP reconciliation. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/13/2006 | Saginaw - Meeting with our team to discuss our audit status and conclusions on our approach on the audit going forward. | 4.0 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/14/2006 | T&I Interim: mailed consigned inventory confirmations | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/14/2006 | T&I Interim: sent sync file of AWS engagement to serve at Delphi HQ | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/14/2006 | Review of hours by division/area for September. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/14/2006 | Preparation of emails to China and Brazil regarding fees. | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/15/2006 | Preparation for weekly status report across all divisions | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/15/2006 | Travel time to Warren, OH to work on the Packard engagement. | 3.0 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/15/2006 | Review DGL and Steering workpapers to support testing procedures performed. | 3.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Pikos | Matthew C. | MCP | Senior | 10/15/2006 | Travel time to Warren, OH to work on the interim audit of the Delphi Packard division. | 3.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/15/2006 | Review of China ASM's for three locations. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/15/2006 | Preparation of email to E&Y China team on comments on ASMs. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/16/2006 | Correspondence with M. Kearns and J. Simpson regarding Omar's time. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/16/2006 | Work on Total Hours by Division through September 29 per J. Simpson's changes. | 2.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/16/2006 | Correspondence with J. Simpson regarding Delphi Australia - Budget & Fee. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/16/2006 | Correspondence with J. Simpson regarding Delphi China - Packard and Dynamics & Propulsion (Chassis) ASM and C5.1. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/16/2006 | Coordination of pension meeting per S. Sheckell. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/16/2006 | Correspondence with A. Krabill and L. Schwandt regarding Timko agenda. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/16/2006 | Correspondence with J. Simpson regarding Delphi Team CPA License List - Action Required. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/16/2006 | Correspondence with K. Barber regarding DGL Access. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 10/16/2006 | Management status meeting on the audit | 1.1 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/16/2006 | E&S -Reform SAS 65 Testing Revenue | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/16/2006 | E&S - Reform SAS 65 Testing Expenditure | 0.6 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/16/2006 | E&S - Reform SAS 65 Testing for treasury | 2.5 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/16/2006 | E&S - Travel time to Kokomo, IN. | 4.6 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/16/2006 | Review Open Items list and understand E&S interim procedures | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/16/2006 | Corporate Interim - Review of SOP 96-1 and discussion with L. Schwandt related to research of competitors environmental disclosures. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 10/16/2006 | DPSS Interim - Review of Cuneo E&O Calculation and discussion of audit approach with E-R. Simpson. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/16/2006 | DPSS Interim - Review of audit approach related to warranty reserves (CE and VE) with E-R. Simpson. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/16/2006 | DPSS Interim - Review of detail Plainfield E&O calculation and discussions of audit approach with A. Krabill and E-R. Simpson. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/16/2006 | DPSS Interim - Review of materials related to XM subsidy receivable and related discussions with C. Three and E-R. Simpson | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/16/2006 | DPSS Interim - Review of documentation related to AR Billing Adjustments and discussion of AR reserve audit approach with E-R. Simpson. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/16/2006 | DPSS Quarterly Review - Status update meeting with R. Nedadur | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/16/2006 | DPSS Quarterly Review - Review of balance sheet analytic provided by DPSS. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/16/2006 | E&S Quarterly Review - Discussions with E. Marold regarding status of Q3 procedures | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/16/2006 | Discussions with A. Krabill regarding ICFC | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/16/2006 | Revision to entity level control documentation with ICFC. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/16/2006 | Discussions with A. Krabill regarding divisional tests of 25 transactions in revenue, purchase, and payroll cycles. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/16/2006 | Participated in quarterly environmental matters meetings with M. Loeb, M. Hester, and J. Hunt. | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/16/2006 | Review of material provided by M. Hester and J. Hunt in preparation for quarterly environmental meeting. | 1.1 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 10/16/2006 | Review of walkthroughs and test results | 2.8 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 10/16/2006 | Review of controls classification and consideration of significance of applications - | 1.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/16/2006 | Saginaw - Performed TOC for Revenue | 3.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/16/2006 | saginaw - Performed TOC for inventory | 3.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 10/16/2006 | Travel time to/from the Steering Division in Saginaw. | 1.1 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/16/2006 | Saginaw - Updated the Summary of Controls | 3.1 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/16/2006 | Saginaw - Reperformed mgts test of controls for all controls deemed ineffective in the FA cycle. | 5.9 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 10/16/2006 | Conference call with C. Tosto, J. Hegelmann, J. Beckman, and S. Reddy regarding approach to Qtly and YE audit procedures for SALT, FIN 48 discussion as it related to SALT, and requesting imput from SALT regarding budget for normal Q and YE work. | 0.8 | | | A1 |
| Ford | David Hampton | DHF | Staff | 10/16/2006 | Packard - Inquiring about and documenting how the AP clearing accounts work. | 0.9 | | | A1 |
| Ford | David Hampton | DHF | Staff | 10/16/2006 | T&I - Working on the revenue control testing process. | 3.1 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/16/2006 | T&I - Obtain items from PBC Listing | 0.9 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/16/2006 | T&I - Warranty Reserve Interim/404 Testing | 1.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/16/2006 | T&I - Interim/404 Testing of Inventory E&O Reserve | 3.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/16/2006 | T&I - Discuss questions for the Interim/404 Testing of FSCP and Revenue Cycle | 1.1 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/16/2006 | T&I - Tooling Interim/404 Testing and going over tooling question from AR testing (Dayton) | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/16/2006 | Q3 - Call J. Erickson re: status of Q3 workpapers | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/16/2006 | Q3 - send C. Tosto update e-mail on status of Q3 workpapers | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/16/2006 | Q3 - preparation of e-mail to C. Tosto with additional status update on info received (none received) regarding Q3 workpapers from J. Erickson. | 0.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/16/2006 | Review ACS controls test strategy | 1.0 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/16/2006 | Conf. call re: divisional scheduling for interim | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/16/2006 | Scheduling quarterly review dates/times across divisions | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/16/2006 | Packard Interim: updated revenue cycle test of controls memo | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 10/16/2006 | Packard Interim: worked on review of bad debt reserve calculation for Q3 | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/16/2006 | Packard Interim: obtained trial balance as of 9/30/06 from I. Smith. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/16/2006 | Packard Interim: finished and signed-off on employee cost test of controls worksteps | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/16/2006 | Packard Interim: discussion with N. Miller, regarding employee cost test of controls. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/16/2006 | Packard Interim: worked on testing of review of contracts for revenue cycle test of controls | 2.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/16/2006 | Packard Interim: travel time to Warren, OH to work at Delphi Packard for the week | 3.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/16/2006 | Packard Interim: worked on supporting documentation for pass-by shipment selection for revenue cycle test of controls | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/16/2006 | Packard Interim: discussion with N. Miller regarding procedures to be performed during the week relating to test of controls and A/R reserve | 0.2 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 10/16/2006 | Saginaw - Conference call with J. Perkins regarding changes in audit approach, regular interim audit related. | 0.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/16/2006 | E&C - Assisting E&Y staff members with interim work | 1.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/16/2006 | E&C - Reviewing interim audit procedures performed by E&Y staff members | 3.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/16/2006 | E&C - Reviewing work performed by E&Y staff members related to SAS 65 testing | 3.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/16/2006 | DPSS - Status update. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/16/2006 | E&S - Status update. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/16/2006 | Discussion with M. Boehm regarding changes to the ICFC to incorporate Delphi entity level controls. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/16/2006 | Review of audit scoping with 9/30 information. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/16/2006 | Q3 environmental meeting. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 10/16/2006 | Review of the final tax scoping. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/16/2006 | Preparation of tax supplemental audit procedures. | 0.5 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/16/2006 | E&S - Coordination with plant personnel for entering fabrication facility. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/16/2006 | E&S - Meeting with C. Ridel to discuss status of client assistance request. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/16/2006 | E&S - Reviewed Q3 accounting memo regarding the sale of SCE (equity owned joint venture). | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/16/2006 | E&S - Attended Fabrication Training such that we could observe Integrated Circuit cycle counts. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/16/2006 | E&S - Reviewed the status of the Mexico physical inventory observations and documented open items. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/16/2006 | Packard - Discuss investments with S. Reinhart. | 0.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/16/2006 | Meet with C. Zerull at the Packard Division. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/16/2006 | Packard - Preparation of investments accounting summary memo. | 1.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/16/2006 | Review of investments workpapers at the Packard Division. | 4.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/16/2006 | Packard - Discuss interim status and Q3 audit procedures with M. Pikos. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/16/2006 | T&I - Reviewing F/S close narratives and walkthroughs. | 1.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/16/2006 | T&I - Performed independent testing of f/s close cycle. | 3.3 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/16/2006 | T&I - Reviewing management's testing of the F/S close cycle | 3.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/16/2006 | Meeting with Internal Audit to discuss issue with retrieving data for Q3 NSJE. | 1.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/16/2006 | Packard - Fixed asset interim procedures | 3.8 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/16/2006 | Packard - Performing interim procedures on the warranty accrual | 1.9 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/16/2006 | Performing substantive audit procedures on the excess and obsolete inventory reserves for Packard | 4.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 10/16/2006 | Corporate Interim-creating a rollforward of warranty reserves by division for analysis. | 3.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/16/2006 | Dayton Interim-looking at credits to A/R and the offsetting debits. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/16/2006 | Quarterly Review-reviewing Q3 analytics and requesting explanations from the client. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/16/2006 | Quarterly Review-sending out consolidating Hyperion schedules to each division team. | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/16/2006 | Quarterly Review-Meeting with client to discuss Q3 Minority Interest adjustment, and other requested schedules for the Q3 Review. | 1.9 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 10/16/2006 | Conf call w/ L. DeMers, J. Beckman, C. Tosto, and J. Hegelmann re: FIN 48 & provision review coordination, next steps. | 1.0 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/16/2006 | E&C - Review of the SAS65 Milwaukee Plant Retest | 3.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/16/2006 | E&C - Prepared the fixed asset PBC list and obtained an understanding of the procedures to be performed for independent testing. | 4.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/16/2006 | E&C - Selecting samples from receipt files for E&C | 0.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/16/2006 | Preparing E&S Hyperion comparisons between periods | 0.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/16/2006 | Preparing T. Timko Agenda for Audit Status Q3 Meeting | 0.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/16/2006 | Copying financial information from Hyperion into the excel spreadsheet | 1.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/16/2006 | Reorganizing information in Hyperion files to meet the current division organization | 2.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/16/2006 | International coordination | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/16/2006 | Status update meeting with T. Timko and team | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/16/2006 | Review audit planning | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/16/2006 | DPSS - Selected sample E&O reserve items for testing. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/16/2006 | DPSS - Reviewed PBC's submitted by client for the various reserves. | 2.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/16/2006 | DPSS - Made appointment with T. Hummel to discuss VE warranty reserve. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 10/16/2006 | DPSS - Discussed Warranty Reserve rollforward with DPSS employee P. Kratz. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/16/2006 | DPSS - Discussed workplan for each DPSS significant reserve with M. Boehm. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/16/2006 | DPSS - Reviewed Q2 Warranty accrual wps. requested appropriate documentation from client. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/16/2006 | Preparation of summary of timing to international teams. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/16/2006 | Conf. call with E&Y China regarding status of audit work. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/16/2006 | Discussion with S. Pacella regarding journal entry testing. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/16/2006 | Preparation of journal entry testing summary for internal audit for Q3. | 0.6 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 10/16/2006 | Review SEC Audit Independence Confirmations from non-U.S. locations relating to tax services and contingent fees | 2.2 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/16/2006 | Time spent clearing and addressing DGL testing comments. | 1.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/16/2006 | Time spent documenting the Integra-T and IT2 walkthroughs. | 3.2 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/16/2006 | Time spent clearing and addressing Steering testing comments. | 1.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/16/2006 | Saginaw - Prepared Q3 review PBC list. | 0.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/16/2006 | Saginaw - Documentation on control testing. | 1.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/16/2006 | Call with SALT team regarding 3rd quarter work | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/17/2006 | Provide copies of attachments to Delphi China Packard and Dynamics & Propulsion (Chassis) ASM per J. Simpson. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/17/2006 | Correspondence with J. Hasse regarding E&Y New MAC Address. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/17/2006 | Correspondence with A. Ranney and J. Simpson regarding Hyperion - Basic Training. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/17/2006 | Correspondence with L. Bacik and M. Boehm regarding Question regarding License requirements in Indiana. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 10/17/2006 | Correspondence with J. McBride regarding serial number. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/17/2006 | Escort J. McBride, M. Wang and P. Lee to security office for badge. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/17/2006 | Obtained signed badge form from J. Hasse for J. McBride, M. Wang and P. Lee. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/17/2006 | Update Technology summary per J. Simpson. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/17/2006 | Work with Helen from EDS and M. Stille for DGL software. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/17/2006 | Correspondence with M. Stille and K. Barber regarding Training for DGL. | 0.1 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/17/2006 | E&S - SAS 65 Testing Revenue | 3.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/17/2006 | E&S - SAS 65 testing inventory | 1.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/17/2006 | E&S - SAS 65 expenditure testing | 2.6 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/17/2006 | E&S - Inventory Training for Cycle Counts | 1.7 | | | A1 |
| Beckman | James J. | JJB | Partner | 10/17/2006 | SALT provision discussion and approach w/ S. Reddy. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/17/2006 | Review of Interim PBC list and related discussion with E. Marold and A. Ranney. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/17/2006 | Preparation of competitor analysis regarding environmental remediation liability disclosures and related correspondence to A. Krabill. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/17/2006 | DPSS Interim - Status update calls with E-R. Simpson. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/17/2006 | DPSS Quarterly Review - Review and documentation of revised Q3 legal reserve documentation. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/17/2006 | DPSS Quarterly Review - Review of 4 local accounting memos prepared in Q3 2006 (Denso warranty, Waaljilk Building Sale, TB 551 Bad Debt Adjustment, Scroll Lab Technology License) | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 10/17/2006 | E&S Quarterly Review - Status update conversation with E. Marold. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/17/2006 | Preparation of memorandum regarding team fraud discussion | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/17/2006 | Revision to ICFC to reflect entity level control reference and documentation of inquiries with executive management. | 1.2 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/17/2006 | Saginaw - updated pbc list | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/17/2006 | Saginaw - performed TOC work for revenue | 1.2 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/17/2006 | Saginaw - performed TOC work on inventory | 1.9 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/17/2006 | Travel time to Saginaw to work on Steering Division. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/17/2006 | Saginaw - reviewed client prepared documents for inventory to see what they still owe us | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/17/2006 | Saginaw - Worked in interim for AR | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/17/2006 | Saginaw - Worked on interim for inventory | 2.4 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 10/17/2006 | Saginaw - Updated Summary of Controls for the Employee Cost cycle | 3.2 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 10/17/2006 | Saginaw - Independently tested controls for the Employee Cost cycle | 4.8 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 10/17/2006 | Prepare written review notes for client for Q3 tax contingency and questions. | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 10/17/2006 | Review tax contingency workpapers for Q3, including new memo describing FAS 5 conclusion and item by item analysis. | 1.6 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 10/17/2006 | Prepare review notes and questions regarding tax contingency workpapers for Q3. | 0.7 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 10/17/2006 | Discussion with C. Tosto related to review notes and questions regarding tax contingency workpapers for Q3. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 10/17/2006 | Conference call with S. Reddy to discuss timing and plan for Q3 work this week, status of effective SALT rate and plan to review in stages over the next two months. | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 10/17/2006 | Meeting with J. Hegelmann before client meeting to obtain Q3 data for tax review with J. Erickson, R. Patel, and C. Plummer. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| DeMers | Laurie A. | LAD | Senior Manager | 10/17/2006 | Meeting with Delphi tax accounting personnel to obtain Q3 data for tax review (J. Erickson, R. Patel, and C. Plummer). | 0.9 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 10/17/2006 | Review Q3 information received. | 0.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 10/17/2006 | Work with J. Hegelmann to prepare a status list of Q3 information received and open items and identify items to be sent to E&Y SALT team for review. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 10/17/2006 | Prepare an agenda for C. Tosto to meet with J. Williams on Thursday. | 0.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 10/17/2006 | Discuss plan for the week and coordination with SALT accordingly. | 0.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 10/17/2006 | T&I - Spoke with PwC regarding management testing. | 1.5 | | | A1 |
| Ford | David Hampton | DHF | Staff | 10/17/2006 | T&I - Performed control testing of the revenue cycle. | 2.1 | | | A1 |
| Ford | David Hampton | DHF | Staff | 10/17/2006 | T&I - Reviewed management testing of the revenue cycle. | 2.3 | | | A1 |
| Ford | David Hampton | DHF | Staff | 10/17/2006 | T&I - Reviewed the reconciliations and performed other substantive testing of the revenue accounts. | 2.1 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/17/2006 | T&I - Investments Interim/404 Testing | 3.9 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/17/2006 | T&I - Interim/404 Testing of Inventory E&O Reserve | 2.6 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/17/2006 | T&I - Going over questions for Interim/404 Testing of FSCP and Revenue cycle | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/17/2006 | Packard - D&T workpaper review. | 3.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/17/2006 | Packard - Travel time to Cleveland, OH roundtrip for D&T workpaper review. | 3.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/17/2006 | Q3 - tie out Q3 workpapers - projected ETR | 3.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/17/2006 | Q3 - send updated status reports to A. Krabill, L. DeMers and C. Tosto. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/17/2006 | Q3 - status update discussion regarding approach with L DeMers. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/17/2006 | Q3 - Debrief C. Tosto on Q3 work paper status after meeting with J. Erickson. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/17/2006 | Q3 - review work papers received, set up work paper file for Q3 | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 10/17/2006 | Q3 - update status reports to track progress and open items for Q3 | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/17/2006 | Q3 - Fax SALT contingency workpapers to S. Reddy of E&Y for review | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/17/2006 | Q3 - answer L. DeMer's questions on contingency reserve workpapers received | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/17/2006 | Q3 - Meet with J. Erickson to pick up Q3 workpapers and discuss items in the workpapers | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/17/2006 | Q3 - send e-mail to R. Patel and discuss via phone TRBC workpaper - promised by not yet received. | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/17/2006 | Q3 - Discuss FIN 18 calculation with C. Tosto, look up France consolidated return by entity data to answer question on proper exclusion from calculation. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/17/2006 | Packard Interim: met with G. Naylor to discuss follow-up questions regarding calculation of allowance for billing adjustments. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/17/2006 | Packard Interim: completed analytics on A/R reserve account balances | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/17/2006 | Packard Interim: tied-out supporting documentation received for testing of A/R aging | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/17/2006 | Packard Interim: started memo for test of controls aroun the process to estimate the A/R reserve | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/17/2006 | Packard Interim: met with D. Vogel to obtain screen prints from SAP and DGL for an invoice we selected to test A/R Aging | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/17/2006 | Packard Interim: tied-out supporting documentation for review of Q3 calculation of allowance for doubtful accounts and allowance for billing adjustments | 3.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/17/2006 | E&C - Reviewing E&Y staff members work performed on interim testing including A/R and investments | 3.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 10/17/2006 | E&C - Meeting with G. Halleck to discuss audit procedures and related supporting schedules for fixed asset interim auditing | 1.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/17/2006 | Review of E&S ASM. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/17/2006 | Response to Turkey e-mail inquiries. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/17/2006 | E&S - Met with G. Pham and obtained documentation for the 60+ invoice confirmations. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/17/2006 | Discussions with E&S Finance Managers regarding unusual current quarter to prior quarter variances. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/17/2006 | E&S - Reviewed current quarter income statement to the prior quarter and identified unusual or large variances. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/17/2006 | E&S - Reviewed current quarter to same quarter prior year variances and identified large and unusual variances. | 2.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/17/2006 | E&S - Discussions with Finance Managers regarding variances related to current quarter to same quarter prior year. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/17/2006 | Review of D&T workpapers for the Packard division in Cleveland, OH. | 6.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/17/2006 | Travel time to Cleveland, OH from Warren, OH to review D&T workpapers. | 1.0 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/17/2006 | T&I - Reviewed management's testing for f/s close cycle. | 2.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/17/2006 | T&I - Workpaper documentation regarding f/s close cycle. | 1.5 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/17/2006 | T&I - Met with J. Sienkiewicz regarding expenditure cycle. | 0.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/17/2006 | T&I - Performed independent testing for the f/s close cycle. | 2.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/17/2006 | T&I - Met with E. Creech & R. Burrell regarding f/s close cycle supporting documentation. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/17/2006 | Status meeting with Core Team, J. Simpson. | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/17/2006 | Discussed status on Q3 NSJE procedures with J. Simpson. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Senior | 10/17/2006 | Packard - Review of managements testing relating to the inventory cycle | 4.3 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/17/2006 | Packard - Detail reviewing the payroll cycle test of controls performed by the E&Y staff personnel | 3.8 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/17/2006 | Packard - Detail reviewing the expenditure cycle test of controls work performed by the E&Y staff personnel | 1.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/17/2006 | Corporate Interim-updating the client assistance list for the corporate audit. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/17/2006 | Dayton Interim-following up on review comments. | 2.0 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/17/2006 | Quarterly Review-setting up Q3 analytics for review. | 3.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/17/2006 | Quarterly Review-cleaning out files from Q2, preparing for Q3. | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/17/2006 | Quarterly Review-walking staff through our procedures for the quarterly review | 0.5 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 10/17/2006 | Disc w/ L. DeMers re: 3rd Q review. | 0.3 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 10/17/2006 | Disc w/ J. Beckman re: 3rd Q review. | 0.6 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 10/17/2006 | Reviewing 3rd Q provision schedules. | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/17/2006 | E&C - Started Cut-off Testing Inventory | 2.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/17/2006 | E&C - Change of Master File Control Walkthrough | 5.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/17/2006 | E&C - Performed testing on the accounts receivable cycle and prepared an open items list to M. Adams for completing the testing. | 4.5 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/17/2006 | E&C - Discussed the accrual testing with M. Hatzfeld and obtained source documents from E&Y files to perform testing. | 4.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/17/2006 | Preparing spreadsheet portraying the way similar companies present environmental reserves in their financial statements | 0.7 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/17/2006 | Researching several companies similar to Delphi and how they present environmental matters in their financial statements | 2.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/17/2006 | Preparing comparisons between periods for E&S from Hyperion | 0.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/17/2006 | Setting up Q3 financial statement analytics | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Schwandt | Lisa N. | LNS | Staff | 10/17/2006 | Identifying accounts with significant reserves for Q3 | 0.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/17/2006 | Preparing Q3 financial statements projection and scope analysis | 3.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/17/2006 | Status update with T. Timko | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/17/2006 | Review audit planning documentation | 3.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/17/2006 | ACS - Followed-up with M. Kearns regarding appropriateness of recon. spreadsheet to be sent to each divisional team. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/17/2006 | DPSS - Updated XM Receivable testing spreadsheet. | 3.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/17/2006 | DPSS - Discussed E&O reserve sample selection with K. Wallace. | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/17/2006 | DPSS - Tied out VE E&O sample selection to perpetual inventory. | 1.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/17/2006 | DPSS - Discussed questions re: DPSS significant reserves with M. Boehm. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/17/2006 | DPSS - Discussed VE Warranty reserve with T. Hummell and requested appropriate documentation. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/17/2006 | Review of IT2 documentation and open items still needed. | 1.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/17/2006 | Review of Integra-T documentation and open items needed. | 2.2 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/17/2006 | Time spent going over review comment questions with S Pacella for Steering & DGL. | 3.9 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 10/17/2006 | Development of workpaper review tracker | 1.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/17/2006 | Saginaw - Updating Q3 review PBC. | 0.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/17/2006 | Saginaw - Going through the Q3 review PBC list with B Prueter. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/17/2006 | Saginaw - Answering questions from D. Chamarro regarding control testing. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/17/2006 | Saginaw - Updating the master PBC list with the new Q: review request. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/17/2006 | Saginaw - Discussion with G. Imberger on the accounting of Prepaid (Vendor Deposits). | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/17/2006 | Saginaw - Reviewed and updated PBC master list before sending to B. Prueter on Wednesday. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 10/17/2006 | Saginaw - Answering questions from S. Craig regarding fixed assets cycle test of control. | 0.7 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/17/2006 | Follow-up with India on contingency issues | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/17/2006 | Review contingent tax reserve info with L. DeMers. | 1.1 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/17/2006 | Review ETR information and follow-up with J. Hegelmann on open issues | 1.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/17/2006 | Discuss contingency memo and reference to FAS 5 with S. Sheckell | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/17/2006 | Meet with L. DeMers and J. Hegelmann on status of 3rd quarter information | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/17/2006 | Review open items list and revise agenda for status meeting on Thursday | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/18/2006 | Correspondence with J. Simpson regarding IA slides for presentation on 10.24.06. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/18/2006 | Correspondence with A. Krabill and J. Hasse regarding Steve Sheckell Travel Details - France Closing Meeting. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/18/2006 | Correspondence with M. Whiteman, M. Stille and K. Barber regarding Training for DGL. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 10/18/2006 | E&S quarterly review meeting | 3.1 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/18/2006 | E&S - Review Revenue- Interim | 2.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/18/2006 | E&S - Attend Inventory Training for FAB | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/18/2006 | E&S - Revenue SAS 65 Testing | 3.3 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/18/2006 | E&S - Requests to Client and Discussion about Request | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/18/2006 | Preparation of documentation and summary memo related to environmental reserve | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/18/2006 | Review of DPSS interim workpapers based on initial review notes provided. | 3.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/18/2006 | DPSS Interim - Preparation/Review of DPSS Q3 analytics and related correspondence and conversations with K. Loup. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/18/2006 | E&S Interim - Reviewed E&S Consolidating schedule with J. Henning. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/18/2006 | E&S Interim - Discussed surface mount API procedures with A. Krabill. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 10/18/2006 | E&S Interim - Discussions with E. Marold, A. Krabill and J. Henning regarding I/C Delco Cycle Counts | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/18/2006 | E&S Quarterly Review - Discussed Q3 update with A. Krabill. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/18/2006 | E&S Quarterly Review - Review of quarterly review slide deck for update provided to T. Timko. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/18/2006 | Saginaw - Performed TOC work for Revenue | 2.1 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/18/2006 | Saginaw - Performed TOC work for inventory | 2.4 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/18/2006 | Saginaw - Helped S. Craig with fixed asset TOC. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/18/2006 | Saginaw - Performed TOC work for Expenditures | 2.8 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/18/2006 | Saginaw - Performed Management's testing of controls Treasury | 1.8 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/18/2006 | Saginaw - Reviewed controls to determine what control had to be retested based upon conversation with M. Hatzfeld. | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 10/18/2006 | Saginaw - Updated Summary of Controls for the Employee Cost Cycle | 3.1 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 10/18/2006 | Saginaw - Documenting (FA and Employee Cost Cycle) Compiling/Organizing workpapers for Reperformance and Independent Testing | 4.9 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 10/18/2006 | T&I - Performed control testing for the revenue cycle. | 3.4 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 10/18/2006 | T&I - Reviewed management testing of the revenue cycle | 3.0 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 10/18/2006 | T&I - Spoke with PwC regarding management testing of revenue. | 1.6 | | | A1 |
| Gerber | Katherine A. | KAA | **Senior** | 10/18/2006 | T&I - Go over questions for FSCP and Revenue cycle | 0.9 | | | A1 |
| Gerber | Katherine A. | KAA | **Senior** | 10/18/2006 | T&I - Interim/404 Testing for Inventory E&O Reserve | 5.8 | | | A1 |
| Gerber | Katherine A. | KAA | **Senior** | 10/18/2006 | T&I - Interim/404 Testing for Investments (review with J. Simpson). | 0.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 10/18/2006 | Packard - Review of engagement team audit status. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 10/18/2006 | Packard - Review of prepaids and investment accounting. | 1.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 10/18/2006 | Packard - Client status update of audit and key issues with C. Zerull. | 0.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 10/18/2006 | Packard - Review of SAS 65 procedures, deficiency tracker and independent testing strategy. | 1.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 10/18/2006 | Q3 - Preparation and population of open items tracking list | 2.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 10/18/2006 | Q3 - Preparation of contingency reserve rollforward workpaper | 2.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 10/18/2006 | Q3 - call with C. Tosto re: preparation of open items tracking list | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 10/18/2006 | Q3 - Prepare and send e-mail to R. Patel re: FIN 18 countries | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 10/18/2006 | Q3 - Contact R. Patel re: questions on ETR worksheet - dividends | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 10/18/2006 | Q3 - Prepare and send e-mail to S. Reddy, re: timing of SALT provision and SALT contingency review | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 10/18/2006 | Q3 - Preparation of workpaper for ETR tax rate summary by region comparing Q2 and Q3, with adjustments requested by C. Tosto. | 3.1 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/18/2006 | E&S - Quarterly review session with Management - E&S | 2.1 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/18/2006 | E&S - Physical inventory discussion re: cycle counts | 0.2 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/18/2006 | Review planning documents and accounting memos | 1.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/18/2006 | Packard Interim: footed and cross-footed the 9/30/06 A/R Aging | 0.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/18/2006 | Packard Interim: began clearing review notes for the pre-paid cycle | 0.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/18/2006 | Packard Interim: reviewed management's testing over controls for the A/R reserve | 1.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/18/2006 | Packard Interim: received reconciliation for account 2210 and began tie out for A/R testing | 0.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/18/2006 | Packard Interim: answered questions by M. Hatzfeld regarding pre-paid expenses | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 10/18/2006 | Packard Interim: completed analytics around the accounts receivable reserve substantive procedures | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/18/2006 | Packard Interim: met with G. Naylor to obtain data for A/R reserve analytics as of 9/30/06 | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/18/2006 | Packard Interim: finished memo over results of test of controls over the process to estimate A/R Reserve | 1.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/18/2006 | Packard Interim: gave status update to M. Hatzfeld regarding Sales and A/R testing and financial reporting testing | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/18/2006 | Packard Interim: answered questions from N. Miller and M. Hatzfeld regarding the allied imbalance report | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/18/2006 | Packard Interim: met with D. Vogel to discuss testing of pass-by shipment for sales controls testing and review of contracts | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/18/2006 | E&C - Assisting E&Y staff member on independent testing | 1.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/18/2006 | E&C - Reviewing E&Y staff members work related to SAS 65 testing | 3.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/18/2006 | E&C - Reviewing E&Y staff members interim audit work related to A/R and inventory | 3.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/18/2006 | Review of SOPA memos for DPSS. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/18/2006 | E&S - Conference call with E. Marold to discuss audit approach for E&O reserve. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/18/2006 | Update with M. Boehm to discuss the results of the Q3 E&S financial review meeting. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/18/2006 | E&S - Q3 review meeting with Division Finance team, T. Timko, S. Sheckell, J. Henning and K. Asher. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/18/2006 | E&S - Reviewed the CFO letter and recorded reserve - reviewed balance for reasonableness | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/18/2006 | Attended quarterly review meeting presented by E&S finance to Delphi HQ Accounting | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/18/2006 | E&S - Held discussions with K. Bellis regarding the 3rd quarter A/R reserve balances | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 10/18/2006 | E&S - Held discussions with C. Fenton regarding October cycle counts of the integrated circuit inventory. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/18/2006 | E&S - Reviewed third quarter excess and obsolete inventory reserve and selected certain transactions to obtain supporting documentation for. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/18/2006 | Review of controls testing workpapers in the Packard engagement. | 2.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/18/2006 | Meet with M. Hatzfeld to walk through the status of the Packard engagement. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/18/2006 | Miscellaneous AWS clean-up of the Packard engagement - improving referencing schemes, removing unneeded files, and improving TB tie-out. | 2.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/18/2006 | T&I - Test of controls FS Cycle. | 2.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/18/2006 | T&I - Meeting with E. Creech | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/18/2006 | T&I - Workpaper documentation FS Cycle. | 2.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/18/2006 | T&I - Reviewed management's TOC for the FS Cycle. | 2.0 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/18/2006 | Discussed status on Q3 NSJE procedures with J. Simpson. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/18/2006 | Meeting with audit team and contact at T&I to discuss creation of E&O report. | 0.7 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/18/2006 | Packard - Detail reviewing the expenditure cycle test of controls performed by the E&Y staff personnel. | 2.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/18/2006 | Packard - Detail review of the fixed asset interim substantive procedures performed by the E&Y staff personnel | 3.3 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/18/2006 | Packard - Third quarter review of the impairment analysis | 1.7 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/18/2006 | Packard - Third quarter review of the inventory rollforward | 2.3 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/18/2006 | Packard - Preparing a memo describing our third quarter account review procedures | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/18/2006 | Discussing strategy for testing pension data with audit team. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 10/18/2006 | Dayton - Interim-clearing review notes related to our AR Testing | 2.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/18/2006 | Setting up PASSA's for partner review | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/18/2006 | Discussing revisions to be made to the PASSA's with audit team. | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/18/2006 | Walking audit team through status of Q3 procedures. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/18/2006 | Quarterly Review-walking the staff through procedures to tie out the Company's cash flow model for Q3. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/18/2006 | Walking the staff through procedures to review prepetition liability rollforward for Q3 | 0.2 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 10/18/2006 | Discussion w/ C. Tosto re: 3rd Q provision review timing. | 0.6 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 10/18/2006 | Reviewing 3rd Q reserve schedules. | 0.4 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 10/18/2006 | Discussion w/ L. DeMers re: 3rd Q reserve schedules. | 0.4 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 10/18/2006 | Preparation of email to J. Hegelmann regarding 3rd quarter reserve schedules. | 0.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/18/2006 | E&C - Shipping Test of Control Testing | 3.5 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/18/2006 | E&C - Compilation- Tieing in the test counts | 2.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/18/2006 | E&C - Receiving Test of Control Testing (Independent) | 2.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/18/2006 | E&C - Documented understanding of the AR reserve process. | 2.7 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/18/2006 | E&C - Finished documenting the forecast to actual  for the payroll cycle | 3.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/18/2006 | E&C - Met with M. Adams to gain an understanding of the Accounts receivable items that were included in the AR reserve analysis. | 2.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/18/2006 | E&C - June AHG sampling selection and spreadsheet creation | 0.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/18/2006 | Adding Interim of Year End designation for PASSA and reprinting packets. | 0.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/18/2006 | Auditing consolidated cash flow matrix | 4.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/18/2006 | Assigning controls to applications in AWS | 0.7 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/18/2006 | Q3 financial statement projection/scope analysis - Debtors | 1.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/18/2006 | Prepare for internal audit presentation | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 10/18/2006 | International coordination | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/18/2006 | Discussion with K. Asher and S. Sheckell regarding tax update. | 0.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/18/2006 | DPSS - Interim procedures for AR Allowance account. | 3.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/18/2006 | DPSS - Followed-up with client regarding documentation requests. | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/18/2006 | DPSS - Discussed AR and Sales Billing adjustment with DPSS employee D. Langford. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/18/2006 | Time spent summarizing international audit status for S. Herbst and A. Kulikowski. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/18/2006 | T&I - Meeting with P. Moran to discuss E&O reserve methodology. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/18/2006 | T&I - Detail review of investments in unconsolidated subs workpapers. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/18/2006 | Discussion with K. Gerber regarding T&I E&O reserve methodology. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/18/2006 | T&I - Discussion with K. Gerber regarding investments in unconsolidated subs testing. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/18/2006 | Discussion with S. Pacella regarding journal entry testing. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/18/2006 | Saginaw - Answering D. Chamarro's questions regarding control testing. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/18/2006 | Saginaw - Discussion with S. Craig on her fixed assets cycle. | 0.7 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/18/2006 | Saginaw - Discussion with B. Prueter on the Master PBC list. | 0.3 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/18/2006 | Saginaw - Discussion with L. Irrer on accruals supporting documents. | 0.3 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/18/2006 | Saginaw - Discussion with G. Imberger, D. Chamarro and S. Craig regarding our schedules on Delphi in the future. | 0.3 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/18/2006 | Saginaw - Discussed with Bob K. whether PwC walked through the intercompany matching process or not. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/18/2006 | Saginaw - Discussion with L. Irrer on documents we need for prepaid expenses account (vendor rebates). | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 10/18/2006 | Saginaw - Discussed with L. Briggs to obtain an understanding of the entire intercompany matching process at month end (i.e. I/C receivables and payables). | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/18/2006 | Review SALT cushion memo | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/18/2006 | Discuss SALT issues and timing | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/18/2006 | Review indirect tax cushion memos | 0.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/18/2006 | Review indirect cushion workpapers | 0.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/18/2006 | Review non U.S. income tax cushion workpapers. | 2.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/19/2006 | Work on IA slides for presentation on 10.24.06. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/19/2006 | Adjust budget to actual for new time added/dropped to ARMS. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/19/2006 | Print, log and distribute new IA reports received. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/19/2006 | Correspondence with J. Simpson regarding IA slides for presentation on 10.24.06. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/19/2006 | Correspondence with A. Krabill and G. Imberger regarding 2006 Delphi AWS Audit Template and Instructions - REVISED. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/19/2006 | Coordination of Delphi Derivatives Meeting per S. Sheckell. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/19/2006 | Provide copy of Delphi Bankruptcy News, Issue No. 44 per J. Simpson. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/19/2006 | Correspondence with A. Ranney regarding file folders for audit workpapers. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/19/2006 | Correspondence with L. Schwandt and A. Ranney regarding 8 tab folder tag Template. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/19/2006 | Correspondence with M. Sakowski regarding E&Y New MAC Addresses/Updated MAC Address. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 10/19/2006 | Correspondence with J. Hasse and team regarding Saginaw Meeting logistics for 10.20.06. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/19/2006 | Correspondence with T. Goodvich regarding E&Y New MAC Addresses/Updated MAC Address process. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/19/2006 | Correspondence with M. Whiteman, M. Stille and K. Barber regarding Training for DGL. | 0.4 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 10/19/2006 | Attend Saginaw quarterly review meeting | 2.8 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 10/19/2006 | E&S - Document Revenue Balance for Interim | 3.8 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 10/19/2006 | E&S - Reserve for Bad Debt accounts | 3.8 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 10/19/2006 | E&S - Understand and Document FAS 48 as it relates to Delphi | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/19/2006 | Preparation of environmental correspondence to M. Hes J. Hunt, and M. Loeb regarding 10K disclosures. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/19/2006 | Research of appropriate classification of gains on sale of business in income statement and cash flow statement. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/19/2006 | DPSS Interim - Status update phone call with E-R. Simpson regarding Q3 and interim work at DPSS. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/19/2006 | DPSS Quarterly Review - Review of Q3 accounting memoranda provided by C. Anderson. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/19/2006 | DPSS Interim - Preparation/Review of DPSS Q3 analytics and related correspondence and conversations with K. Loup. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/19/2006 | E&S Interim - Correspondence with M. McCoy regarding surface mount API procedures. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/19/2006 | E&S Interim - Internal discussion and conference call with A. Jackson and R. Hoffman regarding I/C Delco cycle count process. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/19/2006 | E&S Quarterly Review - Review of E&S balance sheet and income statement analytics. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/19/2006 | Coordinated staffing with J. Simpson and C. Failer. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 10/19/2006 | Discussed ICFC with A. Krabill and made required edits and updates. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/19/2006 | Saginaw - Worked on Revenue TOC | 2.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/19/2006 | Saginaw - Updated Control Summary | 1.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/19/2006 | Saginaw - Worked on inventory TOC | 3.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/19/2006 | Saginaw - updated master PBC list | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/19/2006 | Saginaw - Worked on TOC for expenditures | 2.9 | | | A1 |
| Ford | David Hampton | DHF | Staff | 10/19/2006 | Packard - Worked on the fixed asset cycle. | 1.1 | | | A1 |
| Ford | David Hampton | DHF | Staff | 10/19/2006 | T&I - Tested and documented the AR reconciliations. | 2.1 | | | A1 |
| Ford | David Hampton | DHF | Staff | 10/19/2006 | T&I - Performed and documented the direct ship walkthrough for the control testing section. | 4.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/19/2006 | T&I - Interim/404 Testing of AR Reserve | 1.8 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/19/2006 | T&I - Tooling procedures for Interim/404 Testing | 1.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/19/2006 | T&I - Interim/404 Testing for Inventory E&O Reserve | 3.4 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/19/2006 | T&I - Go over FSCP questions for Interim/404 Testing | 0.6 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/19/2006 | T&I - Go over revenue cycle questions for Interim/404 Testing | 0.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/19/2006 | T&I - Discussion of in-transit inventory and investments with client | 0.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/19/2006 | ACS - Review of management testing. | 1.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/19/2006 | ACS - Preparation for client status update. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/19/2006 | Packard - Participation in Q3 management presentation and summary of quarterly results. | 2.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/19/2006 | Q3 - tick Q3 workpapers | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/19/2006 | Q3 - Prep docs for meeting with J. Williams. | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/19/2006 | Q3 - discussion with C. Plummer re: detail of breakout on foreign withholding | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/19/2006 | Q3 - Meet with J. Williams, C. Tosto, & A. Krabill re Q3 open items and questions | 1.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/19/2006 | Q3 - discussion with C. Tosto re: foreign withholding details provided by C. Plummer at Delphi and how it relates to APB 23 | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/19/2006 | AHG - Accounting memos 3Q | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | **Partner** | 10/19/2006 | E&C - Accounting memos for 3rd Qtr. | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/19/2006 | Discussion with M. Hatzfeld and team status of Powertrain audit status | 0.9 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/19/2006 | Packard Management review session for Q3 | 1.9 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/19/2006 | Preparation for Packard qtrly review session | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/19/2006 | Review of Saginaw quarterly materials | 0.7 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/19/2006 | Delphi Packard: discussed A/R Reserve review notes with N. Miller. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/19/2006 | Delphi Packard: met with L. Jones to discuss questions relating to A/R reserve | 0.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/19/2006 | Delphi Packard: updated analytics around the A/R reserve for Q3 for our substantive testing | 1.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/19/2006 | Delphi Packard: updated review of management's testing for the revenue cycle and signed off in worksteps in AWS | 1.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/19/2006 | Delphi Packard: worked on testing population of debit memos and credit memos in SAP for completeness testing for A/R reserve | 3.1 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/19/2006 | Delphi Packard: inquiry of S. Bratberg regarding his knowledge of pricing matters not included in the A/R Reserve | 0.2 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 10/19/2006 | Saginaw - Preparation of the Q3 meeting | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 10/19/2006 | E&C - Meeting with J. Brooks regarding interim procedures status (Meeting took place per request of E&C AFD, for an update on status of audit and review). | 1.3 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 10/19/2006 | E&C - Assisting E&Y staff member with interim work | 2.6 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 10/19/2006 | E&C - Reviewing work performed by E&Y staff members | 4.6 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 10/19/2006 | Review of France ASM. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 10/19/2006 | Response to UK e-mail inquiries. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 10/19/2006 | Planning for European closing meetings. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 10/19/2006 | Review of final PASSA's. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Krabill | Aaron J. | AJK | Senior Manager | 10/19/2006 | Bi-weekly tax update meeting with E&Y tax and J. Williams. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/19/2006 | E&S - Assisted K. Barwin with substantive testing procedures related to the A/R reserve and consigned inventory balances. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/19/2006 | E&S - Reviewed key reserve rollforward and investigated any unusual variances. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/19/2006 | E&S - Reviewed the current quarter to forecast income statement and investigated large and or unusual variances. | 2.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/19/2006 | E&S - Reviewed the Q3 balance sheet and compared to 12/31/2005 - identified, investigated and documented unusual and large variances. | 3.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/19/2006 | Review of the AR workpapers for Packard. | 2.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/19/2006 | Review of the E&O workpapers for Packard. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/19/2006 | Review of fixed asset summary memo for Packard. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/19/2006 | Review of the warranty reserve workpapers for Packard. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/19/2006 | Packard - Review of the billing adjustment and AR Reserve workpapers. | 2.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/19/2006 | T&I - FS Cycle test of controls. | 2.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/19/2006 | T&I - FS Cycle workpaper documentation. | 1.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/19/2006 | T&I - Reviewed management's FS Cycle test of controls. | 2.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/19/2006 | T&I - Expenditure cycle testing and documentation. | 0.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/19/2006 | T&I - Met with B. Kolb regarding expenditure cycle. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/19/2006 | T&I - Met with R. Burrell regarding Expenditure Cycle. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/19/2006 | Discussed status on Q3 NSJE procedures with J. Simpson. | 0.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/19/2006 | Packard - Interim substantive audit procedures related to fixed assets. | 1.3 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/19/2006 | Packard - Interim substantive audit procedures relating to accounts payable. | 3.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Senior | 10/19/2006 | Packard - Clearing review comments relating to my work on the excess and obsolete reserve. | 0.6 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/19/2006 | Packard - Updating 2nd quarter summary review memo (SRM) to reflect 3rd quarter information. | 2.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/19/2006 | Packard - 3rd quarter inventory rollforward review. Obtaining explanations from T. Cooney, regarding this rollforward. | 2.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/19/2006 | Organizing workpaper files for 2006 audit. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/19/2006 | Helping staff to set up new controls in AWS for corporate accounts. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/19/2006 | Preparing the Q3 ASM | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/19/2006 | Reviewing the LSC rollforward for Q3. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/19/2006 | Following-up on items requested for Q3 with the client. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/19/2006 | Detail reviewing tie-out of the consolidated cash flow matrix. | 2.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/19/2006 | Explaining the client's minority interest calculation schedule to the staff. | 0.7 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 10/19/2006 | Preparation of email to J. Beckman re: timing of 3rd Q reserve review. | 0.3 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 10/19/2006 | Call to D. Olbrecht re: review notes | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/19/2006 | Inventory Price Test - AHG | 1.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/19/2006 | Inventory Price Test Sample Selection -E&C | 2.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/19/2006 | E&C - Inventory Compilation- Tieing in the test counts in the tag listing, Extrapolate errors | 5.7 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/19/2006 | E&C - Prepared a P-Lead for the accruals. | 2.5 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/19/2006 | E&C - Prepared a K-Lead for the fixed assets. | 2.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/19/2006 | E&C - Prepared a lead sheet for the accumulated depreciation. | 1.4 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/19/2006 | E&C - Organized the physical inventory for the Juarez plant and tied the tag numbers to the inventory listing. | 1.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/19/2006 | E&C - Met with M. Adams to discuss the  accrual controls and gain an understanding of the accrual process. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Schwandt | Lisa N. | LNS | **Staff** | 10/19/2006 | Auditing the Minority Interest Rollforward workpapers | 2.8 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 10/19/2006 | Updating controls references in AWS. | 0.5 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 10/19/2006 | Auditing LSC Rollforward Document | 2.1 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 10/19/2006 | Auditing consolidated cash flow matrix | 0.9 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 10/19/2006 | Making folders, consolidated binder, and 8-K binder for Q3 workpapers. | 0.7 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 10/19/2006 | Recalculating and agreeing the Minority Interest Rollforward as prepared by the client | 0.7 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 10/19/2006 | Tax reserves review | 1.1 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 10/19/2006 | Preparation of slides for Internal Audit Global audit meeting/training. | 1.3 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 10/19/2006 | Discussion with M. Boehm regarding staffing for Corporate and E&S. | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 10/19/2006 | DPSS - Created detailed open items list | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 10/19/2006 | DPSS - Followed-up on testing discrepancies. | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 10/19/2006 | DPSS - Discussed warranty reserve support with client | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 10/19/2006 | DPSS - Worked on tie out of support for inventory calculation | 3.3 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 10/19/2006 | Discussion with C. Silbert regarding E.R. Simpson staffing. | 0.4 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 10/19/2006 | Discussion with K. Gerber regarding T&I tooling testing. | 1.7 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 10/19/2006 | T&I - Discussion with K. Gerber regarding AR allowance testing. | 0.5 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 10/19/2006 | T&I - Discussion with J. Henning regarding tooling audit approach and LCM reserves. | 0.4 | | | A1 |
| Tau | King-Sze | KST | **Senior** | 10/19/2006 | Saginaw - Prepared AP Lead Sheet. | 0.6 | | | A1 |
| Tau | King-Sze | KST | **Senior** | 10/19/2006 | Saginaw - Filling out AP Reconciliations template provided by E&Y Corp. team. | 0.4 | | | A1 |
| Tau | King-Sze | KST | **Senior** | 10/19/2006 | Saginaw - Answering questions that G. Imberger has on the Q3 mgt presentation PowerPoint slide. | 0.3 | | | A1 |
| Tau | King-Sze | KST | **Senior** | 10/19/2006 | Saginaw - Answering questions that D. Chamarro has on her inventory, treasury, AP and AR cycles test of control. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 10/19/2006 | Saginaw - Discussion with D. Benway on obtaining documents to support intercompany payables for intercompany matching process control testing. | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/19/2006 | Review additional info on effective rate calc | 1.0 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/19/2006 | Income tax status meeting with J. Williams | 1.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/20/2006 | Work on IA slides for presentation on 10.24.06. | 1.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/20/2006 | Correspondence with T. Bishop regarding E&Y presentation for 10.24.06. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/20/2006 | Coordination of fraud meeting per S. Sheckell. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/20/2006 | Preparation of expense mailer for engagement team. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/20/2006 | Correspondence with S. Sheckell and K. Asher regarding Delphi Bankruptcy News, Issue No. 44 article. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/20/2006 | Correspondence with C. Smith regarding SEC tax confirmations for Delphi. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/20/2006 | Delivery of Outsourcing slides to J. Hasse for meeting at 1:00. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/20/2006 | Correspondence with K. Barber regarding user name and password for DGL. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/20/2006 | Correspondence with Help Desk regarding user name and password reset for DGL. | 0.4 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 10/20/2006 | Packard division quarterly review meeting | 2.6 | | | A1 |
| Barber | Keither A. | KAB | Senior | 10/20/2006 | SAP/JE - Obtained electronic files for third quarter data extracts. | 2.7 | | | A1 |
| Barber | Keither A. | KAB | Senior | 10/20/2006 | DGL/JE - Meeting with client to review DGL access and execution of files | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/20/2006 | E&S - Revenue SAS 65 Testing | 2.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/20/2006 | E&S - Travel time from Kokomo, IN. | 4.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Barwin | Kristen N. | KNB | **Staff** | 10/20/2006 | E&S - Review and document Allowance for Doubtful account interim | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/20/2006 | DPSS Interim - Discussed AP reconciliation status with P. Kratz. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/20/2006 | DPSS Interim - Provided interim status update to A. Krabill/S. Sheckell | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/20/2006 | DPSS Interim - Review of AR Reserve and discussion of process with E-R. Simpson | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/20/2006 | DPSS Interim - Reviewed Plainfield and Cuneo inventory reserves with E-R. Simpson | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/20/2006 | DPSS Interim - Met with M. Kelso and K. Wallace to discuss the Plainfield inventory reserve calculation. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/20/2006 | DPSS Interim - Status update call with C. Anderson and closing meeting coordination with B. Jacinda | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/20/2006 | DPSS Interim - Status update discussion with R. Nedadur | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/20/2006 | DPSS Interim - Preparation/Review of DPSS Q3 analytics. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/20/2006 | DPSS Interim - Correspondence with A. Krabill regarding DPSS Q3 analytics. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/20/2006 | DPSS Quarterly Review - Review of Q3 analytics and Q3 workpaper documentation. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/20/2006 | Corporate Interim - Met with Dalip and R. Huff to discuss cash confirmation procedures and domestic cash accounts. | 0.9 | | | A1 |
| Cash | Kevin L. | KLC | **Partner** | 10/20/2006 | Review of TSRS workpapers | 5.4 | | | A1 |
| Cash | Kevin L. | KLC | **Partner** | 10/20/2006 | Discussion of risks associated with significant implementations and outsourcing risks | 2.3 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/20/2006 | Saginaw - Performed TOC work for Revenue | 1.3 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/20/2006 | Saginaw - Performed TOC work for Inventory | 2.1 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/20/2006 | Saginaw - Meet with D. Houston, to discuss Gross margin calculation | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/20/2006 | Saginaw - Performed TOC work for Treasury-made client request for documents. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/20/2006 | Travel time to the Steering division in Saginaw. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 10/20/2006 | Saginaw - Discussed with G. Imberger issues regarding AR and how Saginaw handles overpayments. | 0.5 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/20/2006 | AHG - Participation in Q3 management presentation and summary of quarterly results. | 1.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/20/2006 | Packard - Review of AWS workpapers for inventory and AR. | 2.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/20/2006 | Saginaw - Participation in Q3 management presentation and summary of quarterly results. | 1.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/20/2006 | Review contingency reserve work papers received | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/20/2006 | Discuss with J. Erickson status of final work papers | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/20/2006 | Call to C. Tosto re: status of Q3 open items received | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/20/2006 | Fax all Q3 workpapers to myself (scan) to save as electronic files | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/20/2006 | Draft e-mail to C. Tosto and send scanned documents fo her to review electronically | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/20/2006 | Meet with C. Plummer to discuss her responses to contingency reserve questions and open items | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/20/2006 | AHG - 3rd Qtr divisional review session | 2.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/20/2006 | Saginaw - 3Q review session | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/20/2006 | Packard Interim: travel time from Warren, OH after working in Warren for the week. | 3.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/20/2006 | Packard Interim: received A/R reserve reconciliations and contracts for testing of revenue contracts | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/20/2006 | Packard Interim: continued testing of debit memo file for completeness of billing adjustments reserve | 2.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/20/2006 | Packard Interim: discussed testing of debit memos and credit memos for billing adjustments reserve with N. Miller. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/20/2006 | Packard Interim: discussion with P. Hadden for testing around SAP extract to test completeness of A/R reserve calculation | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 10/20/2006 | Saginaw - Inform the team about the content of the Q3 meeting. | 0.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 10/20/2006 | Saginaw - Review documents provided in the at meeting with B. Preuter to clarify abbreviations used in slides. | 0.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 10/20/2006 | Saginaw - Participation in the Q3 meeting with Delphi corporate in which Saginaw presented the economics, accounting issues and SOX issues Q3 to determine areas of emphasis in Q3. | 1.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/20/2006 | E&C - Meeting with A. Reaud of E&C to discuss status of Q3 items. | 1.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/20/2006 | E&C - Auditing warranty reserve balance as of 9.30.06 as part of interim procedures | 2.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/20/2006 | E&C - Working on Q3 review procedures, specifically judgmental reserves | 3.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/20/2006 | Review of final global I/A meeting slides. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/20/2006 | Preparation of slide deck for global I/A presentation next week. | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/20/2006 | Review of JV agreements. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/20/2006 | Review of I/A reports. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/20/2006 | Review of recent 8-k's. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/20/2006 | Review of the cash supplemental audit procedures. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/20/2006 | Review of latest draft of the Q3 10-Q. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/20/2006 | E&S - Travel time from Kokomo, IN. | 4.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/20/2006 | E&S - Discussion with A. Jackson regarding initial observations of Cycle Count adjustments. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/20/2006 | E&S - Prepared the Q3 summary review memorandum, | 3.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/20/2006 | Review of the Packard tooling files. | 4.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/20/2006 | Travel time from Warren, OH returning from Packard engagement. | 3.0 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/20/2006 | T&I - Test of controls FS Cycle. | 1.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Nicol | Jeremy M. | JMN | Staff | 10/20/2006 | T&I - Test of controls expenditure cycle. | 2.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/20/2006 | T&I - Test of controls documentation inventory cycle. | 1.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/20/2006 | T&I - AWS clean up for Delphi engagement. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/20/2006 | T&I - Workpaper documentation for expenditure cycle. | 2.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/20/2006 | Packard - Performing interim audit procedures relating to accounts payable | 2.9 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/20/2006 | Travel time from Warren, OH after working on the interim audit of the Delphi Packard division. | 3.0 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/20/2006 | Preparing for meeting with Director of Treasury to discuss population of cash accounts. | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/20/2006 | Meeting with Director of Treasury to discuss population of cash accounts. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/20/2006 | Dayton Interim-discussing open items for the Dayton interim audit. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/20/2006 | Discussing and making revisions to the international cash program. | 1.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/20/2006 | Review Q3 10-Q draft. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/20/2006 | Walking staff through our procedures for the quarterly review | 1.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/20/2006 | E&C - Inventory Compilation Procedures for 11 plants-Review of work performed | 6.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/20/2006 | E&C - Documented our understanding of the fixed asset controls that we have obtained enough evidence for. | 4.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/20/2006 | Prepare for internal audit presentation | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/20/2006 | Review various quarter issues | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/20/2006 | Saginaw quarterly review meeting | 1.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/20/2006 | Preparation of slides for Global Internal Audit training. | 2.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/20/2006 | Discussion with A. Ranney and A. Krabill regarding worldwide cash testing. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/20/2006 | Discussion with A. Ranney regarding Dayton status. | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/20/2006 | DPSS - Documented warranty reserve wps. | 3.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/20/2006 | DPSS - Tied out inventory reserve support | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 10/20/2006 | DPSS - Discussed sample selection and other audit issue with M. Boehm. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/20/2006 | DPSS - Reviewed warranty reserve calc support provided by client and requested sample documentation. | 2.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/20/2006 | Review of Mexico scope for TB's 710 and 720. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/20/2006 | Review of T&I LCM reserve methodology. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/20/2006 | Discussion with K. Barber regarding JE testing. | 0.6 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 10/20/2006 | Summarize PCAOB non-audit work foreign location confirmations follow-up items | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/20/2006 | Documentation of NSJE Q3 CAAT's for Delphi. | 1.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/20/2006 | Preparation for Treasury walkthrough meeting. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/20/2006 | Time spent logging into/running reports in DGL in support of the Q3 NSJE procedures. | 1.5 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/20/2006 | Time spent running NSJE CAAT's for Delphi (Group Codes EW, 0B, UN, UR, K9). | 3.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/20/2006 | Meet with M. Whiteman to go over logging into and using the DGL application. | 1.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/20/2006 | Saginaw - Updating Master PBC List. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/20/2006 | Saginaw - Discussion with D. Chamarro regarding the revenue control testing. | 0.3 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/20/2006 | Saginaw - Review supporting documents for the intercompany payables testing. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/20/2006 | Saginaw - Selected samples for intercompany receivable testing and discussed with D. Gustin. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/20/2006 | Saginaw - Discussion with D. Huston and D. Chamarro regarding the calculation of the E&O reserve. | 0.3 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/20/2006 | Saginaw - Discussion with G. Imberger and D. Chamarro regarding one of the controls in the revenue cycle. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/22/2006 | E&S Quarterly Review - Travel time to Kokomo, IN for E&S quarterly review. | 3.5 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/22/2006 | E&S - Travel time to Kokomo, IN. | 4.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Senior | 10/22/2006 | Travel time to the Packard Division headquarters in Warren, OH to perform both interim audit procedures, as well as quarterly review procedures. | 3.0 | | | A1 |
| Powers | Laura | LP | Staff | 10/22/2006 | E & S - travel time to client in Kokomo, IN. | 3.5 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/22/2006 | Clean-up of review comments related to Delphi Q3 NSJE CAATS. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/23/2006 | Correspondence with B. Hamblin and J. Simpson regarding Delphi Original EPT. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/23/2006 | Revise E&Y Presentation 10.24.06 per J. Simpson. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/23/2006 | Correspondence with B. Garvey, T. Bishop and J. Simpson regarding E&Y Presentation 10.24.06 - REVISED. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/23/2006 | Review Delphi Australia - Questions. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/23/2006 | Correspondence with M. Hatzfeld regarding S. Hernandez contact info. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/23/2006 | Correspondence with A. Krabill regarding Beijing Saginaw Lingyan Drive Shaft, Co., Ltd. (E&C, Steering TB #451). | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/23/2006 | Coordination of Delphi Fraud Meeting per S. Sheckell. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/23/2006 | Correspondence with J. Simpson and A. Ranney regarding Hyperion - Basic Training. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 10/23/2006 | Participation in T&I 3rd quarter review meeting | 3.5 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/23/2006 | E&S - Review SAS 65 revenue testing | 1.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/23/2006 | E&S - Obtain KDAC reconciliation and discuss with client | 1.6 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/23/2006 | E&S - Bad Debts and Adjusted Balance reserve Interim work | 3.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/23/2006 | E&S - Discuss shipping terms with C. Riedl and make requests for terms and conditions | 3.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 10/23/2006 | DPSS Interim - Status update discussions with J. Harbaugh and E.R. Simpson regarding Cuneo E&O Reserve and Q3 issues | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/23/2006 | DPSS Quarterly Review - Revision to Q3 analytics provided by management | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/23/2006 | DPSS Quarterly Review - Q3 conference call led by C. Anderson and B. Eichlenaub attended by T. Timko, J. Williams, S. Sheckell, A. Krabill, and myself | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/23/2006 | E&S Interim - Met with M. McWhorter and B. Dockemeyer to discuss warranty reserves. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/23/2006 | E&S Interim - Discussions with M. McCoy, A. Krabill, and R. Hofmann regarding surface mount inventory counting procedures. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/23/2006 | E&S Interim - Met with C. Riedl, R. Hofmann, and M. Williams to discuss I/C inventory cycle count procedures, accuracy, etc. and related internal discussions with A. Krabill and E. Marold. | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/23/2006 | E&S Quarterly Review - Review of E&S Q3 SRM | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/23/2006 | Saginaw - Worked on Expenditure TOC | 2.3 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/23/2006 | Saginaw - Worked on TOC for Revenue | 2.8 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/23/2006 | Saginaw - Worked on TOC for Inventory | 3.2 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/23/2006 | Saginaw - Worked on TOC for Treasury Cycle | 1.2 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 10/23/2006 | DPSS - Repreparing AR alternate procedures template. | 3.1 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 10/23/2006 | DPSS - Preparing and making requests for open items from client. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 10/23/2006 | Packard - Review of LCM workpapers. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 10/23/2006 | Packard - Review of tooling workpapers. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 10/23/2006 | Packard - Review of investment workpapers. | 0.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 10/23/2006 | Packard - Review of billing reserve workpapers. | 1.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 10/23/2006 | Review of Saginaw Q3 warranty, AR, inventory and restructuring reserves. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/23/2006 | Saginaw - Review of AR workpapers | 1.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/23/2006 | Saginaw - Review of PP&E workpapers | 0.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/23/2006 | Saginaw - Review of AWS file for activity 9 and 10. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/23/2006 | Saginaw - Communication with PwC relative to E&Y observations of SAS 65 procedures. | 1.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/23/2006 | Thermal interim review status | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/23/2006 | T&I - Participation in third quarter review session | 2.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/23/2006 | Delphi Packard: continued testing of changes to the customer master file | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/23/2006 | Delphi Packard: continued testing of price changes for revenue cycle testing | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/23/2006 | Delphi Packard: travel time to Warren, OH to begin work for the week | 3.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/23/2006 | Delphi Packard: worked on testing of the SAP Open File for our completeness testing for the allowance for billing adjustments | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/23/2006 | Delphi Packard: sent inquiry to S. Bratberg, Sales Administration, for follow-up with our price master file testing and customer master file testing | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/23/2006 | Delphi Packard: worked on clearing review notes from M. Pritchard relating to test of controls for revenue cycle and financial statement close cycle | 1.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/23/2006 | E&C - Preparing and finalizing E&Y SAS 65 comment schedule related to PwC testing of internal control | 2.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/23/2006 | E&S - Review of substantive interim testing workpapers. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/23/2006 | E&S - Discussions with M. Boehm and E. Marold regarding E&Y testing approach for IC inventory. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/23/2006 | Meeting with R. Hoffman, E&S IC inventory manager, M. Boehm and E. Marold to discuss the cycle count program and other controls in place over the IC inventory. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 10/23/2006 | Review of the E&S Q3 SRM. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/23/2006 | Review of the Q3 10-Q. | 2.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/23/2006 | Preparation and distribution of Q3 FAS 5 analysis. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/23/2006 | E&S - Reconciled ER&D costs per SAP to accounting analysis prepared by Finance. | 3.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/23/2006 | E&S - Meeting with S. Snow to discuss excess and obsolete inventory. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/23/2006 | E&S - Meeting with R. Hoffman, C. Fenton and PC&L managers to discuss cycle counting around IC Delco inventory. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/23/2006 | E&S - Input revisions to SRM memo based on feedback from M. Boehm and A. Krabill | 3.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/23/2006 | T&I - Review of the accounts receivable substantive audit testing. | 3.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/23/2006 | T&I - Review of the accounts receivable tests of controls completed. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/23/2006 | T&I - Divisional Q3 controllers meeting including T. Timko, J. Williams, D. Bayles, J. Reidy, D. Greenbury and others from Delphi, and K. Asher, J. Henning and J. Simpson from E&Y. | 1.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/23/2006 | T&I - Performed FS Close Test of controls | 3.0 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/23/2006 | T&I - Edited inventory cycle documentation. | 2.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/23/2006 | T&I - Reviewed & finished certain workpapers within the expenditure cycle. | 2.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/23/2006 | Prepare Delphi workpaper review matrix. | 2.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/23/2006 | Discuss status of non standard JE extracts with J. Simpson. | 0.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/23/2006 | Packard - Review of certain account balances as part of our quarterly review procedures. These account balances include: inventory, forecasted restructuring, impairment, other analysis' prepared by the client. | 5.8 | | | A1 |
| Powers | Laura | LP | Staff | 10/23/2006 | E & S - reviewing A/R invoice packets | 2.4 | | | A1 |
| Powers | Laura | LP | Staff | 10/23/2006 | E & S - Explanation of task, A/R confirm testing | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Powers | Laura | LP | Staff | 10/23/2006 | E & S - Warranty accrual, selecting items for further testing | 0.4 | | | A1 |
| Powers | Laura | LP | Staff | 10/23/2006 | E & S - documenting review of A/R invoice packets for confirm testing | 3.8 | | | A1 |
| Powers | Laura | LP | Staff | 10/23/2006 | Quarterly review - Edits to Q3 FAS 5 contingency file from client | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/23/2006 | Making selections for derivative testing. | 1.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/23/2006 | Meeting with client & actuaries to discuss discount rate methodology. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/23/2006 | Obtaining support from treasury in preparation of confirmation of cash accounts. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/23/2006 | Walking staff through the Company's control framework in order to add corporate controls to AWS. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/23/2006 | Detail reviewing the Q3 Overall Analytic. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/23/2006 | Performing procedures for the third quarter review. | 1.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/23/2006 | Walking the staff through the procedures to tie out the Q3 footnotes. | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/23/2006 | Reviewing the 10-Q in order to provide the client with comments for revision. | 2.0 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/23/2006 | Walking staff through the process to tie-out the workers compensation reconciliation. | 0.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/23/2006 | AHG - work on PBC List for Interim | 2.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/23/2006 | AHG - Q3 Internal Control Analysis Q3.5 | 2.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/23/2006 | AHG - Walked G.Anderson through the PBC List | 0.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/23/2006 | AHG - Preparation of Checklist for Review of Quarterly Information | 1.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/23/2006 | AHG - Meeting with G. Anderson to discuss PBC List | 1.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/23/2006 | E&C - Rochester Cut-off Analysis | 0.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/23/2006 | E&C - Prepared a Fixed asset Lead sheet. | 2.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/23/2006 | E&C - Reconciled the Fixed asset rollforward to the Hyperion statements. | 3.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/23/2006 | E&C - Met with Ti-Fixed asset analyst to obtain supporting documents of the asset Disposals | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Staff | 10/23/2006 | E&C - Met with G. Halleck to understand the fixed asset roll forward. | 1.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/23/2006 | E&C - Met with Mona-Fixed asset analyst to request supporting documents relating to Fixed asset additions. | 0.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/23/2006 | Comparing Tax controls. | 0.7 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/23/2006 | Updating the Control Framework in AWS. | 3.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/23/2006 | Tying out Q3 footnotes to support. | 2.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/23/2006 | Comparing workers comp true-up to actual. | 1.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/23/2006 | Updating Quarterly financial statement workpapers for the new quarter. | 0.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/23/2006 | Prepare for internal audit presentation | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/23/2006 | DPSS quarterly review meeting | 2.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/23/2006 | Review Form 10Q | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/23/2006 | DPSS - Discussed TSRS E&O query request with M. Kelso. | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/23/2006 | DPSS - Discussed E&O Inventory sample request with client. | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/23/2006 | DPSS - Discussed Inventory Reserve for VE -LCM with M. Kelso. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/23/2006 | DPSS - Discussed and resolved some issues regarding E Lead with R. Nedadur. | 1.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/23/2006 | DPSS - Prepared for meeting with A. Flowers regarding CE inventory and warranty reserves. | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/23/2006 | DPSS - Discussed TSRS E&O query request with P. Kratz and also discussed warranty credits sample. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/23/2006 | Review of T&I interim wps. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/23/2006 | Detail review of T&I investment in unconsolidated affiliates wps. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/23/2006 | Discussion with N. Miller and J. Henning regarding T&I quarterly analytics. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/23/2006 | Quarterly update meeting with T&I (J. Riedy, N. Sweeney, D. Greenbury, E. Creech, B. Kolb, D. Prause, T. Timko, J. Williams, N. Miller and J. Henning) to discuss T&I quarterly results. | 2.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 10/23/2006 | Saginaw - Performing substantive procedures for inventory reserve. | 1.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/23/2006 | Saginaw - Preparing Q2 vs. Q3 analytics template. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/23/2006 | Saginaw - Performing procedures on inventory reserve. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/24/2006 | Drop off guidance document to T. Krause per J. Simpson. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/24/2006 | Preparation of J. Nicol Access Badge Request Form. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/24/2006 | Correspondence with L. Schwandt regarding Hyperion Server. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/24/2006 | Correspondence with J. Simpson regarding Delphi AIM Query. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/24/2006 | Correspondence with B. Stewart regarding Delphi Fraud Meeting. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/24/2006 | Miscellaneous activities such as providing assistance to engagement team. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/24/2006 | Correspondence with M. Sakowski regarding J. Nicol Access Badge Request Form. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/24/2006 | Correspondence with T. Merewether and J. Simpson regarding Delphi Benefit Plans. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/24/2006 | Correspondence with L. Schwandt and L. Smith regarding Hyperion - Basic Training. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 10/24/2006 | E&C quarterly review meeting | 3.9 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/24/2006 | E&S - Inventory - Observe cycle counts. | 4.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/24/2006 | E&S - Testing of allowance for doubtful accounts. | 2.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/24/2006 | DPSS Interim - Status update discussions with J. Harbaugh and E.R. Simpson | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/24/2006 | E&S Interim - Met with C. Riedl and S. Snow to discuss E&S reserves at TB 280. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 10/24/2006 | E&S Interim - Met with B. Dockemeyer and M. McWhorter to discuss warranty reserves. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/24/2006 | E&S Quarterly Review - Review of analytical procedures at E&S. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/24/2006 | E&S Quarterly Review - Review of documentation related to Ford Radio warranty reserve | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/24/2006 | E&S Quarterly Review - Audit status update/management review inquiry meeting with R. Jobe, M. Wilkes, R. Hofmann, and M. McWhorter | 2.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/24/2006 | Saginaw - Worked on Revenue TOC | 2.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/24/2006 | Saginaw - Worked on Inventory TOC | 1.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/24/2006 | Saginaw - Worked on inventory interim | 2.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/24/2006 | Saginaw - Meet with L. Bourassa to discuss control 4.5. 3 which was deemed ineffective. | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/24/2006 | Saginaw - Interim testing of Fixed Assets | 8.3 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/24/2006 | Saginaw - Independent test of controls for the Employee Cost Cycle | 1.7 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/24/2006 | T&I - Interim/404 testing of AR reserve | 0.6 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/24/2006 | T&I - Interim/404 Testing update of judgmental reserves | 0.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/24/2006 | T&I - Interim/404 testing of warranty reserve. | 5.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/24/2006 | T&I - Meeting with P. Saxena regarding warranty reserve. | 0.9 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/24/2006 | ACS - Teleconference with M. Hatzfeld, M. Kearns, D. Brewer, and J. Nolan. | 2.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/24/2006 | DPSS - Completing PPV testing. | 2.4 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/24/2006 | DPSS - Clearing review notes from prior visit. | 0.9 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/24/2006 | DPSS - Updating AR Alternate procedures testing | 3.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/24/2006 | Review of E&Y SAS 100 procedures performed at Packard in the areas of warranty, AR, inventory and restructuring reserves. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/24/2006 | Discussion with D. Brewer and J. Nolan for clarification of ACS data file request and communication of E&Y approach related to auditing Trade AP across divisions. | 1.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 10/24/2006 | Participating in E&C Q3 quarterly financial overview presentation. Attendees from Delphi included J. Brooks, D. Williams and T. Timko. Attendees from E&Y included K. Asher and J. Henning. | 2.2 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/24/2006 | Quarterly review call for E&C division | 1.8 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/24/2006 | Review E&S interim audit procedures | 3.1 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/24/2006 | E&S - Quarterly Inquiries and review of quarterly review workpapers | 3.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/24/2006 | Delphi Packard: updated revenue cycle controls testing memo for pass-by shipments testing | 0.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/24/2006 | Delphi Packard: met with M. Starr to request copy of journal voucher FR369 for July | 0.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/24/2006 | Delphi Packard: tied out supporting documentation for contract review for revenue cycle test of controls | 0.7 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/24/2006 | Delphi Packard: worked on clearing review notes around the financial statement close and revenue cycle test of controls | 2.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/24/2006 | Delphi Packard: call with S. Bratberg to discuss requests around revenue testing | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/24/2006 | Delphi Packard: made new selection for pass-by shipment testing as our first selection was for containers and not revenue related. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/24/2006 | Delphi Packard: worked on the SAP Open File from G. Naylor for our completeness testing for the allowance for billing adjustments | 1.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/24/2006 | Delphi Packard: met with D. Vogel to discuss purchase order detail for contract review for testing of revenue controls | 0.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/24/2006 | Delphi Packard: met with G. Naylor to discuss power and signal incentive bonus that was reserved for in allowance for billing adjustments | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 10/24/2006 | Participating in an E&Y - Delphi (D. Brewer, J. Nolan) conference call discussing reports needed from ACS for E&Y to audit A/P. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 10/24/2006 | Reviewing independent testing of controls of the FSCP process for E&C | 1.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/24/2006 | Assisting E&Y staff member O. Saimoua with audit approach and questions related to PPE testing on E&C | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/24/2006 | Reviewing warranty council minutes for E&C as part of the Q3 procedures | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/24/2006 | Reviewing 9/30/06 legal reserve schedule and related documentation as part of the Q3 review procedures of E&C | 2.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/24/2006 | Attending an E&C internal quarterly meeting, attended by E&C and Delphi Corporate Mgmt (T. Timko, D. Williams) discussing the results of E&C's Q3 results | 2.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/24/2006 | DPSS - Discussion with M. Boehm regarding testing approach of the Cuneo inventory reserve process. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/24/2006 | E&S - Preparation for the interim status update with R. Jobe. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/24/2006 | E&S - Update discussion with J. Henning regarding status of control testing. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/24/2006 | E&S - Interim status update with R. Jobe, M. Mcwhorter, M. Wilkes, J. Henning, M. Boehm, E. Marold and myself. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/24/2006 | E&S - Edits to the Q3 SRM. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/24/2006 | E&S - Review of Q3 analyticals. | 1.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/24/2006 | E&S - Q3 closing meeting and management inquires with R. Jobe, R. Hoffman, M. Wilkes, J. Henning, M. Boehm, E. Marold and myself. | 1.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/24/2006 | Response to E&Y China e-mail correspondence. | 0.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/24/2006 | E&S - Reviewed the Ford Radio recall accrual and performed substantive audit procedures. | 2.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/24/2006 | E&S - Reviewed Honda HIP warranty recall and supporting documentation - agreed data to general ledger. | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 10/24/2006 | E&S - Quarterly review meeting with R. Jobe and other finance members to perform general inquiries. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/24/2006 | E&S - Discussions with J. Henning, M. Boehm, A. Krabill regarding excess and obsolete inventory findings. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/24/2006 | T&I - Review of inventory test count tie-out procedures. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/24/2006 | T&I - Completion of review of accounts receivable substantive testing. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/24/2006 | T&I - Review of interim testing of the inventory excess and obsolete reserve balance. | 2.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/24/2006 | T&I - Meeting with B. Kolb and E. Creech to go through Q3 PBC listing. | 0.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/24/2006 | T&I - Reviewing and editing JE dump. | 4.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/24/2006 | T&I - Adjustments to FS Close cycle documentation. | 1.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/24/2006 | T&I - AR fluctuation calculations & inquiring regarding fluctuations. | 3.4 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/24/2006 | Packard - Performing an overall analytical review of Q3 2006 vs. Q3 2005 income statement information as part of our quarterly review procedures. | 0.8 | | | A1 |
| Powers | Laura | LP | Staff | 10/24/2006 | DPSS - observing cycle counts at warehouse in Kokomo IN | 3.0 | | | A1 |
| Powers | Laura | LP | Staff | 10/24/2006 | DPSS - documenting cycle counts observed at warehous in Kokomo, IN | 2.9 | | | A1 |
| Powers | Laura | LP | Staff | 10/24/2006 | DPSS - meeting with client in regards to overview of cycle counts at warehouse in Kokomo, IN | 1.5 | | | A1 |
| Powers | Laura | LP | Staff | 10/24/2006 | E&S - documenting review of A/R invoice packets for confirm testing | 3.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/24/2006 | Creating a Pension/OPEB PBC list for the client. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/24/2006 | Going over warranty analysis by division with audit team. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/24/2006 | Discussing Workers Compensation items need for our expert with audit team | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 10/24/2006 | Going through corporate cash accounts in order to create confirmation letters. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/24/2006 | Performing procedures for our Q3 review. | 4.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/24/2006 | Detail reviewing Debtor statement Q3 analytics | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/24/2006 | Detail Reviewing Consolidated Statements Analytic | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/24/2006 | AHG -  Selection of Q3 Journal Entries | 2.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/24/2006 | E&C - Finished SAS65 Inventory Division | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/24/2006 | E&C - Completed SAS 65 Milwaukee Reperformance | 1.7 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/24/2006 | E&C - Prepared the Depreciation Reasonableness excel spread sheet. | 3.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/24/2006 | E&C - Performed Audit procedures on the Disposal asset supporting documents. | 4.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/24/2006 | Preparing bank confirm templates. | 2.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/24/2006 | Creating pension client assistance list. | 1.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/24/2006 | Updating Q3 analytics. | 1.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/24/2006 | Tying out Q3 footnotes to support. | 1.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/24/2006 | Setting up account report analytics for Q3 review. | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/24/2006 | Internal audit presentation | 2.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/24/2006 | Preparation for Global Internal Audit Training presentation. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/24/2006 | Time spent giving presentation at the Global Internal Audit Training for B. Thelen. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/24/2006 | Discussion with A. Ranney regarding pension testing. | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/24/2006 | DPSS - Prepared warranty reserve analytics. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/24/2006 | DPSS - Documented VE Warranty Reserve and tied out data. | 3.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/24/2006 | DPSS - Discussed questions and open items with E&Y Senior. | 1.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/24/2006 | DPSS - Followed up with client regarding sample requests. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/24/2006 | DPSS - Completed  and documented SAS 65 procedures on Warranty Reserve. | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/24/2006 | DPSS - Discussed  Cuneo E&O inventory reserve sales figures with J. Ong. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 10/24/2006 | DPSS - Met with A. Flowers to discuss CE Warranty accrual and E&O and LCM Reserve | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/24/2006 | DPSS - Obtained and clerically tested Sales Billing Adj. file and collections/retainer and bankrupt clients file. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/24/2006 | Discussion with S. Sheckell regarding international questions. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/24/2006 | Discussion with A. Ranney regarding SRM topics for Q3. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/24/2006 | Discussion with N. Miller on T&I Interim status. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/24/2006 | Review of journal entry results from TSRS team and summarization of feedback. | 1.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/24/2006 | Saginaw - Performed procedures on E&O reserve. | 2.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/24/2006 | Saginaw - Discussion with S. Craig on fixed asset control testing. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/24/2006 | Saginaw - Discussion with D. Huston on inventory reserve and requested documents needed for substantive test. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/24/2006 | Saginaw - Performed procedures on E&O Reserve. | 1.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/24/2006 | Saginaw - Discussion with D. Huston on E&O reserve calculation. | 0.5 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/24/2006 | Follow-up on Q3 items | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/25/2006 | Coordination of Delphi Tax Meeting - Q3 Results per L. Demers. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 10/25/2006 | Quarterly review procedures | 2.7 | | | A1 |
| Barber | Keither A. | KAB | Senior | 10/25/2006 | SAP/JE - Implemented code changes to reflect updated request to perform JE CAAT testing for EC. | 3.2 | | | A1 |
| Barber | Keither A. | KAB | Senior | 10/25/2006 | SAP/JE - Implemented code changes to reflect updated request to perform JE CAAT testing for TI. | 2.3 | | | A1 |
| Barber | Keither A. | KAB | Senior | 10/25/2006 | SAP/JE - Execution of code changes to reflect updated request to perform JE CAAT testing for EC. | 1.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Barber | Keither A. | KAB | Senior | 10/25/2006 | SAP/JE - Execution of code changes to reflect updated request to perform JE CAAT testing for TI. | 0.9 | | | A1 |
| Barber | Keither A. | KAB | Senior | 10/25/2006 | SAP/JE - Discussion with E Marold regarding the outpu format of updated code changes for TI JE CAAT. | 0.5 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/25/2006 | E & S - Audit NRE reconciliation | 3.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/25/2006 | E & S - Create spreadsheet to test NRE. | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/25/2006 | E & S - Attend cycle counts for integrated circuit inventory. | 3.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/25/2006 | E & S - Discuss Inventory process with inventory manager | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/25/2006 | DPSS Interim - Discussion with A. Krabill regarding Cuneo E&O reserve. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/25/2006 | DPSS Interim - Status update discussions with J. Harbaugh and E.R. Simpson regarding Cuneo E&O Reserve and AR confirmation procedures. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/25/2006 | E&S Interim - Update of E&S SRM based on TB 282 and 281 | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/25/2006 | E&S Interim - Discussions with audit team regarding audit approach on TB 281 and 282 | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/25/2006 | E&S Quarterly Review - Review of Mobilaria Asset Sal documentation. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/25/2006 | Saginaw - Worked on revenue TOC | 1.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/25/2006 | Saginaw - Worked on Inventory TOC | 4.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/25/2006 | Saginaw - Worked on expenditure TOC | 1.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/25/2006 | Saginaw - Worked on inventory interim | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/25/2006 | Saginaw - Created status report for team | 0.7 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/25/2006 | Saginaw - Interim testing of Fixed Assets | 8.0 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/25/2006 | Saginaw - Selected sample for independent test of controls (Fixed Asset Cycle) | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/25/2006 | Saginaw - Met with G. Imberger, B. Prueter, and M. O'Hare regarding sample selection for interim testing of CWIP | 0.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 10/25/2006 | Review Delphi responses to review notes for Q3. | 2.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 10/25/2006 | Discussion with S. Sheckell regarding Q3 tax. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | Senior Manager | 10/25/2006 | Update Q3 workpapers where necessary. | 1.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 10/25/2006 | Meeting with J. Williams regarding open items and expectations for when additional information with be available. | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 10/25/2006 | Follow-up based upon meeting with J. Williams regarding open items and expectations for when additional information with be available. | 0.2 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 10/25/2006 | DGL/JE -Execution of DB Code 141- Updated Filter | 2.1 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 10/25/2006 | DGL/JE- Executiong of DB Code 161- Updated Filter | 2.2 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 10/25/2006 | DGL/JE-Updated documentation 161 to reflect new requirements | 1.2 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 10/25/2006 | DGL/JE -Updated Documentation 141 to reflect new requirements | 1.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/25/2006 | T&I - Completion of audit procedures for E&O reserve | 4.7 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/25/2006 | T&I - Met with B. Kolb to go over tooling requests for substantive procedures | 0.4 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/25/2006 | T&I - Met with G. Stevons to discussion open items/review notes for investments | 0.9 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/25/2006 | T&I - Met with B. Kolb to go over tooling amortization (interim substantive procedures) | 1.0 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/25/2006 | DPSS - Answering staff questions | 1.7 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/25/2006 | DPSS - Creating AR Confirmations | 1.4 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/25/2006 | DPSS - Clearing review notes from prior visits. | 4.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/25/2006 | DPSS - Updating AR Alternate procedures testing. | 1.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/25/2006 | SAS 100 inquiries with J. Brooks and D. Williams. | 2.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/25/2006 | Review of AHG provided analyses/ support in response to our Q3 client assistance package. | 3.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/25/2006 | E&C status conference call with M. Hatzfeld | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/25/2006 | Meeting with E&S audit team to review status of interim audit procedures and key issues | 1.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/25/2006 | Review E&S quarterly review workpapers | 2.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/25/2006 | Delphi team consultation call with practice directors | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/25/2006 | Packard Interim: completed payroll analytics | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 10/25/2006 | Packard Interim: met with C. Zerull to request balances for payroll analytics | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/25/2006 | Packard Interim: worked on review notes surrounding the revenue cycle test of controls | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/25/2006 | Packard Interim: tied out supporting documentation received for contract review for revenue cycle test of controls | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/25/2006 | Packard Interim: worked on tie out of supporting documentation for our testing of changes to the price master file | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/25/2006 | Packard Interim: discussed payroll analytics worksteps with M. Pikos to determine tasks that need to be completed | 0.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/25/2006 | Assisting E&Y staff member O. Saimoua with questions regarding audit approach on A/R  Reserve and PP&E for E&C | 0.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/25/2006 | Reviewing E&C slide show presentation from Q3 divisional meeting as part of Q3 review procedures | 2.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/25/2006 | Reviewing and understanding Q3 Technical Accounting memos prepared by E&C as part of Q3 procedures | 2.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/25/2006 | E&C - Meeting with R. Charjartavy and reviewing monthly account reconciliation schedule he prepares | 2.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/25/2006 | Participating in an E&Y - Delphi E&C Mgmt (D. Williams, J. Brooks) meeting  to discuss required  E&Y inquires as part of Q3 procedures | 1.4 | | | A1 |
| Klemash | Stephen W. | SWK | Partner | 10/25/2006 | Internal account review with K. Asher, Frank, G. Schaffert, and S. Sheckell. | 1.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/25/2006 | E&S - Discussion with J. Henning, M. Boehm and E. Marold to discuss E&O reserve methodology being used. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/25/2006 | E&S - Review of the Q3 analyticals. | 1.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/25/2006 | E&S - Edits to the Q3 SRM. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/25/2006 | Preparation of meeting schedule for European interim closing meetings. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 10/25/2006 | E&S - Preparation for review of D&T workpapers. | 0.5 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/25/2006 | E&S - Explained accounting for EITF 99-5 with K. Barwin. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/25/2006 | E&S - Discussed Brax Group inventory purchases with PC&L. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/25/2006 | E&S - Obtained analysis to support the IBNR warranty accrual | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/25/2006 | E&S - Met with G. Pham to inquire regarding unusual invoice confirmation results. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/25/2006 | T&I - Preparation of an investments summary memo for T&I. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/25/2006 | T&I - Review of the Q3 balance sheet analytics, including follow-up questions with S. Kokic. | 3.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/25/2006 | T&I - FS Close Cycle Test of controls. | 1.5 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/25/2006 | T&I - Expenditure cycle Test of controls. | 3.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/25/2006 | T&I - Reviewing and editing Q3 JE | 4.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/25/2006 | Preparation of email to K. Cash looking for feedback on testing approach for critical reports. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/25/2006 | Status update call with Core Sr. Manager, J.Simpson. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/25/2006 | Give feedback to M. Stille on questions with testing procedures. | 1.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/25/2006 | Interim audit procedures related to the warranty expense at the Packard location. | 2.8 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/25/2006 | Interim audit procedures relating to the Accounts payable balances at the Packard Division | 3.4 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/25/2006 | Packard - Performing an overall analytical review of Q3 actuals vs. Q3 budgeted income statement information a part of our quarterly review procedures. | 1.1 | | | A1 |
| Powers | Laura | LP | Staff | 10/25/2006 | DPSS- documenting cycle counts observed at Cuneo warehouse in Kokomo, IN | 1.9 | | | A1 |
| Powers | Laura | LP | Staff | 10/25/2006 | DPSS - observing cycle counts in U-cells at Cuneo warehouse in Kokomo, IN | 1.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Powers | Laura | LP | Staff | 10/25/2006 | DPSS - observing cycle counts on the dock in Cuneo warehouse in Kokomo, IN | 2.1 | | | A1 |
| Powers | Laura | LP | Staff | 10/25/2006 | DPSS- observing cycle counts in historical locations in Cuneo warehouse in Kokomo, IN | 2.3 | | | A1 |
| Powers | Laura | LP | Staff | 10/25/2006 | DPSS - observing cycle counts in rooms 3, 9, 4, and 6 in Cuneo warehouse in Kokomo, IN | 1.5 | | | A1 |
| Powers | Laura | LP | Staff | 10/25/2006 | DPSS- meeting with client in regards to concerns with cycle counts at Kokomo, IN | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/25/2006 | Accumulating information to create a Q3 Warranty Reserve Analysis by Division. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/25/2006 | Creating a supplemental pension audit program and discussing with audit team & partner. | 2.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/25/2006 | Detail reviewing significant reserve account analytics fo Q3. | 2.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/25/2006 | Reviewing explanations provided by the client for the Q Corporate ledger analytics. | 2.4 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 10/25/2006 | Setting up meeting w/ J. Williams regarding 3rd Q. | 0.1 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 10/25/2006 | Discussion w/ J. Beckman re: next steps. | 0.5 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 10/25/2006 | Review of 3rd Q. | 0.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/25/2006 | AHG - Warranty Quarterly Analysis | 1.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/25/2006 | Inventory Analysis for Q3 AHG | 2.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/25/2006 | AHG - Accounts Receivable Quarterly Analysis | 1.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/25/2006 | AHG - Discussion with TSRS regarding journal entries for TB 183. | 0.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/25/2006 | Worked on Inventory Cut-off for E&C | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/25/2006 | E&C - Status Update Meeting M. Hatzfeld. | 0.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/25/2006 | E&C - Clerically tested the fixed asset detail report. | 3.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/25/2006 | E&C - Obtained the AR reserve analysis as of Q3 and AR reserve account reconciliations and performed steps in aws Program. | 4.1 | | | A1 |
| Schaffert | Glen A. | GAS | Partner | 10/25/2006 | Internal account review with K. Asher, Frank, G. S. Klemash, and S. Sheckell. | 1.0 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/25/2006 | Tying out pension valuation to a third party source. | 1.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/25/2006 | Attended Hyperion training offered by Delphi. | 2.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Schwandt | Lisa N. | LNS | Staff | 10/25/2006 | Setting up account report analytics for Q3 review. | 3.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/25/2006 | Quarterly review | 3.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/25/2006 | Review quarterly tax provision | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/25/2006 | Discussion with A. Ranney regarding pension participant data audit program. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/25/2006 | Discussion with S. Sheckell and A. Ranney regarding pension participant data testing program. | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/25/2006 | DPSS - Followed-up on allowance open items. | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/25/2006 | DPSS - Discussed and documented collections reserve % with D. Langford. | 2.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/25/2006 | DPSS - Tied out warranty detail and prepared sample selections spreadsheets | 4.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/25/2006 | Preparation of emails to E&Y Brazil and E&Y Australia regarding fees/scope. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/25/2006 | Review of AIMS database listing of Delphi contacts. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/25/2006 | Discussion with  E. Marold regarding journal entry testing. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/25/2006 | Review of journal entry results and summarization of feedback for TSRS. | 1.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/25/2006 | Saginaw - Discussion with S. Craig on user access testing. | 0.3 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/25/2006 | Saginaw - Discussion with G. Imberger regarding CIP additions testing. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/25/2006 | Saginaw - Discussion with S. Craig on fixed assets CWIP interim testing. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/25/2006 | Saginaw - Discussion with D. Chamarro on one of the inventory control independent testing. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/25/2006 | Saginaw - Preparing audit workpapers. | 1.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/25/2006 | Saginaw - Reviewed inventory reserve. | 1.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/25/2006 | Saginaw - Reviewed AR reserve as of 9/30/06. | 0.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/25/2006 | Saginaw - Reviewed restructuring charges schedule. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/25/2006 | Saginaw - Discussed with Barb from Delphi on API loss accrual and POS. | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/25/2006 | Review of FAS 5 memo | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/25/2006 | Review status of Q3 info | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | **Partner** | 10/25/2006 | Review Q3 documents and FRD on APB 23 | 2.4 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/26/2006 | Preparation of email regarding Division Status Summary per J. Simpson. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/26/2006 | Correspondence with K. Asher regarding email and phone number of J. Arle. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/26/2006 | Correspondence with D. Fidler and M. Sakowski regarding team contact list. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/26/2006 | Correspondence with M. Hatzfeld regarding  Division Status Summary. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/26/2006 | Correspondence with J. Simpson, A. Ranney and C. Failer regarding details of N. Yang's arrival. | 0.4 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/26/2006 | Coordination of Delphi Tax Meeting - Q3 Results per L. Demers. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/26/2006 | Coordination of tax workpapers for C. Tosto's sign-off per L. DeMers and J. Hegelmann. | 0.5 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/26/2006 | Correspondence with S. Gale regarding space for E&Y bankruptcy tax individuals week of 10/30. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/26/2006 | Coordination of new badge for K. Barber due to new computer. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 10/26/2006 | Meeting with J. Arle related to treasury and M&A matters | 1.5 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 10/26/2006 | Meeting with T. Timko on quaterly matters | 1.1 | | | A1 |
| Barber | Keither A. | KAB | **Senior** | 10/26/2006 | SAP/JE - Implemented code changes to reflect updated request to perform JE CAAT testing for E&S. | 2.8 | | | A1 |
| Barber | Keither A. | KAB | **Senior** | 10/26/2006 | SAP/JE - Execution of code changes to reflect updated request to perform JE CAAT testing for E&S. | 1.1 | | | A1 |
| Barber | Keither A. | KAB | **Senior** | 10/26/2006 | SAP/JE - Implemented code changes to reflect updated request to perform JE CAAT testing for DPSS. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Barber | Keither A. | KAB | Senior | 10/26/2006 | SAP/JE - Execution of code changes to reflect updated request to perform JE CAAT testing for DPSS. | 1.8 | | | A1 |
| Barber | Keither A. | KAB | Senior | 10/26/2006 | SAP/JE - Discussion with E Marold regarding the outpu format of updated code changes for E&S JE CAAT. | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/26/2006 | E&S - Discuss NRE with M. Sanders | 1.6 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/26/2006 | E&S - Review NRE contract terms | 3.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/26/2006 | E&S - Compile and reconcile NRE spreadsheet | 2.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/26/2006 | E&S - Inventory Requests and Compilation | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/26/2006 | E&S Interim - Review of predecessor auditor workpapers for the E&S division. | 5.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/26/2006 | E&S Quarterly Review - Return travel time from Indianapolis, IN after predecessor auditor workpapers review and Q3 site visit. | 4.0 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/26/2006 | Saginaw - updated PBC listing | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/26/2006 | Saginaw - Worked on AR interim | 1.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/26/2006 | Saginaw - Worked on inventory TOC | 1.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/26/2006 | Saginaw - Worked in inventory interim | 4.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/26/2006 | Saginaw - Updated M. Hatzfeld regarding status | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/26/2006 | Saginaw - Meet with Lindy to discuss Accrual issue | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/26/2006 | Saginaw - Meet with L. Bourassa to discuss contract approvals | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/26/2006 | Saginaw - Interim testing of Fixed Assets | 8.7 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/26/2006 | Saginaw - Met with team to discuss status of interim and SAS 65 work | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/26/2006 | Saginaw - Met with M. Hatzfeld, B. Prueter, and P. O'Bee regarding Interim testing of CWIP | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 10/26/2006 | Meeting with J. Williams to discuss open items list and new questions. | 0.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 10/26/2006 | Meet with B. Sparks to clarify non-U.S. open items. | 0.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 10/26/2006 | Q3 tax work - Address all client responses to questions and address all questions from C. Tosto accordingly. | 2.1 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 10/26/2006 | Q3 tax work - Coordination with SALT. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | Senior Manager | 10/26/2006 | Q3 tax work - Meeting with J. Hegelmann. | 1.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 10/26/2006 | Debrief following meeting with J. Williams. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 10/26/2006 | Working together with J. Hegelmann to write email responses to questions from C. Tosto. | 1.1 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 10/26/2006 | Schedule call with D. Kelley to discuss open items list. | 0.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 10/26/2006 | Complete E&Y response column and E&Y conclusion column. | 1.4 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 10/26/2006 | DGL/JE- Execution of DB Code K9- Updated Filter | 2.1 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 10/26/2006 | DGL/JE- Execution of DB Code 289- Updated Filter | 1.9 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 10/26/2006 | DGL/JE- Execution of DB Code 290- Updated Filter | 2.2 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 10/26/2006 | DGL/JE -Updated Documentation of Code K9 to reflect new requirements | 1.0 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 10/26/2006 | DGL/JE -Updated Documentation of Code 289 to reflect new requirements | 2.1 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/26/2006 | T&I - Preparation of AR Reserve Memo | 0.4 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/26/2006 | T&I - Completion of AR Reserve analytics | 2.1 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/26/2006 | T&I - Review Inventory standards (build-up of costs) | 0.4 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/26/2006 | T&I - Audit AR reserve balance (substantive procedures for interim) | 2.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/26/2006 | T&I - Met with E. Creech to go over AR Reserve accounts/analytics | 0.9 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/26/2006 | T&I - Preparation and review of Q3 tooling analytics | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/26/2006 | DPSS - Creating open items listing. | 1.6 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/26/2006 | DPSS - Creating Analytics for AR Allowance | 2.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/26/2006 | DPSS - Logging open requests and following up with client personnel | 2.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/26/2006 | DPSS - Resolving issue related to testing of warranty reserve calculation. | 2.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/26/2006 | Review of accumulated warranty data from all divisions for purposes of cross-divisional comparison and consistency with Corporate policy. | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 10/26/2006 | Saginaw - Meeting with J. Perkins to discuss SAS 100 inquiries. | 0.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 10/26/2006 | Saginaw - Meeting with B. Preuter and P. Toole to clarify outstanding audit requests. | 0.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 10/26/2006 | Q3 - Work on updating workpapers and completing proper documentation | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 10/26/2006 | Q3 - help L. DeMers set-up Q3 status report conference call with D. Kelly for 10/27 | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 10/26/2006 | Q3 - Meet with J. Williams and L. DeMers to go over Q3 open items list/status report | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 10/26/2006 | Q3 - Stop by to see R. Patel to follow-up on Non-U.S. ETR items re: large variances in ETR between Q2 & Q2 | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 10/26/2006 | Q3 - draft and send e-mail to R. Patel re: additional follow-up questions on ETR calculation for loss countries | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 10/26/2006 | Q3 - Respond to C. Tosto's e-mails re: update on Q3 progress, answer Cathy's questions and discuss resolutio to specific items | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 10/26/2006 | Q3 - Go through Q3 workpapers and status report responses with L. DeMers to ensure all items are properly updated, to make sure all open items are being timely resolved and generate a follow-up questions list for J. Williams. | 3.6 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/26/2006 | Review Thermal quarterly review workpapers | 3.9 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/26/2006 | Thermal 3rd quarter review status meeting and inquiries | 1.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/26/2006 | Packard Interim: tied out A/R past due performance summary to A/R reserve calculation | 0.7 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/26/2006 | Packard Interim: tied out supporting documentation for the specific reserve portion of the A/R aging | 0.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/26/2006 | Packard Interim: discussed with M. Pikos debit memos process and Ford unpriced debit memos | 0.7 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/26/2006 | Packard Interim: met with G. Naylor, A/R, to discuss Ford unpriced debit memos and Mercedes price negotiation | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 10/26/2006 | Packard Interim: met with Rosemaria Capogreco, A/R, to discuss A/R past due performance summary she prepares in connection with A/R reserve | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/26/2006 | Packard Interim: met with C. High to discuss bankrupt customers in the specific reserve for allowance for doubtful accounts | 1.4 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 10/26/2006 | Saginaw - Internal discussion to determine the status of the interim audit (SAS 65 and interim) | 2.2 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 10/26/2006 | Saginaw - Internal discussion to determine how to proceed in auditing  fixed assets and inventory | 1.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 10/26/2006 | Saginaw - Review of the Q3 presentation slides to determine content of the Q'3 SRM | 0.8 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 10/26/2006 | Saginaw - Review of CFO report on legal claims, compare to a FAS 5 summary provided by Delphi HQ to determine if all significant cases are monitored by Delphi HQ. | 1.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/26/2006 | Meeting with A. Renaud of E&C discussing Q3 audit schedules | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/26/2006 | Reviewing and preparing warranty schedules  for Q3 review procedures of E&C | 4.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/26/2006 | E&S - Travel time from D&T workpaper review in Indiana. | 3.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/26/2006 | D&T 2005 workpaper review. | 5.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/26/2006 | Reviewed NSJE results for TB 141 | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/26/2006 | Reviewed NSJE results for the AHG trial balance. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/26/2006 | E&S - Prepared and discussed with A. Jackson the initial E&O inventory findings. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/26/2006 | E&S - Updated SRM based on comments from J. Henning. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/26/2006 | E&S - Updated income statement variance analysis based on comments from J. Henning. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/26/2006 | Packard - Drive time from Troy, MI to Warren, OH to work on Packard division. | 3.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/26/2006 | T&I - Review of the inventory E&O reserve testing performed at 9/30/06. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 10/26/2006 | T&I - Completion of Q3 quarterly checklist for the T&I division. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 10/26/2006 | T&I - Meeting with S. Kokic to discuss the impairment indicator review for Q3. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 10/26/2006 | T&I - Time spent updating the quarterly SRM for partner and senior manager comments. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 10/26/2006 | T&I - Discussion with S. Kokic to go over open questions on the balance sheet fluctuation. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 10/26/2006 | T&I - Q3 quarterly inquiry meeting with J. Reidy, D. Greenbury, D. Praus, E. Creech, J. Henning, J. Simpson. | 1.5 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 10/26/2006 | T&I - Time spent investigating the accounting transactions recorded to book the consolidation of the SDAAC investment. | 1.6 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 10/26/2006 | T&I - Tied in inventory cycle test counts. | 4.4 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 10/26/2006 | T&I - Performed cutoff tests for inventory cycle. | 3.1 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 10/26/2006 | T&I - Met with J. Sienkiewicz regarding data for inventory test counts. | 1.3 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 10/26/2006 | Status update call with Core Sr. Manager, J.Simpson. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 10/26/2006 | Sent email to Packard team requesting status testing procedures. | 0.2 | | | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 10/26/2006 | Packard - Performing interim audit procedures on the fixed asset and construction in progress accounts. | 4.9 | | | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 10/26/2006 | Packard - Quarterly review procedures related to the Tooling analysis. | 3.1 | | | A1 |
| Powers | Laura | LP | **Staff** | 10/26/2006 | DPSS - documenting cycle counts observed at warehous in Kokomo, IN | 1.7 | | | A1 |
| Powers | Laura | LP | **Staff** | 10/26/2006 | DPSS - meeting with client at warehouse in Kokomo, IN to wrap up observation of cycle counts | 1.2 | | | A1 |
| Powers | Laura | LP | **Staff** | 10/26/2006 | E&S - meeting with client in regards to A/R confirm testing | 1.6 | | | A1 |
| Powers | Laura | LP | **Staff** | 10/26/2006 | E&S - documenting review of special issues with A/R confirm testing | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Powers | Laura | LP | Staff | 10/26/2006 | E&S - creating workpapers from A/R invoice packets fo A/R confirm testing | 3.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/26/2006 | Setting up a schedule of warranty reserves by division fo analysis. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/26/2006 | Meeting with C. Adams to obtain support related to our Derivatives control testing. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/26/2006 | Performing required procedures for the Q3 review. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/26/2006 | Detail reviewing the Minority Interest Liability calculation. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/26/2006 | Detail reviewing tie-out of the Q3 workers' compensatio reconciliation. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/26/2006 | Reviewing the Company's Q3 warranty reserve analysis for reasonableness. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/26/2006 | Discussing the Q3 reserve account analytics with staff, and documenting fluctuations. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/26/2006 | Discussing questions related to the Q3 workers' compensation balance with B. Murray & M. Fraylick. | 0.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/26/2006 | Meeting with AHG, M. Kokic relating the inventory results API for the AHG division | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/26/2006 | Prepared a lead-sheet including a comparison of the AHG reserve between periods. | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/26/2006 | AHG - Meeting with G. Anderson to discuss fluctuations | 0.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/26/2006 | E&C - Meeting with M. Schulz relating the inventory reserve and obtained the requested documentation | 2.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/26/2006 | E&C - Worked on Inventory Reserve- Preparation of an analytic sheet, comparing 12/31/2005 balances with 9/30/2006 balances | 2.5 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/26/2006 | E&C - Finished Activity 9 - FR workstep Inventory Reserve - Analysis of the completeness of the reserve an related procedures | 2.5 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/26/2006 | E&C - Met with K. Lentine to inquire of the impairment analysis prepared by her, and obtained the Q3 analysis. | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Staff | 10/26/2006 | E&C - Documented understanding of the impairment analysis work sheet and performed steps documented in AWS program. | 4.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/26/2006 | E&C - Obtained the repair and maintenance report from Fixed asset analyst - Mona and performed steps documented in the aws program. | 2.7 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/26/2006 | E&C - Performed analytical procedures as part of Q3 procedures. | 1.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/26/2006 | Preparing bank account confirm templates. | 0.7 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/26/2006 | Setting up warranty rollforward for all divisions. | 4.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/26/2006 | Documenting notes from Hyperion training. | 0.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/26/2006 | Setting up account report analytics for Q3 review. | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/26/2006 | Discuss various topics with T. Timko | 1.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/26/2006 | Quarterly review | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/26/2006 | DPSS - Documented warranty reserves. | 3.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/26/2006 | DPSS - Discussed issues with E&Y Senior | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/26/2006 | DPSS - Discussed with client and reconciled warranty sales with sales per the TB. | 3.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/26/2006 | T&I - Discussion with D. Askey regarding inventory standards. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/26/2006 | Discussions with N. Miller and J. Henning regarding T&I quarterly review and interim status. | 2.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/26/2006 | Participation in quarterly update meeting with J. Riedy, D. Greenbury, B. Kolb, E. Creech, D. Prause, J. Henning and N. Miller to discuss T&I quarterly results. | 1.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/26/2006 | Discussion with K. Barber regarding journal entry testing. | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/26/2006 | Documentation of walkthroughs for Integra-T and IT2 (Treasury). | 1.5 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/26/2006 | Review of GM documentation received for access administration testing. | 2.5 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/26/2006 | Meeting with C. Courtade for walkthrough follow-up for Treasury applications (Integra-T, IT2). | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 10/26/2006 | Saginaw - Discussion with M. Hatzfeld and G. Imberger on audit status. | 1.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/26/2006 | Saginaw - Discussed with D. Huston to obtain an understanding of the inventory capitalization. | 0.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/26/2006 | Saginaw - Preparing analytics worksheet. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/26/2006 | Saginaw - Discussion with G. Imberger on B/S and I/S analytics. | 1.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/26/2006 | Saginaw - Discussion with M. Hatzfeld regarding Q3 procedures and status. | 1.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/26/2006 | Saginaw - Performed audit procedures for Q3 on the reserves schedules. | 1.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/26/2006 | Discuss status of Q3 and APB 23 calcs with J. Erickson and update team | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/27/2006 | Coordination of rescheduled Delphi Fraud Meeting per B. Stewart. | 0.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 10/27/2006 | Review of audit planning work papers | 2.3 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/27/2006 | E&S - reconcile errors in NRE balances | 3.9 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/27/2006 | E&S - Travel Home from Kokomo, IN. | 4.5 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/27/2006 | E&S - Observe Test Inventory Cycle Counts | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/27/2006 | DPSS Interim - Review of warranty reserve documentation at DPSS. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/27/2006 | DPSS Interim - Discussions with A. Flowers regarding XM Contracts. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/27/2006 | DPSS Interim - Discussions with J. Harbaugh regarding consignment inventory procedures at DPSS. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/27/2006 | E&S Interim - Preparation of E&S ASM documentation. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/27/2006 | E&S Interim -  Discussed E&O reserve procedures with A. Jackson, and related meeting preparation. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/27/2006 | Internal Audit Coordination - Review of PwC fixed asset and tooling substantive programs | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/27/2006 | Internal Audit Coordination - Review of Corporate framework and preparation related comments. | 1.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/27/2006 | Saginaw - Worked on interim AR | 1.5 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/27/2006 | Saginaw - Worked on TOC for inventory | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 10/27/2006 | Saginaw - Worked on interim inventory | 1.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/27/2006 | Saginaw - Meet with V. Zolinski to discuss RM price testing | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/27/2006 | Saginaw - Meet with D. Gustin to discuss tieing the DGl to Hyperion for AR. | 0.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/27/2006 | Saginaw - Interim testing of Fixed Assets. | 6.9 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/27/2006 | Saginaw - Interim testing of Accounts Payable | 0.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/27/2006 | Saginaw - Met with G. Imberger regarding account reconciliations | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 10/27/2006 | Conference call with D. Kelley and J. Hegelmann, regarding open items list. | 0.9 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/27/2006 | T&I - Completion of AR Reserve memo | 0.9 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/27/2006 | T&I - Audit procedures for AR Reserve balance | 2.1 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/27/2006 | T&I - Meet with P. Saxena to discuss Warranty reserve | 0.4 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/27/2006 | T&I - Review of Q3 journal entries | 1.0 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/27/2006 | DPSS - Testing Cuneo E&O reserve. | 2.4 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/27/2006 | DPSS - Testing warranty reserves. | 3.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/27/2006 | DPSS - Clearing inventory open items. | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/27/2006 | DPSS - Communications with client regarding requests, questions, and scheduling future meetings. | 1.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/27/2006 | Discussion with S. Pacella and A. Krabill relative to E&Y Q3 strategy of 10Q tie-out procedures at Corporate level and E&Y divisional team level. | 0.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/27/2006 | E&C - reviewing audit workpapers related to PP&E and tooling. | 1.5 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/27/2006 | Performance of SAS 100 review procedures related to warranty, restructuring, AR and inventory reserves at E&C. | 2.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/27/2006 | Q3 - Meet with R. Patel to pick up and go over Q3 work papers | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/27/2006 | Q3 - Conference call with L. DeMers and D. Kelley - re: status and open items list | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Hegelmann | Julie Ann | JAH | Senior | 10/27/2006 | Q3 - tie out and reference workpapers, draft index for workpaper files and being drafting Q3 tax summary memo to be part of Q3 workpaper files | 3.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/27/2006 | E&C - Review impairment memo re: Delphi Australia | 0.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/27/2006 | E&C - Review account reconciliation control processes | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/27/2006 | E&C - Review analytics and other quarterly review papers | 2.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/27/2006 | E&C - Review Next Chimica accounting memo. | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/27/2006 | E&C - Discussion with M. Hatzfeld regarding Next Chimica accounting memo. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/27/2006 | Packard Interim: discussed with N. Miller results of clearing review notes for A/R reserve | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/27/2006 | Packard Interim: travel time from Warren, OH after working on Delphi Packard for the week. | 3.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/27/2006 | Packard Interim: met with K. Edwards to get purchase order for our revenue cycle test of controls | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/27/2006 | Packard Interim: tied out hard copy support for completeness testing of debit memo population for our testing of the A/R Reserve | 2.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/27/2006 | T&I Interim: discussion with N. Miller regarding inventory test counts tie out | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/27/2006 | T&I Interim: call with J. Nicol to discuss inventory test counts tie out | 0.2 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 10/27/2006 | Saginaw - Discussion with E&Y corporate team regarding the scope to be performed on the FAS 5 summary provided by corporate, compare CFO report and FAS 5 summary. | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/27/2006 | Meeting with A. Renaud of E&C to discuss audit reques items for Q3 review. | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/27/2006 | Meeting with M. Hatzfeld of E&Y discussing audit approach on reconciling E&C local ledger to Hyperion. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 10/27/2006 | E&C - Assisting E&Y staff member O. Saimoua with audit approach on fixed assets | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/27/2006 | Preparing E&C Q3 review schedules, including accounts receivable reserve and restructuring reserve | 5.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/27/2006 | DPSS - Update discussion re: interim work with C. Anderson and M. Boehm. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/27/2006 | DPSS - Preparation of interim status schedules. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/27/2006 | E&S - Conference call with A. Jackson, M. Boehm and E. Marold to discuss the E&O process. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/27/2006 | E&S - Preparation of divisional status schedules. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/27/2006 | Preparation of European interim closing meeting slide deck template. | 1.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/27/2006 | Preparation of domestic interim closing meeting slides. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/27/2006 | Discussions with M. Hatzfeld regarding Q3 financial statement close process. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/27/2006 | Status update with J. Hegelmann regarding Q3 status. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/27/2006 | Status update with D. Kelly regarding Q3 status. | 0.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/27/2006 | Discussed with TSRS the status of NSJE testing. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/27/2006 | Prepared and communicated NSJE feedback for TSRS. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/27/2006 | E&S - Meeting with M. McWhorter to discuss requested items related to warranty. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/27/2006 | E&S - Met with the Quality Group to discuss process for estimating warranty incidents per thousand vehicles. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/27/2006 | E&S - Prepared and communicated additional requests related to Warranty reserves to B. Dockmyer. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/27/2006 | E&S - Travel time from Kokomo, IN. | 4.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/27/2006 | Packard - Discussion with K. Horner about how he cleared the review notes for the billing reserve testing. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 10/27/2006 | Packard - Completion of the Q3 SRM for the division. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 10/27/2006 | Packard - Review of Q3 restructuring reserve schedule. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 10/27/2006 | Packard - Review of draft fluctuation analyses for Q3. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 10/27/2006 | Packard - Review of the Q3 tooling rollforward schedule. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 10/27/2006 | Packard - Completion of the Q3 quarterly checklist for the division. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 10/27/2006 | Packard - call with K. Barber to discuss the status of the Q3 Packard journal entries. | 0.2 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 10/27/2006 | T&I - Performed cutoff tests on inventory. | 3.2 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 10/27/2006 | T&I - Tied out inventory cycle test counts. | 3.8 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 10/27/2006 | Moved workpapers from T&I to Corporate. | 1.0 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 10/27/2006 | Meeting with M.Stille to discuss status with testing: DGL, Steering, Treasury | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 10/27/2006 | Preparation of email to GM contact re: status of change mgmt. sample documentation requested. | 0.2 | | | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 10/27/2006 | Reviewing the quarterly reserve rollforward prepared by the Packard division. | 1.3 | | | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 10/27/2006 | Travel time from the Packard Division headquarters in Warren, OH. | 3.0 | | | A1 |
| Powers | Laura | LP | **Staff** | 10/27/2006 | DPSS- creating workpapers documenting cycle counts observed at Cuneo warehouse in Kokomo, IN | 1.1 | | | A1 |
| Powers | Laura | LP | **Staff** | 10/27/2006 | DPSS - call with client and E&Y discussing cycle counts observed at Cuneo warehouse in Kokomo, IN | 1.0 | | | A1 |
| Powers | Laura | LP | **Staff** | 10/27/2006 | E&S - travel time from client in Kokomo, IN. | 4.0 | | | A1 |
| Powers | Laura | LP | **Staff** | 10/27/2006 | E & S - creating workpapers from A/R invoices to document examples of different invoice packets for AR confirm testing | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 10/27/2006 | Reviewing warranty schedule by division and making updates. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 10/27/2006 | Performing required procedures for the Q3 review. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Senior | 10/27/2006 | LCM Analysis Q3 AHG - worked with M. Kokic to clear open items | 4.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/27/2006 | E&C LCM Analysis- audited 9/30 balance with follow-up questions for M. Schultz and C. Bush | 4.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/27/2006 | E&C - Obtained the CWIP summary report from Gordon - Fixed asset manager and performed analytical procedures as documented in AWS program. | 3.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/27/2006 | E&C - Performed an analytic on balance sheet and income statement  as part of the Q3 procedures. | 3.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/27/2006 | Preparing bank confirm templates. | 1.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/27/2006 | E&C Interim-Tying out cutoff testing documents. | 3.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/27/2006 | Updating Q3 workpapers for revised numbers. | 1.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/27/2006 | DPSS - Assisted with tie out of inventory reserve figures. | 2.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/27/2006 | DPSS - Followed-up with client regarding warranty credits sample. | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/27/2006 | DPSS - Documented inventory reserves and followed up on reserves with client. | 1.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/27/2006 | DPSS - Documented warranty reserves and followed up on discrepancies with client. | 3.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/27/2006 | Updating of Hyperion DITGC to include OS processes. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/27/2006 | Documentation of Treasury walkthroughs (Integra-T/IT2). | 1.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/27/2006 | Discussion with S. Pacella regarding status of open item (closing meetings, issues, questions, etc) for DGL and Steering. | 0.8 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/27/2006 | Saginaw - Discussion with Vince on inventory price testing. | 0.7 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/27/2006 | Saginaw - Discussion with D. Chamarro regarding inventory reconciliations. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/27/2006 | Saginaw - Reviewing inventory reconciliations obtained from client. | 0.8 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/27/2006 | Saginaw - Discussion with G. Imberger and D. Chamarro on testing raw material cost. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Tau | King-Sze | KST | Senior | 10/27/2006 | Saginaw - Discussion with G. Imberger, D. Chamarro, and S. Craig regarding scope for obtaining reconciliations and supporting documents. | 0.7 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/27/2006 | Saginaw - Preparing Q3 audit workpapers. | 1.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/27/2006 | Saginaw - Discussion with G. Imberger regarding Q3 audit work. | 0.5 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/27/2006 | Saginaw - Discussion with Tari on restructuring reserve. | 0.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/27/2006 | Saginaw - Discussion with R. Marcola on warranty reserve. | 0.5 | | | A1 |
| | | | | | **A1 Project Total:** | **3,234.8** | | **$0** | |
| **Accounting Assistance - A2 Bankruptcy** | | | | | | | | | |
| Larson | Christopher J. | CJL | Partner | 10/2/2006 | Call with K. Asher and S. Sheckell to discuss OPEB and pension issues related to GM flowback employees. | 0.5 | $750 | $375 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/2/2006 | Update memo for pension accounting for final conclusions | 1.4 | $525 | $735 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/2/2006 | Discuss bankruptcy accounting issues with S. Kihn and J. Williams | 0.5 | $525 | $263 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/2/2006 | Discuss attrition pension accounting with S. Kihn and Watson Wyatt | 1.1 | $525 | $578 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/4/2006 | Discuss accounting for pensions with and attrition program with T. Timko | 0.7 | $525 | $368 | A2 |
| Asher | Kevin F. | KFA | Partner | 10/9/2006 | FASB 87 and 88 research | 2.9 | $700 | $2,030 | A2 |
| Burns JR | John E. | JEB | Senior Manager | 10/9/2006 | Review Valuation report and discuss project with E. Fine | 2.0 | $425 | $850 | A2 |
| Conat | Arthur L. | ALC | Executive Director | 10/9/2006 | Call with K. Asher to discuss pension issue | 0.3 | $475 | $143 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 10/12/2006 | Review accounting for attrition plan | 1.0 | $750 | $750 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/12/2006 | Finalize pension and OPEB attrition plan accounting with technical group | 1.5 | $525 | $788 | A2 |
| Conat | Arthur L. | ALC | Executive Director | 10/17/2006 | Review information regarding discount rate selection | 1.1 | $475 | $523 | A2 |
| Conat | Arthur L. | ALC | Executive Director | 10/18/2006 | Review material from Watson Wyatt regarding discount rate selection | 1.4 | $475 | $665 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/18/2006 | Review key pension assumptions | 1.4 | $525 | $735 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 10/18/2006 | Conf. call with A. Conat to discuss pension and OPEB discount rate assumptions. | 1.2 | $425 | $510 | A2 |
| Conat | Arthur L. | ALC | Executive Director | 10/19/2006 | Call with S. Sheckell and J. Simpson regarding Delphi Discount rate | 0.9 | $475 | $428 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/19/2006 | Review of pension/OPEB discount rate assumption detail. | 0.4 | $425 | $170 | A2 |
| Conat | Arthur L. | ALC | Executive Director | 10/20/2006 | Calculation of discount rates based on CitiGroup yield curve | 1.2 | $475 | $570 | A2 |
| Conat | Arthur L. | ALC | Executive Director | 10/23/2006 | Discount rate calculations | 1.1 | $475 | $523 | A2 |
| Conat | Arthur L. | ALC | Executive Director | 10/23/2006 | Call with Watson Wyatt on discount rates | 1.1 | $475 | $523 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/23/2006 | Research 9/30 discount rates with E&Y Actuary | 1.4 | $525 | $735 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/23/2006 | Discuss 9/30 discount rates for curtailment with S. Kihn and Watson Wyatt | 1.1 | $525 | $578 | A2 |
| Conat | Arthur L. | ALC | Executive Director | 10/24/2006 | Recalculation of discount rates using Watson Wyatt methodology | 3.9 | $475 | $1,853 | A2 |
| | | | | | **A2 Bankruptcy Project Total:** | **28.1** | | **$14,688** | |
| | | | | | | | | | |
| **Catalyst** | | | | | | | | | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/3/2006 | Preparation of email responses to various M&A queries. | 0.4 | $425 | $170 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/3/2006 | Meeting with K. Tremain to co-develop timing of completion on pending audit items. | 0.6 | $425 | $255 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/4/2006 | Discussion of Next Chimica inventory with K. Tremain. | 0.9 | $425 | $383 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/9/2006 | Discussion of Next Chimica issue with K Tremain and A. Raenuld. | 2.1 | $425 | $893 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/16/2006 | Review of client responses to FAS 144 inquiries on revised impairment models. | 1.0 | $425 | $425 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 10/27/2006 | Locate and communicate total Catalyst billings per M. Hatzfeld. | 0.2 | $125 | $25 | A2 |
| | | | | | **A2 Catalyst Project Total:** | **5.2** | | **$2,150** | |
| | | | | | | | | | |
| **Corporate** | | | | | | | | | |
| Tosto | Cathy I. | CIT | Partner | 10/2/2006 | Review/comment on FIN 48 materials. | 2.1 | $525 | $1,103 | A2 |
| Tosto | Cathy I. | CIT | Partner | 10/2/2006 | Review tax pack package example | 0.3 | $525 | $158 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | **Senior Manager** | 10/3/2006 | Follow-up discussions with C. Tosto and J. Hegelmann regarding revisions to FIN 48 materials. | 1.8 | $425 | $765 | A2 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 10/3/2006 | Conference call with D. Kelley, C. Tosto, J. Hegelmann, and other E&Y individuals regarding FIN 48 materials and revisions. | 1.1 | $425 | $468 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 10/3/2006 | FIN 48 - incorporate changes into FIN 48 workbook template | 1.3 | $250 | $325 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 10/3/2006 | FIN 48 - changes template discussion with C. Tosto and L. DeMers | 1.3 | $250 | $325 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 10/3/2006 | FIN 48 - print out materials (revised template) and review materials before conference call | 0.5 | $250 | $125 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 10/3/2006 | FIN 48 - Conference call with C. Tosto, L. DeMers, D. Kelley, S. Kettlewell, C. Mall, and P. Steel re: FIN 48 template, suggested changes and improvements | 1.1 | $250 | $275 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 10/3/2006 | FIN 48 - Debrief with C. Tosto and L. DeMers after conference call - discuss changes proposed and collaborate on ideas and suggestions for additional changes | 0.8 | $250 | $200 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/3/2006 | Conference call regarding tools for FIN 48 meeting on Thursday | 1.1 | $525 | $578 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/3/2006 | Revisions to FIN 48 tools for Thursday's meeting after internal call | 1.1 | $525 | $578 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/3/2006 | Review/revise FIN 48 tools for Thursday meeting prior to internal call. | 1.1 | $525 | $578 | A2 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 10/4/2006 | Meet with J. Hegelmann to discuss revisions to FIN 48 materials. | 1.6 | $425 | $680 | A2 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 10/4/2006 | Meet with J. Hegelmann to review FIN 48 materials and propose changes. | 1.2 | $425 | $510 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 10/4/2006 | Additional changes and edits made to FIN 48 worksheet | 2.6 | $250 | $650 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 10/4/2006 | FIN 48 - Work on developing examples and inputting those examples into template | 0.9 | $250 | $225 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 10/4/2006 | FIN 48 - Work on implementing additional changes to template from yesterdays conference call | 0.8 | $250 | $200 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 10/4/2006 | FIN 48 - discuss with L. DeMers changes made to template as a result of conference call and additional changes needed to template | 1.1 | $250 | $275 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/4/2006 | Meeting with A. Brazier to discuss FAS 142 reorganization issues. | 1.2 | $425 | $510 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 10/5/2006 | Final revisions and discussions with J. Hegelmann for FIN 48 implementation materials. | 1.3 | $425 | $553 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 10/5/2006 | Meeting to discuss FIN 48 implementation with J. Williams, B. Sparks, J. Williams, M. Cohn, D. Kelley and C. Tosto. | 2.4 | $425 | $1,020 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 10/5/2006 | FIN 48 - preparation of template for meeting | 0.4 | $250 | $100 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 10/5/2006 | Review D. Kelley's changes to FIN 48 template. | 0.8 | $250 | $200 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 10/5/2006 | Implement hanges to to FIN 48 template. | 0.8 | $250 | $200 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 10/5/2006 | Meet with J. Williams, B. Sparks, J. Erickson, D. Kelley C. Tosto, L. DeMers and A. Krabill re: review example template for FIN 48 and discuss how E&Y can help Delphi and expected documentation for audit | 2.1 | $250 | $525 | A2 |
| Kelley | Daniel F. | DFK | Partner | 10/5/2006 | FIN 48 meeting with J. Williams, J. Erikson, A. Krabill and E&Y tax team. | 2.0 | $525 | $1,050 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/5/2006 | Preparation for the FIN 48 meeting with the Company. | 0.8 | $425 | $340 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/5/2006 | FIN 48 meeting with J. Williams, J. Erikson, D. Kelly and E&Y tax team. | 2.0 | $425 | $850 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/5/2006 | Research on the SDAAC FIN 46 issue. | 1.4 | $425 | $595 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/5/2006 | Meeting with A. Brazier regarding SDAAC Fin 46 issue. | 0.8 | $425 | $340 | A2 |
| Tosto | Cathy I. | CIT | Partner | 10/5/2006 | FIN 48 - review FIN 48 tool for meeting today and discussion with A. Krabill and D. Kelley. | 1.6 | $525 | $840 | A2 |
| Tosto | Cathy I. | CIT | Partner | 10/5/2006 | FIN 48 meeting with B. Sparks, M. Cohn, J. Williams, J Erickson, D. Kelley, A. Krabill, L. DeMers, and J. Hegelmann | 2.0 | $525 | $1,050 | A2 |
| Fredericks | Alex J. | AJF | Senior Manager | 10/6/2006 | Review FAS 133 NPNS for S. Kane. | 0.6 | $425 | $255 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 10/6/2006 | FIN 48 - Modifications to FIN 48 template and distribute template to team Delphi | 0.7 | $250 | $175 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 10/6/2006 | Research - FIN 46 for the SDAAC investment. | 1.6 | $425 | $680 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 10/9/2006 | FIN 48 - schedule observations and follow-up meeting | 0.3 | $250 | $75 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 10/10/2006 | Conference call with S. Kettlewell, D. Kelley, and J. Hegelmann regarding FIN 48 template and educational materials. | 0.9 | $425 | $383 | A2 |
| Furlan | Ritu | RF | Partner | 10/10/2006 | Follow-up discussion with A. Krabill regarding FIN 46 analysis. | 0.8 | $525 | $420 | A2 |
| Furlan | Ritu | RF | Partner | 10/10/2006 | Review of email related to FIN 46 analysis. | 0.2 | $525 | $105 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 10/10/2006 | FIN 48 - conference call with D. Kelley, S. Kettlewell, I DeMers and C. Mall re: additional observations and follow-up  from Delphi meeting | 0.9 | $250 | $225 | A2 |
| Kelley | Daniel F. | DFK | Partner | 10/10/2006 | FIN 48 - conference call with S. Kettlewell, L. DeMers, J. Hegelmann and C. Mall re: additional observations and follow-up  from Delphi meeting | 0.9 | $525 | $473 | A2 |
| Kelley | Daniel F. | DFK | Partner | 10/10/2006 | FIN 48 Training for international tax group | 3.1 | $525 | $1,628 | A2 |
| Asher | Kevin F. | KFA | Partner | 10/11/2006 | Review of businesses held for sale | 1.7 | $700 | $1,190 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/11/2006 | AHG -  meeting with K. Stipp to review status of planned divestitures and businesses held for sale | 1.9 | $425 | $808 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 10/11/2006 | FIN 48 - Modifications to FIN 48 template from ideas generated from conference on 10/10 | 2.1 | $250 | $525 | A2 |
| Reddy | Smitha Pingli | SPR | Manager | 10/11/2006 | Conf call to discuss FIN 48 | 0.8 | $300 | $240 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 10/12/2006 | Discussion re: impairment assessments at AHG | 0.3 | $525 | $158 | A2 |
| Kane | Steven M. | SMK | Manager | 10/12/2006 | Meeting with T. Krause, J. Simpson and N. Miller to discuss derivative documentation. | 1.1 | $375 | $413 | A2 |
| Kane | Steven M. | SMK | Manager | 10/12/2006 | Meetings with J. Simpson and N. Miller to discuss derivative documentation | 3.8 | $375 | $1,425 | A2 |
| Kane | Steven M. | SMK | Manager | 10/12/2006 | Review of derivative documentation | 2.1 | $375 | $788 | A2 |
| Kane | Steven M. | SMK | Manager | 10/12/2006 | Meeting with S. Sheckell, N. Miller, S. Kane and A. Ranney to discuss derivatives documentation. | 1.1 | $375 | $413 | A2 |
| Kane | Steven M. | SMK | Manager | 10/12/2006 | Travel time to Delphi for FAS 133 review. | 3.9 | *$188 | $731 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/12/2006 | Review of FIN 48 international template. | 1.2 | $425 | $510 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 10/12/2006 | Research relating to FAS 144 and impact of sale of divisions. | 1.4 | $425 | $595 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/12/2006 | Research of FIN 46 issue relating to SDAAC. | 1.4 | $425 | $595 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/12/2006 | Conference call with R. Furlan to discuss SDAAC FIN 46 issue. | 0.8 | $425 | $340 | A2 |
| Miller | Nicholas S. | NSM | Manager | 10/12/2006 | Derivatives meeting with T. Krause, Nidhi, S. Kane and J. Simpson. | 1.0 | $300 | $300 | A2 |
| Miller | Nicholas S. | NSM | Manager | 10/12/2006 | Internal derivatives meeting with S. Sheckell, S. Kane and J. Simpson to discuss the key risks in the derivatives process. | 0.6 | $300 | $180 | A2 |
| Miller | Nicholas S. | NSM | Manager | 10/12/2006 | Time spent throughout the day with S. Kane, addressing derivative documentation matters. | 4.5 | $300 | $1,350 | A2 |
| Ranney | Amber C. | ACR | Senior | 10/12/2006 | Corporate Interim-meeting with S. Kane to discuss Delphi Hedging questions. | 1.8 | $250 | $450 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/12/2006 | Discuss derivative accounting with S. Kane | 0.9 | $525 | $473 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/12/2006 | Meeting with T. Krause, S. Kane and N. Miller to discuss derivatives documentation. | 1.1 | $425 | $468 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/12/2006 | Discussions with N. Miller and S. Kane regarding derivative questions. | 1.7 | $425 | $723 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/12/2006 | Discussion with S. Kane and N. Miller regarding derivative documentation. | 2.1 | $425 | $893 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/12/2006 | Meeting with S. Sheckell, N. Miller, S. Kane and A. Ranney to discuss derivatives. | 1.1 | $425 | $468 | A2 |
| Asher | Kevin F. | KFA | Partner | 10/13/2006 | Review of 3rd quarter impairment (FASB 144) analysis | 1.4 | $700 | $980 | A2 |
| Asher | Kevin F. | KFA | Partner | 10/13/2006 | Accounting research related to the FASB 144 analysis | 1.6 | $700 | $1,120 | A2 |
| Fredericks | Alex J. | AJF | Senior Manager | 10/13/2006 | Review of FAS 133 issues for S. Kane. | 0.4 | $425 | $170 | A2 |
| Kearns | Matthew R. | MRK | Senior | 10/13/2006 | Meeting with N.Saad to discuss realignment of E&C to AHG and audit impact | 0.8 | $275 | $220 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/13/2006 | Preparation of FAS 144 information for T. Timko. | 0.6 | $425 | $255 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/13/2006 | Meeting with A. Brazier regarding SDAAC FIN 46 memo. | 1.3 | $425 | $553 | A2 |
| Tosto | Cathy I. | CIT | Partner | 10/13/2006 | Review email and info on FIN 48 materials for Monday meeting | 0.2 | $525 | $105 | A2 |
| Asher | Kevin F. | KFA | Partner | 10/16/2006 | Research on FIN 48 implementation | 1.9 | $700 | $1,330 | A2 |
| Asher | Kevin F. | KFA | Partner | 10/16/2006 | Review of Delphi's accounting for derivatives | 1.1 | $700 | $770 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Beckman | James J. | JJB | Partner | 10/16/2006 | Call to discuss provision and FIN 48 process and various discussions w/ S. Reddy and team members | 1.0 | $525 | $525 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 10/16/2006 | FIN 48 - conference call with J. Beckman, S. Reddy, C. Tosto & L. DeMers re: SALT FIN 48 | 0.5 | $250 | $125 | A2 |
| Kane | Steven M. | SMK | Manager | 10/16/2006 | FAS 133 - review of disclosures, regression, summary of issues, etc. | 2.0 | $375 | $750 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/16/2006 | FIN 48 meeting with E&Y tax and Delphi tax and financial reporting to discuss international FIN 48 templates. | 1.2 | $425 | $510 | A2 |
| Miller | Nicholas S. | NSM | Manager | 10/16/2006 | Time spent pulling together some information on the dedesignation and the FX Hedge accounting. | 0.5 | $300 | $150 | A2 |
| Miller | Nicholas S. | NSM | Manager | 10/16/2006 | Call with K. Asher and S. Sheckell to discuss the appropriate accounting for the FX hedges. | 0.7 | $300 | $210 | A2 |
| Miller | Nicholas S. | NSM | Manager | 10/16/2006 | Call with S. Kane to discuss the hedging of FX transactions and the proper accounting for the NG de-designation. | 0.4 | $300 | $120 | A2 |
| Ranney | Amber C. | ACR | Senior | 10/16/2006 | Corporate Interim-obtaining support for redesignation of hedges (derivatives). | 0.4 | $250 | $100 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/16/2006 | FIN 48 roll out meeting with J. Williams and B. Sparks | 1.4 | $525 | $735 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/16/2006 | Review derivative accounting topics | 1.6 | $525 | $840 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/16/2006 | Conference call with S. Kane regarding derivatives. | 0.8 | $425 | $340 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/16/2006 | Review of Delphi's natural gas hedge designation documentation. | 0.7 | $425 | $298 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/16/2006 | Discussion with R. Reminick and T. Krause on derivative accounting | 0.6 | $425 | $255 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/16/2006 | Discussion with K. Asher and S. Sheckell regarding derivatives accounting for foreign currency. | 0.7 | $425 | $298 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/16/2006 | Discussion with S. Sheckell regarding derivative acct for natural gas contracts and foreign currency documentation. | 0.9 | $425 | $383 | A2 |
| Tosto | Cathy I. | CIT | Partner | 10/16/2006 | Review FIN 48 materials for today's meeting regarding same | 0.3 | $525 | $158 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Tosto | Cathy I. | CIT | Partner | 10/16/2006 | FIN 48 conference call with J. Williams, B. Sparks, D. Kelley, K. Asher, S. Gale, and S. .Sheckell | 1.5 | $525 | $788 | A2 |
| Asher | Kevin F. | KFA | Partner | 10/17/2006 | Research related to FASB No. 133 regarding FX derivatives. | 1.6 | $700 | $1,120 | A2 |
| Fredericks | Alex J. | AJF | Senior Manager | 10/17/2006 | Review of FAS 133 issues with S. Kane | 0.5 | $425 | $213 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 10/17/2006 | FIN 48 - Discussion with/debriefing from  L. DeMers re: FIN 48 conference call on 10/16/05 | 0.3 | $250 | $75 | A2 |
| Kane | Steven M. | SMK | Manager | 10/17/2006 | FAS 133 - call with team re FX hedges. | 0.7 | $375 | $263 | A2 |
| Kane | Steven M. | SMK | Manager | 10/17/2006 | FAS 133 - call with Fredericks re documentation for critical terms match. | 0.4 | $375 | $150 | A2 |
| Kane | Steven M. | SMK | Manager | 10/17/2006 | FAS 133 - preparation of email to R. Royall re ideal documentation. | 0.4 | $375 | $150 | A2 |
| Miller | Nicholas S. | NSM | Manager | 10/17/2006 | Call with S. Sheckell, S. Kane and J. Simpson to discuss derivative matters. | 0.8 | $300 | $240 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/17/2006 | Review derivatives accounting | 2.9 | $525 | $1,523 | A2 |
| Asher | Kevin F. | KFA | Partner | 10/18/2006 | Accounting research on derivatives | 1.4 | $700 | $980 | A2 |
| Kane | Steven M. | SMK | Manager | 10/18/2006 | Call regarding the FX hedges using critical terms match | 1.1 | $375 | $413 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/18/2006 | Review of latest draft of SDAAC FIN 46 memo. | 0.7 | $425 | $298 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/18/2006 | Review derivative accounting | 1.6 | $525 | $840 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/18/2006 | Discuss derivatives with national office | 0.9 | $525 | $473 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/18/2006 | Discussion with S. Sheckell and K. Asher regarding natural gas contracts and foreign currency contracts. | 1.2 | $425 | $510 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 10/19/2006 | FIN 48 meeting with C. Tosto, D. Kelley, A. Krabill, S. Sheckell and the Delphi FIN 48 project team | 1.2 | $250 | $300 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/19/2006 | Preparation for the FIN 48 meeting with D. Kelly. | 0.4 | $425 | $170 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/19/2006 | FIN 48 meeting with EY Tax and J. Williams and Delphi Tax. | 1.3 | $425 | $553 | A2 |
| Ranney | Amber C. | ACR | Senior | 10/19/2006 | Discussing our approach to audit the segment realignment with the client and audit team. | 0.7 | $250 | $175 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Royall II | Robert L. | RLR | Partner | 10/19/2006 | Consultation with engagement team members regarding the appropriateness of hedge accounting documentation. | 1.1 | $750 | $825 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/19/2006 | FIN 48 meeting to discuss accounting for adoption of FIN 48 | 1.4 | $525 | $735 | A2 |
| Tosto | Cathy I. | CIT | Partner | 10/19/2006 | FIN 48 mtg w/ J. Williams, S. Gale, B. Sparks, J. Hegelmann, D. Kelley, A. Krabill, and S. Sheckell | 1.6 | $525 | $840 | A2 |
| Tosto | Cathy I. | CIT | Partner | 10/19/2006 | Discussion with S. Sheckell on FAS 5 tax matters. | 0.4 | $525 | $210 | A2 |
| Asher | Kevin F. | KFA | Partner | 10/20/2006 | Research related to Q3 impairment indicators for FAS 144. | 1.4 | $700 | $980 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/20/2006 | E&S - Call with E. Marold to discuss revised audit approach for ER&D based on matters noted to date. | 0.6 | $425 | $255 | A2 |
| Abell Jr | Charles C. | CCA | Partner | 10/23/2006 | Discussion w/ D. Kelley re: FIN 48 process issues on 10/16/06 | 1.0 | $525 | $525 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/23/2006 | E&S - Discussion with E. Marold regarding revised audit approach for ER&D based on matters noted to date. | 0.4 | $425 | $170 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/23/2006 | Review and final edits to the SDAAC FIN 46 accounting memo. | 1.3 | $425 | $553 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/23/2006 | Research accounting for derivatives for FX contracts | 1.5 | $525 | $788 | A2 |
| Asher | Kevin F. | KFA | Partner | 10/24/2006 | Research related to the FASB 133 derivitatives related to forward hedging | 3.1 | $700 | $2,170 | A2 |
| Barwin | Kristen N. | KNB | Staff | 10/24/2006 | E&S -Determination of impact of errors identified through detail testing on NRE calculation. | 3.1 | $200 | $620 | A2 |
| Kane | Steven M. | SMK | Manager | 10/24/2006 | FAS 133 - Call with R. Royall. | 0.9 | $375 | $338 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 10/24/2006 | AHG -  Meeting with G. Anderson and M. Kokic to discuss the Q3 Balance Sheet Analysis due to sector realignment. | 2.3 | $225 | $518 | A2 |
| Royall II | Robert L. | RLR | Partner | 10/24/2006 | Consultation with engagement team members regarding the appropriateness of hedge accounting documentation. | 0.9 | $750 | $675 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/24/2006 | Discuss accounting for FX derivatives with national office | 0.9 | $525 | $473 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 10/24/2006 | Research accounting for FX derivatives for out of marke derivatives | 1.5 | $525 | $788 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/24/2006 | Discuss accounting for FX derivatives with T. Timko, T Krause and J. Arle | 0.7 | $525 | $368 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/24/2006 | Discussion with K. Asher and S. Sheckell regarding derivative accounting. | 0.7 | $425 | $298 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/24/2006 | Conf. call with R. Royall, S. Sheckell and K. Asher to discuss derivative accounting at Delphi. | 1.1 | $425 | $468 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/24/2006 | Meeting with T. Timko, S. Sheckell, S. Kihn, T. Krause and J. Arle to discuss derivative accounting (foreign currency contracts). | 0.9 | $425 | $383 | A2 |
| Asher | Kevin F. | KFA | Partner | 10/25/2006 | Call with PPD to update on technical matters | 1.0 | $700 | $700 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 10/25/2006 | Call with K. Asher to discuss technical matters | 1.0 | $750 | $750 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 10/25/2006 | AHG - Requested Information from G. Anderson (Hours incurred related to OAR flux explanations which required follow-up to obtain necessary information due to sector realignment). | 1.1 | $225 | $248 | A2 |
| Schwandt | Lisa N. | LNS | Staff | 10/25/2006 | Updating corporate Q3 analytics for revised numbers. | 1.0 | $125 | $125 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/25/2006 | Discuss accounting for derivatives with E&Y technical group | 0.8 | $525 | $420 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 10/26/2006 | Review of derivative accounting matters related to foreign currency | 2.0 | $750 | $1,500 | A2 |
| Kearns | Matthew R. | MRK | Senior | 10/26/2006 | Reviewing and documenting E&C's Q3 SOPA's as part of the Q3 review process | 4.2 | $275 | $1,155 | A2 |
| Ranney | Amber C. | ACR | Senior | 10/26/2006 | Meeting with B. Murray to discuss the segment realignment and our approach for testing. | 1.0 | $250 | $250 | A2 |
| Schwandt | Lisa N. | LNS | Staff | 10/26/2006 | Meeting with B. Murray to discuss testing of the segmer realignment. | 0.9 | $125 | $113 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 10/27/2006 | Discussion regarding derivative matters | 2.0 | $750 | $1,500 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/27/2006 | Meeting with W. Tilotti to discuss and review company's preliminary global impairment analysis. | 0.8 | $425 | $340 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 10/27/2006 | Review and discuss FIN 46 memo re: Thermal SDAAC consolidation | 0.8 | $525 | $420 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/27/2006 | Saginaw - Review of SOPA's recorded and document for quarterly Review purposes. | 0.7 | $425 | $298 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 10/27/2006 | Updating Q3 warranty workpapers for revised numbers. | 0.9 | $250 | $225 | A2 |
| | | | | | **A2 Corporate Project Total:** | 177.4 | | $76,181 | |

**Financial Remediation**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 10/1/2006 | Review of SOD conflict rules and compensating controls for A. Bianco as a result of significant deficiency. | 1.1 | $425 | $468 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/1/2006 | Review of non-routine controls to be tested during rollforward testing for A. Kulikowski. | 0.8 | $425 | $340 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/2/2006 | E&S Interim - Met with J. Henning and E. Marold to discuss account reconciliation deficiencies observed at divisions. | 1.1 | $300 | $330 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/2/2006 | Saginaw - Met with M. Hatzfeld regarding independent testing of remediated controls. | 0.6 | $125 | $75 | A2 |
| Ford | David Hampton | DHF | Staff | 10/2/2006 | Dayton - Wrap up time for cash receipt testing (sample of 25) performed by E&Y as a result of PWC not performing testing in this area. | 2.4 | $200 | $480 | A2 |
| Ford | David Hampton | DHF | Staff | 10/2/2006 | Packard - Time spent speaking with D. Janowski regarding fixed asset rollforward and PP&E deficiencies. | 0.9 | $200 | $180 | A2 |
| Ford | David Hampton | DHF | Staff | 10/2/2006 | Packard - Time spent reporting to my manager the deficiencies noted regarding fixed asset rollforward. | 0.9 | $200 | $180 | A2 |
| Ford | David Hampton | DHF | Staff | 10/2/2006 | Packard - Time preparing for conversation with D. Janowski and my manager regarding fixed asset rollforward deficiencies. | 0.5 | $200 | $100 | A2 |
| Harbaugh | James M. | JMH | Senior | 10/2/2006 | DPSS - Preparing summary of control testing results for PWC and deficiencies identified. | 1.4 | $225 | $315 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 10/2/2006 | FAS 109 - print off FAS 109 tax pack from e-mail received from J. Erickson at Delphi - review material in preparation for FAS 109 training meeting | 0.7 | $250 | $175 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 10/2/2006 | Review and comment on mgt's spreadsheet controls approach | 0.9 | $525 | $473 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 10/2/2006 | Review of current year progress relative to account reconciliations material weakness | 1.3 | $525 | $683 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 10/2/2006 | Reviewing account reconciliations performed at E&C to assess and summarize nature and extent of exceptions in preparation of an E&Y meeting with T. Timko re: material weaknesses in account reconciliations. | 4.2 | $275 | $1,155 | A2 |
| Kearns | Matthew R. | MRK | Senior | 10/2/2006 | Participating in an internal meeting with other E&Y Delphi audit teams discussing acct reconciliation deficiencies at each division | 1.2 | $275 | $330 | A2 |
| Marold | Erick W. | EWM | Senior | 10/2/2006 | E&S - Summarization of suggested improvements to management's testing and control conclusions. | 3.2 | $250 | $800 | A2 |
| Miller | Nicholas S. | NSM | Manager | 10/2/2006 | Time spent discussing questions/comments on SOX testing with T. Taylor of PwC. | 1.5 | $300 | $450 | A2 |
| Miller | Nicholas S. | NSM | Manager | 10/2/2006 | T&I - Time spent discussing deficiency listing with PwC. | 0.8 | $300 | $240 | A2 |
| Miller | Nicholas S. | NSM | Manager | 10/2/2006 | Time spent with G. Patrick and D. Huffman to determine what SAP reports we can run to tie-out inventory observation test counts. | 0.4 | $300 | $120 | A2 |
| Ranney | Amber C. | ACR | Senior | 10/2/2006 | Dayton Interim-detail reviewing tooling invoice testing workpapers - work performed as a result of PWC not performing testing on tooling invoices. | 1.7 | $250 | $425 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/2/2006 | Review deficiency lists for divisions | 0.7 | $525 | $368 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/2/2006 | Discussion with J. Henning on Delphi's planned approach for spreadsheet controls. | 0.5 | $425 | $213 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/2/2006 | Summarization of SOD conflict rule and compensating control feedback for A. Bianco as a result of significant deficiency. | 0.6 | $425 | $255 | A2 |
| Tosto | Cathy I. | CIT | Partner | 10/2/2006 | Review of FAS 109 training materials for Oct. training. | 0.3 | $525 | $158 | A2 |
| Tosto | Cathy I. | CIT | Partner | 10/2/2006 | Review FAS 109 training slides - 121 pages - for Paris | 0.7 | $525 | $368 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 10/3/2006 | Meeting with J. Williams, J. Erickson and C. Plummer to hear summary of the company proposed FAS 109 training and "tax pack" implementation plan. | 1.6 | $425 | $680 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ford | David Hampton | DHF | **Staff** | 10/3/2006 | Packard - analyzing fixed asset expenditures detail provided by client for sample selections to ensure complete population due to lack of rollforward provided. | 1.9 | $200 | $380 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 10/3/2006 | Preparation for D. Bayles session related to management's testing of ACS activity. | 1.9 | $425 | $808 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 10/3/2006 | Debrief after FAS 109 meeting  - discuss the comments to give to client re: improvements to training presentation | 0.5 | $250 | $125 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 10/3/2006 | FAS 109 training meeting / review of client prepared training materials meeting with J. Erickson, C. Plummer J. Williams,  C. Tosto and L. DeMers of E&Y. | 1.2 | $250 | $300 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/3/2006 | Review of Packard inventory strategy memorandum - given material weakness | 1.1 | $525 | $578 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 10/3/2006 | Time spent updating the Packard inventory strategy memo as a result of material weakness based on M. Hatzfeld and J. Henning's comments. | 2.4 | $300 | $720 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 10/3/2006 | Time spent working with Jorge in Mexico trying to get a rollforward of the Packard fixed assets given control weakness. | 1.1 | $300 | $330 | A2 |
| Ranney | Amber C. | ACR | **Senior** | 10/3/2006 | Dayton - Interim-going over review notes with staff related to cash receipt control testing - performed as a result of PWC not performing this testing. | 1.9 | $250 | $475 | A2 |
| Tau | King-Sze | KST | **Senior** | 10/3/2006 | Saginaw - additional guidance/discussion necessary (D. Chamarro) regarding the reconciliation from AR ledger to Hyperion due to control weaknesses noted. | 0.7 | $250 | $175 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/3/2006 | Internal status call regarding remediation. | 0.5 | $525 | $263 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/3/2006 | Remediation - review and provide feedback on FAS 109 training materials | 0.8 | $525 | $420 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/3/2006 | Remediation - meeting with J. Erickson, C. Plummer, and J. Williams to review FAS 109 training materials | 1.0 | $525 | $525 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 10/4/2006 | Discussion with A. Krabill and N. Miller to prepare for meeting with Delphi Internal Controls Group (A. Kulikowski and J. Volek). | 1.2 | $300 | $360 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 10/4/2006 | Met with M. Hatzfeld to prepare agenda and discuss issues related to scope of PwC work, ACS involvement and test plan, etc. | 1.1 | $300 | $330 | A2 |
| Ford | David Hampton | DHF | **Staff** | 10/4/2006 | Dayton - Worked on clearing review notes on cash receipt sample. (test of 25)  Work performed as a result of PWC not performing testing in this area. | 1.1 | $200 | $220 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 10/4/2006 | FAS 109 training -work on changes to audit partner/tax partner on training list married with participant list | 0.7 | $250 | $175 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 10/4/2006 | Preparation of email regarding FAS 109 updated list to C. Tosto, D. Kelley & A. Krabill. | 0.1 | $250 | $25 | A2 |
| Horner | Kevin John | KJH | **Staff** | 10/4/2006 | T&I Interim: updated the control summary conclusions matrix spreadsheet for the inventory cycle to address comments on PC's testing and conclusions. | 3.3 | $200 | $660 | A2 |
| Marold | Erick W. | EWM | **Senior** | 10/4/2006 | Prepared a summary of observations regarding division account reconciliations due to material weakness. | 1.4 | $250 | $350 | A2 |
| Marold | Erick W. | EWM | **Senior** | 10/4/2006 | Discussions with J. Henning, M. Boehm, and M. Kearns to discuss observations of account reconciliations at the various divisions due to material weakness. | 2.1 | $250 | $525 | A2 |
| Nicol | Jeremy M. | JMN | **Staff** | 10/4/2006 | Documented information within the control summary conclusions. | 1.9 | $125 | $238 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 10/5/2006 | Meeting with A. Kulikowski, J.Volek, S. Herbst,  and engagement senior managers/managers to discuss feedback on management's testing approach for ACS, spreadsheet controls and feedback on PWC testing at divisions and Dayton. | 1.3 | $300 | $390 | A2 |
| Ford | David Hampton | DHF | **Staff** | 10/5/2006 | Packard - Spoke with Dave regarding fixed asset observation timing.  (Observation is to address historical weakness in controls). | 1.4 | $200 | $280 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/5/2006 | Participation in SOX meeting with A. Kulikowski, S. Herbst and J. Volek to discuss feedback on management's testing approach for ACS, spreadsheet controls and feedback on PWC testing at divisions and Dayton. | 1.3 | $425 | $553 | A2 |
| Horner | Kevin John | KJH | Staff | 10/5/2006 | T&I Interim: discussed ineffective controls surrounding consignment reconciliations with K. Gerber. | 0.6 | $200 | $120 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/5/2006 | Bi-weekly status update with PwC and Delphi IC team to discuss feedback on management's testing approach for ACS, spreadsheet controls, and feedback on PWC testing at divisions and Dayton. | 1.7 | $425 | $723 | A2 |
| Miller | Nicholas S. | NSM | Manager | 10/5/2006 | Bi-weekly coordination meeting with A. Kulikowski, S. Herbst and J. Volek to discuss feedback on management's testing approach for ACS, spreadsheet controls and feedback on PWC testing at divisions and Dayton. | 1.9 | $300 | $570 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/5/2006 | Bi-weekly meeting with A. Kulikowski, S. Herbst and J. Volek to discuss feedback on management's testing approach for ACS as well as feedback on PWC testing a divisions and Dayton. | 1.7 | $425 | $723 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/6/2006 | E&S - Preparation of correspondence to C. Riedl regarding Worksteam inventory system. | 0.2 | $300 | $60 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/6/2006 | Discussion with S. Pacella regarding Workstream Inventory system testing at E&S Kokomo. | 0.6 | $300 | $180 | A2 |
| Ford | David Hampton | DHF | Staff | 10/6/2006 | Dayton - Wrapped up final review note on cash receipt sample (Test of 25) - work performed as a result of PWC not performing testing of this control. | 0.6 | $200 | $120 | A2 |
| Ford | David Hampton | DHF | Staff | 10/6/2006 | Coordinating Packard fixed asset inventory observation due to historical weaknesses in controls and guidance on preparing rollforwards. | 0.6 | $200 | $120 | A2 |
| Pacella | Shannon M. | SMP | Manager | 10/6/2006 | Conversation with M. Boehm to discuss new inventory application identified at E&S in Kokomo (Workstream). | 0.4 | $300 | $120 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 10/6/2006 | Review of SOD conflict rules for A. Bianco to address significant deficiency. | 0.5 | $425 | $213 | A2 |
| Tau | King-Sze | KST | Senior | 10/6/2006 | Saginaw - additional time discussing with L. Irrer the AP reconciliations due to control weaknesses noted. | 0.5 | $250 | $125 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/9/2006 | Coordination of Workstream inventory observation with S. Pacella and C. Riedl | 0.3 | $300 | $90 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/9/2006 | DPSS Interim - Coordination of conference call with Carol Talbert and her staff regarding Cuneo Warehouse cycle count procedures. | 0.3 | $300 | $90 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/9/2006 | Review of deficiency tracker provided by J. Volek. | 0.7 | $300 | $210 | A2 |
| Stille | Mark Jacob | MJS | Senior | 10/9/2006 | Workstream Inventory application discussion with E.Marold. | 0.3 | $225 | $68 | A2 |
| Tosto | Cathy I. | CIT | Partner | 10/9/2006 | Discuss Paris FAS 109 training with D. Kelley | 0.8 | $525 | $420 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/10/2006 | E&C - Meeting with R. Chavrakara to discuss E&Y SAS 65 procedure summary results, impact to audit approach and changes to PwC scope related to material weakness areas. | 1.9 | $425 | $808 | A2 |
| Horner | Kevin John | KJH | Staff | 10/10/2006 | T&I Interim: created review notes based on review of management's testing for the inventory cycle | 1.2 | $200 | $240 | A2 |
| Kearns | Matthew R. | MRK | Senior | 10/10/2006 | Meeting with E&C's ICC manager discussing E&Y's observations of PwC's testing and additional control testing procedures they needed to perform. | 1.3 | $275 | $358 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 10/10/2006 | T&I - Met with M. Madak regarding the Budget to Actual Analysis given insufficient documentation and deficiencies noted in control. | 1.0 | $125 | $125 | A2 |
| Barwin | Kristen N. | KNB | Staff | 10/11/2006 | E&C - Review of E&C deficiency tracker to consider impact on audit procedures. | 3.2 | $200 | $640 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/11/2006 | E&C - Meeting with J. Brooks to summarize results of PwC/E&Y testing and remediation plan. | 2.1 | $425 | $893 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 10/11/2006 | Review with D. Bayles and his team of deficiency status as of October 2006 | 1.9 | $525 | $998 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 10/11/2006 | E&C - Preparation of summary schedule, listing E&Y's comments on managements/PwC's testing | 5.1 | $275 | $1,403 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/11/2006 | Meeting with D. Bayles and PwC to discuss control deficiency status | 1.5 | $525 | $788 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/12/2006 | DPSS Interim - Conference call with C. Talbert and Cuneo Warehouse PC&L staff to discuss recommendations related to cycle counting process. | 0.9 | $300 | $270 | A2 |
| Kearns | Matthew R. | MRK | Senior | 10/12/2006 | E&C - Preparation of comments schedule for discussion with PwC on management's testing. | 1.6 | $275 | $440 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/12/2006 | E&S - Discussion with J. Henning regarding workstream cycle counting. | 0.4 | $425 | $170 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/12/2006 | DPSS - Cuneo cycle counting conference call with M. Boehm and location. | 1.1 | $425 | $468 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/12/2006 | Discuss remediation plan with D. Bayles, T. Timko and Mars | 1.2 | $525 | $630 | A2 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/12/2006 | Review and summarization of open items related to management's approach and testing of ACS. | 3.4 | $200 | $680 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/12/2006 | Review of inventory checklist for C. Tompkins in response to divisions addressing material weakness. | 0.3 | $425 | $128 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 10/13/2006 | Saginaw - Company was unable to provide a mapping from Hyperion to DGL accounts therefore additional time spend on this area due to control weakness. | 1.2 | $200 | $240 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/13/2006 | Saginaw - Reconcile  DGL to Hyperion as the Company was unable to provide evidence of control - deficiency noted. | 1.6 | $125 | $200 | A2 |
| Horner | Kevin John | KJH | Staff | 10/13/2006 | T&I Interim: met with P. Moran to discuss consignment reconciliations and confirmation differences. | 0.2 | $200 | $40 | A2 |
| Horner | Kevin John | KJH | Staff | 10/13/2006 | T&I Interim: preparation of consignment inventory memo discussing consignment reconciliations to confirmations and issues identified. | 1.2 | $200 | $240 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | **Staff** | 10/13/2006 | T&I Interim: met with PwC to results of their testing of pay-on-production contracts (Additional time incurred b/c PWC testing did not document conclusions about their testing results). | 0.8 | $200 | $160 | A2 |
| Horner | Kevin John | KJH | **Staff** | 10/13/2006 | T&I Interim: discussed with N. Miller findings around consignment reconciliation process and issues encountered with documentation provided by T&I. | 0.4 | $200 | $80 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 10/13/2006 | Review of latest deficiency tracker. | 1.3 | $425 | $553 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 10/13/2006 | Address remediation plans with K. Asher | 1.5 | $525 | $788 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 10/13/2006 | Review pension data remediation plans | 0.9 | $525 | $473 | A2 |
| Tau | King-Sze | KST | **Senior** | 10/13/2006 | Saginaw - additional time necessary to develop a strategy to tie DGL to Hyperion due to deficiency noted in control. | 0.6 | $250 | $150 | A2 |
| Tau | King-Sze | KST | **Senior** | 10/13/2006 | Saginaw - Provide guideance to D. Chamarro and S. Craig on how they should tie the DGL and Hyperion numbers, based on developed stratgey due to deficiency noted for this control. | 0.4 | $250 | $100 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 10/16/2006 | Accumulation and review of E&Y observations on PwC/management's testing, conclusions and scope. | 1.9 | $425 | $808 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 10/16/2006 | Accumulation of account reconciliation deficiencies amongst divisions for purposes of summary/presentation to client for evaluating material weakness. | 1.6 | $425 | $680 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 10/16/2006 | Discussion with D. Bayles regarding E&Y comments on corporate framework. | 0.8 | $425 | $340 | A2 |
| Rothmund | Mario Valentin | MVR | **Senior** | 10/16/2006 | E&C - additional testing of inventory scrap expense process as management did not evaluate this control | 3.9 | $225 | $878 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 10/16/2006 | E&C - Met with M. Meyers to discuss controls performed at the plant level for the expenditure cycle as management's testing scope excluded such contols | 2.1 | $200 | $420 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Staff | 10/16/2006 | E&C - Met with S. Nancarrow to discuss expenditure cycle controls performed at division as a result of PwC/Mgmt not testing controls and deferring controls to ACS. | 2.3 | $200 | $460 | A2 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/16/2006 | ACS - Prepared spreadsheet to accumulate info regarding deficiencies in account reconciliations prepared by ACS. | 1.4 | $200 | $280 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/16/2006 | Discussion with S. Pacella regarding management's approach for critical reports testing. | 0.6 | $425 | $255 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/16/2006 | Conf. call with A. Bianco and S. Pacella to discuss SOD conflict rules in response to significant deficiency. | 1.4 | $425 | $595 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/16/2006 | Meeting with K. Cobb, S. Sheckell and K. Douglas to pension remediation plans. | 1.1 | $425 | $468 | A2 |
| Tau | King-Sze | KST | Senior | 10/16/2006 | Saginaw - Preparation of template summarizing feedback on PWC/management testing results and conclusions. | 3.0 | $250 | $750 | A2 |
| Tau | King-Sze | KST | Senior | 10/16/2006 | Saginaw - Communication with N. Miller regarding the PwC Scope issues Summary template and variances threshold policy. | 0.2 | $250 | $50 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/17/2006 | E&C - Discussion with J. Brooks to provide audit status update and discuss deficiencies identified. | 0.9 | $425 | $383 | A2 |
| Horner | Kevin John | KJH | Staff | 10/17/2006 | Packard Interim: met with G. Naylor to obtain supporting documentation for the allowance for billing adjustments calculation for Q3 under the new methodology resulting from remediation efforts. | 1.2 | $200 | $240 | A2 |
| Kearns | Matthew R. | MRK | Senior | 10/17/2006 | E&C - Meeting with PwC to discuss E&Y's observation of their SOX testing | 1.3 | $275 | $358 | A2 |
| Kearns | Matthew R. | MRK | Senior | 10/17/2006 | E&C - Preparing for PwC meeting, including preparing summary observation schedule on the work they performed | 1.2 | $275 | $330 | A2 |
| Kearns | Matthew R. | MRK | Senior | 10/17/2006 | Meeting with G. Halleck of E&C to obtain an understanding of Tooling accounting schedules available and  understand E&C's current process to account/state tooling balances in response to material weakness. | 0.6 | $275 | $165 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 10/17/2006 | Conference call with J. Simpson and E&Y Shanghai to discuss the remediation plan for Shanghai Chassis. | 1.2 | $425 | $510 | A2 |
| Pacella | Shannon M. | SMP | Manager | 10/17/2006 | Meeting with A. Bianco to discuss E&Y feedback on SOD conflicts due to significant deficiency remediation efforts. | 1.5 | $300 | $450 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/17/2006 | Review participant data documentation and related material weakness issues | 1.4 | $525 | $735 | A2 |
| Tau | King-Sze | KST | Senior | 10/17/2006 | Saginaw - additional time spent reviewing prepaid expense reconciliations due to control weaknesses noted | 0.9 | $250 | $225 | A2 |
| Miller | Nicholas S. | NSM | Manager | 10/18/2006 | Packard - Discussion of Investments in non-consolidated subs deficency with M. Hatzfeld (Division failed to reconcile the balance sheet for differences between U.S. GAAP and Local GAAP, resulting in additional time incurred). | 0.5 | $300 | $150 | A2 |
| Miller | Nicholas S. | NSM | Manager | 10/18/2006 | Packard - Review of PwC responses to E&Y review notes on management controls testing (Additional time spent b/c of multiple questions on PwC testing and scope). | 3.1 | $300 | $930 | A2 |
| Ranney | Amber C. | ACR | Senior | 10/18/2006 | Reviewing corporate control framework and summarizing comments for D. Bayles | 2.8 | $250 | $700 | A2 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/18/2006 | Finalized ACS memo and made list of matters for management to address. | 2.6 | $200 | $520 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/18/2006 | T&I - Discussion with T&I team regarding price master change testing performed by PwC.  (Testing did not include verification of price change in system.) | 0.7 | $425 | $298 | A2 |
| Tau | King-Sze | KST | Senior | 10/18/2006 | Saginaw - additional time to prepare lead sheet for accruals accounts and agreed the respective DGL numbers to Hyperion numbers due to deficiencies noted in controls over reconciling DGL to Hyperion. | 0.8 | $250 | $200 | A2 |
| Asher | Kevin F. | KFA | Partner | 10/19/2006 | Research related to internal control material weakness matters | 2.6 | $700 | $1,820 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 10/19/2006 | Participated in Bi-Weekly internal controls status meeting with A. Kulikowski, J. Volek, and PwC representatives to discuss critical reports and substantive testing on PP&E and tooling to address material weakness. | 1.1 | $300 | $330 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 10/19/2006 | Saginaw - evaluate implications of management's approach relative to ACS | 0.5 | $200 | $100 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/19/2006 | Discussion with D. Bayles and SOX team re: ACS audit approach and conclusions reached relative to our review of management testing. | 1.4 | $425 | $595 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 10/19/2006 | ACS planning meeting with Delphi SOX team to provid comments on management's approach | 1.1 | $525 | $578 | A2 |
| Horner | Kevin John | KJH | Staff | 10/19/2006 | Delphi Packard: Preparation of memo documenting our conclusion around the A/R Reserve Memo givent recent remediation of reserve process. | 1.6 | $200 | $320 | A2 |
| Horner | Kevin John | KJH | Staff | 10/19/2006 | Delphi Packard: discussion with N. Miller, regarding deficiencies around A/R reconciliations and deficiency around A/R reserve calculation | 0.4 | $200 | $80 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/19/2006 | Saginaw - Team discussion regarding A/P reconciliation issue between Saginaw and ACS - Shared Service center due to deficiencies noted. | 0.3 | $425 | $128 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/19/2006 | Bi-weekly update meeting with PwC and ICC to discuss critical reports and substantive testing on PP&E and tooling due to material weakness. | 1.1 | $425 | $468 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/19/2006 | Preparation for the bi-weekly meeting with PwC and ICC to discuss remediation plans for PP&E and tooling. | 0.2 | $425 | $85 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/19/2006 | Meeting with D. Bayles and PwC to discuss Shanghai Chassis remediation plan. | 1.1 | $425 | $468 | A2 |
| Pacella | Shannon M. | SMP | Manager | 10/19/2006 | Meeting with Delphi SOX PMO, D. Bayles, S. Herbst, (EY) J. Simpson, A. Krabill, to discuss feedback on management's testing approach for critical reports. | 0.5 | $300 | $150 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 10/19/2006 | ACS - Followed-up with divisional teams and compiled reconciliation summary highlighting control deficiencies in ACS prepared reconciliations. | 1.6 | $200 | $320 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/19/2006 | Preparation for internal controls update meeting to discuss remediation plans for tooling/fixed assets and critical reports. | 0.7 | $425 | $298 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/19/2006 | Meeting with A. Kulikowski, S. Herbst, K. St. Romaine, J. Volek to discuss critical reports and substantive testing on PP&E and tooling due to material weakness. | 1.1 | $425 | $468 | A2 |
| Tau | King-Sze | KST | Senior | 10/19/2006 | Saginaw - Additional discussions with L. Irrer regarding the AP reconciliations requested due to deficiencies noted. | 0.3 | $250 | $75 | A2 |
| Tau | King-Sze | KST | Senior | 10/19/2006 | Saginaw - Discussion with D. Chamarro and G. Imberger regarding deficiencies noted with the AP accounts. | 0.6 | $250 | $150 | A2 |
| Tau | King-Sze | KST | Senior | 10/19/2006 | Saginaw - Inquiry with client about deficiencies noted for account reconciliations at the division and obtained an understanding of the division's review process of these accounts. | 0.3 | $250 | $75 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/20/2006 | Saginaw - Discussions held regarding the control 4.5.1-3 "revenue recognition in case that contracts are not finally agreed but delivery proceeds" to explain why we think the control is deficient | 1.1 | $425 | $468 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/20/2006 | Review of most recent deficiency tracker. | 0.2 | $425 | $85 | A2 |
| Pikos | Matthew C. | MCP | Senior | 10/20/2006 | Packard - Creating a summary memo relating to the division's fixed asset deficiencies. (this memo describes the reconciling items between the general ledger and subledger as well as other issues relating to fixed assets). | 2.1 | $225 | $473 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 10/20/2006 | E&C - Met with Gordon to get an update on the PBC list (Additional meeting took place as items requested in PBC for completing interim procedures were not provided on original due date). | 2.6 | $200 | $520 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Tau | King-Sze | KST | Senior | 10/20/2006 | Saginaw - Preparation of control issues template summarizing feedback on PWC's/management testing results and conclusions. . | 0.6 | $250 | $150 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/23/2006 | DPSS Interim - Discussions with L. Powers regarding Cuneo Cycle counts. | 1.1 | $300 | $330 | A2 |
| Horner | Kevin John | KJH | Staff | 10/23/2006 | Delphi Packard: updated Control Summary Conclusions for results of test of controls for revenue and financial statement close cycles to document feedback on management's testing results and conclusions. | 2.1 | $200 | $420 | A2 |
| Kearns | Matthew R. | MRK | Senior | 10/23/2006 | Preparing Q3 balance sheet and income statement analytic schedules for E&C Q3 review as a result of weaknesses in analytic review controls | 6.3 | $275 | $1,733 | A2 |
| Kelley | Daniel F. | DFK | Partner | 10/23/2006 | Travel time for tax provision meetings and training in France | 4.0 | *$263 | $1,050 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/23/2006 | DPSS - Discussion of Cueno inventory testing approach with M. Boehm. | 0.4 | $425 | $170 | A2 |
| Pacella | Shannon M. | SMP | Manager | 10/23/2006 | Reviewed audit team documentation on E&S Workstream application to understand impact to the financial statement audit. | 1.3 | $300 | $390 | A2 |
| Pikos | Matthew C. | MCP | Senior | 10/23/2006 | Packard - Performing an overall analytical review of 9/30/06 vs. 12/31/05 balance sheet information as part of our quarterly review procedures as managements control has not been fully implemented. | 1.2 | $225 | $270 | A2 |
| Pikos | Matthew C. | MCP | Senior | 10/23/2006 | Accumulating fluctuations and explanations related to our 3rd quarter overall analytical review procedures given the weakness in the analytical review controls. | 2.5 | $225 | $563 | A2 |
| Tau | King-Sze | KST | Senior | 10/23/2006 | Saginaw - Discussion with L. Irrer regarding the AP and Accruals reconciliation deficiencies. | 0.3 | $250 | $75 | A2 |
| Tau | King-Sze | KST | Senior | 10/23/2006 | Saginaw - Completing the summary of control deficiencies template. | 1.4 | $250 | $350 | A2 |
| Tau | King-Sze | KST | Senior | 10/23/2006 | Saginaw - Discussion with D. Chamarro regarding ineffective controls concluded by PwC. | 0.7 | $250 | $175 | A2 |
| Tosto | Cathy I. | CIT | Partner | 10/23/2006 | FAS 109 training in Paris | 8.5 | $525 | $4,463 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 10/24/2006 | DPSS Interim - Discussions with L. Powers regarding Cuneo Cycle Count process. | 1.1 | $300 | $330 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/24/2006 | DPSS Interim - Discussions with L. Augustine and D. Peebles regarding Cuneo cycle count procedures and related observation of accounts. | 2.1 | $300 | $630 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 10/24/2006 | Saginaw - Updated Control Summary Conclusions documenting deficiencies and feedback on PWC's testing. | 1.7 | $200 | $340 | A2 |
| Gerber | Katherine A. | KAA | Senior | 10/24/2006 | T&I - Tooling amortization testing for interim/404 testing - meeting with B. Kolb to discuss update of amortization calculation due to deficiencies identified | 1.1 | $275 | $303 | A2 |
| Kelley | Daniel F. | DFK | Partner | 10/24/2006 | Meeting with Delphi to disucss Germany tax matters | 3.7 | $525 | $1,943 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/24/2006 | DPSS - Discussion with L. Powers and M. Boehm regarding the initial results of our sample testing of the existence of inventory at the Cueno facility. | 0.5 | $425 | $213 | A2 |
| Miller | Nicholas S. | NSM | Manager | 10/24/2006 | T&I - Meeting with B. Kolb and K. Gerber to discuss the updated approach to calculate tooling amortization, which was deficient in our initial walkthrough procedures. | 1.0 | $300 | $300 | A2 |
| Pacella | Shannon M. | SMP | Manager | 10/24/2006 | Call with PwC auditor to discuss strategy for testing application controls and reports | 0.9 | $300 | $270 | A2 |
| Pikos | Matthew C. | MCP | Senior | 10/24/2006 | Packard - Performing an overall analytical review of 9/30/06 vs. 12/31/05 balance sheet information as part of our quarterly review procedures as managements control has not been fully implemented. | 0.8 | $225 | $180 | A2 |
| Pikos | Matthew C. | MCP | Senior | 10/24/2006 | Accumulating fluctuations and explanations related to our 3rd quarter overall analytical review procedures given weakness in Company analytic review controls. | 8.2 | $225 | $1,845 | A2 |
| Tosto | Cathy I. | CIT | Partner | 10/24/2006 | FAS 109 training in Paris | 8.4 | $525 | $4,410 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/25/2006 | E&S Interim - Updated J. Henning regarding deficiencies identified and impact to substantive audit procedures. | 3.1 | $300 | $930 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 10/25/2006 | DPSS Interim - Met with D. Peebles to discuss Cueno cycle counts. | 1.3 | $300 | $390 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/25/2006 | DPSS Interim - Discussions with L. Powers regarding Cuneo Cycle Count process. | 0.8 | $300 | $240 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/25/2006 | E&S Interim - Preparation of summary of internal control findings for meeting with J. Henning | 0.7 | $300 | $210 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/25/2006 | E&S Interim - Preparation of summary of potential E&C inventory by plant code for remediation discussions with AFD. | 0.6 | $300 | $180 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 10/25/2006 | Review of E&S division internal control deficiencies and discussion with team regarding impact on audit procedures. | 2.4 | $525 | $1,260 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 10/25/2006 | Discuss alternative strategies relative to the 15 key controls with R. Jobe | 0.4 | $525 | $210 | A2 |
| Horner | Kevin John | KJH | Staff | 10/25/2006 | Packard Interim: received interim A/R reserve workpapers and worked on clearing review notes from N. Miller (Additional procedures related to Packard's billing reserve remediation). | 3.8 | $200 | $760 | A2 |
| Kelley | Daniel F. | DFK | Partner | 10/25/2006 | Meeting with Delphi to discuss France tax issues | 5.1 | $525 | $2,678 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/25/2006 | Discussions with M. Boehm regarding DPSS Cueno cycle count results. | 0.6 | $425 | $255 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/25/2006 | E&S - Review of control testing deficiencies with J. Henning, M. Boehm and E. Marold. | 2.3 | $425 | $978 | A2 |
| Marold | Erick W. | EWM | Senior | 10/25/2006 | E&S - Summarized control testing deficiencies to date. | 1.3 | $250 | $325 | A2 |
| Miller | Nicholas S. | NSM | Manager | 10/25/2006 | T&I - Review of the Q3 Income Statement analytics provided, and time spent reviewing the documentation (Additional time incurred b/c the income statement analytics did not include sufficient explanations given timing of control remediation). | 1.1 | $300 | $330 | A2 |
| Miller | Nicholas S. | NSM | Manager | 10/25/2006 | T&I - Time spent discussing quarterly income statement fluctuations with M. Madak, due to incomplete explanations and control deficiency. | 1.3 | $300 | $390 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 10/25/2006 | Packard - Conference call with T. McGrath and M. Hatzfeld to discuss Packard inventory audit approach in response to material weakness. | 0.6 | $300 | $180 | A2 |
| Miller | Nicholas S. | NSM | Manager | 10/25/2006 | Packard - Communication with D. Janowski to determine the status of the Packard fixed asset rollforward in response to material weakness. | 0.3 | $300 | $90 | A2 |
| Pikos | Matthew C. | MCP | Senior | 10/25/2006 | Accumulating fluctuations and explanations related to our 3rd quarter overall analytical review procedures given weakness in Packard analytic review controls. | 2.1 | $225 | $473 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 10/25/2006 | E&C - Met with G. Halleck to obtain the Fixed asset report and updated him on open items and additional items to be requested (Additional meeting took place as items requested in PBC for completing interim procedures were not provided on original due date). | 1.1 | $200 | $220 | A2 |
| Tosto | Cathy I. | CIT | Partner | 10/25/2006 | FAS 109 meeting with E&Y and Delphi teams | 5.6 | $525 | $2,940 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/26/2006 | Saginaw - Review of Divisional financial statement clos process for purposes of assessing effectiveness and consistency with Delphi policy and other divisions (DGI to Hyperion recon/ Account reconciliation issues). | 1.1 | $425 | $468 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/26/2006 | Accumulation of E&Y divisional teams' observations related to account reconciliations and PwC SAS 65 scope. | 1.2 | $425 | $510 | A2 |
| Horner | Kevin John | KJH | Staff | 10/26/2006 | Packard Interim: worked on testing of the SAP open file for completeness testing for debit memos for A/R reserve (Due to Packard's billing reserve remediation) | 2.7 | $200 | $540 | A2 |
| Horner | Kevin John | KJH | Staff | 10/26/2006 | Packard Interim: met with G. Naylor to discuss testing o SAP open file for debit memos completeness testing for the A/R reserve (Due to Packard's billing reserve remediation). | 1.8 | $200 | $360 | A2 |
| Kelley | Daniel F. | DFK | Partner | 10/26/2006 | Travel time for tax provision training and assistance in France. | 4.0 | *$263 | $1,050 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 10/26/2006 | T&I - Discussions with E. Creech regarding asset write-down as a result of the Lockport fixed asset physical (Additional time incurred due to large adjustment b/c of the company's lack of control over fixed asset disposals). | 0.4 | $300 | $120 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 10/26/2006 | T&I - Follow-up with M. Madak in regards to the status of the Q3 fluctuation analysis as the analyis prepared included incomplete explanations and control deficiency noted. | 0.4 | $300 | $120 | A2 |
| Pikos | Matthew C. | MCP | **Senior** | 10/26/2006 | Accumulating fluctations and explanations related to our 3rd quarter overall analytical review procedures because the client documents and responses were incomplete as they implemented this new control. | 1.1 | $225 | $248 | A2 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 10/26/2006 | ACS - Prepared summary of account reconciliation deficiencies. | 1.4 | $200 | $280 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/26/2006 | FAS 109 training in Paris | 8.4 | $525 | $4,410 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 10/27/2006 | DPSS Interim - Provided status update to C. Anderson regarding Cuneo cycle count testing. | 0.5 | $300 | $150 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 10/27/2006 | DPSS Interim - Conference call with D. Peebles, L. Augustine, and C. Talbert regarding Cuneo Cycle Count procedures. | 0.8 | $300 | $240 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/27/2006 | Saginaw - Discussion with D. Houston regarding inventory reconciliation control weaknesses (subledger with supporting details in Inventory does not tie to the general ledger). | 0.9 | $200 | $180 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 10/27/2006 | E&C - Meeting with G. Halleck to discuss company progress toward remediation of PP&E and tooling material weakness. | 1.2 | $425 | $510 | A2 |
| Horner | Kevin John | KJH | **Staff** | 10/27/2006 | Packard Interim: updated summary conclusions matrix for revenue cycle and employee cost cycle to address comments on management's testing results and conclusions. | 0.7 | $200 | $140 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 10/27/2006 | Saginaw - Additional time discussing control weaknesses with reconciliation from DGL to Hyperion with AFD and other Saginaw personnel to understand th flow of balances from several sub systems (like SAP) up to Hyperion including documentation | 2.4 | $425 | $1,020 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/27/2006 | Saginaw - Team discussion regarding reconciliations performed by the client from Sub ledgers to general ledgers to determine the magnitude and potential work on these manual adjustments made by the Copmany. | 2.1 | $425 | $893 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/27/2006 | DPSS - Conference call with Cueno warehouse personnel and M. Boehm regarding the results of this week's cycle counts. | 0.7 | $425 | $298 | A2 |
| Miller | Nicholas S. | NSM | Manager | 10/27/2006 | Packard - Review of Q3 inventory rollforward and certain compensating controls. | 0.9 | $300 | $270 | A2 |
| Pikos | Matthew C. | MCP | Senior | 10/27/2006 | Reviewing the newly implemented quarterly reserve rollforward control prepared by the Packard division (Additional time was incurred b/c the initial rollforward provided was not the final copy, and did not have thorough documentation included). | 1.0 | $225 | $225 | A2 |
| Pikos | Matthew C. | MCP | Senior | 10/27/2006 | Accumulating fluctuations and explanations related to our 3rd quarter overall analytical review procedures because the client documents and responses were incomplete as they implemented this new control. | 2.2 | $225 | $495 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 10/27/2006 | E&C - Met with G. Halleck and M. Hatzfeld to discuss deficiencies related to Fixed assets and Tooling. | 1.1 | $200 | $220 | A2 |
| Tau | King-Sze | KST | Senior | 10/27/2006 | Saginaw - Discussion with G. Imberger on DGL mapping to Hyperion necessary due to control weakness in this area. | 0.6 | $250 | $150 | A2 |
| Tau | King-Sze | KST | Senior | 10/27/2006 | Saginaw - Additional time reviewing the reconciliation from the SAP fixed asset subledger to the general ledger due to control weaknesses noted as there are several manual adjustments made by the Company. | 0.5 | $250 | $125 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 10/27/2006 | Saginaw - additional discussion with the Companies personal (D. Huston, Steve, and Vince) regarding contro weaknesses in inventory reconciliations. | 0.9 | $250 | $225 | A2 |
| Tosto | Cathy I. | CIT | Partner | 10/27/2006 | Travel time to FAS 109 training in Paris | 7.8 | *$263 | $2,048 | A2 |
| Tosto | Cathy I. | CIT | Partner | 10/27/2006 | Travel time from FAS 109 training in Paris | 8.7 | *$263 | $2,284 | A2 |
| | | | | | **A2 Financial Remediation Project Total:** | **325.2** | | **$106,307** | |
| | | | | | **\* Billed at 1/2 of hourly billing rate** | | | | |
| **Furukawa** | | | | | | | | | |
| Horner | Kevin John | KJH | Staff | 10/26/2006 | Furukawa - discussion with F. Nance regarding the Furukawa audit status | 0.2 | $200 | $40 | A2 |
| | | | | | **A2 Furukawa Project Total:** | **0.2** | | **$40** | |
| **IT Remediation** | | | | | | | | | |
| Pacella | Shannon M. | SMP | Manager | 10/1/2006 | Consolidated global deficiencies for VEGA NA, Brazil, and Korea. | 2.1 | $300 | $630 | A2 |
| Pacella | Shannon M. | SMP | Manager | 10/1/2006 | Prepare agenda and meeting materials for meeting with the Core team to discuss IT deficiencies and impact to the financial statement audit. | 3.7 | $300 | $1,110 | A2 |
| Pacella | Shannon M. | SMP | Manager | 10/1/2006 | Prepared meeting materials for weekly meeting to discuss SOX deficiencies with SOX IT Director, J. Piazza. | 1.3 | $300 | $390 | A2 |
| Asher | Kevin F. | KFA | Partner | 10/2/2006 | Attend TSRS meeting and review to discuss deficiencies and remediation plans | 4.4 | $700 | $3,080 | A2 |
| Cash | Kevin L. | KLC | Partner | 10/2/2006 | Preparation for and participation TSRS meeting to discuss deficiencies identified and impact on audit. Attendees included: J.Simpson, K. Asher, S. Sheckell, J. Henning, S. Pacella, A. Tanner and C. Peterson | 2.1 | $525 | $1,103 | A2 |
| Cash | Kevin L. | KLC | Partner | 10/2/2006 | Review and discussion of IT General Controls remediation needs | 2.3 | $525 | $1,208 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/2/2006 | Meeting with core audit team - K. Asher, J. Henning and S. Sheckell, K. Cash, J. Simpson, N. Miller, A. Tanner and S. Pacella to discuss IT deficiencies and impact on audit. | 0.9 | $425 | $383 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | **Partner** | 10/2/2006 | Attend meeting with  K. Asher, J. Henning and S. Sheckell, K. Cash, J. Simpson, N. Miller, A. Tanner and S. Pacella to discuss IT deficiencies and impact on audit. | 1.1 | $525 | $578 | A2 |
| Izzo | Tamara H. | THI | **Partner** | 10/2/2006 | Preparation for and participation in meeting with Core team to discuss IT deficiencies and impact to financial statement audit.  Attendees included: J.Simpson, K.Asher, S. Sheckell, J.Henning, S.Pacella, A.Tanner and C.Peterson | 2.3 | $525 | $1,208 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 10/2/2006 | Attend TSRS team planning event to discuss deficiencies and remediation plans. | 2.5 | $300 | $750 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 10/2/2006 | Preparation for and participation in meeting with Core team to discuss IT deficiencies and impact to financial statement audit.  Attendees included: J.Simpson, K.Asher, S. Sheckell, J.Henning, S.Pacella, A.Tanner and C.Peterson | 2.7 | $300 | $810 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 10/2/2006 | Weekly meeting with IT SOX Director, J.Piazza and PMO, M.Harris, B.Garvey, (EY) K.Cash and A.Taner to discuss SOX defieciencies. | 1.1 | $300 | $330 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 10/2/2006 | Updates to the meeting materials for the meeting with Core to discuss the IT deficiencies and the impact to the financial statement audit -based on feedback from Core Team. | 1.1 | $300 | $330 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 10/2/2006 | Reviewed listing of E&Y deficiencies and identified a criticality rating for each one. | 1.1 | $300 | $330 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 10/2/2006 | Reviewed listing of Management identified "high" criticality deficiencies with TSRS Partner. | 0.8 | $300 | $240 | A2 |
| Peterson | Christopher A. | CAP | **Manager** | 10/2/2006 | Preparation for and participation in meeting with Core team to discuss IT deficiencies and impact to financial statement audit.  Attendees included: J.Simpson, K.Asher, S. Sheckell, J.Henning, S.Pacella, A.Tanner and C.Peterson | 2.6 | $300 | $780 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 10/2/2006 | TSRS status meeting with K. Cash, S. Pacella, A. Tanner, C. Peterson to discuss ineffective general controls testing results and planned substantive procedures. | 1.3 | $425 | $553 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tanner | Andrew J. | AJT | **Senior Manager** | 10/2/2006 | IT Executive update meeting with J. Piazza, Harris, B. Garvey, PwC, K. Cash, and S. Pacella to discuss IT deficiencies. | 0.4 | $475 | $190 | A2 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 10/2/2006 | Preparation for and participation in Team Directed Planning event.  Attendees included: J.Simpson, K.Asher, S. Sheckell, J.Henning, S.Pacella, A.Tanner and C.Peterson | 2.1 | $475 | $998 | A2 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 10/2/2006 | IT Executive update meeting with J. Piazza, Harris, B. Garvey, PwC, K. Cash, and S. Pacella to discuss classification and remediation plans for SAP deficiencies | 1.6 | $475 | $760 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 10/3/2006 | Follow-up with Partner, K.Cash, on issues identified wit Mexico change management process. | 0.3 | $300 | $90 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 10/3/2006 | Discuss with Senior, design of substantive procedures fc SAP. | 0.3 | $300 | $90 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 10/3/2006 | Call with K. Cash to discuss providing a summary to the IT SOX PMO of follow-up needed on High rated deficiencies (based on status meeting held with PMO on Monday). | 0.4 | $300 | $120 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 10/5/2006 | Consolidate global deficiencies for reporting to Management. | 1.5 | $300 | $450 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 10/5/2006 | Summarize discussion held with IT SOX Director re: feedback on the deficiencies rated high. | 2.1 | $300 | $630 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 10/6/2006 | DPSS Interim - Correspondence to Nedadur & Langford regarding PN2 database in SAP. | 0.2 | $300 | $60 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 10/6/2006 | E&S Interim - Correspondence to Hoffman & M. McWhorter regarding PN2 database. | 0.2 | $300 | $60 | A2 |
| Cash | Kevin L. | KLC | **Partner** | 10/6/2006 | Conference call and review re SAP exceptions | 2.8 | $525 | $1,470 | A2 |
| Huffman | Derek T. | DTH | **Senior** | 10/6/2006 | Performance of substantive procedures for SAP program changes | 3.7 | $225 | $833 | A2 |
| Huffman | Derek T. | DTH | **Senior** | 10/6/2006 | Review of results of substantive procedures surrounding SAP program change | 1.4 | $225 | $315 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 10/6/2006 | Discuss with D. Huffman options for testing access administration via substantive procedures. | 0.5 | $300 | $150 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | **Manager** | 10/6/2006 | Meeting with K. Cash and D.. Huffman to discuss substantive procedures for SAP access administration. | 0.5 | $300 | $150 | A2 |
| Peterson | Christopher A. | CAP | **Manager** | 10/6/2006 | Update review note tracker and AWS based on IAS correspondence needed to retain our reliance strategy. | 2.2 | $300 | $660 | A2 |
| Peterson | Christopher A. | CAP | **Manager** | 10/6/2006 | Created comprehensive list of all E&Y identified Hyperion deficiencies | 0.7 | $300 | $210 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 10/7/2006 | Prepared meeting materials for weekly meeting to discuss SOX deficiencies with SOX IT Director, J.Piazza. | 1.5 | $300 | $450 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 10/8/2006 | Prepared meeting materials for weekly meeting to discuss SOX deficiencies with SOX IT Director, J.Piazza. | 1.3 | $300 | $390 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 10/9/2006 | E&S Interim - Review of correspondence from R. Hofmann regarding use of PN2 database | 0.2 | $300 | $60 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/9/2006 | PN2 discussion and review of memorandum | 0.3 | $525 | $158 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 10/9/2006 | Weekly meeting with IT SOX Director, J.Piazza and PMO, M.Harris, B.Garvey, (EY) K.Cash and A.Tanner to discuss SOX defieciencies. | 1.1 | $300 | $330 | A2 |
| Peterson | Christopher A. | CAP | **Manager** | 10/9/2006 | Updated ETBR and EDS Orlando Data Center in RN tracker, and send to B. Garvey for further action/review in order to maintain our reliance strategy | 2.4 | $300 | $720 | A2 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 10/9/2006 | Discussion with S. Pacella on agenda/materials for IT Exec Update meeting to discuss IT deficiencies. | 0.5 | $475 | $238 | A2 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 10/9/2006 | Meeting with J. Piazza, B. Garvey, PwC, and S. Pacella to discuss status of IT deficiencies. | 0.3 | $475 | $143 | A2 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 10/9/2006 | Meeting with J. Piazza, B. Garvey, PwC, and S. Pacella to discuss High priority issue remediation | 0.8 | $475 | $380 | A2 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 10/9/2006 | Review of High priority SAP issues; feedback on categorization and resulting substantive testing procedures | 0.9 | $475 | $428 | A2 |
| Cash | Kevin L. | KLC | **Partner** | 10/10/2006 | Review and conference call to discuss SAP issues and audit response needed | 2.6 | $525 | $1,365 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/13/2006 | Discussion re: PN-2 testing with D. Bayles | 0.9 | $525 | $473 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Huffman | Derek T. | DTH | Senior | 10/13/2006 | Discussion of SAP substantive procedures approach with S. Pacella and K. Cash | 0.6 | $225 | $135 | A2 |
| Huffman | Derek T. | DTH | Senior | 10/13/2006 | Discussion of SAP substantive procedures with S. Pacella, K. Cash, and A. Tanner | 0.8 | $225 | $180 | A2 |
| Pacella | Shannon M. | SMP | Manager | 10/13/2006 | Discuss SAP substantive procedures to be performed for logical access. | 1.5 | $300 | $450 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 10/13/2006 | Meeting with K. Cash and S. Pacella to discuss SAP Substantive procedures | 1.4 | $475 | $665 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 10/15/2006 | Correspondence re: PN 2 testing strategies | 0.3 | $525 | $158 | A2 |
| Pacella | Shannon M. | SMP | Manager | 10/15/2006 | Consolidate issues from Germany and send to IT SOX PMO. | 0.9 | $300 | $270 | A2 |
| Pacella | Shannon M. | SMP | Manager | 10/15/2006 | Prepared meeting materials for weekly meeting to discuss SOX deficiencies with SOX IT Director, J.Piazza. | 0.8 | $300 | $240 | A2 |
| Cash | Kevin L. | KLC | Partner | 10/16/2006 | Preparation and participation in weekly status update - discussion of deficiencies.  Attendees: M.Harris, J.Piazza, S.Pacella, A.Tanner | 2.4 | $525 | $1,260 | A2 |
| Cash | Kevin L. | KLC | Partner | 10/16/2006 | Meeting with J. Piazza and Delphi team re SAP control deficiencies and Vega team responses | 2.2 | $525 | $1,155 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 10/16/2006 | Correspondence with TSRS re: PN2 testing | 0.3 | $525 | $158 | A2 |
| Huffman | Derek T. | DTH | Senior | 10/16/2006 | Conference call with J. Piazza, D. Steis, R. Hale, K. Cash, S. Pacella, M. Harris, and A. Tanner regarding SAP testing exceptions and substantive procedures | 2.1 | $225 | $473 | A2 |
| Pacella | Shannon M. | SMP | Manager | 10/16/2006 | Weekly meeting with IT SOX Director, J.Piazza and PMO, M.Harris, B.Garvey, (EY) K.Cash and A.Taner to discuss SOX defieciencies. | 1.1 | $300 | $330 | A2 |
| Pacella | Shannon M. | SMP | Manager | 10/16/2006 | Provide feedback to team on testing exceptions and appropriate next steps. | 3.5 | $300 | $1,050 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/16/2006 | Discussion with S. Pacella regarding PN2. | 0.5 | $425 | $213 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 10/16/2006 | Review of SAP Substantive procedures | 1.1 | $475 | $523 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 10/16/2006 | Meeting with J. Piazza, PwC, K. Cash, S. Pacella, and D Huffman to discuss SAP remediation and substantive testing | 1.3 | $475 | $618 | A2 |
| Pacella | Shannon M. | SMP | Manager | 10/17/2006 | Provide feedback to team on testing exceptions and appropriate next steps. | 2.8 | $300 | $840 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | **Manager** | 10/18/2006 | Meeting with B. Garvey and K. Cash to discuss 2007 Internal Audit involvement. | 0.8 | $300 | $240 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 10/18/2006 | Review global deficiencies rated "high" and worked with global E&Y teams to obtain additional details on issues identified tor IT SOX PMO. | 1.8 | $300 | $540 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 10/18/2006 | Discussion with D. Huffman to prepare for meeting with IT Management re: next steps for SAP substantive procedures. | 0.5 | $300 | $150 | A2 |
| Huffman | Derek T. | DTH | **Senior** | 10/19/2006 | Preparation of substantive procedure steps for management | 0.8 | $225 | $180 | A2 |
| Huffman | Derek T. | DTH | **Senior** | 10/19/2006 | Discussion with D. Steis and D. Nguyen to cover SAP testing substantive procedures | 1.8 | $225 | $405 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 10/19/2006 | Discussion with D. Huffman to prepare for meeting with IT Management re: next steps for SAP substantive procedures. | 0.5 | $300 | $150 | A2 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 10/19/2006 | Discussion with S. Pacella on SAP Logical Access substantive procedures | 0.5 | $475 | $238 | A2 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 10/19/2006 | Discussion with D. Huffman on logical access/CCID substantive testing results | 0.6 | $475 | $285 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 10/22/2006 | Prepared meeting materials for weekly meeting to discuss SOX deficiencies with SOX IT Director, J.Piazza. | 0.9 | $300 | $270 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 10/22/2006 | Consolidate Walkthrough deficiencies for Stonehouse and send to IT SOX PMO | 1.1 | $300 | $330 | A2 |
| Cash | Kevin L. | KLC | **Partner** | 10/23/2006 | ITGC update meeting with J.Piazza, M.Harris, A.Tanner and S.Pacella, D.Steis, D.Huffman to discuss SAP deficiencies and status on remediation | 1.6 | $525 | $840 | A2 |
| Cash | Kevin L. | KLC | **Partner** | 10/23/2006 | Preparation for ITGC update meeting with J.Piazza, M.Harris, A.Tanner and S.Pacella, D.Steis, D.Huffman to discuss SAP deficiencies and status on remediation | 1.2 | $525 | $630 | A2 |
| Huffman | Derek T. | DTH | **Senior** | 10/23/2006 | SAP testing exception call with J. Piazza, A. Tanner, K. Cash, D. Steis, D Nguyen, and S. Pacella | 1.1 | $225 | $248 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 10/23/2006 | Status meeting with K. Cash and A. Tanner to discuss meeting agenda for IT SOX PMO Status meeting. | 0.4 | $300 | $120 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | **Manager** | 10/23/2006 | Attend IT SOX PMO Status meeting to discuss IT remediation status - for issues identified as critical. | 1.2 | $300 | $360 | A2 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 10/23/2006 | Meeting with J. Piazza, PwC, S. Pacella, K. Cash and D. Huffman to discuss high risk deficiencies and related remediation | 1.1 | $475 | $523 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 10/25/2006 | Review IAS prepared testing procedures for visit to HP Toronto and  provide feedback. | 2.1 | $300 | $630 | A2 |
| Cash | Kevin L. | KLC | **Partner** | 10/26/2006 | Conference call to discuss ITGC issues and audit response | 2.4 | $525 | $1,260 | A2 |
| Huffman | Derek T. | DTH | **Senior** | 10/26/2006 | Call with S. Sheckell, K. Cash, S. Pacella, J. Simpson, and A. Tanner regarding SAP test results impact to audit | 1.1 | $225 | $248 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 10/26/2006 | Discussion with J. Simpson and S. Sheckell re: SAP ineffectiveness. | 0.9 | $300 | $270 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 10/26/2006 | Review IT deficiencies and remediation plan | 1.4 | $525 | $735 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 10/26/2006 | Conf. call with TSRS team (A. Tanner, S. Pacella, D. Huffman, K. Cash and S. Sheckell) to discuss SAP deficiencies and remediation plan. | 1.0 | $425 | $425 | A2 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 10/26/2006 | Meeting with J. Simpson, S. Sheckell, S. Pacella, and D. Huffman to discuss SAP ineffectiveness and audit implications | 0.7 | $475 | $333 | A2 |
| Cash | Kevin L. | KLC | **Partner** | 10/27/2006 | Preparation for and participation in meeting with J.Piazza, M.Harris, A.Tanner, S.Pacella, D.Steis to discuss SAP deficiencies and remediation plans. | 3.5 | $525 | $1,838 | A2 |
| Huffman | Derek T. | DTH | **Senior** | 10/27/2006 | Performed analysis related to CC IDs to provide to Vega for further investigation and remediation of exceptions | 1.3 | $225 | $293 | A2 |
| Huffman | Derek T. | DTH | **Senior** | 10/27/2006 | Met with J. Piazza, A. Tanner, S. Pacella, D. Nguyen, D Steis, K. Cash, and M. Harris to discuss SAP testing exception follow up | 2.1 | $225 | $473 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 10/27/2006 | Attended meeting with IT SOX PMO to discuss status of IT deficiencies. | 2.1 | $300 | $630 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 10/27/2006 | Go through SOCD with team to validate that issues identified are appropriate based on issues identified in testing. | 1.1 | $300 | $330 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Senior | 10/27/2006 | Preparation of issues/observations matrix for DGL closing meeting. | 1.4 | $225 | $315 | A2 |
| Stille | Mark Jacob | MJS | Senior | 10/27/2006 | Preparation of issues/observations matrix for Steering closing meeting. | 1.1 | $225 | $248 | A2 |
| Stille | Mark Jacob | MJS | Senior | 10/27/2006 | Updating of SOCD for DGL, Hyperion, Steering issues/observations/deficiencies. | 0.9 | $225 | $203 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 10/27/2006 | Review of SAP CCID deficiency memo | 0.6 | $475 | $285 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 10/27/2006 | Meeting with D. Huffman/S. Pacella to discuss next step on CCID deficiency and evaluation criteria | 0.7 | $475 | $333 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 10/27/2006 | Meeting with J. Piazza, Vega, PwC, K. Cash, S. Pacella, and D. Huffman to discuss high risk deficiencies and related remediation | 2.1 | $475 | $998 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 10/27/2006 | Meeting with S. Pacella and D. Huffman to discuss content requirements for memo on SAP CCID issue, implications, and substantive procedures | 1.3 | $475 | $618 | A2 |
| | | | | | **A2 IT Remediation Project Total:** | **134.4** | | **$50,860** | |
| **Saginaw Carve-Out Audit** | | | | | | | | | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/2/2006 | Meeting with J. Perkins, S. Daniels, and KPMG to discuss timetables, deliverables and audit support required to issue carve-out financials. | 3.1 | $425 | $1,318 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/2/2006 | Travel time to participate in strategy session with J. Perkins, S. Daniels, and KPMG to discuss audit process related specifically to the carve-out financials. | 3.1 | $425 | $1,318 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 10/2/2006 | Saginaw prep session | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 10/2/2006 | Conf. call with M. Hatzfeld re: Saginaw status | 0.3 | $525 | $158 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 10/2/2006 | Meeting with T. Timko to review Saginaw strategy | 1.1 | $525 | $578 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/2/2006 | Meeting with KPMG, Steering management about timeline and process to audit carve out financials. | 1.8 | $425 | $765 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/2/2006 | Prepare a basis to discuss with company and KPMG our requirements and needs tobe able to audit carve out financials. | 0.9 | $425 | $383 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Imberger | Guido | GI | Senior Manager | 10/2/2006 | Navigate through data room data to identify information needed to scope the international audit work, what is in scope and what is out of scope. | 0.6 | $425 | $255 | A2 |
| Tau | King-Sze | KST | Senior | 10/2/2006 | Discussion with M. Hatzfeld and the rest of E&Y Saginaw team about our approach on testing controls with deficiencies. | 0.5 | $250 | $125 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/3/2006 | Updates to J. Henning on session with KPMG M&A and Saginaw. | 0.6 | $425 | $255 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 10/3/2006 | Conference call with S. Daniels re: audit status | 0.9 | $525 | $473 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/4/2006 | Reviewing of data room files for additional information necessary for scoping. | 0.7 | $425 | $298 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/4/2006 | Prepare HS and SS separated balance sheet based on KPMG data room data for scoping international audit work | 2.1 | $425 | $893 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/4/2006 | Develop a timeline plan for the entire process from interim audit to audit of financials prepared by KPMG/Steering. | 1.3 | $425 | $553 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/6/2006 | Review organizational charts to identify Mexican trial balances for audit scope purposes. | 0.3 | $425 | $128 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/6/2006 | Develop questions for the meeting with KPMG regardin the process to generate the carve-out financials. | 0.4 | $425 | $170 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/6/2006 | Conference call with KPMG and Steering  "Walk through the model" taken by KPMG to prepare carve-ou financials. | 2.2 | $425 | $935 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/6/2006 | Additional inquiries of steering personal to be able to breakdown the North America HS and North America SS for scoping. | 0.9 | $425 | $383 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/6/2006 | Discussion with B. Prueter regarding pro-forma financials, carve-out financials and SOPA/Hyperion questions for getting clarification on data provided. | 0.6 | $425 | $255 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/6/2006 | Review of information provided by KPMG on PBC list carve out (i.e. walk from Hyperion to carve out, CJV's posted in 2005) to get familiarized with the KPMG model. | 0.9 | $425 | $383 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 10/6/2006 | Search for necessary data to proof audit strategy on product line basis (HA an SS) to ensure that we get sufficient coverage with our full scope audit locations even if we have to issue opinions on 2 separate financial (HS and SS) | 1.6 | $425 | $680 | A2 |
| Tau | King-Sze | KST | Senior | 10/6/2006 | Saginaw - Company was not able to provide an AR detail file facilitating the AR confirmation process, therefore we need to spent more time on this.. | 0.6 | $250 | $150 | A2 |
| Tau | King-Sze | KST | Senior | 10/6/2006 | Saginaw - Although Saginaw and Athens should have been presented in one ledger, Company provided 2 ledger which we needed to combine for audit purpose (K9 and W9 DGL TB). | 0.2 | $250 | $50 | A2 |
| Tau | King-Sze | KST | Senior | 10/6/2006 | Saginaw - incremental time necessary to Discussion with D. Chamarro regarding AR files (as they do not meet the requested criteria) that are sent to TSRS for AR confirmation. | 0.3 | $250 | $75 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/9/2006 | Fee estimate preparation and ETC analysis for Saginaw carve out. | 3.1 | $425 | $1,318 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/9/2006 | Draft of international audit instruction and work on scoping files to identify the in scope entities (i.e., locations of Saginaw where the auditor needs to report to us for purposes of carve-out financials) | 2.3 | $425 | $978 | A2 |
| Tau | King-Sze | KST | Senior | 10/10/2006 | Saginaw - As the AR file does not meet the criteria (fullfilled by all other Delphi Divissions) we needed to figure out how to modify it by ourself (Discussion with D. Chamarro regarding the AR detail file). | 0.6 | $250 | $150 | A2 |
| Tau | King-Sze | KST | Senior | 10/10/2006 | Saginaw - additional time necessary to discus with D. Gustin regarding the AR detail file that we have to request for AR confirmation purposes (Company is not able to provide same format as the other Divisions to faciliate a centralized and efficient approach).. | 0.4 | $250 | $100 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 10/11/2006 | Saginaw - Although Saginaw and Athens balances hould have been combined by the Company we did not receive a respective information and therefore had to prepare it for ourself, i.e  Merged DGL Trial Balance for division K9 & W9 in Excel. | 3.4 | $200 | $680 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 10/11/2006 | Saginaw - incremental time incurred to generate requested but not provided information for ourself (Merged K9 & W9 TB. For both 6/30 and 12/31/05) | 1.6 | $200 | $320 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 10/11/2006 | Saginaw - Due to the fact that the copmany was not able to provide a file supporting the AR confirmation process as all other divisions we had to discuss modifications with the Company (Discussed AR confirmation process with D. Gustin). | 0.6 | $200 | $120 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 10/11/2006 | Saginaw -Due to provided insufficient information by th Company we needed to adjust/modify the process (follo up discussion with K. Tau regarding meeting with D. Gustin related to AR confirmation process). | 0.4 | $200 | $80 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 10/12/2006 | Saginaw - additioanal time incurred because we did not receive already a combined (Saginaw and Athens, K9 and W9) Trial balance | 1.4 | $200 | $280 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 10/12/2006 | Saginaw - make modifications to the worked on AR file for AR confirmations,as the file provided by SAG did nc fullfill the requested criterias. | 1.2 | $200 | $240 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 10/12/2006 | Review of opinion language for Saginaw carve out | 0.3 | $525 | $158 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/12/2006 | Define scoping for locations where auditors have to report to us for purposes of carve-out audit | 2.9 | $425 | $1,233 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/12/2006 | Summary of push downs (e.g. accruals posted at corporate) to Saginaw division to get an overview of the volume and be able to identify areas for specific crave out audit procedures | 1.0 | $425 | $425 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 10/12/2006 | Saginaw - Discussion with D. Chamarro regarding the AR file we received for confirmation and how to modify in order to meet the requested information.. | 0.3 | $250 | $75 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 10/13/2006 | Time spent on attaining the proper file needed to send out AR Confirmations. | 1.4 | $200 | $280 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/13/2006 | Reviewing data room file to compile the information necessary for scoping the audit work on carve out push downs. | 0.4 | $425 | $170 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/13/2006 | Call with B. Prueter and T. Wahl regarding requested information on the push down adjustments from corporate to Saginaw division fro carve put purposes. | 0.7 | $425 | $298 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/16/2006 | Discussion with J. Perkins to provide update on E&Y sessions with KPMG, global scoping for carve-out and key issues noted to date. | 1.9 | $425 | $808 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/16/2006 | Conference call with J. Perkins regarding changes in audit approach, carve out audit related (process of fs preparation by the client, KPMG's support) | 0.5 | $425 | $213 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/16/2006 | Draft the scoping memo to identify international locations of Steering to be audited and other specific scope areas, like KPMG model for partner review., including modification and preparation of excel spreadsheets. | 3.8 | $425 | $1,615 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/17/2006 | Discussions held with L. Briggs and J. Perkins related to the file and information necessary to select the accounts receivable confirm sample (Excess time incurred due to difficulties experienced by client in providing detail). | 0.6 | $425 | $255 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/17/2006 | Finalize the draft memo of scoping and identify work to be performed in other countries and prepare excel file therefore. | 3.7 | $425 | $1,573 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 10/18/2006 | Excess time spent to get AR confirmation file. | 0.6 | $200 | $120 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Imberger | Guido | GI | Senior Manager | 10/18/2006 | Coordinate efforts to get the AR confirmation file for interim L. Brigss (Delphi) , our TSRS people and corporate. (Excess time incurred due to difficulties experienced by client in providing detail) | 0.6 | $425 | $255 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/18/2006 | Draft of audit instructions to be send to foreign E&Y offices for the carve-out audit. | 3.3 | $425 | $1,403 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/18/2006 | Preparation for a call with KPMG and the discussion with the client about adjustments to the Trial Balances in the KPMG model | 1.7 | $425 | $723 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/18/2006 | Phone conference with KPMG (B. Hayes) and the company (T. Wahl and B. Prueter) regarding the file structure and how to find details of adjustments to the Trial Balance in the KPMG model | 1.6 | $425 | $680 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/19/2006 | Discussion with J. Henning, S. Daniels, J. Perkins and D Knill to coordinate finance, audit and M&A priorities and action plans in conjunction with the carve-out audit. | 1.1 | $425 | $468 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 10/19/2006 | Steering conference call with Saginaw team to discuss carve out FS | 1.1 | $525 | $578 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 10/19/2006 | Conf. call with S. Daniels, Suzanne, et. al re: Saginaw FS carve out process | 0.9 | $525 | $473 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/19/2006 | Saginaw - Draft instruction to TSRS to combine AR file for use of getting the A/R conformation sample, the Copmany did not provide a file meeting our request. | 0.2 | $425 | $85 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/19/2006 | Saginaw - discussion with B. Beam and D. Gustin regarding the files produced and work we have to do in order to extract the data necessary to be able to select the confirmation (A/R), as the Company was not able to fulfill our request. | 0.4 | $425 | $170 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/19/2006 | Memo describing the  KPMG model and the magnitude of the adjustments made by company and KPMG to generate a carve out P&l and Balance Sheet. | 2.6 | $425 | $1,105 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Imberger | Guido | GI | Senior Manager | 10/19/2006 | Draft international engagement instruction including conform with E&Y corporate on specific audit procedures to be performed in specific locations. | 3.1 | $425 | $1,318 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 10/20/2006 | Saginaw - Updated TOC Control Summary for Expenditure, Revenue, Treasury and Inventory for carve out audit considerations. | 4.2 | $200 | $840 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/20/2006 | Review of scoping memo for Saginaw. | 1.4 | $425 | $595 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/20/2006 | Review of scoping analysis and coverage on HS and SS businesses for Saginaw. | 1.1 | $425 | $468 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/20/2006 | Walk through with K. Barber (TSRS) the files provided for A/R sampling which we need to adjust in order to be able to pull the sample. | 0.8 | $425 | $340 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/20/2006 | Implement changes to International Audit Instructions for Saginaw. | 0.8 | $425 | $340 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/20/2006 | Discussion with R. Jok, B. Hoeppner regarding the responsibility for the Livorno exit cost calculation in order to be able to determine whether we are able to audit this in U.S. or need  E&Y Italy. | 0.4 | $425 | $170 | A2 |
| Tau | King-Sze | KST | Senior | 10/20/2006 | Saginaw - Reviewed revised CAAT form (IT support necessary to get AR confirmation) because Company could not provide approriate file. | 0.2 | $250 | $50 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 10/25/2006 | Saginaw - Updated Control Summary Conclusion | 1.9 | $200 | $380 | A2 |
| Barber | Keither A. | KAB | Senior | 10/27/2006 | additional IT procedure performed to Design code and output reports for the AR CAAT Saginaw-Interim confirmation work to be preformed (as the client did not provide requested file). | 2.1 | $275 | $578 | A2 |
| Barber | Keither A. | KAB | Senior | 10/27/2006 | additional time necessary to document of output reports and procedures for the AR CAAT Saginaw-Interim confirmation work (because of files needed to be modified by us rather than beeing provided by the client) | 1.3 | $275 | $358 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Barber | Keither A. | KAB | **Senior** | 10/27/2006 | Discussed data requirements with G. Imberger for the AR CAAT Saginaw-Interim work - excess time due to having to merge files. | 1.3 | $275 | $358 | A2 |
| Barber | Keither A. | KAB | **Senior** | 10/27/2006 | Combined AR data file to Shipper file provided by G. Imberger for the AR CAAT Saginaw-Interim work to be preformed. | 2.2 | $275 | $605 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/27/2006 | Saginaw - As companies details of accounts receivable do not tie to the general ledger and several adjustments are made in the general ledger we needed to work additional time with D. Gustin regarding AR to DGL Recon | 1.7 | $200 | $340 | A2 |
| | | | | | **A2 Saginaw Carve-Out Project Total:** | 94.7 | | $35,050 | |
| | | | | | **A2  Project Total:** | 765.2 | | $285,276 | |

**Tax - A3**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tucker | Howard J. | HJT | **Partner** | 9/25/2006 | Review data regarding 382 | 3.4 | $700 | $2,380 | A3 |
| Tucker | Howard J. | HJT | **Partner** | 9/26/2006 | Review data - issues related to 382 trading order | 3.2 | $700 | $2,240 | A3 |
| Berard | Peter | PB | **Manager** | 10/2/2006 | Discussion with S. Gale regarding New York nonresident income tax withholding.  Reversal from PD. | 0.5 | $300 | $150 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 10/2/2006 | Review org chart and discuss corporate history with J. Mc Bride. | 0.4 | $660 | $264 | A3 |
| Mc Bride Jr. | James E. | JEM | **Senior Manager** | 10/4/2006 | Review Delphi entity structure charts prepared by internal E&Y graphics. | 1.8 | $600 | $1,080 | A3 |
| Mc Bride Jr. | James E. | JEM | **Senior Manager** | 10/4/2006 | Prepare email re: Delphi entity structure charts prepared by internal E&Y graphics to C. Tosto. | 0.3 | $600 | $180 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 10/5/2006 | Review corporate history documents prepared by J. Mc Bride. | 0.3 | $660 | $198 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 10/5/2006 | Prepare email to client regarding corporate history documents. | 0.3 | $660 | $198 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 10/5/2006 | Discussion with S. Gale regarding the tax basis balance sheet, stock basis and other information needed for post emergence projections | 0.6 | $660 | $396 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Mc Bride Jr. | James E. | JEM | Senior Manager | 10/6/2006 | Conf. call with S. Gale, H. Tucker, C. Tosto & R. Ward re: timing & next steps, specifically next steps with respect to quantifying inside tax basis in assets. | 0.4 | $600 | $240 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 10/6/2006 | Review slides from S. Gale. | 0.3 | $600 | $180 | A3 |
| Tosto | Cathy I. | CIT | Partner | 10/6/2006 | Call with S. Gale regarding timetable of modeling. | 0.3 | $660 | $198 | A3 |
| Tosto | Cathy I. | CIT | Partner | 10/6/2006 | Follow-up discussion with R. Ward and H. Tucker regarding timetable of modeling. | 0.4 | $660 | $264 | A3 |
| Tucker | Howard J. | HJT | Partner | 10/6/2006 | Bankruptcy matters prep FTI call | 1.2 | $700 | $840 | A3 |
| Ward | Richard D. | RDW | Executive Director | 10/6/2006 | Conference call to with S. Gale to discuss the Company's emergence planning process | 0.5 | $660 | $330 | A3 |
| Blank | Jacob M. | JMB | Partner | 10/9/2006 | Conference call re modeling 28T 108 w/ H. Tucker. | 0.9 | $750 | $675 | A3 |
| Ericson | Mary C. | MCE | Manager | 10/9/2006 | Call with S. Gale, H. Tucker, and R. Ward regarding 5-year plan and information needs for tax analysis. | 0.8 | $500 | $400 | A3 |
| Tucker | Howard J. | HJT | Partner | 10/9/2006 | Discussion regarding FTI and other matters | 1.8 | $700 | $1,260 | A3 |
| Ward | Richard D. | RDW | Executive Director | 10/9/2006 | Call with S. Gale, Joffe, H. Tucker and others regarding the Company's information needs relative to planning for emergence | 1.1 | $660 | $726 | A3 |
| Ericson | Mary C. | MCE | Manager | 10/10/2006 | Edits to attribute reduction models. | 0.4 | $500 | $200 | A3 |
| Ericson | Mary C. | MCE | Manager | 10/10/2006 | Call with S. Gale, R. Ward, and H. Tucker to discuss timeline for 5 year plan and GM agreement. | 0.6 | $500 | $300 | A3 |
| Tosto | Cathy I. | CIT | Partner | 10/10/2006 | Review email from S. Gale on structure for stock basis analysis | 0.2 | $660 | $132 | A3 |
| Tucker | Howard J. | HJT | Partner | 10/10/2006 | Discussion with S. Gale regarding GM and review of FTI materials | 1.7 | $700 | $1,190 | A3 |
| Blank | Jacob M. | JMB | Partner | 10/11/2006 | COD & 84176. | 0.6 | $750 | $450 | A3 |
| Mc Bride Jr. | James E . | JEM | Senior Manager | 10/11/2006 | Meeting with M. Lewis, J. Moore, and C. Tosto to dscus tax basis balance sheets (assets only) historically prepared by Delphi tax dept. & to discuss next steps to develop full tax basis balance sheets for attribute. | 1.7 | $600 | $1,020 | A3 |
| Mc Bride Jr. | James E . | JEM | Senior Manager | 10/11/2006 | Meeting with S. Gale & C. Tosto to discuss entity structure history and discuss next steps for stock basis calculations. | 2.2 | $600 | $1,320 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | **Partner** | 10/11/2006 | Discuss staffing and scope of basis work | 0.4 | $660 | $264 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 10/11/2006 | Debrief P. Lee on basis work to be performed | 0.6 | $660 | $396 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 10/11/2006 | Discuss with J. Mc Bride email from S. Gale regarding corporate history for stock basis analysis | 0.8 | $660 | $528 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 10/11/2006 | Meeting with S. Gale regarding stock basis analysis | 1.3 | $660 | $858 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 10/11/2006 | Meeting with M. Lewis and J. Moore regarding tax basis balance sheet | 1.4 | $660 | $924 | A3 |
| Mc Bride Jr. | James E. | JEM | **Senior Manager** | 10/12/2006 | Meeting with S. Gale, M. Lewis, J. Moore & C. Tosto to discuss determining opening outside stock basis of subs as of the spin from GM. | 2.1 | $600 | $1,260 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 10/12/2006 | Meeting with S. Gale, M. Lewis, and J. Moore to discuss int'l subsidiary stock basis issues | 1.4 | $660 | $924 | A3 |
| Lee | Patrick | PL | **Senior Manager** | 10/13/2006 | Reviewing Basis Calculation | 1.7 | $600 | $1,020 | A3 |
| Mc Bride Jr. | James E . | JEM | **Senior Manager** | 10/13/2006 | Review E&Y attribute profiler software for use to calculate outside stock basis. | 1.8 | $600 | $1,080 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 10/13/2006 | Discuss stock basis work to be performed at client site next week with P. Lee | 0.4 | $660 | $264 | A3 |
| Lee | Patrick | PL | **Senior Manager** | 10/16/2006 | Reviewing information regarding stock basis. | 2.3 | $600 | $1,380 | A3 |
| Mc Bride Jr. | James E . | JEM | **Senior Manager** | 10/16/2006 | Discussion with R. Ward re tax attribute reduction mode & basis calculations. | 0.4 | $600 | $240 | A3 |
| Mc Bride Jr. | James E . | JEM | **Senior Manager** | 10/16/2006 | Discussion with P. Lee & M. Wang re: goals for next da meeting at Delphi & software to be used for stock basis calculations. | 0.7 | $600 | $420 | A3 |
| Mc Bride Jr. | James E . | JEM | **Senior Manager** | 10/16/2006 | Revise entity structure history in light of S. Gale's edits; Highlight areas where we still need additional info. | 2.4 | $600 | $1,440 | A3 |
| Wang | Michelle Xiaomu | MXW | **Staff** | 10/16/2006 | Discussed project with J. McBride. | 0.3 | $264 | $79 | A3 |
| Wang | Michelle Xiaomu | MXW | **Staff** | 10/16/2006 | Install "Attribute Profiler" | 0.7 | $264 | $185 | A3 |
| Frank | Michele L. | MLF | **Senior Manager** | 10/17/2006 | Consult with J. Mc Bride, M. Wang and P. Lee re: misc. stock basis issues (technical and Attribute profiler related) | 0.8 | $600 | $480 | A3 |
| Lee | Patrick | PL | **Senior Manager** | 10/17/2006 | Delphi Security Process | 0.5 | $600 | $300 | A3 |
| Lee | Patrick | PL | **Senior Manager** | 10/17/2006 | Examining documents re: basis adjustments. | 1.4 | $600 | $840 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Lee | Patrick | PL | Senior Manager | 10/17/2006 | Review Subsidiary Stock Basis Adjustments | 2.3 | $600 | $1,380 | A3 |
| Lee | Patrick | PL | Senior Manager | 10/17/2006 | Review 1999-A Tax Information for Basis Study | 2.7 | $600 | $1,620 | A3 |
| Lee | Patrick | PL | Senior Manager | 10/17/2006 | Review M-1 Adjustments | 2.3 | $600 | $1,380 | A3 |
| Lee | Patrick | PL | Senior Manager | 10/17/2006 | Discussion with S. Gale regarding M-1 Adjustments. | 0.6 | $600 | $360 | A3 |
| Mc Bride Jr. | James E . | JEM | Senior Manager | 10/17/2006 | Outside basis: Review additional info provided by S. Gale re opening basis after GM spin. | 2.1 | $600 | $1,260 | A3 |
| Mc Bride Jr. | James E . | JEM | Senior Manager | 10/17/2006 | Outside basis calcs: Meeting with S. Gale to discuss questions re year-to-year basis adjustments proposed by Delphi and also to discuss entity structure history & beginning basis amounts. | 2.2 | $600 | $1,320 | A3 |
| Mc Bride Jr. | James E . | JEM | Senior Manager | 10/17/2006 | Outside basis calcs: Discussion with P. Lee re: M-1 items in 1999 return & whether such items should impact basis. | 1.2 | $600 | $720 | A3 |
| Mc Bride Jr. | James E . | JEM | Senior Manager | 10/17/2006 | Continue helping M. Wang with inputting entity history into software. | 1.7 | $600 | $1,020 | A3 |
| Mc Bride Jr. | James E . | JEM | Senior Manager | 10/17/2006 | Outside stock basis calculations: Discussion with S. Gale re approach & review of available information. | 0.7 | $600 | $420 | A3 |
| Mc Bride Jr. | James E . | JEM | Senior Manager | 10/17/2006 | Begin entering entity history into attribute profiler software with M. Wang. | 1.1 | $600 | $660 | A3 |
| Mc Bride Jr. | James E . | JEM | Senior Manager | 10/17/2006 | Outside stock basis calculations: Review revised entity history narrative. | 1.1 | $600 | $660 | A3 |
| Wang | Michelle Xiaomu | MXW | Staff | 10/17/2006 | Discussion with S. Gale regarding the spin off history and the transactions. | 0.5 | $264 | $132 | A3 |
| Wang | Michelle Xiaomu | MXW | Staff | 10/17/2006 | Prepare copies of client's binders (1999 - 2001). | 1.6 | $264 | $422 | A3 |
| Wang | Michelle Xiaomu | MXW | Staff | 10/17/2006 | Review "Stock Basis in U.S. Subsidiary Members Technical Guide" | 1.8 | $264 | $475 | A3 |
| Wang | Michelle Xiaomu | MXW | Staff | 10/17/2006 | Enter the entities of consolidated tax group in "Attribute Profiler". | 1.0 | $264 | $264 | A3 |
| Wang | Michelle Xiaomu | MXW | Staff | 10/17/2006 | Enter "special adjustments" (liquidation) in "Attribute Profiler". | 1.3 | $264 | $343 | A3 |
| Wang | Michelle Xiaomu | MXW | Staff | 10/17/2006 | Enter the entities of consolidated tax group in "Attribute Profiler". | 2.9 | $264 | $766 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Frank | Michele L. | MLF | Senior Manager | 10/18/2006 | Consult with J. Mc Bride, M. Wang and P. Lee regarding stock basis issues (technical and attribute profiler related) | 0.8 | $600 | $480 | A3 |
| Lee | Patrick | PL | Senior Manager | 10/18/2006 | Review client-prepared workpapers regarding stock basis adjustments. | 1.3 | $600 | $780 | A3 |
| Lee | Patrick | PL | Senior Manager | 10/18/2006 | Reviewing stock basis materials for 2002-2003 tax years. | 2.2 | $600 | $1,320 | A3 |
| Lee | Patrick | PL | Senior Manager | 10/18/2006 | Review Client Stock Basis Adjustments | 2.5 | $600 | $1,500 | A3 |
| Lee | Patrick | PL | Senior Manager | 10/18/2006 | Review adjustments to stock basis analysis. | 2.8 | $600 | $1,680 | A3 |
| Mc Bride Jr. | James E . | JEM | Senior Manager | 10/18/2006 | Stock basis: Review additional information from S. Gale re entity history and beginning basis for selected entities. | 2.8 | $600 | $1,680 | A3 |
| Mc Bride Jr. | James E . | JEM | Senior Manager | 10/18/2006 | Stock basis: Update entity history in light of S. Gale's comments. | 2.1 | $600 | $1,260 | A3 |
| Mc Bride Jr. | James E . | JEM | Senior Manager | 10/18/2006 | Stock basis: Meet with S. Gale regarding comments on entity history. | 0.7 | $600 | $420 | A3 |
| Mc Bride Jr. | James E . | JEM | Senior Manager | 10/18/2006 | Stock basis: Review year-to-year activity from Delphi re basis adjustments. | 2.9 | $600 | $1,740 | A3 |
| Tucker | Howard J. | HJT | Partner | 10/18/2006 | Review data regarding 382 | 2.6 | $700 | $1,820 | A3 |
| Wang | Michelle Xiaomu | MXW | Staff | 10/18/2006 | Prepare copy of 2002 & 2003 client binders. | 1.0 | $264 | $264 | A3 |
| Wang | Michelle Xiaomu | MXW | Staff | 10/18/2006 | Consult M. Frank on NOL, capital loss carryover and charitable contribution carryover. | 1.3 | $264 | $343 | A3 |
| Wang | Michelle Xiaomu | MXW | Staff | 10/18/2006 | Enter 1999 A & B basis adjustments in attribute profiler. | 2.1 | $264 | $554 | A3 |
| Wang | Michelle Xiaomu | MXW | Staff | 10/18/2006 | Enter 2002-2003 basis adjustments in attribute profiler. | 2.1 | $264 | $554 | A3 |
| Wang | Michelle Xiaomu | MXW | Staff | 10/18/2006 | Enter 2000-2001 basis adjustments in attribute profiler. | 2.9 | $264 | $766 | A3 |
| Blank | Jacob M. | JMB | Partner | 10/19/2006 | Call regarding loss limitations, calculation of Built in Gain or Loss and review of models. | 0.6 | $750 | $450 | A3 |
| Frank | Michele L. | MLF | Senior Manager | 10/19/2006 | Consult with J. Mc Bride, M. Wang, and P. Lee regarding misc. stock basis issues (technical and attribut profiler related) | 0.5 | $600 | $300 | A3 |
| Lee | Patrick | PL | Senior Manager | 10/19/2006 | Summarizing conclusions regarding tax basis adjustments. | 1.9 | $600 | $1,140 | A3 |
| Lee | Patrick | PL | Senior Manager | 10/19/2006 | Reviewing tax basis calculations with S. Gale. | 2.6 | $600 | $1,560 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Lee | Patrick | PL | Senior Manager | 10/19/2006 | Reviewing tax basis information. | 2.7 | $600 | $1,620 | A3 |
| Mc Bride Jr. | James E . | JEM | Senior Manager | 10/19/2006 | Stock basis: Assist M. Wang with attribute profiler software. | 2.1 | $600 | $1,260 | A3 |
| Mc Bride Jr. | James E . | JEM | Senior Manager | 10/19/2006 | Stock basis: Discussions with P. Lee re: proposed annual basis adjustments for yearly activity. | 2.4 | $600 | $1,440 | A3 |
| Mc Bride Jr. | James E . | JEM | Senior Manager | 10/19/2006 | 382: Discussions with H. Tucker & R. Ward re: whether Delphi was in a NUBIL position @ 12/31/05. | 1.1 | $600 | $660 | A3 |
| Mc Bride Jr. | James E . | JEM | Senior Manager | 10/19/2006 | 382: Have Schedule L book basis balance sheet recreated in excel and attempt to convert to tax basis on consolidated level. | 1.6 | $600 | $960 | A3 |
| Mc Bride Jr. | James E . | JEM | Senior Manager | 10/19/2006 | 382 NUBIL: Meet with M. Lewis of Delphi to discuss investment in subs accounts. | 1.1 | $600 | $660 | A3 |
| Mc Bride Jr. | James E . | JEM | Senior Manager | 10/19/2006 | 382 NUBIL: Review deferred tax provision provided by C. Tosto - push adjustments to tax basis balance sheet. | 1.7 | $600 | $1,020 | A3 |
| Mc Bride Jr. | James E . | JEM | Senior Manager | 10/19/2006 | Stock basis: Review additional information from S. Gale re entity history and beginning basis for selected entities. | 2.9 | $600 | $1,740 | A3 |
| Tucker | Howard J. | HJT | Partner | 10/19/2006 | Discussions with R. Ward and J. McBride regarding 382. | 2.1 | $700 | $1,470 | A3 |
| Wang | Michelle Xiaomu | MXW | Staff | 10/19/2006 | Prepare copy of 2004 & 2005 binders. | 1.0 | $264 | $264 | A3 |
| Wang | Michelle Xiaomu | MXW | Staff | 10/19/2006 | Entered Delphi 2005 1120 Schedule L in Excel. | 2.0 | $264 | $528 | A3 |
| Wang | Michelle Xiaomu | MXW | Staff | 10/19/2006 | Enter 2005 stock basis adjustments in attribute profiler. | 1.5 | $264 | $396 | A3 |
| Wang | Michelle Xiaomu | MXW | Staff | 10/19/2006 | Entered 2004 stock basis adjustment in attibute profiler. | 1.8 | $264 | $475 | A3 |
| Wang | Michelle Xiaomu | MXW | Staff | 10/19/2006 | Reviewed data entry in attribute profiler, fixed errors. | 2.8 | $264 | $739 | A3 |
| Ward | Richard D. | RDW | Executive Director | 10/19/2006 | Work relative to NUBIG/NUBIL | 1.1 | $660 | $726 | A3 |
| Blank | Jacob M. | JMB | Partner | 10/20/2006 | Research regarding loss limitations. | 1.4 | $750 | $1,050 | A3 |
| Frank | Michele L. | MLF | Senior Manager | 10/20/2006 | Discuss Attribute profiler issues with M. Wang. | 0.2 | $600 | $120 | A3 |
| Tucker | Howard J. | HJT | Partner | 10/20/2006 | Review data regarding 382 | 2.6 | $700 | $1,820 | A3 |
| Wang | Michelle Xiaomu | MXW | Staff | 10/20/2006 | Fixed short periods problems in Attribute Profiler. | 1.5 | $264 | $396 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Blank | Jacob M. | JMB | **Partner** | 10/22/2006 | Call regarding Section 382, 84-176. | 1.0 | $750 | $750 | A3 |
| Lee | Patrick | PL | **Senior Manager** | 10/23/2006 | Review Basis Schedules. | 1.7 | $600 | $1,020 | A3 |
| Mc Bride Jr. | James E . | JEM | **Senior Manager** | 10/23/2006 | NUBIL Calc: Discussion with H. Tucker & R. Ward re: approach to estimate NUBIL using consolidated balance sheet info. | 1.1 | $600 | $660 | A3 |
| Tucker | Howard J. | HJT | **Partner** | 10/23/2006 | Discussion with J. McBride & R. Ward re: approach to estimate NUBIL using consolidated balance sheet info. | 0.7 | $700 | $490 | A3 |
| Ward | Richard D. | RDW | **Executive Director** | 10/23/2006 | Work on high level NUBIG/NUBIL analysis | 1.7 | $660 | $1,122 | A3 |
| Mc Bride Jr. | James E . | JEM | **Senior Manager** | 10/24/2006 | Outside stock basis: Input beginning basis amounts and all available entity structure history into attribute profile software. | 2.1 | $600 | $1,260 | A3 |
| Mc Bride Jr. | James E . | JEM | **Senior Manager** | 10/24/2006 | Outside stock basis: Obtain documentation re initial basis (both from GM spin and subsequent formations an acquisitions of entities). | 2.4 | $600 | $1,440 | A3 |
| Mc Bride Jr. | James E . | JEM | **Senior Manager** | 10/24/2006 | Outside stock basis: Input beginning basis amounts and all available entity structure history into attribute profile software. | 2.8 | $600 | $1,680 | A3 |
| Mc Bride Jr. | James E . | JEM | **Senior Manager** | 10/24/2006 | Stock basis: Discussions with S. Gale re additional information on open questions related to entity structure history, treatment of NOL carryover in stock basis. | 1.1 | $600 | $660 | A3 |
| Mc Bride Jr. | James E . | JEM | **Senior Manager** | 10/24/2006 | Stock basis: Update entity structure history to reflect new information. | 1.8 | $600 | $1,080 | A3 |
| Ward | Richard D. | RDW | **Executive Director** | 10/24/2006 | NUBIG/NUBIL analysis - call with Skadden and H. Tucker | 2.2 | $660 | $1,452 | A3 |
| Mc Bride Jr. | James E . | JEM | **Senior Manager** | 10/25/2006 | Inside basis: Form separate company tax basis assets & liabilities into a consolidating tax basis balance sheet - add logic into spreadsheet to adjust invesments in U.S. consolidated subs to actual. | 2.9 | $600 | $1,740 | A3 |
| Mc Bride Jr. | James E . | JEM | **Senior Manager** | 10/25/2006 | Outside stock basis: Tick & tie preliminary stock basis report to make sure software is delivering output as expected & that annual basis adjustments are consistent with detail provided by Delphi. | 2.9 | $600 | $1,740 | A3 |
| Tucker | Howard J. | HJT | **Partner** | 10/25/2006 | Discussions regarding 382 | 1.3 | $700 | $910 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Blank | Jacob M. | JMB | **Partner** | 10/26/2006 | Call with Gross, Sensenbrenner, H. Tucker and R. Ward regarding 382 implications of emergence transactions under consideration | 0.9 | $750 | $675 | A3 |
| Blank | Jacob M. | JMB | **Partner** | 10/26/2006 | Review 382 Opyion rules. | 1.1 | $750 | $825 | A3 |
| Mc Bride Jr. | James E . | JEM | **Senior Manager** | 10/26/2006 | Discussion with R. Ward re tax basis balance sheets. | 1.6 | $600 | $960 | A3 |
| Mc Bride Jr. | James E . | JEM | **Senior Manager** | 10/26/2006 | Send current version of tax basis balance sheets to R. Ward. | 0.3 | $600 | $180 | A3 |
| Mc Bride Jr. | James E . | JEM | **Senior Manager** | 10/26/2006 | Prepare email correspondence with S. Gale of re: formation of Delphi NY Holding Corporation. | 0.8 | $600 | $480 | A3 |
| Tucker | Howard J. | HJT | **Partner** | 10/26/2006 | Discussions regarding 382 implications of emergence transactions under consideration | 2.3 | $700 | $1,610 | A3 |
| Ward | Richard D. | RDW | **Executive Director** | 10/26/2006 | Call with Gross, Sensenbrenner, H. Tucker and J. Blank regarding 382 implications of emergence transactions under consideration | 1.0 | $660 | $660 | A3 |
| Mc Bride Jr. | James E . | JEM | **Senior Manager** | 10/27/2006 | Stock basis: Correspondence with S. Gale re: contributions/distributions. | 0.4 | $600 | $240 | A3 |
| | | | | | **A3 Project Total:** | 177.8 | | $100,485 | |
| **Fee Application Preparation** | | | | | | | | | |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/2/2006 | Preparation of email to S. Pacella regarding out of scope hours - August. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/2/2006 | Review file with the hours/fees for Aug and Sept received from C. Tosto. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/2/2006 | Correspondence with S. Pacella regarding Delphi Augus Hours - Submitted Late. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/2/2006 | Correspondence with M. Kearns and M. Rothmund regarding Delphi August Additional Time Entries. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/2/2006 | Correspondence with V. Singleton and B. Hamblin regarding adding Info6 role for the Catalyst Carve-Out and Saginaw Carve-Out audit codes. | 0.2 | $125 | $25 | |
| Sheckell | Steven F. | SFS | **Partner** | 10/2/2006 | Discuss with counsel resolution of fee application | 0.4 | $525 | $210 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Threet | Crystal M. | CMT | Staff | 10/2/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $125 | $975 | |
| Tosto | Cathy I. | CIT | Partner | 10/2/2006 | Prepare billing information for client | 0.9 | $525 | $473 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/3/2006 | Correspondence with V. Singleton regarding September T&E. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/3/2006 | Correspondence with S. Craig regarding Delphi August Additional Time Entries. | 0.2 | $125 | $25 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/3/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $425 | $255 | |
| Threet | Crystal M. | CMT | Staff | 10/3/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $125 | $763 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/4/2006 | Correspondence with A. Menth regarding Delphi charge codes. | 0.1 | $125 | $13 | |
| Marold | Erick W. | EWM | Senior | 10/4/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $250 | $150 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/5/2006 | Review correspondence related to Delphi Fee App Issue. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/5/2006 | Preparation of September Access database for bankruptcy billing process. | 0.6 | $125 | $75 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/5/2006 | Review September T&E received from V. Singleton; format accordingly for access database import. | 0.9 | $125 | $113 | |
| Harbaugh | James M. | JMH | Senior | 10/5/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $225 | $90 | |
| Sheckell | Steven F. | SFS | Partner | 10/5/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $525 | $420 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/6/2006 | Begin formatting June invoice per Court requirements. | 1.6 | $125 | $200 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/6/2006 | Update MASTER Employees and MASTER Code Combo for September invoice. | 1.3 | $125 | $163 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/6/2006 | Accumulation of information related to preparation of fee application. | 1.3 | $125 | $163 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Asher | Kevin F. | KFA | Partner | 10/6/2006 | Preparation and analysis of work for review by court | 1.0 | $700 | $700 | |
| Barwin | Kristen N. | KNB | Staff | 10/6/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $200 | $80 | |
| Boehm | Michael J. | MJB | Manager | 10/6/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $300 | $180 | |
| Ford | David Hampton | DHF | Staff | 10/6/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $200 | $180 | |
| Horner | Kevin John | KJH | Staff | 10/6/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $200 | $120 | |
| Kearns | Matthew R. | MRK | Senior | 10/6/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $275 | $165 | |
| Krabill | Aaron J. | AJK | Senior Manager | 10/6/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $425 | $255 | |
| Miller | Nicholas S. | NSM | Manager | 10/6/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $300 | $210 | |
| Peterson | Christopher A. | CAP | Manager | 10/6/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $300 | $120 | |
| Ranney | Amber C. | ACR | Senior | 10/6/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $250 | $175 | |
| Rothmund | Mario Valentin | MVR | Senior | 10/6/2006 | Accumulation of information related to preparation of fee application. | 1.1 | $225 | $248 | |
| Saimoua | Omar Issam | OIS | Staff | 10/6/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $200 | $100 | |
| Simpson | Jamie | JS | Senior Manager | 10/6/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $425 | $255 | |
| Tau | King-Sze | KST | Senior | 10/6/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $250 | $175 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/10/2006 | Correspondence with A. Krabill, B. Hamblin and J. Simpson regarding Delphi Original Engagement Letters. | 0.5 | $125 | $63 | |
| Ford | David Hampton | DHF | Staff | 10/11/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $200 | $80 | |
| Peterson | Christopher A. | CAP | Manager | 10/11/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $300 | $150 | |
| Saimoua | Omar Issam | OIS | Staff | 10/11/2006 | Accumulation of information related to preparation of fee application. | 1.0 | $200 | $200 | |
| Boehm | Michael J. | MJB | Manager | 10/12/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $300 | $180 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Schwandt | Lisa N. | LNS | Staff | 10/12/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/13/2006 | Work on Delphi September invoice. | 3.9 | $125 | $488 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/13/2006 | Correspondence with M. Kearns regarding advisory charge code. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/13/2006 | Accumulation of information related to preparation of fee application. | 1.4 | $125 | $175 | |
| Barwin | Kristen N. | KNB | Staff | 10/13/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $200 | $80 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/13/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $425 | $170 | |
| Horner | Kevin John | KJH | Staff | 10/13/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $200 | $120 | |
| Kearns | Matthew R. | MRK | Senior | 10/13/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $275 | $165 | |
| Krabill | Aaron J. | AJK | Senior Manager | 10/13/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $425 | $170 | |
| Marold | Erick W. | EWM | Senior | 10/13/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $250 | $150 | |
| Miller | Nicholas S. | NSM | Manager | 10/13/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $300 | $180 | |
| Nicol | Jeremy M. | JMN | Staff | 10/13/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Pikos | Matthew C. | MCP | Senior | 10/13/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $225 | $45 | |
| Ranney | Amber C. | ACR | Senior | 10/13/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $250 | $150 | |
| Rothmund | Mario Valentin | MVR | Senior | 10/13/2006 | Accumulation of information related to preparation of fee application. | 1.1 | $225 | $248 | |
| Saimoua | Omar Issam | OIS | Staff | 10/13/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $200 | $140 | |
| Sheckell | Steven F. | SFS | Partner | 10/13/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $525 | $420 | |
| Simpson | Emma-Rose S. | ESS | Staff | 10/13/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $200 | $100 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Simpson | Jamie | JS | Senior Manager | 10/13/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $425 | $255 | |
| Stille | Mark Jacob | MJS | Senior | 10/13/2006 | Accumulation of information related to preparation of fee application. | 0.3 | $225 | $68 | |
| Tau | King-Sze | KST | Senior | 10/13/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $250 | $125 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/16/2006 | Work on September invoice. | 4.6 | $125 | $575 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/16/2006 | Correspondence with K. Tau regarding Out-of-scope Charge code. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/16/2006 | Correspondence with A. Krabill regarding Delphi September Reclass. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/16/2006 | Correspondence with M. Hatzfeld regarding Delphi September Time Inquiry. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/16/2006 | Correspondence with L. Schwandt regarding Delphi / Legal Cost Control file formatting. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/16/2006 | Correspondence with individuals regarding Delphi Time Description for September invoice. | 0.4 | $125 | $50 | |
| Schwandt | Lisa N. | LNS | Staff | 10/16/2006 | Formatting Combined Invoice Detail for July and August | 2.4 | $125 | $300 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/17/2006 | Work on submissions for Delphi / Legal Cost Control. | 1.1 | $125 | $138 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/17/2006 | Preparation of September 06 TSRS Time for S. Pacella. | 0.6 | $125 | $75 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/17/2006 | Preparation of September 06 Tax Time for J. Hegelmann. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/17/2006 | Correspondence with individuals regarding September time descriptions. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/17/2006 | Correspondence with individuals regarding September expense descriptions. | 0.9 | $125 | $113 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 10/17/2006 | Correspondence with J. Simon and S. Sheckell regarding Delphi / Legal Cost Control. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/17/2006 | Correspondence with J. Simon regarding objections to Delphi/E&Y/August Fee Statement. | 0.2 | $125 | $25 | |
| Hegelmann | Julie Ann | JAH | Senior | 10/17/2006 | Review September billing and send to Cathy for additional review/approval | 0.4 | $250 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/18/2006 | Work on September invoice detail. | 3.6 | $125 | $450 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/18/2006 | Correspondence with individuals regarding Delphi September Time Descriptions. | 0.2 | $125 | $25 | |
| Sheckell | Steven F. | SFS | Partner | 10/18/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $525 | $420 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/19/2006 | Review Mexico Time on September invoice. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/19/2006 | Correspondence with J. Simpson regarding Mexico Time on September invoice. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/19/2006 | Correspondence with R. Furlan regarding Delphi September Time Description. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/19/2006 | Finalize draft of September 06 EXHIBIT D; forward to J. Simpson accordingly. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/19/2006 | Finalize draft of September 06 EXHIBIT E; forward to J. Simpson accordingly. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/19/2006 | Correspondence with B. Olson regarding Year to date fees (USD) for Federal Mogul. | 0.2 | $125 | $25 | |
| Ford | David Hampton | DHF | Staff | 10/19/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $200 | $120 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/19/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $425 | $213 | |
| Schwandt | Lisa N. | LNS | Staff | 10/19/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $125 | $50 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 10/19/2006 | Review of September invoice for bankruptcy court. | 2.8 | $425 | $1,190 | |
| Simpson | Jamie | JS | Senior Manager | 10/19/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $425 | $298 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/20/2006 | Begin revising September Exhibit D per J. Simpson's revisions. | 1.2 | $125 | $150 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/20/2006 | Correspondence with K. Barber regarding  Delphi September Time. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/20/2006 | Accumulation of information related to preparation of fee application. | 1.3 | $125 | $163 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/20/2006 | Meeting with S. Sheckell, J. Simpson and B. Hamblin regarding payment status. | 0.8 | $125 | $100 | |
| Asher | Kevin F. | KFA | Partner | 10/20/2006 | Accumulation of information related to preparation of fee application. | 1.1 | $700 | $770 | |
| Barwin | Kristen N. | KNB | Staff | 10/20/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $200 | $120 | |
| Boehm | Michael J. | MJB | Manager | 10/20/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $300 | $210 | |
| Gerber | Katherine A. | KAA | Senior | 10/20/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $275 | $110 | |
| Horner | Kevin John | KJH | Staff | 10/20/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $200 | $120 | |
| Imberger | Guido | GI | Senior Manager | 10/20/2006 | Accumulation of information related to preparation of fee application. | 0.3 | $425 | $128 | |
| Kearns | Matthew R. | MRK | Senior | 10/20/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $275 | $165 | |
| Krabill | Aaron J. | AJK | Senior Manager | 10/20/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $425 | $170 | |
| Miller | Nicholas S. | NSM | Manager | 10/20/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $300 | $180 | |
| Pacella | Shannon M. | SMP | Manager | 10/20/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $300 | $120 | |
| Pikos | Matthew C. | MCP | Senior | 10/20/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $225 | $135 | |
| Ranney | Amber C. | ACR | Senior | 10/20/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $250 | $150 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Senior | 10/20/2006 | Accumulation of information related to preparation of fee application. | 1.1 | $225 | $248 | |
| Saimoua | Omar Issam | OIS | Staff | 10/20/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $200 | $120 | |
| Simpson | Jamie | JS | Senior Manager | 10/20/2006 | Discussion with H. Aquino regarding September invoice. | 0.6 | $425 | $255 | |
| Stille | Mark Jacob | MJS | Senior | 10/20/2006 | Accumulation of information related to preparation of fee application. | 0.3 | $225 | $68 | |
| Tau | King-Sze | KST | Senior | 10/20/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $250 | $175 | |
| Tosto | Cathy I. | CIT | Partner | 10/20/2006 | Review billing for September | 0.8 | $525 | $420 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/23/2006 | Correspondence with K. Barber regarding Delphi September Time. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/23/2006 | Correspondence with N. Miller regarding September Invoice Inquiry. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/23/2006 | Correspondence with M. Hatzfeld regarding Delphi September Reclass. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/23/2006 | Preparation of updated Outstanding Invoice Analysis per J. Sheckell. | 0.9 | $125 | $113 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/23/2006 | Revisions to September expenses and other out of scope detail per J. Simpson. | 2.3 | $125 | $288 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/23/2006 | Correspondence with Saginaw team regarding Delphi September Reclasses. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/23/2006 | Correspondence with J. Simpson regarding Mexico Time on September invoice. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/23/2006 | Preparation of email to team regarding Delphi Bank Adm Time per J. Simpson. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/23/2006 | Correspondence with C. Tosto regarding B. Olson's time on September invoice. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/23/2006 | Correspondence with J. Henning regarding Delphi September Expenses - Reclass. | 0.1 | $125 | $13 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 10/23/2006 | Correspondence with C. Tosto and J. Hegelmann regarding James Harbaugh September Tax Time. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/23/2006 | Correspondence with S. Pacella regarding K. Barbers time on the September invoice (updated). | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/23/2006 | Correspondence with S. Sheckell, J. Simpson and B. Hamblin regarding Outstanding Invoice Analysis as of 10.23.06. | 0.9 | $125 | $113 | |
| Pacella | Shannon M. | SMP | Manager | 10/23/2006 | Review hours charged to identify out of scope time. | 1.1 | $300 | $330 | |
| Sheckell | Steven F. | SFS | Partner | 10/23/2006 | Review and reconcile outstanding invoices to payments | 0.4 | $525 | $210 | |
| Simpson | Jamie | JS | Senior Manager | 10/23/2006 | Review of Exhibit E (expense detail) for September. | 1.1 | $425 | $468 | |
| Simpson | Jamie | JS | Senior Manager | 10/23/2006 | Review of time detail from Mexico for September invoice. | 0.8 | $425 | $340 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/24/2006 | Work on revisions to September invoice. | 2.1 | $125 | $263 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/24/2006 | Correspondence with J. Simpson regarding September invoice. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/24/2006 | Correspondence with B. Hamblin regarding Delphi AABS NBD Code. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/24/2006 | Preparation of email to S. Hernandez regarding September invoice. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/24/2006 | Correspondence with M. Martell regarding Delphi Time Descriptions. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/24/2006 | Attempt to call S. Hernandez regarding September invoice with J. Simpson. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/24/2006 | Correspondence with J. Simpson and B. Hamblin regarding Delphi Audit EPT. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/24/2006 | Correspondence with S. Pacella and S. Rai regarding Delphi Time Descriptions. | 0.2 | $125 | $25 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Pacella | Shannon M. | SMP | Manager | 10/24/2006 | Review hours charged for September to identify out of scope hours. | 1.2 | $300 | $360 | |
| Simpson | Jamie | JS | Senior Manager | 10/24/2006 | Review of September invoice. | 0.6 | $425 | $255 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/25/2006 | Work on September invoice revisions. | 0.9 | $125 | $113 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/25/2006 | Call with S. Hernandez regarding September invoice. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/25/2006 | Correspondence with B. Hamblin regarding Delphi AABS NBD Code. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/25/2006 | Correspondence with M. Martell regarding Delphi Time Descriptions. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/25/2006 | Preparation of team contact list by level for K. Cobb per J. Simpson. | 0.5 | $125 | $63 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/25/2006 | Correspondence with M. Kearns regarding Delphi September Time Inquiry. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/25/2006 | Preparation of September ACS Time included in audit time per J. Simpson. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/25/2006 | Preparation of September AHG Time included in audit time per J. Simpson. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/25/2006 | Preparation of September E&C Time included in audit time per J. Simpson. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/25/2006 | Preparation of September E&S Time included in audit time per J. Simpson. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/25/2006 | Preparation of September T&I Time included in audit time per J. Simpson. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/25/2006 | Preparation of September DPSS Time included in audit time per J. Simpson. | 0.3 | $125 | $38 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 10/25/2006 | Preparation of September Dayton Time included in audi time per J. Simpson. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/25/2006 | Preparation of September Packard Time included in audit time per J. Simpson. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/25/2006 | Preparation of email to J. Henning and M. Hatzfeld regarding September 06 Saginaw OOS Time. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/25/2006 | Preparation of email to TSRS team regarding Delphi AABS NBD Code - Reclass of IT Outsourcing Time. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/25/2006 | Correspondence with J. Simpson, J. Hegelmann, D. Kelley and C. Tosto regarding FIN 48 Charge Codes. | 0.2 | $125 | $25 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/25/2006 | Time spent identifying out-of-scope time incurred during the month of September for Saginaw, E&C, Packard divisions. | 1.2 | $425 | $510 | |
| Henning | Jeffrey M. | JMH | Partner | 10/25/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $525 | $263 | |
| Pacella | Shannon M. | SMP | Manager | 10/25/2006 | Time spent to review hours charged from March - August to identify out of scope hours. | 1.6 | $300 | $480 | |
| Sheckell | Steven F. | SFS | Partner | 10/25/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $525 | $420 | |
| Sheckell | Steven F. | SFS | Partner | 10/25/2006 | Review of monthly invoice submitted to court | 3.3 | $525 | $1,733 | |
| Simpson | Jamie | JS | Senior Manager | 10/25/2006 | Review of division team summaries of out of scope time to be included in September invoice. | 3.2 | $425 | $1,360 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/26/2006 | Work on revisions to September invoice. | 4.7 | $125 | $588 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/26/2006 | Correspondence with J. Simpson regarding Delphi Time reports. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/26/2006 | Meeting with K. Schaeuffer regarding billing/payment process of invoices. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/26/2006 | Correspondence with G. Imberger regarding Delphi September Saginaw Reclass. | 0.1 | $125 | $13 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 10/26/2006 | Correspondence with J. Simpson regarding Mexico inventory on September invoice. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/26/2006 | Call with J. Simpson regarding Mexico inventory time not included in September invoice. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/26/2006 | Locte and send Mexico inventory time not included in September invoice to J. Simpson per her request. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/26/2006 | Correspondence with K. Asher, B. Hamblin and S. Pacella regarding Delphi Charge Code for IT Outsourcing Time. | 0.4 | $125 | $50 | |
| Chamarro | Destiny D. | DDC | Staff | 10/26/2006 | Accumulation of information related to preparation of fee application. | 0.3 | $200 | $60 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/26/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $425 | $255 | |
| Pacella | Shannon M. | SMP | Manager | 10/26/2006 | Time spent to review hours charged from March to August to identify out of scope hours. | 1.1 | $300 | $330 | |
| Simpson | Jamie | JS | Senior Manager | 10/26/2006 | Review of September invoice for the bankruptcy court. | 2.1 | $425 | $893 | |
| Simpson | Jamie | JS | Senior Manager | 10/26/2006 | Discussion with H. Aquino regarding September invoice. | 0.8 | $425 | $340 | |
| Simpson | Jamie | JS | Senior Manager | 10/26/2006 | Review of time detail from Mexico team for September invoice. | 1.1 | $425 | $468 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/27/2006 | Foot September invoice for finalization. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/27/2006 | Revisions to September invoice per J. Simpson. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/27/2006 | Preparation of billing summary for September invoice. | 0.9 | $125 | $113 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/27/2006 | Preparation of timekeeper summary for September invoice. | 0.9 | $125 | $113 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/27/2006 | Review and comment on Delphi Time reports email per J. Simpson. | 0.3 | $125 | $38 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 10/27/2006 | Correspondence with A. Krabill regarding time reporting process. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/27/2006 | Correspondence with B. Hamblin regarding final September invoice. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/27/2006 | Preparation of September invoice package for all interested parties. | 1.7 | $125 | $213 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/27/2006 | Accumulation of information related to preparation of fee application. | 1.3 | $125 | $163 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/27/2006 | Correspondence with J. Simpson regarding additional out of scope time recovered from August. | 0.2 | $125 | $25 | |
| Asher | Kevin F. | KFA | Partner | 10/27/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $700 | $630 | |
| Barwin | Kristen N. | KNB | Staff | 10/27/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $200 | $120 | |
| Boehm | Michael J. | MJB | Manager | 10/27/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $300 | $210 | |
| Chamarro | Destiny D. | DDC | Staff | 10/27/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $200 | $40 | |
| Gerber | Katherine A. | KAA | Senior | 10/27/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $275 | $165 | |
| Harbaugh | James M. | JMH | Senior | 10/27/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $225 | $113 | |
| Horner | Kevin John | KJH | Staff | 10/27/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $200 | $120 | |
| Huffman | Derek T. | DTH | Senior | 10/27/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $225 | $45 | |
| Kearns | Matthew R. | MRK | Senior | 10/27/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $275 | $110 | |
| Krabill | Aaron J. | AJK | Senior Manager | 10/27/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $425 | $255 | |
| Krabill | Aaron J. | AJK | Senior Manager | 10/27/2006 | Review of e-mail to be sent to team regarding gathering and recording of time. | 0.2 | $425 | $85 | |
| Marold | Erick W. | EWM | Senior | 10/27/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $250 | $150 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Miller | Nicholas S. | NSM | **Manager** | 10/27/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $300 | $120 | |
| Pikos | Matthew C. | MCP | **Senior** | 10/27/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $225 | $158 | |
| Powers | Laura | LP | **Staff** | 10/27/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $125 | $88 | |
| Rothmund | Mario Valentin | MVR | **Senior** | 10/27/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $225 | $203 | |
| Saimoua | Omar Issam | OIS | **Staff** | 10/27/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $200 | $120 | |
| Schwandt | Lisa N. | LNS | **Staff** | 10/27/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Simpson | Emma-Rose S. | ESS | **Staff** | 10/27/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $200 | $100 | |
| Simpson | Jamie | JS | **Senior Manager** | 10/27/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $425 | $298 | |
| Simpson | Jamie | JS | **Senior Manager** | 10/27/2006 | Review of final draft of the September invoice for the bankruptcy court. | 1.1 | $425 | $468 | |
| Stille | Mark Jacob | MJS | **Senior** | 10/27/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $225 | $90 | |
| Tau | King-Sze | KST | **Senior** | 10/27/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $250 | $150 | |
| | | | | | **Fee Application Preparation Total:** | **142.4** | | **$36,703** | |