D-2

**Exhibit D**
**Delphi Corporation**
**Summary of 2006 Fees by Professional**
**For the Period October 28, 2006 through December 1, 2006**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| **2006 Consolidated Audit - A1** | | | | | | | | | |
| Etue | Nicole J. | NJE | **Staff** | 10/28/2006 | Observed non-productive physical inventory count for T&I Lockport. | 8.0 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/28/2006 | AHG - Review of quarterly review workpapers | 2.0 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/28/2006 | E&C - review of accounting memo - Caterpillar transaction | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/28/2006 | Review of balance sheet analytics for E&C division | 0.8 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/28/2006 | Packard - preparation for Packard quarterly review visit | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 10/28/2006 | Packard - Review of Q3 fluctuation analysis. | 2.1 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 10/29/2006 | Review of the 3rd quarter Form 10-Q | 4.1 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/29/2006 | Packard Interim: Obtain interim workpapers from M. Hatzfeld's office to take to Warren, OH to work on Delphi Packard. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/29/2006 | Packard Interim: Travel time to Warren, OH to work on Delphi Packard | 3.7 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 10/29/2006 | Created September out of scope hours summary for presentation to IT SOX Director. | 1.8 | | | A1 |
| Sapp | Jennifer S. | JSS | **Staff** | 10/29/2006 | Documentation of physical inventory observation at Athens, AL. | 2.0 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 10/29/2006 | Review revised 3rd qtr tax schedules | 2.4 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/30/2006 | Print, log and distribute Delphi & Delco Electronics Suzhou IA report. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/30/2006 | Correspondence with M. Sakowski regarding E&Y Updated MAC Address for D. Chamarro. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/30/2006 | Coordination of Delphi Q3 Meeting with M. Fitzpatrick, K. Asher and S. Sheckell. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 10/30/2006 | Correspondence with C. Failer regarding N. Yang's arrival. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/30/2006 | Correspondence with J. Hasse, S. Sheckell and K. Asher regarding T. Timko's Calendar - Audit Status Meetings, etc. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/30/2006 | Correspondence with K. Asher, J. Hasse and S. Sheckell regarding Delphi Audit Status Meeting. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/30/2006 | Correspondence with L. Schwandt regarding Hyperion Maintenance Mode. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/30/2006 | Correspondence with team regarding N. Yang's responsibilities the first week at Delphi. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/30/2006 | Correspondence with K. Asher, S. Sheckell, and J. Hasse regarding Delphi Audit Status Meeting - November 29th. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/30/2006 | Correspondence with M. Sakowski regarding Badge Form/New MAC Address for T. Fisher and J. Beckman. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/30/2006 | Escort T. Fisher to receive new security badge. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/30/2006 | Preparation of expense mailer for engagement team. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/30/2006 | Coordination of Delphi Fraud Meeting with S. Sheckell and T. Bishop. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/30/2006 | Miscellaneous activities such as providing assistance to engagement team. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/30/2006 | Correspondence with K. Miancini regarding Corporate Governance Meeting Minutes - 3rd Quarter. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/30/2006 | Coordination of obtaining Audit Committee Minutes with T. Bishop. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 10/30/2006 | Correspondence with L. Schwandt regarding Audit Committee Minutes. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/30/2006 | Correspondence with N. Wallace and L. Schwandt regarding Delphi Board Minutes - 3rd Quarter. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 10/30/2006 | Review of accounting and reporting matters for Q3 | 2.6 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/30/2006 | E & S - Preparation of accounts receivable confirmations | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/30/2006 | E & S - Review, discuss, and request from S. Klem people costs related to NRE. | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/30/2006 | E & S - Begin to prepare memo explaining inventory cycle counts for Kokomo, IN. | 1.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/30/2006 | E & S - Tie and agree Hyperion GL with SAP GL for 9/30/06 | 1.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/30/2006 | E & S - Review cycle and document cycle counts for FAB III, Test, and Probe | 3.2 | | | A1 |
| Beckman | James J. | JJB | Partner | 10/30/2006 | Discussing state reserve items with S. Reddy. | 1.6 | | | A1 |
| Beckman | James J. | JJB | Partner | 10/30/2006 | Meeting w/ D. Olbrecht and S. Reddy re: 3rd Q state reserves | 1.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/30/2006 | E&S Interim - Correspondence with M. McCoy regarding surface mount inventory counting procedures. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/30/2006 | E&S Interim - Review of variance between MDL database and SAP E&O reports and related discussions with E. Marold. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/30/2006 | Quarterly Review - Review of 3rd Quarter 10Q | 1.2 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 10/30/2006 | Discussion of testing strategies for Reports | 1.8 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 10/30/2006 | Review of IT GC Testing plans and strategies | 2.3 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 10/30/2006 | Review of ITGC working papers | 2.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/30/2006 | Steering-Completed test of controls for treasury cycle. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/30/2006 | Steering- Performed interim work for inventory specifically concentrating on standard cost comparison. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/30/2006 | Steering-Performed interim testing for inventory specifically concentrating on inventory turnover. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 10/30/2006 | Steering-Reviewed AWS worksteps for inventory and accounts receivable to ensure all interim steps have been completed or in process of being completed. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/30/2006 | Steering-Performed interim work on Accounts Receivable, specifically concentrating on Accounts Receivable Reconciliations. | 2.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/30/2006 | Steering-Performed interim work on inventory accounts, concentrating on account reconciliations. | 3.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/30/2006 | Preparation of email to L. Irrer requesting information necessary to perform interim testing of Accounts Payable | 0.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/30/2006 | Preparation of email to M. O'Hare requesting information necessary to perform interim testing of CWIP reconciliations | 0.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/30/2006 | Preparation of emails to P. O'Bee requesting information necessary to perform interim testing of CWIP reconciliations | 0.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/30/2006 | Met with G. Imberger to discuss status of interim testing. | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/30/2006 | Reviewed reconciliations for Construction Work in Progress at Saginaw. | 2.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/30/2006 | Performed interim testing of Fixed Assets at Saginaw | 4.1 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 10/30/2006 | 'Non standard journal entry testing for DGL-Meeting with E. Marold and S. Pacella to discuss requests and working on scripts for DGL | 0.6 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 10/30/2006 | 'Non standard journal entry testing for DGL-Updating 141 Documentation to reflect Summarization request-Changing formatting and determining changes to make to macro to format output results. | 1.8 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 10/30/2006 | Non standard journal entry testing for DGL- 161 Running Scripts to include the Summarization Request. | 2.2 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 10/30/2006 | Non standard journal entry testing for DGL- Working with A. Tanner to run scripts for 141 to reflect requests. | 2.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Fisher | Trudi L. | TLF | **Staff** | 10/30/2006 | Non standard journal entry testing for DGL-Updating 141 with Summarization request | 3.4 | | | A1 |
| Fitzpatrick | Michael J. | MJF | **Partner** | 10/30/2006 | Review of quarterly review workpapers | 5.1 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 10/30/2006 | ACS - Discussing status of open data request with J. Nolan. | 0.2 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 10/30/2006 | ACS - Drafting email to follow-up on data request from client. | 0.2 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 10/30/2006 | DPSS - Preparing listing of all open shipping documentation requests. | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 10/30/2006 | DPSS - Updating open requests list | 1.3 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 10/30/2006 | DPSS - Preparing confirmations for mailing. | 1.8 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 10/30/2006 | DPSS -Preparing open requests and status update for meeting with D. Langford and F. Wan | 2.1 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 10/30/2006 | DPSS - Meeting with D. Langford and F. Wan to discuss open requests and status of audit. | 2.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 10/30/2006 | Meeting with S. Sheckell to discuss interim audit open items by division. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 10/30/2006 | Preparation for SAS 100 meeting with K. Stipp and G. Anderson. | 0.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 10/30/2006 | SAS 100 inquiries with K. Stipp and G. Anderson for Q3. | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 10/30/2006 | Q3 - time spent orienting new SALT staff to Delphi. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 10/30/2006 | Q3 - discussion with C. Tosto re: TRBC calculation and proper reporting of the pre-tax income flowing from TRBC to rate rec | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 10/30/2006 | Q3 - Review e-mails for status updates on items received. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 10/30/2006 | Q3 - Debrief with J. Beckman and S. Reddy after meeting with D. Olbrecht re: approach for resolution of items not understood | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 10/30/2006 | Q3 - Meet with J. Beckman, S. Reddy and D. Olbrecht re: SALT items on Q3 rate rec | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 10/30/2006 | Q3 - Meet with J. Erickson, C. Tosto, J. Beckman and S. Reddy re: SALT items recorded on rate rec, clarify D. Olbrecht's responses to items | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 10/30/2006 | Q3 - Discussion with J. Beckman, S. Reddy, C. Tosto and A. Krabill: Q3 state contingency reserve items, other state items in relation to bankruptcy and proper recording of items | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/30/2006 | Q3 - Meet with J. Williams, C. Tosto and A. Krabill re: Q3 status and open items | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/30/2006 | Q3 - Rework - re-tick revised ETR and TRBC workpapers | 1.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/30/2006 | Q3 - Re-Prepare revised ETR summary schedule for FIN 18 adjustments based on client prepared adjustment to PETR schedule | 2.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/30/2006 | AHG - 3rd qtr. inquiry discussion with K. Stipp and G. Anderson | 0.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/30/2006 | Review Packard division interim workpapers. | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/30/2006 | Review Packard 3rd qtr workpapers | 4.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/30/2006 | Packard Interim: received journal entry files from N. Miller to for Q3 review | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/30/2006 | Packard Interim: met with G. Naylor to discuss SAP document types | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/30/2006 | Packard Interim: met with T. Hsieh to discuss journal entry FR303 for our Q3 journal entry review. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/30/2006 | Packard Interim: answered questions from N. Miller regarding A/R reserve interim worksteps performed | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/30/2006 | Packard Interim: met with D. Vogel to discuss various A/R journal entries for our Q3 journal entry review | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/30/2006 | Packard Interim: met with T. Cooney to discuss journal entries relating to inventory for our Q3 journal entry review | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/30/2006 | Packard Interim: began accumulation of explanations for journal entries recorded in Q3 for our journal entry review process | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/30/2006 | Packard Interim: worked on wrap up of revenue cycle test of controls for outstanding controls. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/30/2006 | Packard Interim: formatted the Q3 journal entry file for Q3 journal entry review process | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | **Staff** | 10/30/2006 | Packard Interim: updated explanations for various journal entries in our Q3 journal entry review | 2.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/30/2006 | T&I Interim: prepared open items list for T&I Interim work per request of K. Gerber. | 0.8 | | | A1 |
| Huffman | Derek T. | DTH | **Senior** | 10/30/2006 | Non standard journal entry testing report formatting | 0.6 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 10/30/2006 | Saginaw - Discussion with D. Chamarro regarding Accounts receivable reconciliation between subledger and general ledger. | 0.3 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 10/30/2006 | Saginaw GM Flowback- Review work performed on restructuring accruals, mainly Livorno (review of accounting memo provided) to identify required information for interim work as well. | 0.4 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 10/30/2006 | Saginaw - Discussion with AFD at Saginaw regarding conclusions regarding legal accruals. | 0.2 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 10/30/2006 | Saginaw - Complete documentation for Q3 review based on discussion with AFD at Saginaw regarding conclusions regarding legal accruals. | 0.2 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 10/30/2006 | Prepare sections of the Summary Review memorandum for Q3 2006 review of Delphi Saginaw. | 0.6 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 10/30/2006 | Saginaw - Draft Summary Review Memorandum regarding restructuring accruals in Livorno and GM Flowback. | 0.7 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 10/30/2006 | Saginaw Quarterly/Interim - Review work performed on restructuring accruals, mainly Livorno (review of accounting memo provided) to identify required information for interim work as well. | 0.9 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 10/30/2006 | Review of workpapers for inventory reserves at Saginaw and Athens for Q3 Saginaw Division | 1.1 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 10/30/2006 | Review of workpapers related to accounts receivable for Q3 2004 Saginaw Division | 1.1 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 10/30/2006 | Saginaw - Review of CFO report on legal issues as of Q3. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 10/30/2006 | Saginaw - Discussion with J. Perkins regarding additional questions related to CFO report on legal issues as of Q3. | 0.5 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/30/2006 | Preparing open items list for E&C interim audit procedures, which is provided to client | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/30/2006 | Meeting with A. Renaud to discuss Balance Sheet Fluctuations as part of Q3 Review procedures for E&C. | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/30/2006 | Preparing warranty reserve rollforward schedule for E&C Q3 review. | 2.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/30/2006 | Preparing income statement analytics for E&C Q3 review. | 3.3 | | | A1 |
| Kirvan | David M. | DMK | Senior Manager | 10/30/2006 | Research and respond to S. Reddy's inquiry regarding reserve for SBT for DASSLLC, employee leasing company. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/30/2006 | Quarterly internal control and fraud meeting. Attendees: B. Thelen, J. Volek, D. Bayles, T. Timko, T. McClellan, J. Koplin and S. Sheckell. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/30/2006 | Discussion with S. Reddy and J. Beckman regarding various state tax items. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/30/2006 | Q3 Tax Status update meeting. Attendees: J. Hegelmann, C. Tosto and J. Williams. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/30/2006 | E&S Interim - Discussions with K. Barwin regarding customer reimbursement for the Ford NRE program. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/30/2006 | Review of Corporate framework related to the FSC process. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/30/2006 | Quarterly Review - Discussions with S. Pacella regarding status of non-standard journal entry queries. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/30/2006 | Quarterly Review - Review of journal entry results for TB141 | 1.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/30/2006 | Packard - Review of the interim E&O testing. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/30/2006 | Packard - Time spent getting J. Henning through interim audit work. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/30/2006 | Packard - Review of the investments controls testing. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/30/2006 | Packard - Review of the interim testing of the divisional billing reserve. | 3.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 10/30/2006 | Packard - Time spent with J. Henning getting him through quarterly review documentation. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 10/30/2006 | Discussion with Core team to understand changes to be made to the NSJE scripts. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 10/30/2006 | Revise out of scope summary of hours for IT SOX PMO based on feedback from Partner and Sr. Manager. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 10/30/2006 | Assist in the preparation of the NSJE output for Q3. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 10/30/2006 | Attend IT SOX PMO Weekly status meeting. | 1.4 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 10/30/2006 | Status meeting with K. Cash to discuss outcome of status meeting with J. Piazza, and Management's documented process for retesting/rollforward testing. | 2.1 | | | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 10/30/2006 | Performing test of control procedures related to the expenditure cycle at the Packard Division. | 4.2 | | | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 10/30/2006 | Obtaining and reviewing the year-to-date Q3 2006 versus year-to-date Q3 2005 income statement overall analytical review for the Packard Division. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 10/30/2006 | Dayton-Interim-Working with E. Marold to evaluate errors in our AR Confirmation testing. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 10/30/2006 | Quarterly Review-Walking L. Schwandt, through the process to audit the Q3 Segment Realignment. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 10/30/2006 | Quarterly Review-Drafting the Q3 SRM. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 10/30/2006 | Quarterly Review-Performing required procedures for the third quarter review. | 5.6 | | | A1 |
| Reddy | Smitha Pingli | SPR | **Manager** | 10/30/2006 | Discussion w/ C. Tosto and S. Sheckell re: state reserves | 0.3 | | | A1 |
| Reddy | Smitha Pingli | SPR | **Manager** | 10/30/2006 | Meeting w/ D. Olbrecht re: recent state returns, apportionment | 0.5 | | | A1 |
| Reddy | Smitha Pingli | SPR | **Manager** | 10/30/2006 | Meeting w/ J. Erickson, C. Tosto, J. Beckman, and J. Hegelmann re: 3rd Q state reserves | 0.5 | | | A1 |
| Reddy | Smitha Pingli | SPR | **Manager** | 10/30/2006 | Discussing state reserve items with J Beckman | 1.5 | | | A1 |
| Reddy | Smitha Pingli | SPR | **Manager** | 10/30/2006 | Meeting w/ D. Olbrecht and J Beckman re: 3rd Q state reserves | 1.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Reddy | Smitha Pingli | SPR | **Manager** | 10/30/2006 | Meeting w/ C. Tosto, J. Beckman, A. Krabill, and J. Hegelmann re: 3rd Q state reserves | 2.5 | | | A1 |
| Reddy | Smitha Pingli | SPR | **Manager** | 10/30/2006 | Preparation of email to D. Kirvan re: MI employee leasing strategy | 0.9 | | | A1 |
| Reddy | Smitha Pingli | SPR | **Manager** | 10/30/2006 | Reviewing 3rd Q state reserves | 1.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 10/30/2006 | AHG - Met with K. Stipp, G. Anderson, J. Henning & M. Hatzfeld to discuss the U251 template (Quarterly Review).  (Topic was Shanghai and the quarterly results). (Allegations of financial improprieties.) | 2.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 10/30/2006 | AHG- Meeting with M. Hatzfeld to go over the open items at AHG | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 10/30/2006 | AHG - Request and receive supporting documentation for the LCM calculation. - (E&Y received the data used in the calculation from M. Kokic). | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 10/30/2006 | AHG-Reviewed inventory capitalization analysis to determine if adjustment is correct. | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 10/30/2006 | AHG- Cluster 800 Update Analysis- AHG Performed a reasonableness test to determine if reserve is reasonable. | 1.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 10/30/2006 | AHG - Income Statement Analysis Q3 06 vs. Q3 05- Send additional questions to G. Anderson relating the Income Statement/ Balance Sheet review | 1.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 10/30/2006 | E&C- Meeting with C. Bush to receive the Rochester cut-off | 0.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 10/30/2006 | E&C- Requested and received supporting documentation for the LCM calculation. (E&Y received the data used in the calculation from M. Schultz.) | 0.6 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 10/30/2006 | Corporate Interim-Researched Delphi bank accounts on Hyperion for account numbers. | 1.0 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 10/30/2006 | Quarterly Review-Prepare copies of Committee Minutes and updated the binder for the quarter. | 0.9 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 10/30/2006 | Quarterly Review-agreeing segment financial statements to Hyperion. | 1.2 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 10/30/2006 | Quarterly Review-Updating cash flow matrices for the quarter. | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Schwandt | Lisa N. | LNS | **Staff** | 10/30/2006 | Quarterly Review-Adjusting the segment realignment financial statements for new figures. | 3.2 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 10/30/2006 | Attend quarterly fraud meeting | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 10/30/2006 | DPSS workpaper review | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 10/30/2006 | Review of quarterly review workpapers | 2.8 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 10/30/2006 | Preparation of Q3 SRM excerpt related to natural gas contracts. | 0.3 | | | A1 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 10/30/2006 | Meeting with T. Fisher on design of logic/reports for NSJE CAATS | 2.3 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 10/30/2006 | Discuss state claims issue with D. Kelley | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 10/30/2006 | Briefly discuss status of issues with S. Sheckell. | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 10/30/2006 | Discuss APB 23 issues with D. Kelley. | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 10/30/2006 | Review SALT workpapers related to amended returns | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 10/30/2006 | Review Q3 status list and conclude | 0.9 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 10/30/2006 | Review NY ITC memo and literature. | 0.7 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 10/30/2006 | NY ITC - draft email to C. Abell for assistance. | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 10/30/2006 | Review updated non U.S. projected ETR schedule | 1.1 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 10/30/2006 | Status meeting with J. Erickson and J. Williams, A. Krabill and J. Hegelmann related to open issues for the quarter. | 1.4 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 10/30/2006 | Debrief with J. Beckman and S. Reddy regarding SALT discussions with D. Olbrecht. | 0.7 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 10/30/2006 | Follow-up discussion with J. Erickson and A. Krabill regarding SALT discussions with D. Olbrecht. | 0.9 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/31/2006 | Correspondence with J. Simpson regarding Division Status Summary. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/31/2006 | Additional coordination of Delphi Fraud Meeting with S. Sheckell and T. Bishop. | 0.4 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/31/2006 | Track responses regarding Delphi Tax Meeting - Q3 Results. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 10/31/2006 | Review of audit planning matters | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Barwin | Kristen N. | KNB | **Staff** | 10/31/2006 | E & S - Tie out E & S trial balance to Hyperion report for September 30, 2006. | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 10/31/2006 | E & S - Prepare client assist list and document open items and questions for meeting with E. Marold | 1.4 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 10/31/2006 | E & S - Discuss Inventory process with C. Fenton and document cycle counts | 2.8 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 10/31/2006 | E & S - Document NRE costs and request supporting documentation | 3.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/31/2006 | Corporate Interim - Discussed warranty reserve analysis with M. Hatzfeld. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/31/2006 | Corporate Interim - Meeting with M. Gunkleman to review client assistance listing and debt confirmation procedures. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/31/2006 | DPSS Quarterly Review - Documentation of quarterly inquiries with C. Anderson and related meeting with A. Krabill. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/31/2006 | DPSS Quarterly Review - Revision of SRM based on review noted provided by A. Krabill and S. Sheckell. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/31/2006 | DPSS Quarterly Review - Met with S. Sheckell and A. Krabill to discuss analytic procedures and related modifications of documentation. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/31/2006 | DPSS Quarterly Review - Met with C. Anderson to conduct Q3 closing/audit status update meeting and to conduct formal inquiries of management. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/31/2006 | DPSS Quarterly Review - Preparation of materials for meeting with C. Anderson to conduct Q3 closing/audit status update meeting and conduct formal inquiries of management. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/31/2006 | E&S Interim - Conference call with S. Snow, M. McWhorter, and B. Dockemeyer to discuss E&O reserve calculation at E&S. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/31/2006 | E&S Quarterly Review - Review of Ponte de Sor trial balance based on quarter close meeting. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/31/2006 | E&S Quarterly Review - Preparation of correspondence to R. Hofmann regarding negative cash balance at Ponte de Sor. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 10/31/2006 | Steering-Performed test of control work for inventory. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/31/2006 | Steering-Perform fluctuation analysis regarding inventory for interim testing. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/31/2006 | Steering- Reviewed support faxed by V. Zolinski regarding inventory for interim testing. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/31/2006 | Steering-Created memo for Account Receivable Reserve Accounts for interim testing, | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/31/2006 | Steering-Meeting with G. Imberger to discuss inventory costing issues. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/31/2006 | Steering-Created Inventory Reserve memo for interim procedures. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/31/2006 | Steering-Created inventory memo regarding inventory standard costing for interim procedures. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/31/2006 | Steering-Call with V. Zolinski to discuss standard costing used at the Division. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/31/2006 | Steering-Performed inventory analytics on inventory accounts. | 1.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/31/2006 | Steering- Meet with G. Imberger regarding status of interim testing. | 1.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/31/2006 | Steering-Performed interim work specifically concentrating on inventory reconciliations. | 1.7 | | | A1 |
| Coran | Thomas W. | TWC | Staff | 10/31/2006 | Assist T. Fisher with Access to Troy Data Analysis server | 0.5 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/31/2006 | Performed interim testing for Accounts Payable | 3.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/31/2006 | Performed Interim testing of Fixed Assets | 5.3 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 10/31/2006 | Non standard journal entry testing for DGL-Documentation for trial balance 132 | 0.8 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 10/31/2006 | DGL non standard journal entry testing-Documentation for trial balance 141 | 1.2 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 10/31/2006 | Non standard journal entry testing for DGL-Documentation for trial balance 161 | 1.4 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 10/31/2006 | Non standard journal entry testing for DGL-Call with K. Heffernan to discuss script | 1.4 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 10/31/2006 | Non standard journal entry testing - Running Script for trial balances 289 and 290 | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Fisher | Trudi L. | TLF | Staff | 10/31/2006 | Non standard journal entry testing for DGL-Running script for trial balance 132 | 2.2 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 10/31/2006 | Non standard journal entry testing for DGL - Running script for trial balance 161 | 2.6 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 10/31/2006 | T&I - Following-up with G. Stevons regarding Q3 journal entry explanations | 0.2 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 10/31/2006 | T&I - Reviewing Q3 SOPA entries recorded for T&I | 0.2 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 10/31/2006 | T&I - Documenting journal entry explanations for Q3 Review | 1.9 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/31/2006 | ACS - Coordinating data request from J. Nolan | 2.3 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/31/2006 | DPSS - Drafting emails to D. Langford | 1.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/31/2006 | DPSS - Collecting requested items from F. Wan | 2.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/31/2006 | DPSS - Clearing open items and review notes from interim work | 3.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/31/2006 | Preparation for SAS 100 inquiries session with N. Hotchkin and C. Zerull. | 0.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/31/2006 | SAS 100 inquiries with N. Hotchkin and C. Zerull for Q3. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/31/2006 | Meeting with M. Rothmund to review contents of AHG Q3 materials and to discuss significant areas of focus. | 2.1 | | | A1 |
| Heffernan | Kevin P. | KPH | Staff | 10/31/2006 | Assisting T. Fisher and S. Pacella on Delphi SAP and DGL Non-standard journal entry CAATs for Q3 2006. | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/31/2006 | Q3 - Send contingency reserve rollforward workpaper to C. Tosto to review | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/31/2006 | Q3 - Fax C. Tosto Q1 & Q2 summary workpapers on contingency reserve for us in reviewing the Q3 contingency reserve rollforward prepared by E&Y | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/31/2006 | Q3 - Review e-mail received from C. Tosto re: contingency reserve rollforward calculation | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/31/2006 | Q3 - Review e-mail received from J. Williams re: responses to items 28 & 29 on E&Y open item list | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/31/2006 | Q3 - Update status report for items 28 & 29 based on response received from J. Williams e-mail | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Hegelmann | Julie Ann | JAH | Senior | 10/31/2006 | Q3 - Call from R. Pater re: further clarification on the TRBC remeasurement issue | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/31/2006 | Q3 - Review work paper packets to ensure workpapers are properly organized | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/31/2006 | Q3 - Meet with R. Patel to understand the calculation of pre-tax income on the TRBC re: remeasurement | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/31/2006 | Q3 - Tick and tie rate reconciliation workpapers | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/31/2006 | Q3 - Meet with J. Williams, C. Tosto, J. Erickson re: Q3 open items | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/31/2006 | Q3 - Work on contingency reserve rollforward workpaper requested by C. Tosto | 1.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/31/2006 | Packard - Third quarter inquiry meeting with N. Hotchkin and C. Zerull | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/31/2006 | Review quarterly review workpaper's for Packard | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/31/2006 | Packard Interim: meeting with L. Burrows to review journal voucher FR369 for the Q3 journal entry review | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/31/2006 | Packard Interim: updated the Q3 journal entry review for explanations received from meeting with M. Starr. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/31/2006 | Packard Interim: discussion with F. Decapua to review journal voucher FR055 from August for the Q3 journal entry review | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/31/2006 | Packard Interim: Documented sales departments review of top 20 customers for revenue cycle test of controls. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/31/2006 | Packard Interim: meeting with G. Naylor to discuss pass-by shipment selection and approval of credit memos | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/31/2006 | Packard Interim: meeting with M. Starr to review journal vouchers FR109 and FRM56 for the Q3 journal entry review | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/31/2006 | Packard Interim: updated summary spreadsheet for review of management's testing of the revenue cycle | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | **Staff** | 10/31/2006 | Packard Interim: documented support received for reversal of Visteon's sales for July for our testing of review of top 20 customers by sales | 0.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/31/2006 | Packard Interim: meeting with J. Lowry to review journal vouchers FR006, FR067, and FRM33 for the Q3 journal entry review process | 0.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/31/2006 | Packard Interim: meeting with R. Rodriguez to walk through journal voucher FR053 for July, August, September as part of the Q3 journal entry review | 1.1 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/31/2006 | Packard Interim: conducted review of management's testing of controls for warranty reserve | 1.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/31/2006 | Packard Interim: updated explanations for journal vouchers meeting our scope based on review of journal entries for Q3 | 1.2 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 10/31/2006 | Saginaw - Discussion with D. Chamarro and S. Craig regarding the status of the interim work on Test of PwC control work and our independent work and questions related to inventory. | 1.3 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 10/31/2006 | Review accounting guidance related to voluntary termination benefits (here GM flowbacks) as they are posted in the quarterly statements of the Saginaw division. | 0.2 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 10/31/2006 | Evaluate open items form a quarterly review perspective of the Saginaw Division. | 0.3 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 10/31/2006 | Review of the SAS 100 checklist for Q 3 Review of Saginaw division. | 0.3 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 10/31/2006 | Drafting SRM Q 3 2006 Saginaw division | 0.7 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 10/31/2006 | Saginaw - Review of fluctuations in Balance Sheets (year-end 12/31/2005 vs. 9/30/06) and their explanations for the procedures which need to be performed for Q3 SAS 100 review. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 10/31/2006 | Saginaw - Review of fluctuations in Income Statement (Q3 2006 vs. Q3 2005 vs. Forecast and vs. Q2 2006) and their explanations for the procedures which need to be performed for Q3 SAS 100 review. | 1.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/31/2006 | Assisting O. Saimoua with E&C substantive audit procedures related to A/P. | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/31/2006 | Meeting with J. Brooks of E&C to discuss warranty reserves for Q3 E&C review procedures | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/31/2006 | Reviewing balance sheeting analytics for Q3 E&C review | 3.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/31/2006 | Reviewing E&C warranty reserve details as part of Q3 review procedures | 3.6 | | | A1 |
| Kirvan | David M. | DMK | Senior Manager | 10/31/2006 | Discussions regarding SBT reserves with S. Reddy and J. Beckman | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/31/2006 | Discussion regarding the treatment of items in the consolidated account receivable interim testing. Attendees: J. Simpson, M. Boehm, E. Marold and A. Ranney. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/31/2006 | Review of DPSS memos in preparation for the Q3 closing meeting. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/31/2006 | Review of DPSS Q3 Summary Review Memo. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/31/2006 | DPSS Q3 closing meeting. Attendees: C. Anderson and M. Boehm. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/31/2006 | Review of DPSS Q3 analyticals. | 1.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/31/2006 | Edits to the scoping memo. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/31/2006 | Review of Q3 technical accounting memo listing. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/31/2006 | Review of the revised tax budget. | 0.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/31/2006 | E&S - Detail reviewed the NRE recalculation prepared by K. Barwin. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/31/2006 | E&S Quarterly Review - Updated analytical procedures based on comments from J. Henning. | 2.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 10/31/2006 | Quarterly Review - Tied out the stock based compensation footnote. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/31/2006 | Saginaw - Discussions with G. Imberger regarding Q1 and Q2 reviews. | 1.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/31/2006 | Packard - Finalization of interim investment audit memo. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/31/2006 | Packard - Review of tooling testing completed to date. | 2.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/31/2006 | Packard - Review of Q3 fluctuation analysis provided to date. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/31/2006 | Packard - Review of the Q3 reserve rollforward schedules. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/31/2006 | Packard - Preparation of documentation and agenda for the Q3 close meeting. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/31/2006 | Packard - Review and tie-out of the Q3 key metric schedule. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/31/2006 | Packard - Q3 wrap-up meeting with J. Henning, M. Hatzfeld, N. Hotchkins and C. Zerull. | 1.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/31/2006 | Review workpapers for DGL, Steering following review comments being cleared. | 2.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/31/2006 | Work with T. Fisher on completing DGL Non standard journal entry CAAT procedures. | 2.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/31/2006 | Performing test of control procedures related to the fixed asset cycle at the Packard Division | 0.5 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/31/2006 | Performing interim substantive audit procedures related to accounts payable at the Packard Division | 1.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/31/2006 | Travel time to Warren, OH to perform interim audit procedures on the Packard Division. | 3.0 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/31/2006 | Dayton Interim-Discussing the results of our AR Confirmation testing with J. Simpson, A. Krabill, E. Marold, and M. Boehm. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/31/2006 | Quarterly review-Providing J. Simpson with an update of our Q3 review procedures. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/31/2006 | Quarterly Review-Updating the Q3 summary review memorandum. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 10/31/2006 | Quarterly Review-Obtaining Q3 footnote support from D. Childs and explaining our process to tie-out the footnotes to L. Schwandt. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/31/2006 | Quarterly Review-Performing required procedures to complete the third quarter review. | 4.3 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 10/31/2006 | Discussion w/ J. Beckman re: employee leasing, MI claims filed | 0.2 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 10/31/2006 | Review emails from C. Tosto re: NY Investment Tax Credit reserve | 0.5 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 10/31/2006 | Discussion w/ D. Olbrecht re: MI employee leasing structure, MI claims filed | 0.6 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 10/31/2006 | Discussion w/ L. Stoeckmann re: release of reserves due to administrative bar date | 0.7 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 10/31/2006 | Preparation for 11/1 tax meeting | 0.7 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 10/31/2006 | Discussion with D. Kirvan and J. Beckman re: MI employee leasing strategy | 1.0 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/31/2006 | AHG-Performed a Balance Sheet Analysis | 0.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/31/2006 | Prepared and sent questions to the G. Anderson due to client AR explanation schedule being insufficient-needed to clarify calculation and allocation of AR to the AHG division. | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/31/2006 | AHG-Updated the International Control Deficiency Documentation | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/31/2006 | AHG- Attended a meeting M. Hatzfeld to discuss the results of the Q3 audit procedures. | 3.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/31/2006 | E&C - Finished preparing the CWIP analytic sheet and selected a sample of five projects to obtain support documents for testing. | 2.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/31/2006 | E&C - obtained the remaining support documents for the fixed asset additions sample - reviewed and documented our understanding accordingly. | 2.7 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/31/2006 | E&C - Obtained the depreciation expense amounts from G. Halleck - prepared the depreciation reasonableness expense accordingly. | 2.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Staff | 10/31/2006 | E&C - Discussion with G. Halleck regarding the findings related to the Depreciation reasonableness expense. | 0.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/31/2006 | Quarterly Review-Prepare copies of BOD Minutes for the quarter. | 0.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/31/2006 | Quarterly Review-Received footnote support for the quarter from D. Childs. | 0.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/31/2006 | Quarterly Review-Researched 8K's on SEC.gov website for information on disclosure of footnotes. | 0.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/31/2006 | Quarterly Review-Tied Q3 SOPA adjustment entries for the quarter. | 0.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/31/2006 | Quarterly Review-Tying figures in Workers' Comp footnote and updating for new figures. | 1.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/31/2006 | Quarterly Review-Updated Q3 binder for updated footnote support. | 3.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/31/2006 | Discuss SOX status with D. Bayles | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/31/2006 | International coordination | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/31/2006 | Discussion with J. Simpson regarding pension interim testing. | 0.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/31/2006 | Review of quarterly review workpapers | 2.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/31/2006 | Discussion with M. Hatzfeld regarding warranty reserves for Q3. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/31/2006 | Discussion with S. Sheckell regarding pension interim testing. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/31/2006 | Discussion with A. Ranney, E. Marold, M. Boehm and A. Krabill regarding accounts receivable confirmation testing results. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/31/2006 | Review of confidentiality agreement changes for Fidelity from R. Holmes and Fidelity. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/31/2006 | Discussion with H. Aquino regarding feedback on time report submissions for the week of 10/27. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/31/2006 | Review of feedback prepared by H. Aquino to team regarding time report preparation. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/31/2006 | Discussion with A. Krabill regarding control testing matrix summary comparing PwC results to E&Y testing results. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/31/2006 | Discussion with A. Krabill regarding PwC testing of CWIP and tooling. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 10/31/2006 | Preparation of Q3 SRM excerpt related to foreign currency hedges. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/31/2006 | Review of T&I Q3 review wps. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/31/2006 | Discussion with S. Pacella regarding pension IT system. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/31/2006 | Discussion with S. Pacella regarding journal entry testing results. | 0.4 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 10/31/2006 | Follow-up regarding status of non-U.S. entities' non-audit services confirmations | 0.4 | | | A1 |
| Stare | Ryan M. | RMS | Senior | 10/31/2006 | Providing guidance and assistance to S. Pacella and T. Fisher on issues identified while performing the Q3 NSJE review for SAP | 0.6 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 10/31/2006 | Review and redesign of NSJE CAAT logic for DGL | 2.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/31/2006 | Saginaw - Working on Q3 review notes from G. Imberger. | 0.7 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/31/2006 | Saginaw - Discussion with G. Imberger on Q3 review analytics. | 1.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/31/2006 | Saginaw - Working on Q3 income statement analytics. | 2.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/31/2006 | Saginaw - Working on balance sheet Q3 analytics. | 2.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/31/2006 | Prepare email to C. Abell regarding FAS 109 treatment of ITC. | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/31/2006 | Discussion with C. Abel regarding ITC recognition | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/31/2006 | Discuss valuation issues re: Spain, Romania, and Portugal with D. Kelley. | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/31/2006 | Review status of Q3 data with J. Hegelmann in preparation of meeting with J. Erickson and J. Williams. | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/31/2006 | Q3 status meeting with J. Erickson, J. Williams and J. Hegelmann. | 0.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/31/2006 | Review cushion rollforward schedule and followup discussion with J. Hegelmann. | 0.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/31/2006 | Review cushion analysis | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/1/2006 | Correspondence with M. Sakowski regarding C. Peterson Access Badge Request Form. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 11/1/2006 | Correspondence with M. Sakowski regarding E&Y Updated MAC Address for C. Peterson. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/1/2006 | Correspondence with J. Hasse regarding Training Session. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/1/2006 | Correspondence with J. Henning regarding Delphi Audit Status Update Meeting Schedule. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/1/2006 | Correspondence with L. Schwandt regarding Hyperion - Production Mode. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/1/2006 | Correspondence with M. Sakowski regarding E&Y Updated MAC Address for J. Henning. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/1/2006 | Correspondence with T. Bishop regarding Email Distribution List - J. Henning. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/1/2006 | Preparation of C. Peterson Access Badge Request Form. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/1/2006 | Reminder correspondence regarding Division Status Summary to M. Hatzfeld, J. Simpson and A. Krabill. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/1/2006 | Correspondence with M. Boehm, N. Miller, G. Imberger and M. Kearns regarding Division Account Recs per M. Hatzfeld. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/1/2006 | Correspondence with T. Bishop, A. Krabill, S. Sheckell, and B. Steward regarding Delphi Fraud Meeting. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/1/2006 | Review Delphi Account Summary Report sent by L. Timchak. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/1/2006 | Correspondence with J. Hasse and S. Sheckell regarding Pre and Post Implementation Reviews of SAP at Packard. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/1/2006 | Correspondence with C. Peterson regarding E&Y Network Access/Security Badge - UPDATE. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 11/1/2006 | 3rd quarter independence related procedures | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Asher | Kevin F. | KFA | **Partner** | 11/1/2006 | Audit status review related to interim audit and 3rd Q review | 2.1 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 11/1/2006 | Review of the 3rd Q income tax provision process and review results | 2.4 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 11/1/2006 | E & S - Meet with E. Marold to discuss status of interim at E & S | 1.1 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 11/1/2006 | E & S - Meet with A. Krabill, M. Boehm, and E. Marold for NRE costs | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 11/1/2006 | E & S - Compile & Request supporting documentation for NRE costs | 1.5 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 11/1/2006 | E & S - Compile and document information for inventory cycle counts for FAB III, Probe, and Test | 2.4 | | | A1 |
| Beckman | James J. | JJB | **Partner** | 11/1/2006 | Update meeting w/ S. Reddy. | 0.4 | | | A1 |
| Beckman | James J. | JJB | **Partner** | 11/1/2006 | Meeting w/ D. Olbrecht and S. Reddy re: MI employee leasing company, release of DTI reserve, reserve for pre-spin RAR adjustments and NY ITC | 1.1 | | | A1 |
| Beckman | James J. | JJB | **Partner** | 11/1/2006 | Discussion w/ S. Reddy and C. Tosto re: 3rd Q state reserves | 1.4 | | | A1 |
| Beckman | James J. | JJB | **Partner** | 11/1/2006 | Meeting w/ C. Tosto, S. Reddy, A. Krabill, S. Sheckell, K. Asher, L. DeMers, and J. Hegelmann re: 3rd Q tax provision | 1.8 | | | A1 |
| Beckman | James J. | JJB | **Partner** | 11/1/2006 | Additional correspondence regarding tax reserves and other issues. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/1/2006 | DPSS Interim - Met with J. Harbaugh to discuss status of Q3 testing. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/1/2006 | DPSS Interim - Discussions with J. Harbaugh regarding warranty, inventory and AR reserves. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/1/2006 | E&S Interim - Provided J. Henning a status update regarding ER&D and E&O testing at E&S division. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/1/2006 | E&S interim - Discussions with E. Marold regarding E&S E&O calculation. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/1/2006 | E&S Interim - Discussion with J. Henning and R. Jobe regarding open item status for E&S audit. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 11/1/2006 | E&S Interim - Discussion with K. Bagwell, R. Hofmann, and M. McCoy regarding surface mount inventory counting procedures. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/1/2006 | E&S Quarterly Review - Review of Q3 workpapers (analytics, memos, etc.) | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/1/2006 | Internal Controls - Discussed PwC communication template with J. Simpson. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/1/2006 | Quarterly Review - Discussions with A. Ranney regarding the status of Q3 review. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/1/2006 | Quarterly Review - Discussion of inventory reserve rollforward with E. Marold and A. Ranney. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/1/2006 | Steering-Call with M. Yeska to discuss test of control issue regarding control 2.1.1-5. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/1/2006 | Steering-Documented test of control results for control 2.1 (inventory) based on call with M. Yeska. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/1/2006 | Steering- Call with D. Huston to discuss Inventory Reconciliation issues. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/1/2006 | Steering-Conversation with G. Imberger to update the status of interim work. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/1/2006 | Steering-Completed interim work for inventory in response to conversation with D. Huston. | 1.3 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/1/2006 | Steering-Conference call with D. Gustin to discuss Accounts Receivable reconciling items. | 1.6 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/1/2006 | Steering-Performed Data Accumulation process gathering day regarding physical inventory counts performed at the plants for interim testing, | 1.9 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/1/2006 | Steering-Performed interim work for Accounts Receivable specifically concentrating on reconciliations. | 2.8 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 11/1/2006 | Performed interim testing of Accounts Payable | 2.1 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 11/1/2006 | Created Open Items list for interim testing | 2.8 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 11/1/2006 | Performed Interim testing of Revenue and Expenses | 3.6 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 11/1/2006 | Follow-up after meeting to update the open items list and conclude on major points. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| DeMers | Laurie A. | LAD | Senior Manager | 11/1/2006 | Send updated status sheet to J. Hegelmann. | 0.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 11/1/2006 | Meeting with internal E&Y tax and audit team including S. Sheckell, K. Asher, D. Kelley, Cathy Tosto, A. Krabill, and J. Hegelmann to discuss tax review for Q3 and final results, status, follow-up items, identify and discuss material issues to quarter and agree on follow-up plan. | 1.7 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 11/1/2006 | Review updated Q3 schedules received - update workpaper documentation accordingly. | 0.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 11/1/2006 | Complete review of tax contingency workpapers. | 1.1 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 11/1/2006 | Prepare final follow-up questions and workpaper conclusions. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 11/1/2006 | Q3 - update open points list. | 0.3 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 11/1/2006 | NSJE SAP-Call with R. Stare to discuss SAP ACL | 1.2 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 11/1/2006 | DGL NSJE-Updating Scripts, Running, and Documentation for DGL 289 | 2.2 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 11/1/2006 | DGL NSJE-Updating Scripts, Running, and Documentation for DGL 290 | 2.4 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 11/1/2006 | DGL NSJE-Updating Scripts, Running, and Documentation for DGL 129, 132, 141 | 3.9 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/1/2006 | T&I - Reviewing explanations for Q3 journal entry review | 0.1 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/1/2006 | T&I - Requesting additional explanations from B. Kolb for Q3 tooling fluctuation analytics | 0.3 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/1/2006 | T&I - Documenting explanations for the Q3 journal entry review | 0.4 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/1/2006 | T&I - Documenting Q3 tooling fluctuation explanations | 0.7 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/1/2006 | ACS - Coordinating data request from J. Nolan | 2.3 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/1/2006 | DPSS - Detail reviewing Inventory Reserves workpapers | 3.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/1/2006 | DPSS - Detail reviewing warranty expense workpapers. | 4.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|------------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/1/2006 | Meeting with T. Timko, J. Williams, and D. Bayles for purposes of providing update of interim audit procedures and discussion of significant items. | 0.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/1/2006 | Preparation for Q3 SAS 100 inquiries with J. Perkins and D. Knill. | 0.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/1/2006 | SAS 100 inquiries with J. Perkins and D. Knill for Q3. | 0.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/1/2006 | Walkthrough of AHG significant Q3 issues with J. Henning and discussion of SAS 100 procedures performed and conclusions reached. | 0.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/1/2006 | Review of Powertrain Summary Memorandum, and determination of significant items for inclusion in Corporate Summary Memorandum at Q3. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/1/2006 | Walkthrough of E&C/Powertrain significant Q3 issues with J. Henning and discussion of SAS 100 procedures performed and conclusions reached. | 2.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/1/2006 | Discussion with R. Jok relative to statutory audit requirements at Cadiz, Spain location (exclusive of Delphi integrated audit scope or Steering carve-out scope). | 0.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/1/2006 | Review of AHG Summary Memorandum, and determination of significant items for inclusion in Corporate Summary Memorandum at Q3. | 0.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/1/2006 | Review of Packard Summary Memorandum, and determination of significant items for inclusion in Corporate Summary Memorandum at Q3. | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/1/2006 | Q3 - Work with C. Tosto on generating open items list for remaining documentation needed to complete our Q3 workpaper files | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/1/2006 | Q3 - Obtain Q3 revised contingency reserve workpapers from J. Erickson | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/1/2006 | Q3 - Review changes made to contingency reserve memo and replace workpapers according to pages changed | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Hegelmann | Julie Ann | JAH | Senior | 11/1/2006 | YE - Work with C Tosto in generating a list to provide to J. Williams and J. Erickson for upcoming meeting re: items to address and activities to cover for year-end audit that can be done between now and year-end. | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/1/2006 | Q3 - Work on drafting Q3 tax summary memo | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/1/2006 | Q3 - Work with L. Demers in going through open items list and workpapers to generate a status list and update report for status update meeting with the E&Y audit/tax teams | 1.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/1/2006 | Q3 - Meeting with E&Y audit and tax teams to go through Q3 status update and major items to be addressed before closing the quarter | 1.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/1/2006 | Q3 - Prepare and document calculations for table presentation on effective rate in Q3 tax summary memo | 1.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/1/2006 | Q3 - Review all workpapers to make sure properly documented and all final workpapers received from client are incorporated in workpaper files properly, including updated documentation | 2.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/1/2006 | Review quarterly review workpapers for AHG division | 1.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/1/2006 | Update call re: Powertrain division qtr status | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/1/2006 | 3rd quarter status meeting preparation with S. Sheckell and senior managers | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/1/2006 | 3rd quarter review status meeting with T. Timko and his direct reports. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/1/2006 | Packard Interim: Made selections for testing of the new customer daily report | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/1/2006 | Packard Interim: Meeting with G. May to obtain the Q3 Hyperion to DGL reconciliation | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/1/2006 | Packard Interim: Meeting with N. Miller to answer questions relating to financial statement close test of controls | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/1/2006 | Packard Interim: Meeting with N. Miller to discuss accounts receivable review notes | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/1/2006 | Packard Interim: Meeting with J. Yuhasz to discuss journal voucher FR247 and FRM52 for the Q3 journal entry review | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 11/1/2006 | Packard Interim: Meeting with C. High to discuss differences we found in allied imbalance report | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/1/2006 | Packard Interim: Received daily new customer reports from D. Vogel and began testing within the revenue cycle test of controls | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/1/2006 | Packard Interim: Completed the Q3 journal entry review | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/1/2006 | Packard Interim: Completed tie out of allied imbalance report to the trial balance | 2.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/1/2006 | Saginaw - Discussion with D. Chamarro and S. Craig regarding work to be performed on the interim audit this week. | 0.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/1/2006 | Review of the file prepared by E&Y for testing of journal entries at Saginaw division Q3 2006. | 0.2 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/1/2006 | Discussion with M. Hatzfeld and J. Henning regarding trainings costs during workforce transformation and their accounting at Saginaw. | 0.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/1/2006 | Saginaw - Discussion with J. Henning and M. Hatzfeld regarding restructuring. | 0.2 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/1/2006 | Review of the accounting memo "Livorno exit" prepared by Delphi Saginaw division | 0.4 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/1/2006 | Review and try to obtain explanations for inventory variances in Q3 vs./Q2 2006 Saginaw Division. | 0.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/1/2006 | Review of balance sheet fluctuations 12/31/2005 to 9/30/06 for the quarterly review procedures at Saginaw Division. | 1.1 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/1/2006 | Preparation for Saginaw management quarterly inquiry. | 0.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/1/2006 | Performing Saginaw management quarterly inquiry with the J. Perkins. | 0.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/1/2006 | Saginaw - Document J. Perkins answers to the questions related to subsequent events, change in estimates and potential fraud. | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/1/2006 | Meeting with A. Renaud to discuss open items for Q3 Review of E&C | 0.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/1/2006 | Internal meeting with M. Hatzfeld and J. Henning to discuss E&C Q3 status. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 11/1/2006 | Working on income statement analytics for Q3 Review procedures of E&C | 1.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/1/2006 | Preparing balance sheet analytics as part of the Q3 review procedures for E&C | 1.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/1/2006 | Preparing SRM for E&C for Q3 | 4.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/1/2006 | Review of capitalized ER&D information for E&S. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/1/2006 | Review of the E&S audit planning memo. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/1/2006 | Review of scoping information using September 30 information. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/1/2006 | Review of the latest draft of the 3rd quarter 10-Q. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/1/2006 | Q3 status update meeting with Delphi. Attendees: T. Timko, D. Bayles, B. Thelan, J. Williams, K. Asher, S. Sheckell, J. Henning, M. Hatzfeld and J. Simpson. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/1/2006 | Discussion with C. Tosto regarding deferred tax asset valuation allowances in several foreign jurisdictions. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/1/2006 | Review of Q3 tax schedules prior to E&Y status update meeting. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/1/2006 | Q3 tax status update meeting. Attendees: K. Asher, S. Sheckell, D. Kelly, C. Tosto, J. Hegelmann, L. DeMers, S. Reddy and J, Beckman. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/1/2006 | Q3 status update meeting. Attendees: S. Sheckell, J. Henning, M. Hatzfeld, and J. Simpson. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/1/2006 | Corporate - Meeting with M. Gunkelman and M. Boehm to discuss debt confirmations. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/1/2006 | Planning - Consolidated - Updated planning analytics to include comparison of Delphi to their peers. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/1/2006 | Quarterly Review - Investigated variance in consolidated inventory reserves. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/1/2006 | Quarterly Review - Reviewed the interest expense recorded by Delphi for reasonableness. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/1/2006 | Quarterly Review - Reviewed the 9/30/06 reserve related to the annual incentive plan. | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 11/1/2006 | Saginaw - Provided the team with the journal entries greater than TE. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/1/2006 | Packard - Review of management's testing of the Financial Close process and update of the control summary document. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/1/2006 | Packard - Review of management's testing of the treasury cycle and update of the control summary document. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/1/2006 | Packard - Review of management's testing of the expenditure cycle and update of the control summary document. | 3.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/1/2006 | Packard - Meeting with L. Jones regarding the Q3 legal reserve. | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 11/1/2006 | Work with T. Fisher on DGL NSJE procedures. | 2.5 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 11/1/2006 | Performing interim substantive audit procedures related to fixed assets at the Packard Division. | 5.4 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 11/1/2006 | Reviewing the year-to-date income statement overall analytical review for the Packard Division. | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/1/2006 | Quarterly Review-Obtaining support and tieing out the Q3 footnotes. | 3.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/1/2006 | Quarterly Review-Obtaining supporting documents to review the third quarter balance sheet. | 3.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/1/2006 | Quarterly Review-Completing an analytical review of the Corporate trial balances. | 4.6 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 11/1/2006 | Discussion w/ T. Mitchell re: MI employee leasing letter ruling | 0.2 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 11/1/2006 | Follow-up to 3rd Q tax provision meeting | 0.4 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 11/1/2006 | Meeting w/ R. Ward and C. Tosto re: impact of administrative bar date passage on state reserves | 0.8 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 11/1/2006 | Update discussion w/ J. Beckman | 0.4 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 11/1/2006 | Meeting w/ D. Olbrecht and J. Beckman re: MI employee leasing company, release of DTI reserve, reserve for pre-spin RAR adjustments and NY ITC | 1.1 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 11/1/2006 | Discussion w/ J. Beckman and C. Tosto re: 3rd Q state reserves | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Reddy | Smitha Pingli | SPR | **Manager** | 11/1/2006 | Meeting w/ C. Tosto, J. Beckman, A. Krabill, S. Sheckell, K. Asher, L. DeMers, and J. Hegelmann re: 3rd Q tax provision | 1.8 | | | A1 |
| Reddy | Smitha Pingli | SPR | **Manager** | 11/1/2006 | Discussion w/ C. Tosto re: and drafting of state portion of quarterly tax summary memo | 1.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 11/1/2006 | AHG- Drafted the SRM, including significant accounting topics | 3.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 11/1/2006 | AHG- Drafted the Income Statement Analysis for Q3 '05 VS Q3 '06 provided explanation for significant differences | 4.9 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 11/1/2006 | E&C - Obtained an understanding of the inventory price test process for E&C - prepared spreadsheet comparing the prior year prices to current year accordingly. | 1.6 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 11/1/2006 | E&C - Met with G. Halleck to understand the fixed asset reconciliation and the supporting documents that were included. | 3.2 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 11/1/2006 | E&C - Reviewed fixed asset reconciliations relating to the manual journal entries that were performed to cross charge from E&C to AHG. | 5.2 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 11/1/2006 | Corporate Interim-Organized spreadsheets for DGL information for Q3. | 2.9 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 11/1/2006 | Other-Preparing agenda for Audit Status update meeting. | 0.6 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 11/1/2006 | Quarterly Review-Updated binder for committee minutes for the quarter. | 1.0 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 11/1/2006 | Quarterly Review-Updated the quarterly binder for new figures. | 3.6 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 11/1/2006 | Status update with T. Timko and team | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 11/1/2006 | Tax meeting to discuss 3rd quarter | 1.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/1/2006 | Discussion with S. Sheckell and M. Fitzpatrick regarding Fidelity confidentiality agreement. | 0.4 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/1/2006 | Discussion with A. Krabill regarding Hyperion testing. | 0.5 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/1/2006 | Time spent responding to international emails from E&Y Brazil. | 0.4 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/1/2006 | Review of engagement letter for China tax services. | 0.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/1/2006 | Time spent responding to emails from E&Y China regarding fees and scope. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Simpson | Jamie | JS | Senior Manager | 11/1/2006 | Completion of quarterly independence program for Q3. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/1/2006 | Discussion with A. Ranney regarding quarter status. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/1/2006 | Discussion with A. Krabill, J. Henning, S. Sheckell and M. Hatzfeld regarding agenda for 3rd quarter status meeting. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/1/2006 | Participation in 3rd quarter status meeting with J. Henning, S. Sheckell, K. Asher, M. Hatzfeld, A. Krabill, T. Timko, B. Thelen, D. Bayles, J. Williams, and S. Kihn. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/1/2006 | Discussion with E. Marold regarding journal entry testing status. | 0.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/1/2006 | Discussion with N. Miller regarding application controls testing. | 0.3 | | | A1 |
| Stare | Ryan M. | RMS | Senior | 11/1/2006 | Providing guidance and assistance to S. Pacella and T. Fisher on issues identified while performing the Q3 NSJE review for SAP | 0.9 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 11/1/2006 | Meeting with S. Pacella on debugging of NSJE CAAT script | 0.5 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/1/2006 | Saginaw - Preparation of email to E&Y representatives to follow-up on physical inventory workpapers. | 0.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/1/2006 | Saginaw - Discussion with A. Gielda on Q3 2006 vs. Q3 2005  income statement fluctuations' explanations. | 0.3 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/1/2006 | Saginaw - Discussion with A. Gielda on Q3 2006 vs. Q2 2006  income statement fluctuations' explanations. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/1/2006 | Saginaw - Discussion with A. Gielda on Q3 2006 vs. Q3  2006 forecasted income statement fluctuations' explanations. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/1/2006 | Saginaw - Answering questions from D. Chamarro on testing accounts receivable and inventory. | 0.7 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/1/2006 | Saginaw - Answering S. Craig's questions on interim testing. | 0.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/1/2006 | Saginaw - Discussion with G. Imberger on Q3 income statement analytics and other-product vs. sales line on income statement. | 1.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 11/1/2006 | Saginaw - Working on Q3 balance sheet analytics. | 1.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/1/2006 | Saginaw - Working on Q3 income statement analytics. | 2.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 11/1/2006 | Review non U.S. valuation allowance memo | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 11/1/2006 | Draft email to J. Williams on outstanding items and follow-up | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 11/1/2006 | Review and re-analyze ETR sensitivity analysis | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 11/1/2006 | Review status of items outstanding for Q3 | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 11/1/2006 | Follow-up discussions with J. Beckman and S. Reddy regarding SALT issues | 0.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 11/1/2006 | Prepare for status 11/2 status meeting | 1.1 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 11/1/2006 | Discussions with J. Beckman and S. Reddy regarding SALT tax reserve items and other SALT items | 1.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 11/1/2006 | Meeting with K. Asher, S. Sheckell, A. Krabill, D. Kelley, L. DeMers, J. Hegelmann, J. Beckman and S. Reddy regarding 3Q status and issues | 1.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/2/2006 | Correspondence with V. Singleton and M. Hatzfeld regarding CSG Delphi Binder Recreation for Mike. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/2/2006 | Coordination of supplies for engagement team. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/2/2006 | Miscellaneous activities such as providing assistance to engagement team. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/2/2006 | Correspondence with L. Schwandt regarding Audit Committee Minutes received from T. Bishop. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/2/2006 | Correspondence with Portugal regarding pre-approval template. | 0.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/2/2006 | E & S - Request 03 documentation for NRE from M. Sanders | 0.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/2/2006 | E & S - Discuss Open Items with C. Riedl and prepare email requesting information | 1.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/2/2006 | E & S - Prepare AR Reserve Rollforward | 2.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Barwin | Kristen N. | KNB | Staff | 11/2/2006 | E & S - Document NRE differences and create spreadsheet | 3.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/2/2006 | DPSS Interim - Discussed inventory and warranty reserve testing with J. Harbaugh. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/2/2006 | DPSS Quarterly Review - Discussed SAP to Hyperion reconciliation with J. Harbaugh. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/2/2006 | E&S Interim - Conference call with M. McWhorter and B. Dockemeyer to discuss E&O reserve. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/2/2006 | E&S Interim - Discussion with A. Krabill. Regarding E&O reserve. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/2/2006 | E&S Quarterly Review - Discussed E&S SAP to Hyperion reconciliation with E. Marold. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/2/2006 | E&S Quarterly Review - Discussed Tooling rollforward and useful life reasonableness with E. Marold and A. Krabill. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/2/2006 | E&S Quarterly Review - Reviewed Q3 workpapers for E&S and discussed follow- up items with E. Marold. | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/2/2006 | Met with S. Herbst (PwC) and K. St. Romain to review status of management testing | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 11/2/2006 | Steering-Performed interim work on inventory specifically working on reconciliations. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 11/2/2006 | Steering-Performed interim work for Accounts Receivable specifically concentrating on account reconciliations. | 2.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/2/2006 | Preparation of  email to L. Ackett requesting information necessary to perform interim testing of Fixed Assets | 0.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/2/2006 | Preparation of  email to M. O'Hare requesting information necessary to perform interim testing of CWIP | 0.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/2/2006 | Preparation of email to L. Briggs of Saginaw Division to request information necessary to complete Income Statement Analysis | 0.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/2/2006 | Performed an Income Statement analysis for interim testing | 1.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/2/2006 | Met with K. Tau to discuss interim testing of Fixed Assets | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | Senior Manager | 11/2/2006 | Continue review of rate reconciliation and Q3 tax Summary Review Memorandum. | 0.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 11/2/2006 | Begin review of Q3 summary review memo. | 0.7 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 11/2/2006 | Meeting with J. Hegelmann to debrief on approach for work. | 0.6 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 11/2/2006 | NSJE-SAP-DSS-Updating Script | 0.6 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 11/2/2006 | NSJE SAP-Documentation Updating Worksheet/Leadsheet | 0.8 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 11/2/2006 | NSJE-SAP-AHG-Completing Documentation | 0.9 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 11/2/2006 | NSJE-SAP-AHG Running Script | 1.2 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 11/2/2006 | Reviewing output and results for non-standard journal entry scripts with A. Tanner | 1.2 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 11/2/2006 | NSJE DGL- Completing trial balance 289 scripts and documentation | 1.3 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 11/2/2006 | NSJE DGL- Completing trial balance 290 scripts and documentation | 1.4 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 11/2/2006 | NSJE SAP- Running DCSS | 2.2 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/2/2006 | T&I - Documenting E&O Reserve procedures and testing | 0.2 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/2/2006 | T&I - Documenting Q3 journal entry review explanations | 0.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/2/2006 | ACS - Coordinating data request from J. Nolan with S. Pacella - TSRS. | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/2/2006 | DPSS - Completing AR alternate procedures | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/2/2006 | DPSS - Performing substantive testing over inventory reserves. | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/2/2006 | DPSS - Performing tests of controls over accruals | 1.3 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/2/2006 | DPSS - Detail reviewing inventory reserves workpapers | 2.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/2/2006 | DPSS - Tying out SAP to Hyperion Mapping. | 2.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/2/2006 | Review of Packard SAS 100 Q3 workpapers. | 1.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/2/2006 | Review of Saginaw Q3 SAS 100 workpapers. | 3.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/2/2006 | Q3 - Preparation of copy of Non-U.S. NOL schedule for A. Krabill to use in resolving Non-U.S. valuation allowance issue with D. Kelley | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 11/2/2006 | Q3 - Meet with J. Williams, C. Tosto, J. Erickson, A. Krabill and L. DeMers re: final documentation needed to complete Q3 workpaper files | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/2/2006 | Q3 - Preparation of documents for meeting with J. Williams re: final documentation items needed for complete Q3 workpaper files | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/2/2006 | Q3 - Questions to L. DeMers re: assistance with identifying discrete items reported in Q3 tax summary memo | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/2/2006 | Q4 - Preparation of documents in preparation for meeting with J. Williams, J. Ericskon, C. Tosto, A. Krabill and L. DeMers re: year end procedures to be completed before year end | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/2/2006 | Q3 - Add SALT items to tax summary memo | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/2/2006 | Q3 - Complete workpaper index for files | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/2/2006 | Q4 - Update status report for year end audit procedures to be completed during interim periods | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/2/2006 | Q4 - Meet with J. Williams, J. Erickson, A. Krabill, C. Tosto and L. DeMers re: year-end audit procedures to be completed before year end and timing of completion for those items | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/2/2006 | Q3 - Revisions to tax summary memo. | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/2/2006 | Q3 - Work with L. DeMers and S. Reddy on information contained in the tax summary memo. | 2.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/2/2006 | Conf. call re: potential Packard impairments and restructure charges | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/2/2006 | Packard Interim: made copies of FRM26, FR058, and FR055 for our Q3 journal entry review files | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/2/2006 | Packard Interim: discussed with N. Miller accounts receivable review notes | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/2/2006 | Packard Interim: meeting with N. Miller to discuss journal entry testing review notes | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/2/2006 | Packard Interim: discussed accounting for copper in inventory with M. Pikos. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 11/2/2006 | Packard Interim: meeting with D. Vogel to obtain screen prints of customer account data in relation to revenue cycle test of controls | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/2/2006 | Packard Interim: meeting with G. Naylor to discuss accounts receivable balance in account 2210 | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/2/2006 | Packard Interim: meeting with N. Miller to go over A/R reserve review notes | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/2/2006 | Packard Interim: updated the Q3 journal entry review summary spreadsheet in connection with review notes | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/2/2006 | Packard Interim: updated revenue cycle test of controls memo for testing of control 4.5.1-11. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/2/2006 | Packard Interim: meeting with G. Naylor to go over SAP document types and the SAP extract testing for our A/R reserve testing | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/2/2006 | Packard Interim: worked on clearing review notes relating to the Q3 journal entry review. | 1.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/2/2006 | Packard Interim: cleared review notes from N. Miller relating to the A/R reserve testing | 2.1 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/2/2006 | Saginaw - Review of AWS regarding progress made to date. | 0.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/2/2006 | Adjust the summary review memorandum on the Q3 Review of Saginaw division. | 0.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/2/2006 | Add control section to the Summary Review memorandum Q3 2006 Saginaw Division. | 0.5 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/2/2006 | Saginaw - Review of analytics (Q3 2006 vs. Q2 2006 vs. Q3 2005 and Q3 2006 forecast). | 0.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/2/2006 | Saginaw - Discussion with K. Tau regarding changes in manufacturing expense and other expenses to explain the change between Q2 2006 and Q3 2006. | 0.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/2/2006 | Saginaw - Discussion with A. Gielda regarding further explanations of changes in manufacturing expense and other expenses to explain the change between Q2 2006 and Q3 2006. | 0.5 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/2/2006 | Review information received on the income statement analytics of Saginaw division. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 11/2/2006 | Prepare memo on the income statement analytics of Saginaw division. | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/2/2006 | Assisting and answering questions of O. Saimoua regarding substantive audit procedures for E&C | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/2/2006 | Meeting with A. Renaud to discuss open items lists related to Q3 E&C review | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/2/2006 | Meeting with N. Saad to discuss Q3 analytics responses for Q3 E&C Review | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/2/2006 | Preparing SRM for E&C Q3 Review | 0.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/2/2006 | Preparing and reviewing LSC balance as of 9/30/06 as part of Q3 E&C Review procedures | 1.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/2/2006 | Preparing balance sheet analytic schedule for Q3 E&C review procedures | 4.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/2/2006 | Review of corporate audit area schedule. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/2/2006 | Meeting with J. Simpson, M. Boehm, E. Marold and A. Ranney to discuss interim audit work allocation. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/2/2006 | Discussion with M. Boehm regarding E&S tooling amortization. | 0.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/2/2006 | Discussion with B. Stewart regarding fraud risk assessment. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/2/2006 | Meeting with T. McClellan, B. Stewart and S. Sheckell to discuss fraud risk assessment and other fraud planning topics. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/2/2006 | Bi-weekly ICC status meeting. Attendees: S. Herbst, K. Romain, J. Simpson and M. Boehm. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/2/2006 | Response to E&Y China e-mail regarding Packard location 404 testing. | 0.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/2/2006 | Response to questions from E&Y Brazil. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/2/2006 | Discussion with A. Ranney and J. Simpson to discuss documentation method for the roll-up of the Q3 consolidated financial statements. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/2/2006 | Review of the latest version of the Q3 summary review memo. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/2/2006 | Summarizing status of ledger to Hyperion reconciliations for the 3rd quarter. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 11/2/2006 | Discussion with S. Pacella regarding results of SAP testing in Europe. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/2/2006 | Meeting with J. Williams to discuss the valuation allowances for various non-U.S. deferred tax assets. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/2/2006 | Tax status update meeting with J. Williams, J. Erickson, C. Tosto, J. Hegelmann, and L. DeMers. | 1.0 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/2/2006 | E&S - Updated SRM based on conclusions reached regarding E&O inventory. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/2/2006 | E&S - Prepared an analysis to investigate the dollar impact of changing the useful life of E&S tooling. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/2/2006 | Quarterly Review - Obtained and reviewed journal entries for DGL ledgers and provided to applicable teams. | 2.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/2/2006 | Packard - Meeting with T. Taylor from PwC to discuss control testing. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/2/2006 | Packard - Review of our reperformance of the management's testing of the revenue cycle and updating the control summary document. | 1.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/2/2006 | Packard - Review of our reperformance of management's testing of the inventory reporting and updating the control summary document. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/2/2006 | Packard - Travel time from Warren, OH. | 3.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/2/2006 | Packard - Update of Q3 summary review memorandum. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/2/2006 | Packard - Review of Q3 journal entry testing. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/2/2006 | T&I - Time spent on quarterly fluctuation explanations. | 0.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 11/2/2006 | Performing test of control procedures on the fixed asset cycle at the Packard Division. | 6.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 11/2/2006 | Performing quarterly review procedures on the reserve rollforward schedule for Q3 at the Packard Division. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/2/2006 | Quarterly Review-Proofing in our comments on the 10-Q based on the revised version. | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 11/2/2006 | Quarterly Review-Reviewing Corporate reserve accounts for reasonableness as of the third quarter. | 3.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/2/2006 | Quarterly Review-Detail reviewing the Q3 footnote tie out to supporting documents. | 4.7 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 11/2/2006 | Meeting w/ L. DeMers and J. Hegelmann re: 3rd Q SALT provision | 1.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/2/2006 | AHG - Met with T. Yankee to reperform the Hyperion to SAP reconciliation. | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/2/2006 | AHG- Call with G. Anderson to walk through the open items (analytics). | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/2/2006 | AHG- Discussion with T. Yankee regarding the Reserve Rollforward, including E&O, Warranty and AR Reserve | 1.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/2/2006 | AHG - Filled out the Quarterly Review Checklist U251, including updates from the meeting with the Finance Director | 2.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/2/2006 | AHG-Drafted a balance sheet analysis for the AHG division, comparing 12/31/2006 numbers to 9/30/2006 numbers | 3.7 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/2/2006 | E&C - Finished reviewing the fixed asset reconciliations related to the edit error manual entries. | 2.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/2/2006 | E&C - Reviewed all reconciliations and supporting documents relating to the ZFACTS4 table. | 3.5 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/2/2006 | E&C- Reviewed the fixed asset disposal reconciliations and obtained supporting documents for all reconciling items. | 4.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/2/2006 | Quarterly Review-Created a binder for Accounting memos. | 1.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/2/2006 | Quarterly Review-Created a consolidated template for corporate by division on Hyperion. | 1.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/2/2006 | Quarterly Review-Updated the committee minutes binder for the quarter. | 1.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/2/2006 | Quarterly Review-Created a consolidated template by division on Hyperion. | 3.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/2/2006 | Prepare for Audit Committee meeting | 1.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/2/2006 | Quarterly review | 3.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Simpson | Jamie | JS | Senior Manager | 11/2/2006 | Discussion with A. Ranney on FAS 87 and pension plan audit client requests. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/2/2006 | Preparation of client assistance list for FAS 87 participant data requests. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/2/2006 | Discussion with E. Marold, M. Boehm, A. Krabill and A. Ranney regarding corporate interim responsibilities. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/2/2006 | Meeting with K. Cobb, B. Murray, R. Reiminick, J. Demarco and A. Ranney to discuss pension plan audits and FAS 87 participant data requests. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/2/2006 | Time spent responding to international emails. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/2/2006 | Discussion with A. Ranney regarding quarterly review status. | 0.5 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 11/2/2006 | Review and redesign of NSJE CAAT logic for SAP | 3.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/2/2006 | Saginaw - Reviewed and prepared some figures on the SRM. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/2/2006 | Saginaw - Discussion with A. Gielda and G. Imberger on Q3 analytics. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/2/2006 | Saginaw - Discussion with G. Imberger on explaining changes on the Other-Product vs. Sales line on the Q3 Income Statement that OAS prepared for Delphi Corporate. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/2/2006 | Saginaw - Discussion with S. Craig on fixed asset interim testing procedures. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/2/2006 | Saginaw - Discussion with E. Marold and G. Imberger regarding journal entry testing. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/3/2006 | Review and respond to Delphi emails from client and team. | 1.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 11/3/2006 | Status review of the accounting and auditing issues related to Q3 | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/3/2006 | DPSS Interim - Walked through judgmental reserves with J. Harbaugh. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/3/2006 | DPSS Interim - General review of judgmental reserve documentation (warranty and inventory) | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 11/3/2006 | DPSS Quarterly Review - Review of SAP to Hyperion reconciliation. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/3/2006 | E&S Interim - Discussion with E. Marold regarding status of ER&D testing at E&S. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/3/2006 | E&S Quarterly Review - Discussed correspondence related to SAP to Hyperion reconciliation with E. Marold. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/3/2006 | Review of critical report file. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/3/2006 | Quarterly Review - Review of key reserve analytics at consolidated level and related discussions with E. Marold and A. Ranney. | 0.5 | | | A1 |
| Cash | Kevin L. | KLC | **Partner** | 11/3/2006 | Discussion of additional procedures with J. Piazza | 0.3 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/3/2006 | Steering-Reviewed a revenue control  to determine proper conclusion. | 0.3 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/3/2006 | Steering-Updated Control Summary Conclusion in order to communicate status with Corporate team. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/3/2006 | Steering-Performed test of control work for expenditures. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/3/2006 | Steering-Team status meeting. Attendees: G. Imberger, D. Chamarro, K. Tau, and S. Craig | 0.3 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 11/3/2006 | Met with G. Imberger regarding status update of interim testing | 0.3 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 11/3/2006 | Met with G. Imberger and K. Tau to discuss status of control testing | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 11/3/2006 | Met with K. Tau to review AWS worksteps to ensure coverage | 1.1 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 11/3/2006 | Updated Summary of Control Schedule | 2.1 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 11/3/2006 | Travel time to Saginaw to retrieve all E&Y workpapers and E&Y equipment from Steering Division | 2.8 | | | A1 |
| Fisher | Trudi L. | TLF | **Staff** | 11/3/2006 | NSJE-SAP EC-Call with C. Peterson to discuss script | 0.9 | | | A1 |
| Fisher | Trudi L. | TLF | **Staff** | 11/3/2006 | NSJE-SAP Running Script for T&I | 1.2 | | | A1 |
| Fisher | Trudi L. | TLF | **Staff** | 11/3/2006 | NSJE-SAP Completing DPSS and documentation | 3.1 | | | A1 |
| Gerber | Katherine A. | KAG | **Senior** | 11/3/2006 | T&I - Responding to client explanations from B. Kolb and C. Tompkins for Q3 tooling analytics | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Gerber | Katherine A. | KAG | Senior | 11/3/2006 | T&I - Reviewing client explanations from B. Kolb and C. Tompkins for Q3 tooling analytics | 0.1 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/3/2006 | T&I - Compiling open items list for interim and 404 testing | 0.3 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/3/2006 | T&I - Documenting explanations for Q3 tooling analytics | 0.3 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/3/2006 | ACS - Obtaining data file from J. Nolan. | 2.6 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/3/2006 | DPSS - Meeting with J. Partyka regarding Inventory Master changes. | 0.7 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/3/2006 | DPSS - Meeting with F. Wan to collect open requests. | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/3/2006 | DPSS - Obtaining requests from R. Nedadur | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/3/2006 | DPSS - Preparing Inventory Reserves Analytic | 1.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/3/2006 | DPSS - Preparing AR Allowance analytics | 1.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/3/2006 | Discussion with C. Zerull relative to Spain restructuring, Dana facility disposition and PP&E impairment related items at Warren facility. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/3/2006 | Review of Packard interim audit working papers related to significant risk items. | 1.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/3/2006 | Discussion with J. Brooks to develop understanding of Divisional accounting related to Renault Common Rail warranty issue. | 0.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/3/2006 | Meeting with W. Tilotti to review updated FAS 144 analysis for Q3. | 0.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/3/2006 | Meeting with J. Brooks to provide interim audit status update. | 0.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/3/2006 | Meeting with A. Brazier to discuss accounting memo associated with Q3 FAS 144 analysis. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/3/2006 | Discussion with M. Rothmund and O. Saimoua to assign roles and responsibilities related to auditing Q3 Delphi FAS 144 analysis. | 1.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/3/2006 | Time spent extracting significant topics from Divisional Q3 Summary Memorandums for inclusion in Corporate Q3 Summary Memorandum. | 2.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/3/2006 | Q3 - Contact A. Ranney to see if Delphi has provided E&Y audit with an updated draft of the 10-Q | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 11/3/2006 | Q3 - Call with J. Erickson re: latest draft of 10-Q that team Delphi has and comparing income tax expense on that draft to tax expense on the rate reconciliation | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/3/2006 | Q3 - Review changes to tax summary memo with C. Tosto | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/3/2006 | Q3 - Review changes in variance analysis with C. Tosto | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/3/2006 | Q3 - Work on variance analysis for income tax expense for Q3 | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/3/2006 | AHG - Review draft asset impairment analysis | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/3/2006 | Review of Audit Committee presentation materials | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/3/2006 | Packard - Conf. call with C. Zerull re: potential asset impairments | 0.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/3/2006 | Meeting with B. Dellinger, T. Timko and J. Williams re: qtr review status | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/3/2006 | Packard Interim: meeting with D. Vogel to discuss new customer account coding for sales recording | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/3/2006 | Packard Interim: meeting with D. Vogel to discuss entry FRM29 dealing with cash to for Q3 journal entry testing | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/3/2006 | Packard Interim: worked on clearing of review notes for the Q3 journal entry review | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/3/2006 | Packard Interim: updated the revenue cycle test of controls for testing completed relating to the new customer report | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/3/2006 | Packard Interim: finished testing of control 4.5.1-11 in the revenue cycle for the review of new customer report | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/3/2006 | Packard Interim: Travel time from Warren, OH after working on Delphi Packard for the week | 3.7 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/3/2006 | Saginaw - Discussion of posting procedures for Non productive inventory consigned to Delphi with K. Tau. | 0.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/3/2006 | Saginaw - Team discussion with K. Tau, S. Craig, and D. Chamarro regarding the status of the work performed. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 11/3/2006 | Preparing a status/overview regarding the work performed at Saginaw and an outlook for the remaining work to complete. | 0.5 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/3/2006 | Prepare a status including estimate to complete on SOX testing and interim work for the Saginaw division. | 3.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/3/2006 | Meeting with A Renaud to discuss status of Q3 E&C Review open items | 0.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/3/2006 | Preparing E&C SRM for Q3 review | 4.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/3/2006 | Discussion with E. Marold and M. Boehm regarding the reconciliation of the E&S trial balance to Hyperion. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/3/2006 | Meeting with J. Williams, J. Papelian, J. Mountgomery and S. Sheckell to discuss the legal reserve process internationally. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/3/2006 | Correspondence with E&Y China regarding controls testing questions. | 0.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/3/2006 | Preparation of schedule and agenda for European closing meetings. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/3/2006 | Meeting with A. Brazier to discuss open Q3 accounting memos. | 1.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/3/2006 | Review of the consolidated Q3 summary review memorandum. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/3/2006 | E&S - Reconciled ETBR trial balance to Hyperion. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/3/2006 | E&S - Finalized documentation of the Honda Telematics warranty accrual. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/3/2006 | E&S - Finalized documentation of the GM Shinwa warranty accrual | 2.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/3/2006 | Corporate quarterly procedures - Discussions with M. Hatzfeld regarding FAS 144 impairment considerations. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/3/2006 | Corporate Quarterly Review - Investigating the cash flow impact of the Q3 consolidation of SDAAC. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/3/2006 | T&I - Finalization of the Q3 to Q3 fluctuation analysis. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/3/2006 | T&I - Time spent finalizing the Q3 T&I summary review memorandum. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 11/3/2006 | T&I - Review of the Q3 tooling analysis for T&I. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 11/3/2006 | T&I - Compilation of the Q2 to Q3 fluctuation analytics for T&I. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 11/3/2006 | T&I - Review of the Q3 journal entry testing performed for T&I. | 1.4 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 11/3/2006 | Discussion with K. Cash on report testing procedures for sub-ledgers | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 11/3/2006 | Attend closing meeting for DGL testing with M. Whiteman and M. Stille. | 0.7 | | | A1 |
| Peterson | Christopher A. | CAP | **Manager** | 11/3/2006 | Assist and troubleshoot Non Std JE CAAT issues identified by T. Fisher. | 2.4 | | | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 11/3/2006 | Performing interim substantive audit procedures on the accounts payable of the Packard Division. | 1.2 | | | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 11/3/2006 | Travel time from Warren, OH after performing interim audit procedures at the Packard Division. | 3.0 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 11/3/2006 | Corporate Interim-Walking L. Schwandt through the process to set up lead schedules for prepaids and accruals. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 11/3/2006 | Quarterly Review-Performing procedures to wrap up the third quarter review and providing status updates to the members of the team. | 5.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 11/3/2006 | AHG- Attended a meeting with T. Yankee to walk through the journal entries selected. | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 11/3/2006 | AHG- Attended a meeting with G. Anderson to walk through the remaining open items. | 1.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 11/3/2006 | AHG- Performed a journal entry review, in analyzing all journal entries over threshold. | 3.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 11/3/2006 | Corporate- Attended a FAS 144 meeting at corporate with A. Brazier and W. Tilotti, discussing the FAS144 indicators for the plants in scope | 1.4 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 11/3/2006 | E&C - Met with M. Hatzfeld and J. Henning to discuss the asset impairment calculation. | 0.8 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 11/3/2006 | Met with G. Halleck to discuss the update on open items. | 1.1 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 11/3/2006 | E&C - Met with A. Brazier and M. Hatzfeld to discuss the asset impairment calculation. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Staff | 11/3/2006 | E&C - Reconciled the asset impairment workpaper and assembled the open item request. | 1.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/3/2006 | E&C - Reviewed some of the fixed asset WIP reconciliations and documented our understanding accordingly. | 2.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/3/2006 | E&C - Met with M. Hatzfeld and M. Rothmund to discuss the Asset impairment calculation. | 2.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/3/2006 | Corporate Interim-Created spreadsheets organizing prepaid expense and accrued liability accounts. | 2.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/3/2006 | E&S Interim-Reconciled eTBR to Hyperion for the income statement accounts. | 3.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/3/2006 | Quarterly Review-Created a consolidated template for the debtor sector by division in Hyperion. | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/3/2006 | Meeting with T. Timko, J. Williams, and B. Dellinger regarding pre-Audit Committee discussion. | 0.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/3/2006 | Discuss legal letter process with J. Williams and J. Papillian | 0.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/3/2006 | Review Audit Committee materials | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/3/2006 | Review of Delphi staffing. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/3/2006 | Discussion with A. Ranney regarding quarterly review status. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/3/2006 | Review of Q3 consolidated SRM. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/3/2006 | Discussion with N. Miller on T&I quarterly review. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/3/2006 | Review of T&I Q3 review workpapers. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 11/3/2006 | Confirmation of time for testing of Workstream application - prepare travel arrangements accordingly. | 0.5 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 11/3/2006 | Updating Technology Summary. | 0.9 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 11/3/2006 | Meeting with C. Peterson on finalization of SAP NSJE CAAT | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 11/3/2006 | Saginaw - Discussion with B. Kilgore on consigned productive inventory. | 0.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/3/2006 | Saginaw - Locate a balance of one account payable account that is not reconciled. | 0.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/3/2006 | Saginaw - Discussion with D. Huston and B. Kilgore on consigned inventory balance and scrap sales balance. | 0.3 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/3/2006 | Saginaw - Discussion with G. Imberger on client accounting of consigned non-productive inventory. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/3/2006 | Saginaw - Discussion with G. Imberger, D. Chamarro, and S. Craig on team audit status. | 0.7 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/3/2006 | Saginaw - Walking through all fixed assets worksteps with S. Craig. | 0.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/3/2006 | Saginaw - Working on journal entry testing. | 2.7 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 11/3/2006 | Review and quarter variation analysis | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 11/3/2006 | Review summary review memorandum | 0.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/5/2006 | E&C - review quarterly review workpapers | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/5/2006 | Finalize T&I quarterly review | 0.3 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 11/5/2006 | Copy non Std JE files from server to local machine to enhance efficiency. | 1.1 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 11/5/2006 | Review NSJE SAP CAATs to resolve processing issues. | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/5/2006 | Finished the Income Statement Analytic Review for AHG Q3 | 1.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/5/2006 | Updated the SRM for AHG Q3 | 1.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/5/2006 | Finished the balance sheet review for AHG Q3 | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/5/2006 | Review of China CRA templates | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/5/2006 | Review of Thermal Q3 workpapers. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/6/2006 | Correspondence with J. Simpson and V. Singleton regarding status of GFIS. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/6/2006 | Correspondence with J. Simpson regarding engagement economics schedules. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/6/2006 | Correspondence with V. Singleton regarding 9/29/06 SOE for Delphi for audit analysis schedules. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 11/6/2006 | Correspondence with V. Singleton regarding September Month-end WIP for audit analysis schedules. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/6/2006 | Update S. Sheckell requested budget analysis schedules through 9.29.06. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/6/2006 | Correspondence with A. Krabill and J. Hasse regarding Travel Details - France Closing Meeting. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/6/2006 | Correspondence with Delphi security regarding access to building due to holiday on 11.7.06. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/6/2006 | Correspondence with M. Sakowski regarding E&Y Updated MAC Address for K. Tau. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/6/2006 | Correspondence with S. Reddy regarding Delphi Contact Information for contact list. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/6/2006 | Coordination of rescheduled status update meeting per J. Hasse and S. Sheckell. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 11/6/2006 | Review of the audit planning workpapers | 3.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/6/2006 | E & S - Request documentation from G. Pham for open items | 0.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/6/2006 | E & S - Prepare memo for cycle counts at Kokomo | 3.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/6/2006 | Planning - reconcile AWS worksteps to walkthroughs | 2.0 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/6/2006 | Planning - consolidate AWS worksteps in excel document | 2.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/6/2006 | Corporate Interim - Preparation of correspondence to J. Simpson regarding ICFC. | 0.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/6/2006 | Corporate Interim - Met with N. Yang and A. Ranney to discuss global cash procedures. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/6/2006 | Corporate Interim - Preparation of files to provide N. Yang overview of Debt process. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/6/2006 | Corporate Interim - Met with N. Yang to provide overview of the Delphi engagement and Corporate responsibilities. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/6/2006 | DPSS Interim - Discussions with J. Harbaugh regarding open items and budgeted time. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|------------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Boehm | Michael J. | MJB | Manager | 11/6/2006 | DPSS Interim - Discussed freight in inventory calculation with J. Harbaugh and prepared related correspondence to F. Wan. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/6/2006 | DPSS Interim - Review of documentation related to LCM calculation at DPSS. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/6/2006 | DPSS Interim - Review of VE warranty reserve workpaper documentation. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/6/2006 | E&S Interim - Discussed AR confirmation exceptions with E. Marold. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/6/2006 | E&S Interim - Discussed NRE calculation with E. Marold. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/6/2006 | E&S Interim - Conference call with E. Marold and M. McWhorter regarding NRE calculation. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/6/2006 | E&S Interim - Coordination of meeting regarding fixed asset testing in Mexico and preparation of related correspondence to G. Ward and D. Kolano. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/6/2006 | Preparation of materials related to Corporate Framework and E&Y comments regarding framework for K. Asher and S. Sheckell. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/6/2006 | Revision to ICFC. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/6/2006 | Discussion with A. Krabill and S. Sheckell regarding revision to ICFC. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/6/2006 | Discussed AWS View 6a and linkage of Corporate framework to walkthrough documentation with A. Krabill, E. Marold, and A. Ranney. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/6/2006 | Quarterly Review - Review of consolidated analytics and related discussions with A. Ranney and S. Sheckell. | 1.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 11/6/2006 | Steering-Email correspondence B. Preuter and D. Huston regarding journal entry testing for SAS 100 procedures. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 11/6/2006 | Steering-Updated system generated report listing for E&Y to update Delphi on controls. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 11/6/2006 | Steering-Correspondence with K. Tau to discuss inventory issues relating to interim work. | 1.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 11/6/2006 | Steering- Updated open items list to communicate to the open items to the client. | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 11/6/2006 | Steering-Performed interim work for inventory accounts, specifically working on inventory analytics, accounts reconciliation and raw material price testing. | 2.9 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/6/2006 | Preparation of email to L. Briggs regarding an Income Statement analysis | 0.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/6/2006 | Updated System-Generated Report Listing for G. Imberger | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/6/2006 | Updated Open Items list for Interim Testing | 1.6 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/6/2006 | T&I - Discussing E&O Reserve policy with N. Miller. | 0.1 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/6/2006 | T&I - Discussing AR Reserve open items with J. Juresek | 0.2 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/6/2006 | T&I - Discussing journal entry testing for 404 financial statement close process with N. Miller and J. Nicol. | 0.2 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/6/2006 | T&I - Documenting warranty reserve explanations. | 0.7 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/6/2006 | T&I - Documenting AR Reserve explanations. | 0.8 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/6/2006 | T&I - Reviewing warranty reserve support received from P. Saxena | 0.9 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/6/2006 | T&I - Documenting explanations for the warranty reserve | 1.3 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/6/2006 | T&I - Typing E&O reserve memo | 1.4 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/6/2006 | T&I - Meeting with P. Saxena to discuss calculation and obtain backup for the warranty reserve | 1.6 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/6/2006 | DPSS- Call with P. Wan to coordinate the delivery of open requests. | 1.4 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/6/2006 | DPSS - Clearing open items relating to accounts receivable. | 1.6 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/6/2006 | DPSS - Performing substantive procedures to test rebates | 5.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/6/2006 | Review all Delphi files and purge duplicate and superseded workpapers from Q1, Q2 and Q3 reviews | 1.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/6/2006 | Q3 - contact J. Erickson re: assistance with variance analysis for tax expense | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/6/2006 | Q3 - e-mail tax summary memo to A. Krabill for review | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 11/6/2006 | Q3 - Call with C. Smith re: how he prepared variance analysis for Q2 and how he obtained 2005 information used in analysis | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/6/2006 | Q3 - Change variance explanation on tax expense for comparison of Q3 2006 to Q2 2006 | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/6/2006 | Q3 - revise tax summary memo | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/6/2006 | Q3 - review SALT workpaper file to make sure the audit file agrees with the SALT file - prepare copies of documents needed for audit file to ensure file is complete | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/6/2006 | Review AHG accounting memorandum RE: JCI battery sale | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/6/2006 | Review AHG division quarterly review summary memorandum | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/6/2006 | T&I Interim: update sign-offs in AWS relating to test of controls for the inventory cycle | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/6/2006 | T&I Interim: worked on clearing review notes from K. Gerber and J. Simpson relating to inventory cycle testing | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/6/2006 | T&I Interim: reviewed sales contract with GM-Fairfax in connection with our testing of pay-on-production relationships | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/6/2006 | T&I Interim: performed testing of inventory subledger accounts | 1.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/6/2006 | T&I Interim: worked on calculation of standard costing rates for Lockport location in response to review of J. Simpson's review notes | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/6/2006 | T&I Interim: began updating cutoff testing for Rio Bravo and Moraine locations | 2.2 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/6/2006 | Prepare a list of items to be completed today and distribute to the Saginaw team. | 0.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/6/2006 | Team discussion regarding open list need to be sent to Saginaw. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/6/2006 | Discussion with A. Ranney regarding assignment of work for corporate interim. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/6/2006 | Review of the final version of the E&S Q3 SRM. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 11/6/2006 | Scheduling for the European closing meeting. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/6/2006 | Discussions with O. Desprez of E&Y France regarding observations from interim work. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/6/2006 | Review of the revised ICFC. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/6/2006 | Meeting with K. Asher, S. Sheckell and A. Ranney to discuss the finalization of various corporate planning documents. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/6/2006 | Review and revise the Q3 tax review memo. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/6/2006 | Review of the preliminary results of the testing of SAP in Europe. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/6/2006 | Preparation of international tax instructions. | 0.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/6/2006 | E&S - Discussions with M. McWhorter regarding NRE calculation related to prototype invoices. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/6/2006 | E&S - Documented changes in the Honda telematics warranty from 12/31/2005 to 9/30/06. | 3.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/6/2006 | E&S - Agreed SAP sales data to IBNR calculation prepared by the E&S division. | 3.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/6/2006 | T&I - Updating the control summary document for the fixed asset controls testing. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/6/2006 | T&I - Reviewing the fixed asset controls testing completed by management. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/6/2006 | T&I - Updating the controls summary document. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/6/2006 | T&I - Review of Q3 journal entry file and providing feedback/comments to K. Gerber. | 3.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/6/2006 | T&I-Meeting with J. Sienkiewiecz in regards to obtaining a credit memo population. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/6/2006 | T&I-Performed expenditure cycle testing. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/6/2006 | T&I-Documented testing of Financial Statement Close Cycle. | 1.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/6/2006 | T&I-Edited Q3 journal entries to include the appropriate account numbers. | 2.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/6/2006 | T&I-Performed test of controls for the Financial Statement Close cycle. | 3.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | **Manager** | 11/6/2006 | Signoff on workpapers in AWS and review application/IT dependent control mapping in AWS. | 0.7 | | | A1 |
| Peterson | Christopher A. | CAP | **Manager** | 11/6/2006 | Write new batch for final step of NSJE CAAT (DPSS). | 0.7 | | | A1 |
| Peterson | Christopher A. | CAP | **Manager** | 11/6/2006 | Update DPSS NSJE batches on local machine. | 3.8 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 11/6/2006 | Corporate Interim-Meeting with J. Lamb to obtain requested support for the interim audit. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 11/6/2006 | Corporate Interim-Walking N. Yang through her responsibilities to audit the Corporate Balance Sheet account. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 11/6/2006 | Corporate Interim-Walking N. Yang and L. Schwandt through the audit procedures for headquarters Cash. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 11/6/2006 | Planning - Consolidated-Meeting with K. Asher, S. Sheckell & A. Krabill to discuss documentation requirements for 2006 audit approach. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 11/6/2006 | Quarterly Review-Creating consolidating schedules by Division for the third quarter review. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 11/6/2006 | Quarterly Review-Finalizing documentation of the Q3 Corporate TB Analytic fluctuations. | 1.7 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 11/6/2006 | Quarterly Review-Finalizing documentation of the Q3 Overall Analytic fluctuations. | 1.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 11/6/2006 | Performed a comparison between the consolidated AHG schedule provided by Corporate and the consolidated schedule that AHG provided to us. (E&Y noted tax asset/liabilities differences) | 0.7 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 11/6/2006 | Corporate - Met with M. Hatzfeld to obtain an understanding of the impairment analysis performed by Delphi in 2005 & 2006. | 2.1 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 11/6/2006 | Corporate - Reviewed the impairment analysis supporting documents obtained from the client for 2005 & 2006 and gained an understanding of the process performed and the documentation process followed by Delphi. | 3.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Staff | 11/6/2006 | E&C - Met with G. Halleck to discuss any open items and to obtain clarifications on various topics relating to the testing of fixed assets. | 1.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/6/2006 | E&C - worked on various open items in the substantive testing of fixed assets and prepared a new open items list that was submitted to G. Halleck | 3.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/6/2006 | Corporate Interim-Created Cash lead sheet for the quarterly review. | 2.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/6/2006 | E&C Interim-Reviewed CWIP Fixed Asset Reconciliations and documented our understanding. | 1.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/6/2006 | Quarterly Review-Updated Bank Account Lead sheet for reconciliations received. | 4.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/6/2006 | Preparation for Audit Committee meeting | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/6/2006 | Review View 6a template | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/6/2006 | Review planning memos | 2.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/6/2006 | Preparation of discount rate memo for 2006 for pension and opeb. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/6/2006 | Review of China ICFC summaries. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 11/6/2006 | Reviewed client folder re: 404 audit | 1.0 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 11/6/2006 | 3rd quarter financial stmt analyticals: review prior quarter request for J. Hegelmann. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/6/2006 | Saginaw - Communicated with P. O'Bee about our request of tooling schedules. | 0.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/6/2006 | Saginaw - Discussion with G. Imberger on one account payable account that does not reconcile and the issues why it's not reconciled. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/6/2006 | Saginaw - Discussion with L. Irrer to obtain an understanding of one account payable account that is not reconciled. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/6/2006 | Saginaw - Discussion with S. Craig on accounts payable and fixed assets questions. | 0.7 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/6/2006 | Saginaw - Reviewed and updated the open items list. | 0.8 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/6/2006 | Saginaw - Reviewed prepaid and other assets' documents that are provided by client. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 11/6/2006 | Saginaw - Discussion with D. Chamarro on inventory reconciliations and went through the inventory audit program. | 1.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/6/2006 | Saginaw - Working on product line sales analysis. | 0.3 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/6/2006 | Saginaw - Worked on information that G. Imberger needed for Q3 SRM. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/6/2006 | Saginaw - Working on JE Testing. | 0.8 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/6/2006 | Meet with team members: K. Asher, A. Krabill and M. Boehm for audit overview. | 0.5 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/6/2006 | Discussed substantive test on Cash section with A. Ranney and L. Schwandt | 0.6 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/6/2006 | Reviewed quarterly workpapers on Prepaid expenses | 0.9 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/6/2006 | Discussed client background and work assignment with A. Ranney | 1.1 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/6/2006 | Reviewed Quarterly workpaper on Cash Receipt and Cash Reimbursement | 4.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/7/2006 | Correspondence with M. Boehm regarding Total Hours by Division through September 29. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/7/2006 | Correspondence with J. Simpson regarding Budget to Actual. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/7/2006 | Correspondence with J. Simpson regarding budget status analysis as of 10.27.06. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/7/2006 | Correspondence with M. Boehm regarding Delphi Audit WIP. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/7/2006 | Correspondence with M. Boehm regarding Estimate to complete vs. ARMS 10.6.06. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/7/2006 | Review Budget to Actual provided by V. Singleton. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/7/2006 | Preparation of summary of Budget to Actual showing total hours by month incurred and total hours left in ARM's per J. Simpson. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 11/7/2006 | Update budget status analysis as of 10.27.06 per J. Simpson. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/7/2006 | Correspondence with M. Sakowski regarding E&Y New MAC Address for N. Yang. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/7/2006 | Correspondence with T. Manire regarding confirmation of M. Fitzpatrick's Information for Delphi badge and network access. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/7/2006 | Preparation of email to M. Sakowski regarding confirmation of M. Fitzpatrick's network access. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/7/2006 | Coordination of sending Delphi Form 8-K to R. Royall per K. Asher. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/7/2006 | Correspondence with team and M. Sakowski regarding Additional Cube. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/7/2006 | Updates to Delphi contact list. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/7/2006 | Miscellaneous activities such as providing assistance to engagement team. | 1.4 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 11/7/2006 | Attend 3rd quarter review Audit Committee meeting | 1.9 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 11/7/2006 | Review of the 2006 audit PASSA documentation | 2.5 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 11/7/2006 | Review of 3rd quarter significant accounting matters | 3.1 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/7/2006 | E & S - Compile information in AWS to create open items document | 4.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/7/2006 | Associate/disassociate What Could Go Wrongs to process in corporate AWS | 2.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/7/2006 | Consolidate and reconcile Corporate AWS worksteps to walkthroughs | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/7/2006 | Corporate Interim - Review of debt workpaper documentation, walkthrough and AWS worksteps. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/7/2006 | DPSS Interim - Discussion with J. Harbaugh regarding DPSS status. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 11/7/2006 | DPSS Interim - Review of significant reserve testing documentation. | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/7/2006 | DPSS Quarterly Review - Completion of Q3 checklist. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/7/2006 | Discussions with E. Marold, A. Krabill, and S. Sheckell regarding view 6a in AWS. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/7/2006 | Revisions to ICFC based on A. Krabill and J. Simpson review. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/7/2006 | Review of Corporate Staffing matrix and determination of Corporate interim audit timing. | 2.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 11/7/2006 | Steering-Performed audit interim procedures for accounts receivable. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 11/7/2006 | Steering-Discussed the completion of interim audit procedures and the needed scheduling with M. Hatzfeld and G. Imberger. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 11/7/2006 | Steering-Discussed with G. Imberger an issue regarding accruals and the possible implications of the issue at hand. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 11/7/2006 | Steering-Updated open items list subsequent to G. Imberger's review of the list. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 11/7/2006 | Steering-Discussed the modifications of AWS with G. Imberger. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 11/7/2006 | Steering-Attained physical inventory documentation for the inventories observed in Athens, Alabama - finished documentation of inventories and incorporated the documents into AWS. | 1.9 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/7/2006 | Preparation of email to P. O'Bee requesting support and explanations for reconciling items. | 0.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/7/2006 | Met with M. Hatzfeld, G. Imberger, K. Tau, and D. Chamarro to discuss an action plan for completed Interim Testing | 0.9 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/7/2006 | Revised and Updated Interim open items list for G. Imberger | 1.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/7/2006 | Performed Interim Testing for Accounts Payable | 1.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 11/7/2006 | Draft new paragraph in Q3 tax summary review memorandum to describe discrete items. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | Senior Manager | 11/7/2006 | Meet with C. Tosto to discuss proposed revisions to tax summary review memorandum for Q3. | 0.5 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 11/7/2006 | Debrief with J. Hegelmann regarding meeting with C. Tosto to discuss proposed revisions to tax summary review memorandum for Q3. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 11/7/2006 | Meet with J. Hegelmann to discuss and address review notes on tax summary review memorandum for Q3 and suggest revisions to the memorandum. | 2.1 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 11/7/2006 | Running ESS and EC to obtain Selected Entries file. | 0.4 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/7/2006 | T&I - Reviewing follow-up questions for Q3 journal entry review | 0.1 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/7/2006 | T&I - Documenting conclusion of management's testing of AR reserve controls | 0.2 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/7/2006 | T&I - Reviewing support for tooling program spending | 0.2 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/7/2006 | T&I - Following-up on open items for the AR reserve | 0.3 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/7/2006 | T&I - Following-up on open items for the warranty reserve | 0.4 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/7/2006 | T&I - Documenting results of test of controls for AR reserve process | 0.7 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/7/2006 | T&I - Reviewing management's testing of AR Reserve controls | 0.8 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/7/2006 | T&I - Testing of Tooling Rebills | 0.9 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/7/2006 | T&I - Documenting testing of warranty reserve | 1.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/7/2006 | Inclusion of Q3 FAS 144 review procedures in corporate SRM. | 0.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/7/2006 | Review of final draft of Delphi scoping memo. | 0.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/7/2006 | Review of steering Q3 working papers (warranty, legal, inventory and AR reserves.) | 2.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/7/2006 | Q3 - Edit the TRBC calculation revised for FIN 18 and agree that calculation to client prepared rate rec | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/7/2006 | Q3 - Revise tax SRM | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 11/7/2006 | Q3 - Work with L. DeMers to understand how ETR is calculated and presented on the SRM | 1.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/7/2006 | Q3 - Work with L. DeMers on additional revisions to the SRM - the contingency reserve paragraph and the discrete items paragraph | 2.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/7/2006 | AHG - complete review of 3rd qtr workpapers | 1.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/7/2006 | Delphi Audit Committee pre-conference call with B. Brust | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/7/2006 | Attendance at Delphi Audit Committee teleconference | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/7/2006 | Review audit workpapers for Powertrain division | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/7/2006 | E&C - Complete review of 3qtr workpapers | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/7/2006 | Coordination meeting with audit team regarding audit status and key deliverables | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/7/2006 | T&I Interim: Obtained workpapers from Delphi HQ to bring to T&I | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/7/2006 | T&I Interim: updated responses to review notes from J. Simpson relating to interim inventory testing | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/7/2006 | T&I Interim: clerically tested accuracy of the July perpetual listing | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/7/2006 | T&I Interim: completed gross margin by location analysis and updated explanations for significant changes | 1.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/7/2006 | T&I Interim: completed documentation for cut-off testing for Rio Bravo location | 1.9 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/7/2006 | Saginaw - Review of open list list Draft by the team. | 0.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/7/2006 | Review second draft of open items to be sent to Saginaw. | 0.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/7/2006 | Saginaw - revise staffing schedule. | 0.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/7/2006 | Saginaw - Discussion with K. Tau to create an open item list for points to ask for. | 1.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/7/2006 | E&C - Reviewing investment interim audit work prepared by E&Y staff | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/7/2006 | E&C - Revising Q3 income statement analytic for E&C | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 11/7/2006 | E&C - Updating balance sheet analytics for Q3 based on information received from A. Renaud | 3.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/7/2006 | E&C -Preparing a reconciliation between Q3 E&C divisional analytics to Corporate consolidating schedule | 4.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/7/2006 | Review of DPSS interim workpapers. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/7/2006 | Review of international location ASM's. | 1.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/7/2006 | Discussions with S. Sheckell regarding AWS documentation. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/7/2006 | Corporate - Discussed with N. Yang the status of Delphi's debt as it relates to bankruptcy. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/7/2006 | Corporate - Assisted L. Schwandt in preparing a summary of debt balances on the corporate ledger. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/7/2006 | Comparison of controls in AWS to Corporate walkthroughs to identify any additional walkthrough procedures. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/7/2006 | Review of view 6a as it relates to the financial statement close process. | 2.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/7/2006 | Reviewing the finalized listing of critical reports. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/7/2006 | Packard - Time spent requesting data (including Q3 accounting memos) from C. Zerull. | 0.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/7/2006 | Packard - Updating the Packard SRM for the Warren plant transformation documentation. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/7/2006 | Packard - Closing review notes on the Q3 journal entry testing. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/7/2006 | T&I - Organizing audit files and consolidating testing binders. | 0.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/7/2006 | T&I - Clearing review notes from testing on the fixed asset process. | 2.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/7/2006 | T&I - Reviewing testing of the E&O reserve. | 3.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/7/2006 | T&I-Performed tests of controls within the Financial Statement Close Cycle. | 2.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 11/7/2006 | Status call with C. Peterson re: NSJE Q3 procedures. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Peterson | Christopher A. | CAP | **Manager** | 11/7/2006 | Discuss output format with S. Pacella to ensure expectations of audit team are met. | 0.3 | | | A1 |
| Peterson | Christopher A. | CAP | **Manager** | 11/7/2006 | Assemble DPSS Non Std Journal Entry CAAT output into desired Excel format. | 2.9 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 11/7/2006 | Corporate Interim-meeting with J. Lamb to obtain support for Corporate Fixed Asset testing. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 11/7/2006 | Corporate Interim-Meeting with N. Yang to discuss procedures to audit Corporate cash accounts. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 11/7/2006 | Quarterly Review-walking M. Boehm through the Q3 minority interest adjustment. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 11/7/2006 | Quarterly Review-Following-up on open items related to our tie-out of the Q3 footnotes. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 11/7/2006 | Quarterly Review-Performing required procedures to complete the third quarter review. | 3.8 | | | A1 |
| Reddy | Smitha Pingli | SPR | **Manager** | 11/7/2006 | Discussion w/ L. DeMers re: tax summary memo for 3rd Q | 0.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 11/7/2006 | Drafted e-mail to response to Corporate to request to clarification on inventory capitalization of temporary workers | 0.6 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 11/7/2006 | Corporate - Met with M. Hatzfeld to design a work plan to test the FAS 144 Impairment analysis process. | 2.4 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 11/7/2006 | Corporate - Organized workpapers obtained for the FAS 144 analysis. | 1.1 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 11/7/2006 | Corporate - FAS 144 analysis - prepared a E&Y coverage sheet for the impairment amounts to be tested. | 1.6 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 11/7/2006 | E&C - Met with G. Halleck to obtain an update on open Items and presented new open items related to the fixed asset control testing. | 0.8 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 11/7/2006 | E&C - Performed control testing related to the fixed asset process and prepared an open items listing. | 4.3 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 11/7/2006 | Corporate Interim-Created debt lead sheet for the quarterly review and documented bank reconciliations. | 4.3 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 11/7/2006 | Updated Corporate walkthroughs on AWS. | 2.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Schwandt | Lisa N. | LNS | Staff | 11/7/2006 | Quarterly Review-Researched Hyperion for support for the quarterly binder. | 0.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/7/2006 | Quarterly Review-Updated SRM Letter for revisions and changes. | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/7/2006 | Audit Committee meeting preparation | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/7/2006 | Audit Committee meeting attendance. | 1.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/7/2006 | Review engagement economics and related staffing plans | 2.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/7/2006 | Review planning memos | 2.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/7/2006 | Discussion with S. Sheckell on engagement economics. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/7/2006 | Review of TRAX summary of feedback for team for week of 11/3. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/7/2006 | Review of October engagement economics analysis. | 2.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/7/2006 | Discussion with A. Krabill regarding open planning items. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/7/2006 | Review of consolidated ICFC | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/7/2006 | Discussion with S. Sheckell on quarter status for divisions. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/7/2006 | Discussion with A. Ranney regarding Q3 status. | 0.7 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 11/7/2006 | Send non-audit services confirmations from foreign entities with list of notes to H. Aquino (signed off 10-16-06) - Tabbed confirmations for potential follow-up. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 11/7/2006 | Travel time to Kokomo, IN for testing of Workstream application. | 5.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/7/2006 | Saginaw - Discussion with D. Chamarro and S. Craig regarding what we need to change on the open items list. | 0.3 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/7/2006 | Saginaw - Discussion with M. Hatzfeld, G. Imberger, D. Chamarro and S. Craig on staffing schedules. | 0.8 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/7/2006 | Saginaw - Reviewed documentation obtained from client to determine open items. | 1.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/7/2006 | Saginaw - Discussion with G. Imberger on open items list. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 11/7/2006 | Saginaw - Reviewed and updated the revised open items list and went through the trial balance and all lead sheets to ensure we have requested any missing reconciliations and necessary supporting documentation. | 2.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/7/2006 | Saginaw - Worked on JE Testing. | 0.5 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/7/2006 | Saginaw - Working on product line analytics. | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 11/7/2006 | Follow-up on Q3 items including comments/revisions to SRM | 2.3 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/7/2006 | Discussed Hyperion system with L. Schwandt | 0.4 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/7/2006 | Discussed test of control procedure of Cash with A. Ranney | 0.4 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/7/2006 | Discussed Debt process with E. Marold. | 0.5 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/7/2006 | Reviewed workpaper on Prepaid expenses | 1.8 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/7/2006 | Reviewed workpaper on Fixed assets | 2.1 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/7/2006 | Reviewed workpaper on debt | 2.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/8/2006 | Correspondence with M. Boehm and J. Simpson regarding Estimate to complete vs. ARMS 10.6.06. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/8/2006 | Preparation of summary of Packard, E&C, Saginaw and AHG October Time per M. Hatzfeld for budget purposes. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/8/2006 | Preparation of Tax Hours Charged/Billed OOS through 10.27 per K. Asher and J. Simpson. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/8/2006 | Correspondence with L. Schwandt regarding Hyperion Server Rebooted. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/8/2006 | Check S. Sheckell v/m and communicate to Steve - T. Timko's message regarding SOX issues. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/8/2006 | Retrieve and coordinate fax of Non-U.S. Valuation Allowance Summary Memo from workpapers per J. Hegelmann. | 0.3 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/8/2006 | E & S - Discuss with C. Riedl open items | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/8/2006 | E & S - Compile open items in AWS in spreadsheet | 2.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/8/2006 | E & S - Review open items and create client assist list for C. Riedl | 2.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Barwin | Kristen N. | KNB | Staff | 11/8/2006 | Update corporate AWS What Could Go Wrongs and controls | 2.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/8/2006 | Corporate Interim - Discussed minority interest liability calculation with A. Ranney. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/8/2006 | Corporate Interim - Discussed Corporate PP&E procedures with N. Yang and reviewed related client-provided documentation. | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/8/2006 | DPSS Interim - Discussions with J. Harbaugh and A. Krabill  regarding validation of Cuneo sales prior to implementation of SAP. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/8/2006 | Preparation of entity level comments for D. Bayles and J. Volek | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/8/2006 | Preparation of application testing control template for distribution to divisional teams. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/8/2006 | Revisions to ICFC based on S. Sheckell review. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/8/2006 | Quarterly Review - Discussed open items for Q3 review with A. Ranney. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/8/2006 | Conference call with S. Pacella regarding TSRS coordination of SAP application control testing and related preparation of application control summary. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 11/8/2006 | Steering-Call with B. Kilgore regarding inventory explanations for interim testing | 0.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 11/8/2006 | Steering-Call with D. Huston  discussing open items for interim testing | 0.4 | | | A1 |
| Desai | Kaushali R. | KRD | Staff | 11/8/2006 | Documented non standard journal entry CAAT for C. Peterson for E&S division. | 3.2 | | | A1 |
| Desai | Kaushali R. | KRD | Staff | 11/8/2006 | Documented non standard journal entry CAAT for C. Peterson for DPSS division. | 3.9 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 11/8/2006 | Locate record accounts for SAP. | 0.1 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 11/8/2006 | Call with C. Peterson to discuss SELECTED_ENTRIES log files | 0.1 | | | A1 |
| Ford | David Hampton | DHF | Staff | 11/8/2006 | T&I - Ensuring that the interim worksteps for AR were complete and signing off on steps. | 0.8 | | | A1 |
| Ford | David Hampton | DHF | Staff | 11/8/2006 | T&I - Review of management testing of revenue cycle. | 2.6 | | | A1 |
| Ford | David Hampton | DHF | Staff | 11/8/2006 | T&I - Working on control testing for the revenue cycle documented conclusions and signed off on worksteps. | 3.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Gerber | Katherine A. | KAG | Senior | 11/8/2006 | T&I - Meeting with C. Tompkins to discuss inventory reserve for shrinkage | 0.1 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/8/2006 | T&I - Meeting with J. Juresek to discuss testing of reserve billing adjustment | 0.1 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/8/2006 | T&I - Documenting inventory shrink reserve | 0.2 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/8/2006 | T&I - Reviewing inventory shrinkage reserve schedules | 0.2 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/8/2006 | T&I - Documenting testing of tooling rebills | 0.3 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/8/2006 | T&I - Testing of Tooling spending | 0.6 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/8/2006 | T&I - Meeting with P. Cates to discuss tooling rebill testing | 1.1 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/8/2006 | T&I - Testing rebills for tooling program testing | 2.1 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/8/2006 | T&I - Expanding on explanations for journal entries | 0.1 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/8/2006 | T&I - Reviewing review notes for Q3 journal entry testing | 0.2 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/8/2006 | T&I - Documenting follow-up explanations for journal entry review | 0.4 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/8/2006 | T&I - Reformatting journal entries due to error in spreadsheet | 1.0 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/8/2006 | T&I - Meeting with G. Stevons to follow-up on Q3 journal entry explanations | 1.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/8/2006 | DPSS - Discussion with M. Boehm as to audit approach for E&O reserve calculation for Cuneo warehouse. | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/8/2006 | DPSS - Formatting E&O file to prepare for testing of Cuneo warehouse reserve. | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/8/2006 | DPSS - Performing alternate substantive procedures to test AR balance | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/8/2006 | Review of latest bankruptcy news. | 0.5 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/8/2006 | Review of interim accrual working papers and AWS file. | 1.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/8/2006 | Q3 - Respond to e-mail from A. Krabill re: tax memo and planning meeting | 0.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/8/2006 | Status update with M. Hatzfeld re: E&C division matters | 0.5 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/8/2006 | E&S - Review SRM for 3rd qtr review | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 11/8/2006 | T&I Interim: sent AWS sync file of engagement to N. Miller | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/8/2006 | T&I Interim: updated the inventory lead schedule to include references to where we have audited significant account balances | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/8/2006 | T&I Interim: Conference call with R. Shaft from Lockport to discuss the determination of direct labor hours and direct labor hours in use of the calculation of standard hours | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/8/2006 | T&I Interim: meeting with D. Conlon to request items for our follow-up to clear interim inventory review notes | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/8/2006 | T&I Interim: updated responses to review notes from K. Gerber relating to interim inventory testing | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/8/2006 | T&I Interim: meeting with C. Tompkins to discuss the process for the annual physical inventory adjustment | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/8/2006 | T&I Interim: Conference call with P. Patterson from Lockport location to discuss the calculation of standard rates for '06 | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/8/2006 | T&I Interim: tied out supporting documentation for the reconciliation of account S240077100 for our interim testing | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/8/2006 | T&I Interim: updated documentation for he standard rates calculation schedule for Lockport based on information received from meetings with R. Shaft and R. Patterson | 1.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/8/2006 | T&I Interim: updated the documentation for the book-to-perpetual reconciliation and the calculation of the physical inventory adjustment based on meeting with C. Tompkins. | 1.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/8/2006 | Saginaw - Review of hours to the respective codes by TSRS for their IT support. | 0.1 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/8/2006 | Saginaw - Open items for Q3 - Call with P. O'Bee regarding tooling. | 0.4 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/8/2006 | Review of workpapers regarding non- standard journal entries at Saginaw division. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 11/8/2006 | Reviewing fluctuation analysis of revenues per product line (Q3 2006 vs. Q3 2005) in Saginaw. | 1.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/8/2006 | AHG - Preparing divisional status update for engagement executives including updating forecast to actual | 2.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/8/2006 | E&C - Reviewing interim audit work performed by E&Y staff relating to investments and accounts receivable | 3.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/8/2006 | E&C - Meeting with M. Hatzfeld and O. Saimoua to discuss Q3 open items | 0.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/8/2006 | E&C -Updating Q3 review Quarterly Checklist for engagement executive updates | 0.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/8/2006 | E& C - Updating SRM based on comments from engagements executives | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/8/2006 | E& C - Meeting with A Renaud to discuss Q3 open items | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/8/2006 | Final review of the DPSS Q3 workpapers. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/8/2006 | Discussions with E. Marold regarding AWS documentation re: view 6a. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/8/2006 | Review of the revised ICFC. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/8/2006 | Review of view 6a as it relates to the SFAS 133 process - adjusted WCGW's as appropriate. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/8/2006 | Review of view 6a as it relates to the supplemental compensation accrual. | 2.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/8/2006 | Review of view 6a as it relates to the monitoring and recording of debt. | 3.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/8/2006 | Corporate - Time spent with J. Nicol to discuss the healthcare accrual process with him and get him started on the substantive testing. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/8/2006 | T&I - Review of management's testing of the financial statement close cycle and updating the control summary document. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/8/2006 | T&I - Review of inventory controls testing, signing off workpapers and updating the documentation in the control summary document. | 6.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Nicol | Jeremy M. | JMN | Staff | 11/8/2006 | Corporate-Met with A. Ranney regarding Health Care accrual testing. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/8/2006 | Corporate-Met with S. Kappler regarding Healthcare-Accrual testing. | 0.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/8/2006 | Reviewed Healthcare Accrual walkthroughs. | 1.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/8/2006 | Documented healthcare accrual testing. | 1.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/8/2006 | Corporate-Performed Healthcare accrual testing. | 4.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 11/8/2006 | Preparation of emails to D. Huffman, M. Stille, K. Cash, A. Tanner, T. Ellis, and C. Peterson to instruct them to reverse hours out of audit code into advisory code for August and September. | 1.2 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 11/8/2006 | Fix crosstab query issues noted in EC and ESS CAATs. | 0.6 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 11/8/2006 | Revisions to DPSS batches based on detail review of final batches. | 0.6 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 11/8/2006 | Give instruction to K. Desai on CAAT review documentation assembly and review process. | 1.1 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 11/8/2006 | Instructed K. Desai on how to review future division batches using DPSS as example. | 1.2 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 11/8/2006 | Run E&S non std JE CAAT | 2.1 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 11/8/2006 | Run E&C non std JE CAAT | 2.3 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 11/8/2006 | Review all DPSS non std JE logs and lead sheet using hardcopy logs. | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/8/2006 | Corporate Interim-Discussing Derivative testing support with C. Adams. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/8/2006 | Corporate Interim-Discussing audit procedures of the Healthcare IBNR accrual with J. Nicol. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/8/2006 | Dayton Interim-Updating Control Testing Summary Conclusions schedule for the PwC team. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/8/2006 | Dayton Interim-Walking through open items related to the DSC interim audit with J. Simpson. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/8/2006 | Updating AWS for the correct controls. | 1.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/8/2006 | Quarterly Review-Discussing the Minority Interest Adjustment recorded during Q3 with R. Reimink. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Ranney | Amber C. | ACR | Senior | 11/8/2006 | Quarterly Review-Walking M. Boehm through the status of the Q3 review. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/8/2006 | Quarterly Review-Auditing the Sector Realignment. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/8/2006 | Quarterly Review-Performing procedures to complete the Q3 review. | 3.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/8/2006 | Prepare a list to benchmark testing between E&C and AHG and to come up with a combined testing strategy. | 1.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/8/2006 | Corporate - Reviewed Delphi's impairment policy and verified the impairment process performed by Delphi is in accordance with policy. | 1.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/8/2006 | Corporate - Reviewed the impairment analysis charge prepared by KPMG for 2005 and gained an understanding of the process performed. | 2.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/8/2006 | Corporate - Reviewed the supporting documents prepared by Delphi for the 2006 Impairment analysis and reconciled the supporting documents to the impairment worksheet. | 4.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/8/2006 | Corporate Interim-Received support from Hyperion for the segment realignment. | 1.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/8/2006 | Corporate Interim-Documented Debt workpapers for understanding of the reconciliations. | 5.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/8/2006 | Dayton Interim-Updated shipping point information in workpapers for the Dayton Division. | 0.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/8/2006 | Quarterly Review-Received support from Hyperion for the segments for the quarterly review. | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/8/2006 | Review planning memos | 2.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/8/2006 | Discussion with A. Ranney on open items for Dayton. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/8/2006 | Preparation of email to K. Asher on tax hours incurred. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/8/2006 | Discussion with S. Sheckell on Brazil fees. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 11/8/2006 | Discussion with A. Ranney on Q3 open items. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 11/8/2006 | Kick-off meeting with D. Keene, C. Bailey, and C. Reidl for Workstream testing. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 11/8/2006 | Meeting with D. Keene, T. Goergens, P. Stout, and C. Reidl around backups and requested Unix documentation. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 11/8/2006 | Walkthrough of data center with M. Thompson, T. Jones, D. Keene, and K. Kuffell. | 0.5 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 11/8/2006 | Testing, sample selection, follow-up with T. Jones for program change accordingly. | 1.5 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 11/8/2006 | Walkthroughs of logical access with D. Keene, T. Brinkley, C. McDaniel, J. Fant, and T. Jones. | 2.2 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 11/8/2006 | Documentation of walkthroughs for Workstream application. | 2.3 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/8/2006 | Saginaw - Discussion with B. Kilgore about our request on the accrual and consigned account payables accounts. | 0.3 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/8/2006 | Saginaw - Discussion with L. Irrer on support for prepaid expenses. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/8/2006 | Saginaw - Discussion with G. Imberger on audit status. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/8/2006 | Saginaw - Discussion with D. Huston on journal entries that we need support for. | 0.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/8/2006 | Saginaw - Updated JE testing explanations after discussion with G. Imberger. | 0.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/8/2006 | Saginaw - Call with R. Macola, L. Irrer, and D. Huston for Q3 open items requested. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/8/2006 | Saginaw - Discussion with D. Huston on the JE support that he provided. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/8/2006 | Saginaw - Discussion with R. Macola on product line sales analysis. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/8/2006 | Saginaw - Discussion with G. Imberger on issues found in JE testing. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/8/2006 | Saginaw - Discussion with G. Imberger about the questions that he has on JE testing. | 0.7 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/8/2006 | Saginaw - Documented explanations obtained from client in regards to product line analytics. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 11/8/2006 | Saginaw - Documentation and discussion with G. Imberger on product sales analysis. | 1.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/8/2006 | Saginaw - Reviewed and documented journal entry testing. | 1.8 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/8/2006 | Reviewed walkthrough file of Debt | 1.1 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/8/2006 | Meeting with J. Lamb and A. Ranney regarding Fixed Assets. | 1.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/8/2006 | Reviewed Delphi AWS file and related audit procedure | 1.6 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/8/2006 | Reviewed walkthrough file of Fixed assets | 2.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/9/2006 | Update Delphi Pre-approval Summary per J. Simpson. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/9/2006 | Correspondence with A. Krabill, T. Bishop and J. Hasse regarding Travel Details - France Closing Meeting. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/9/2006 | Assist C. Tosto with network connection issues while on-site. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/9/2006 | Conference room scheduling for S. Pacella and A. Krabill. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/9/2006 | Coordination of Update for FAS 133 meeting. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/9/2006 | Correspondence with M. Sakowski regarding E&Y MAC Addresses. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/9/2006 | Coordination of N. Yang Access Badge with Nicole. | 0.3 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/9/2006 | E & S - Update AWS open items document | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/9/2006 | E & S - Update Summary Review Memo for E & S 3rd Quarter review | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/9/2006 | E & S - Document proper posting into unapplied cash account. | 1.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/9/2006 | E & S - Create spreadsheet with open items and send to C. Riedl of E&S for requests | 2.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/9/2006 | Revise corporate AWS What Could Go Wrongs and controls | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Barwin | Kristen N. | KNB | Staff | 11/9/2006 | Update corporate AWS What Could Go Wrongs and controls for income tax | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/9/2006 | Corporate Interim - Discussions with N. Yang and J. Volek regarding cash reconciliations. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/9/2006 | Corporate Interim - Discussion with J. Volek and R. Reimenik regarding minority interest adjustment. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/9/2006 | DPSS Interim - Discussion with J. Harbaugh regarding Cuneo E&O reserve testing. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/9/2006 | E&S Interim - Discussed NRE calculation with A. Jackson, M. McWhorter and C. Lebeau. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/9/2006 | Discussion with J. Volek regarding SAP to eTBR reconciliation process. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/9/2006 | Meeting with D. Bayles to discuss SAP-eTBR-Hyperion reconciliation process. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/9/2006 | Modifications to View 6a in AWS. | 3.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 11/9/2006 | Revise paragraph in tax summary review memorandum for Q3 relating to non-U.S. valuation allowance, including describing the Company's alternative approach. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 11/9/2006 | Discussion with J. Hegelmann regarding revised paragraph in tax summary review memorandum for Q3 relating to non-U.S. valuation allowance. | 0.2 | | | A1 |
| Desai | Kaushali R. | KRD | Staff | 11/9/2006 | Documented non standard journal entry CAAT for C. Peterson for E&S division. | 2.9 | | | A1 |
| Desai | Kaushali R. | KRD | Staff | 11/9/2006 | Documented non-standard journal entry for C. Peterson for E&C division. | 3.3 | | | A1 |
| Ford | David Hampton | DHF | Staff | 11/9/2006 | T&I - Reviewed management testing of revenue controls | 1.1 | | | A1 |
| Ford | David Hampton | DHF | Staff | 11/9/2006 | T&I - Filling out the control summery sheet for the revenue cycle. | 1.9 | | | A1 |
| Ford | David Hampton | DHF | Staff | 11/9/2006 | T&I - Performed testing of controls around the revenue cycle. | 2.4 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/9/2006 | T&I - Meeting with J. Jurasik to discuss AR billings reserve adjustment and obtain support for the reserve | 2.3 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/9/2006 | T&I - Documenting inventory reserve TOC procedures | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Gerber | Katherine A. | KAG | Senior | 11/9/2006 | T&I - Meeting with C. Tompkins to discuss inventory shrink reserve calculation for non-productive inventory | 0.1 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/9/2006 | T&I - Documenting Inventory Shrink reserve process | 0.2 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/9/2006 | T&I - Reviewing standard costs with J. Simpson. | 0.2 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/9/2006 | T&I - Following-up on open items for the billings reserve adjustment testing | 0.3 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/9/2006 | T&I - Documenting warranty reserve testing | 0.4 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/9/2006 | T&I - Discussion reserve testing (inventory, AR, E&O) with J. Simpson. | 2.9 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/9/2006 | T&I - Meeting with B. Kolb to discuss impairment journal entries recorded during Q3 | 0.2 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/9/2006 | T&I - Documenting journal entry explanation for Q3 | 0.3 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/9/2006 | DPSS - Synchronizing AWS. | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/9/2006 | DPSS - Obtaining open requests from R. Nedadur. | 1.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/9/2006 | DPSS- Clearing review notes related to inventory | 1.9 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/9/2006 | DPSS - Coordination with P. Wan to obtain open requests. | 2.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/9/2006 | DPSS - Clearing review notes relating to AR Allowance | 2.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/9/2006 | Call with D. Brewer and J. Nolan relative to status of ACS data file request, E&Y CAAT procedures to be performed upon receipt. | 0.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/9/2006 | Discussion with O. Saimoua to obtain update on status of interim AR procedures. | 0.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/9/2006 | Discussion with M. Kearns to obtain update on PP&E audit testing. | 0.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/9/2006 | Discussion with J. Brooks to provide audit status update. | 0.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/9/2006 | Review of interim inventory working papers. | 0.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/9/2006 | Review of interim accrual working papers. | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/9/2006 | Q3 - E-mail C. Tosto revised SRM for review | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 11/9/2006 | Q3 - Call with J. Erickson for assistance with variance analysis on tax expense since E&Y does not have history on 2005 activity | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/9/2006 | Q3 - Revisions to Q3 SRM re: other paragraph on material weakness and alternative procedures used instead of documented procedures | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/9/2006 | T&I Interim: discussed contract received for GM-Fairfax relating to pay-on-production agreement with N. Miller. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/9/2006 | T&I Interim: sent sync file of AWS engagement to N. Miller. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/9/2006 | T&I Interim: answered questions from N. Miller regarding our review of management's testing of inventory test of controls | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/9/2006 | T&I Interim: discussed review of management's testing for the inventory cycle with N. Miller. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/9/2006 | T&I Interim: worked with G. Stevons to obtain electronic files of the 9/30/06 trial balances for trial balance 1220 and 1230 | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/9/2006 | T&I Interim: discussed standard cost development schedule for Lockport with J. Simpson. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/9/2006 | T&I Interim: Call with R. Shaft from Lockport to discuss support received for the calculation of labor rates used in the standard cost rates development schedule | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/9/2006 | T&I Interim: tied out breakdown of overhead costs for Lockport location to the 1230 trial balance to see what accounts have been included in overhead pool | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/9/2006 | T&I Interim: worked on clearing review notes from K. Gerber and J. Simpson relating to inventory testing | 2.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/9/2006 | T&I Interim: worked on testing of the standard cost rates development schedule for Lockport location | 2.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/9/2006 | E&C - Updating  forecast to actual  schedule | 1.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/9/2006 | E&C - Preparing divisional status schedule | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 11/9/2006 | E&C -Preparing interim test of controls open items list | 2.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/9/2006 | E&C - Preparing interim substantive open items list | 3.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/9/2006 | Meeting with J. Brooks of E&C to discuss E&Y Q3 review and interim audit status | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/9/2006 | E&S - Conference call with A. Jackson, M. McWhorter, E. Marold and M. Boehm to discuss audit status and matters relating to capitalized ER&D. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/9/2006 | Meeting with D. Bayles, M. Fawcett, M. Boehm and E. Marold to discuss ledger to ETBR reconciliations. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/9/2006 | Preparing agenda's for European closing meeting to be distributed to attendees. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/9/2006 | Preparation of slide deck for European closing meetings. | 1.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/9/2006 | Review of AWS items (view 6a). | 1.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/9/2006 | Preparation of the supporting schedule for the scoping memo. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/9/2006 | E&S - Conference call with E. Marold, M. Boehm, A. Krabill, M. McWhorter, and A. Jackson to discuss Q4 accounting for NRE. | 0.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/9/2006 | Discussion with D. Bayles, A. Krabill, and M. Boehm regarding reconciliation of SAP to Hyperion. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/9/2006 | Planning - Reviewed GAM regarding ASM requirements and assembled a package for independent partner review. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/9/2006 | Planning - Performed an overall review of view 6a prior to providing printed documents for partner review. | 3.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/9/2006 | T&I - Update of the controls summary document for the payroll cycle, the financial statement close cycle and the revenue cycle. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/9/2006 | T&I - Review and final sign-off of the expenditure cycle testing, including controls testing and substantive testing, and closing all review notes. | 4.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Nicol | Jeremy M. | JMN | Staff | 11/9/2006 | Corporate-Documented Healthcare Accrual Testing. | 1.0 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/9/2006 | Corporate-Met with S. Kappler regarding Healthcare Accrual | 1.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/9/2006 | Corporate-Performed Healthcare Accrual Testing. | 4.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/9/2006 | T&I-Performed expenditure cycle testing. | 1.9 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 11/9/2006 | Run T&I Non Std JE queries. | 2.1 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 11/9/2006 | Run E&C Non Std JE queries. | 2.4 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 11/9/2006 | Review Non Std JE lead sheets for DPSS and ES. | 2.6 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 11/9/2006 | Troubleshoot errors in divisions E&C and T&I ACL batch files (and re-run). | 2.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/9/2006 | Discussed strategy of AHG test of controls procedures with M. Kearns | 0.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/9/2006 | Met with M. Kloss/ M. Schultz to  discuss the request of FG inventory (Material/ Labor/ OH) analysis | 0.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/9/2006 | E&C - Prepared with M. Kearns, the open item list relating to inventory for the executive presentation | 1.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/9/2006 | Corporate - Met with M. Hatzfeld to discuss the open items for FAS 144. | 0.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/9/2006 | Corporate - Created an open items list for the client related to FAS 144. | 0.7 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/9/2006 | Corporate - Met with W. Tilotti  and M. Hatzfeld to discuss the open Items on The FAS 144 impairment analysis. | 2.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/9/2006 | Corporate - Created an E&Y memo explaining Delphi's process in preparing the FAS 144 impairment analysis and the steps performed by E&Y. | 4.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/9/2006 | Corporate Interim-Documented Debt workpapers for understanding of bank reconciliations. | 2.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/9/2006 | Corporate Interim-Received support from Hyperion for the segment realignment and reconciled balances to reflect the realignment changes. | 5.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/9/2006 | Review entity level framework | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | **Partner** | 11/9/2006 | Review planning memos | 1.6 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 11/9/2006 | Discuss various tax topics with tax team | 0.8 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/9/2006 | Discussion with K. Gerber regarding AR reserves including pricing reserves. | 1.1 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/9/2006 | Review of warranty reserve support documentation for Thermals with K. Gerber. | 1.1 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/9/2006 | General review of E&O inventory workpapers for Thermals. | 1.3 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/9/2006 | Review of Thermals inventory standards analysis. | 1.3 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/9/2006 | Review of Thermals Q3 workpapers. | 2.1 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 11/9/2006 | Documentation of DITGC for Workstream application. | 1.5 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 11/9/2006 | SRM revisions | 0.3 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 11/9/2006 | Obtain Delphi Security Badge. | 0.3 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 11/9/2006 | Discussed Cash & Fixed assets issues with M. Boehm | 0.6 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 11/9/2006 | Discussed Cash issues with J. Volek and B. Dotson | 1.6 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 11/9/2006 | Worked on bank reconciliations obtained from client | 2.1 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 11/9/2006 | Worked on fixed assets substantive test | 2.8 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/10/2006 | Correspondence with M. Kearns regarding staffing, specifically for M. Rothmund. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/10/2006 | Update contact list for new Brazil partner. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/10/2006 | Preparation of email to timely locations regarding Delphi - Management's 404 Round 2 testing instructions and timing schedule per J. Simpson. | 0.4 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/10/2006 | Package distribution of Kokomo workpapers received via mail. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/10/2006 | Communication with S. Sheckell and T. Bishop regarding Delphi CPE Sponsorship. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 11/10/2006 | Coordination of Meeting w/E&Y to discuss state taxes. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/10/2006 | Coordination of ordering November 2006 BoardMatters Quarterly and Insights - Emerging Best Practices in Risk Management for Delphi per S. Sheckell. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/10/2006 | Correspondence with G. Imberger regarding workpapers for J. Henning. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/10/2006 | Delivery of workpapers to J. Henning per G. Imberger. | 0.5 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 11/10/2006 | Review of the audit planning scope memo and the liability PASSA documentation | 3.1 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/10/2006 | E & S - Document cutoff testing for Mexico plants | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/10/2006 | E & S - Document proper classification of unapplied cash | 1.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/10/2006 | E & S - Document workpaper references for controls | 1.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/10/2006 | E & S - Trace and Agree counts done for Mexico plant inventories | 1.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/10/2006 | E & S - Verify Inventory for Mexico plants has been fully documented | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/10/2006 | Corporate Interim - Review of cash open items listing. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/10/2006 | Corporate Interim - Review of PP&E open items listing. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/10/2006 | Corporate Interim - Documentation of minority interest adjusting entry and related discussion with R. Remeinik. | 2.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/10/2006 | Discussions with N. Miller regarding PP&E testing for T&I and Packard divisions. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/10/2006 | Coordination of Corporate framework meeting. | 0.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/10/2006 | Preparation and accumulation of ASM attachments | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/10/2006 | Modifications to View 6a in AWS. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Floyd | Paul | PF | Staff | 11/10/2006 | Saginaw - clearing up questions from K. Tau regarding inventory | 0.2 | | | A1 |
| Floyd | Paul | PF | Staff | 11/10/2006 | Saginaw - Preparing inventory memo. | 0.6 | | | A1 |
| Ford | David Hampton | DHF | Staff | 11/10/2006 | Packard - Reviewing reconciliation and support for intercompany reconciliation. | 1.3 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/10/2006 | DPSS - Clearing review notes relating to controls testing from first visit | 1.4 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/10/2006 | DPSS - Obtaining requested items from P. Wan. | 1.4 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/10/2006 | DPSS - Clearing review notes relating to E&O reserve | 2.3 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/10/2006 | DPSS - Clearing review notes relating to warranty reserves | 3.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/10/2006 | Q3 - Forward SRM to A. Krabill for review | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/10/2006 | Q3 - change conclusion in SRM on non-U.S. controls issues | 0.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/10/2006 | T&I Interim: discussed detail received for account S2400801 - work in process with J. Simpson. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/10/2006 | T&I Interim: received the calculation for the capitalization of standard cost variances electronically from D. Conlon | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/10/2006 | T&I Interim: updated inventory cycle open items list | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/10/2006 | T&I Interim: received the physical inventory adjustment for '05 from D. Conlon to compare to the '06 adjustment for our inventory testing | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/10/2006 | T&I Interim: updated responses to review notes relating to inventory interim testing | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/10/2006 | T&I Interim: discussed July capitalization of standard cost variances calculation with J. Simpson. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/10/2006 | T&I Interim: met with C. Tompkins to discuss in-transit inventory account reconciliation. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/10/2006 | T&I Interim: tied out the September reconciliation of SAP controlled inventory accounts | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/10/2006 | T&I Interim: updated the inventory turnover by location analysis for explanations to variances that met our scope | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Horner | Kevin John | KJH | Staff | 11/10/2006 | T&I Interim: tested July standard cost variance capitalization calculation | 3.9 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/10/2006 | Saginaw - Arrange workpapers to be sent to the J. Henning for his review. | 0.7 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/10/2006 | Saginaw - Review timing of PwC test of controls on behalf of management. | 0.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/10/2006 | Prepare an open item list/status of the Saginaw division including estimate to complete by request from the partner. | 3.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/10/2006 | E&C  - Updating forecast to actual schedule | 0.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/10/2006 | E&C - Updating interim open items list relating | 1.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/10/2006 | E&C - Preparing audit schedules of warranty | 4.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/10/2006 | Review of status of interim audit procedures for the E&S division. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/10/2006 | Review of international ICFC's. | 1.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/10/2006 | Edits to the scoping memo. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/10/2006 | Edits to the PASSA forms to prepare them for independent partner review. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/10/2006 | Preparation of the supporting schedule for the scoping memo. | 2.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/10/2006 | Review of the revised TRM. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/10/2006 | Corporate - Met with S. Kappler and J. Nicol to discuss SAS 70 participant requests. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/10/2006 | Corporate - Reviewed Healthcare IBNR accrual with J. Nicol and determined appropriate audit procedures. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/10/2006 | Updated AWS to reflect changes to PASSA's as requested by K. Asher. | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/10/2006 | T&I - Review of inventory control testing documentation. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/10/2006 | T&I - Meeting with J. Simpson to discuss her questions on the controls summary document. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/10/2006 | T&I - Reviewing and updating incomplete sections of the controls summary document. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 11/10/2006 | T&I - Meeting with C. Tomkins and D. Conlon to discuss the additional labor costs related to training temporary employees, and the impact they had on Q3 inventory variance capitalization. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 11/10/2006 | Corporate-Met with S. Kappler regarding Healthcare Accrual. | 0.7 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 11/10/2006 | Corporate-Review Third Party Documentation for Healthcare Accruals. | 1.2 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 11/10/2006 | Corporate-Documented Healthcare Accruals for the unit. | 1.9 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 11/10/2006 | Corporate-Performed testing for Health Care Accruals. | 3.2 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 11/10/2006 | Discuss with J. Simpson access to master files and testing procedures to be performed. | 0.3 | | | A1 |
| Peterson | Christopher A. | CAP | **Manager** | 11/10/2006 | Finalize review of Non Std JE CAAT output for divisions T&I and E&C. | 2.9 | | | A1 |
| Reddy | Smitha Pingli | SPR | **Manager** | 11/10/2006 | Scheduling issues for tax meeting. | 0.3 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 11/10/2006 | Corporate Interim-Documented Debt workpapers for the interest reasonableness test and created spreadsheets for the test. | 2.7 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 11/10/2006 | Corporate Interim-Documented Cash workpapers for support received from the client regarding cash accounts. | 4.8 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 11/10/2006 | Discuss various tax topics with tax team | 0.3 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/10/2006 | Review of T&I Interim workpapers. | 2.8 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/10/2006 | Review of Thermals control documentation and conclusions. | 3.1 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 11/10/2006 | Follow-up with K. Kuffell to obtain data center listing and review. | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 11/10/2006 | Travel time from Kokomo, IN. | 5.1 | | | A1 |
| Thomas | Heather M. | HMT | **Manager** | 11/10/2006 | Change management testing | 1.4 | | | A1 |
| Thomas | Heather M. | HMT | **Manager** | 11/10/2006 | Completion of logical access testing - new, modified, terminated user testing, sensitive access testing. | 3.5 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/11/2006 | Work on actual hours incurred analysis through 9.29 to move OOS time on September invoice. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 11/12/2006 | Preparation of email to C. Peterson re: AR CAAT status, scheduled meeting with J. Simpson to discuss SOD procedures, DGL testing issues and application control budget. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 11/12/2006 | Gain access to PwC's application control testing procedures repository.  Obtain an understanding of how to navigate through the site and began to review some testing documentation per reliance strategy. | 2.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/12/2006 | E&C - Performed procedures on inventory price testing (RM) | 4.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/13/2006 | Correspondence with J. Simpson regarding Delphi Budget to Actual. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/13/2006 | Correspondence with S. Pacella and A. Krabill regarding Update to international entity log. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/13/2006 | Update international entity log per S. Pacella and A. Krabill. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/13/2006 | Preparation of T. Timko status agenda per S. Sheckell. | 0.5 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 11/13/2006 | Review of audit planning work papers | 1.6 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/13/2006 | E&S - Discuss with M. Boehm regarding cycle counts done at Kokomo | 0.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/13/2006 | E&S - Trace and agree test counts to final inventory report for Mexican plant Remir | 1.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/13/2006 | E&S - Trace and agree test counts to final inventory report for Mexican Delnosa 5&6 | 1.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/13/2006 | E&S - Prepare Client Assist List for C. Riedl regarding open interim testing and SAS 65 testing | 2.6 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/13/2006 | E&S - Document cutoff testing for Mexico plants 5 &6. | 2.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/13/2006 | Corporate Interim - Accumulation of information related to intercompany account balances and policies at E&S and DPSS. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/13/2006 | DPSS Interim - Reviewed DPSS open item status with J. Harbaugh. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 11/13/2006 | DPSS Interim - Documentation of meeting minutes from DPSS TDPE. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/13/2006 | DPSS Interim - Provided divisional audit status update to A. Krabill and S. Sheckell in preparation for meeting with T. Timko. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/13/2006 | E&S Interim - Discussed intercompany workpaper documentation with E. Marold and K. Barwin. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/13/2006 | E&S Interim - Provided update of divisional audit status and issues to S. Sheckell and A. Krabill in preparation for meeting with T. Timko. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/13/2006 | E&S Interim - Performed review of management testing of fixed asset documentation. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/13/2006 | Quarterly Review - Revisions to Corporate ASM | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/13/2006 | Quarterly Review - Review of 3rd Quarter 10Q footnote documentation. | 3.9 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/13/2006 | Steering-Performed interim audit procedures relating to inventory reconciliations. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/13/2006 | Steering-Consolidated the working papers for physical inventories that were performed at the various plants. | 1.4 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/13/2006 | Steering-performed inventory costing procedures for interim testing. | 1.7 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/13/2006 | Steering-Completed the Quarter 3 consolidating schedule for the Steering division, this included tieing Hyperion Trial Balance numbers to our Quarter 3 analytics and to the divisions general ledger. | 3.3 | | | A1 |
| Fitzpatrick | Michael J. | MJF | **Partner** | 11/13/2006 | Discussions with S. Sheckell and A. Krabill regarding the ASM and various related planning documents. | 2.3 | | | A1 |
| Fitzpatrick | Michael J. | MJF | **Partner** | 11/13/2006 | Review of Q3 workpapers | 3.1 | | | A1 |
| Gerber | Katherine A. | KAG | **Senior** | 11/13/2006 | T&I - Following-up on open items for warranty reserve | 0.1 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 11/13/2006 | ACS - Reviewing staff memo regarding ACS testing of controls. | 1.9 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 11/13/2006 | ACS - Explaining work program to E. Simpson | 2.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Harbaugh | James M. | JMH | Senior | 11/13/2006 | DPSS- Completing DPSS documentation for manager review | 2.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/13/2006 | Work on draft of audit plan for year end | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/13/2006 | Debrief with S. Sheckell re: audit status agenda for Delphi weekly meeting | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/13/2006 | Review of Delphi engagement planning documentation with independent partner | 2.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/13/2006 | Packard Interim: answered questions from N. Miller relating to journal entry review | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/13/2006 | Packard Interim: tied out Q3 balance sheet and income statement balances from our Q3 fluctuation analysis to the Q3 consolidating schedule for Packard | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/13/2006 | T&I Interim: sent request to D. Conlon to receive support of work in process inventory account to tie in inventory shrink reserve | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/13/2006 | T&I Interim: Call with R. Shaft from Lockport to discuss calculation of labor rates | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/13/2006 | T&I Interim: pulled together inventory in-transit balances and allied imbalance amount for N. Miller. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/13/2006 | T&I Interim: tied out supporting detail received from D. Conlon for inventory shrink reserve for Q3 | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/13/2006 | T&I Interim: updated the controls summary conclusions matrix for responses to J. Simpson's review notes | 3.9 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/13/2006 | Saginaw - Follow-up on open items and status to determine priorities for completing the Steering interim audit. | 1.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/13/2006 | Reviewing Saginaw workpapers. | 1.5 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/13/2006 | AHG- Clearing engagement executive review notes related to Q3 review | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/13/2006 | AHG - Reviewing SAS 65 procedures performed by E&Y personnel | 1.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/13/2006 | E&C - Auditing E&C interim warranty reserve balance | 2.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/13/2006 | E&C - Clearing engagement executive review notes related to Q3 review of E&C | 3.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 11/13/2006 | Review of DPSS interim workpapers. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/13/2006 | Status update meeting with S. Sheckell and M. Boehm to discuss issues to date from our audit work at DPSS. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/13/2006 | Status update meeting with S. Sheckell and M. Boehm to discuss issues to date from our audit work at E&S. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/13/2006 | Review of latest budget to actuals for E&S and DPSS. | 1.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/13/2006 | Discussions with S. Sheckell and M. Fitzpatrick regarding the ASM and various related planning documents. | 2.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/13/2006 | Finalization of the Q3 SRM for review by M. Fitzpatrick. | 1.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/13/2006 | Meeting with S. Pacella to discuss TSRS status in France and documents to be sent to all locations using the SAP instance they are testing. | 0.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/13/2006 | E&S - Review client assistance list prepared by K. Barwin. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/13/2006 | Corporate - Accumulating data on intercompany out-of-balance amounts and in-transit inventory. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/13/2006 | Reviewing the Packard and T&I time reporting for accuracy. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/13/2006 | Packard - Preparing an interim and SOX status report. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/13/2006 | Packard - Preparation of Q3 review package for M. Hatzfeld. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/13/2006 | Packard - Wrap-up of Q3 documentation, including income statement fluctuations and accounting memos. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/13/2006 | Finalize form U126 "Use of the Work of Others" | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/13/2006 | T&I - Instructing K. Horner on procedures to complete for the control summary document. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/13/2006 | T&I - Update controls summary document for J. Simpson's comments. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 11/13/2006 | T&I - Preparing an Interim and SOX status update. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 11/13/2006 | T&I - Close review notes and finalize review of Q3 journal entries. | 1.9 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 11/13/2006 | Preparation of email to V. Guzman to discuss status of NSJE data pull and also status of VEGA NA SAP testing and communication of results. | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 11/13/2006 | Preparation of email to the E. Fines to ask her to prepare the documents to be shared with the other statutory audit locations to communicate testing results. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 11/13/2006 | Meeting with A. Krabill to discuss documents that the TSRS France team will need to provide all statutory audit locations that are impacted by the SAP testing performed. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 11/13/2006 | Meeting with H. Thomas to discuss status of Packard testing procedures and sync file for review. | 0.4 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 11/13/2006 | Corporate - Completed writing the memo explaining the FAS 144 procedures performed by Delphi and steps performed by E&Y to test the analysis. | 3.3 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 11/13/2006 | E&C - obtained the accounts payable reconciliations and started creating a lead sheet and reviewing the reconciliations. | 5.1 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 11/13/2006 | Corporate Interim-Updated Prepaid workpapers for updated information regarding all accounts. | 1.3 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 11/13/2006 | Corporate Interim-Updated Accrued Liabilities workpapers for updated information regarding all accounts. | 1.4 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 11/13/2006 | Corporate Interim-Documented Debt workpapers for updated information regarding the Borrowing Base Certificates. | 3.3 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 11/13/2006 | E&S Interim-Performed Cutoff procedures for the Delnosa Mexican Plant. | 2.0 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 11/13/2006 | Review corporate planning memos | 2.9 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 11/13/2006 | Review interim status update with team | 0.6 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 11/13/2006 | Review E&S interim status update with team | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 11/13/2006 | ACS - Reviewed walkthrough documentation for completeness and sign offs | 2.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/13/2006 | Worked on planning for ACS Interim work. | 2.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/13/2006 | DPSS - Reviewed AWS file for completeness. | 2.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/13/2006 | Review of weekly actual versus budgeted hours by person analysis. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/14/2006 | Correspondence with J. Simpson regarding individuals who did not incur time week ending 11.3.06. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/14/2006 | Correspondence with A. Krabill and J. Hasse regarding Europe Trip Itinerary. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/14/2006 | Locate ASM and others_Sungwoo_00472_Korea; forward to A. Krabill accordingly. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/14/2006 | Obtain jack number for new cube and communicate to M. Sakowski accordingly. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/14/2006 | Preparation of copies of T. Timko agenda per J. Simpson. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/14/2006 | Revisions to T. Timko agenda per J. Simpson. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/14/2006 | Correspondence with A. Menth and S. Sheckell regarding Calendar Entry for Kevin on 11.28.06. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/14/2006 | Preparation of additional status agenda per J. Henning and S. Sheckell. | 0.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/14/2006 | E & S - Review managements fixed asset testing verifying that proper approval by management | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/14/2006 | E&S - Prepare and send out client assist list to C. Riedl | 1.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/14/2006 | E&S - Review and reperform fixed asset testing related to classification | 2.6 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/14/2006 | E&S - Reperform managements Fixed Asset testing. | 3.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/14/2006 | ACS Interim - Discussed Payroll accrual testing with J. Harbaugh and E.R. Simpson. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 11/14/2006 | Corporate Interim - Obtained file detailing reconciliation responsibilities for TB 141 from J. Lamb. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/14/2006 | Corporate Interim - Communication of fixed asset open items to J. Lamb. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/14/2006 | Corporate Interim - Review of Corporate narratives provided by C. Adams. | 2.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/14/2006 | E&S Interim - Prepared e-mail to provide ICFC to J. Simpson. | 0.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/14/2006 | E&S Interim - Provided divisional audit status update to J. Henning in preparation for meeting with T. Timko. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/14/2006 | E&S Interim - Provided guidance to K. Barwin regarding management's testing of fixed assets. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/14/2006 | Met with M. Fawcett to walk through entity level documentation. | 0.2 | | | A1 |
| Cash | Kevin L. | KLC | **Partner** | 11/14/2006 | Review of ITGC testing and documentation | 2.4 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/14/2006 | Steering-Meet with D. Gustin and B. Krausenack to discuss a control that E&Y identified as a ineffective and PwC identified as effective. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/14/2006 | Steering-Meet with S. Hatch to discuss the raw material reconciliation. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/14/2006 | Steering-Documented raw material reconciliation based upon meeting with S. Hatch to satisfy interim audit procedures. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/14/2006 | Steering-Meet with D. Huston to discuss a reconciling item for WIP Reconciliation and Intransit inventory. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/14/2006 | Steering-Meet with G. Imberger to discuss open items/progress and to give him workpapers. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/14/2006 | Steering- Meet with V. Zolinski to discuss raw material price testing for interim procedures. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/14/2006 | Steering-Complete raw material price testing to satisfy interim audit procedures. | 1.3 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/14/2006 | Steering-Meet with B. Kilgore to attain explanations for inventory analytic results. | 1.4 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/14/2006 | Steering-Documented the intransit inventory reconciliation based upon meeting with D. Huston to satisfy interim audit procedures. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Gerber | Katherine A. | KAG | Senior | 11/14/2006 | T&I - Following-up on AR reserve open items for interim testing | 0.1 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/14/2006 | T&I - Following-up on open items for Investment interim testing | 0.1 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/14/2006 | T&I - Following-up on warranty reserve open items for interim testing | 0.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/14/2006 | ACS - Coordination with TSRS regarding AP CAAT. | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/14/2006 | ACS - Directing E. Simpson on next steps in workplan. | 1.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/14/2006 | ACS - Researching deficient controls in GAM | 2.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/14/2006 | Steering - Testing Accruals for Steering.. | 3.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/14/2006 | Discussion with W. Tilotti and A. Brazier to obtain updated FAS 144 analysis as of 9/30/06. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/14/2006 | Review of Q3 Packard journal entry review procedures. | 0.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/14/2006 | Discussion with N. Miller relative to timing of interim audit work finalization. | 0.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/14/2006 | Review of Packard Q3 SRM revisions. | 0.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/14/2006 | Review of Packard Q3 U251 checklist. | 0.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/14/2006 | Review of Packard Q3 overall reserve rollforward. | 0.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/14/2006 | Discussion with N. Miller relative to open audit request items and review of revised inventory strategy memo. | 0.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/14/2006 | Discussion with B. Thelen re: Risk assessment | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/14/2006 | Preparation of agenda's and presentation materials for weekly status meetings | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/14/2006 | Standing meeting with T. Timko, B. Thelen, et. al re: audit status | 1.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/14/2006 | T&I - Review of audit status with J. Simpson and N. Miller - discuss joint ventures/impairment | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/14/2006 | Corporate Interim: meeting with N. Miller to receive instructions for interim warranty reserve procedures | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 11/14/2006 | Corporate Interim: answered questions from L. Schwandt relating to debt interim substantive procedures | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/14/2006 | Corporate Interim: reviewed warranty reserve walkthrough completed for understanding of calculation of quarterly warrant reserve accrual | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/14/2006 | Corporate Interim: meeting with M. Fraylick to obtain the Q3 warranty reserve analysis and rollforward files electronically | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/14/2006 | Corporate Interim: obtained divisional warranty reserve submissions | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/14/2006 | Corporate Interim: worked on interim substantive procedures for corporate warranty reserve | 3.9 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/14/2006 | Saginaw - Gather requested information by S. Sheckell regarding inventory in transit and intercompany out of balance reports. | 0.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/14/2006 | Saginaw - Call with L. Briggs regarding the procedures performed in case of identified intercompany imbalances. | 0.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/14/2006 | AHG - Meeting with G. Anderson and B. Schulze to discuss interim audit procedures | 1.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/14/2006 | AHG - Determine scope of interim substantive procedures | 3.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/14/2006 | E&C -Internal meeting with S. Sheckell, J. Henning, A. Krabill,  J. Simpson, and M. Boehm, discussing E&Y status of divisions. | 0.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/14/2006 | E&C - Meeting with N Saad to discuss Q3 balance sheet fluctuations | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/14/2006 | Review of latest draft of the Company's entity level controls. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/14/2006 | Meeting with S. Sheckell, J. Henning, J. Simpson, T. Timko, B. Thelan, D. Bayles and S. Kihn to discuss status of our domestic audit work to date. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/14/2006 | Review of international ASM's. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/14/2006 | Interim status update with S. Sheckell, J. Henning, J. Simpson, M. Boehm, N. Miller and M. Kearns. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 11/14/2006 | Corporate - Reviewing the union training fund accrual and walking through the testing procedures with J. Nicol. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 11/14/2006 | Corporate - Review areas of my responsibility on the corporate trial balance. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 11/14/2006 | T&I - Review of the Q3 impairment analysis schedule. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 11/14/2006 | T&I - Investigating anomalies in the T&I journal entry file with TSRS. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 11/14/2006 | Division status update meeting with J. Henning, S. Sheckell, J. Simpson, A. Krabill, M. Boehm. | 1.0 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 11/14/2006 | Corporate-Reviewed WT documentation for Union Training Fund accruals. | 1.6 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 11/14/2006 | Corporate-Documented test of controls for Union Training Fund accruals. | 3.0 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 11/14/2006 | Corporate-Performed Test of Controls for the Union Training Fund accrual. | 4.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 11/14/2006 | AHG - Attended team meeting with M. Kearns to discuss the results of the meeting and the respective procedures that need to be performed. | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 11/14/2006 | AHG - Attended a meeting with G. Anderson & B. Schulze to discuss interim control procedures, all seven transaction cycles, and related procedures necessary to meet the requirements of our control testing. | 1.9 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 11/14/2006 | E&C - Met with M. Adams to obtain a high level understanding of the accounts payable. | 1.8 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 11/14/2006 | E&C - Continued working on the accounts payable reconciliations and understanding of reconciling items. | 4.2 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 11/14/2006 | E&S Interim-Performed cutoff procedures for Delnosa Mexican Plant. | 3.2 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 11/14/2006 | E&S Interim-Performed cutoff procedures for Rimir Mexican Plant. | 4.8 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 11/14/2006 | Preparation for audit status update meeting with T. Timko and team | 1.3 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 11/14/2006 | Interim audit status update with T. Timko and team | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 11/14/2006 | Reviewed conflicts in the ACS AWS file. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/14/2006 | Prepared spreadsheet including all AP accounts and balances for all divisions to assist in ACS AP procedures. | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/14/2006 | Met with M. Hatzfeld to review workplan for ACS. | 1.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/14/2006 | Prepared ACS AWS file | 2.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/14/2006 | Reviewed Delphi's testing of controls at ACS. | 2.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/14/2006 | Discussion with N. Miller regarding T&I status meetings. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/14/2006 | Discussion with S. Pacella regarding IT status. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/14/2006 | Discussion with C. Peterson regarding AR CAAT aging procedures and difference identified. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/14/2006 | Meeting with S. Sheckell, J. Henning, A. Krabill, M. Kearns and N. Miller to discuss agenda for audit status. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/14/2006 | Meeting with T. Timko, S. Kihn, D. Bayles, B. Thelen, S. Sheckell, J. Henning and A. Krabill to discuss audit status. | 1.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 11/14/2006 | Time spent updating DITGC and walkthrough documentation. | 2.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/15/2006 | Correspondence with J. Hasse regarding Tom's Availability - 12/11. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/15/2006 | Correspondence with M. Boehm and M. Sakowski regarding N. Yang's network access. | 0.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/15/2006 | E&S - Review managements SAS 65 testing for fixed assets in Kokomo | 0.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/15/2006 | E&S - Provide information regarding Toyota title transfer to C. Riedl | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/15/2006 | E & S - Compile and review information regarding title transfer terms at Kokomo | 1.6 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/15/2006 | E & S - Reperform SAS 65 testing for fixed assets in Mexico | 3.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/15/2006 | ACS Interim - Discussed Payroll accrual testing with J. Harbaugh and E.R. Simpson. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 11/15/2006 | Corporate Interim - Updated cash procedure documentation with N. Yang. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/15/2006 | DPSS Interim - Review of DPSS inventory and accrual substantive workpaper documentation. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/15/2006 | E&S Interim - Discussed review of management testing of PP&E with K. Barwin. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/15/2006 | Steering-Created email correspondence to communicate outstanding items that need to be completed by Steering division. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/15/2006 | Steering-Selected sample selection for inventory cut off to satisfy interim audit procedures. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/15/2006 | Steering-Updated Open Items list and created a status update. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/15/2006 | Steering-Completed raw material price testing to satisfy interim audit procedures. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/15/2006 | Steering-Call with G. Imberger to discuss accounts receivable confirmations and open items. | 0.7 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 11/15/2006 | ACS - Discussion with E. Simpson regarding ACS audit program | 1.2 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 11/15/2006 | ACS - Coordination with ACS to obtain data file | 1.3 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 11/15/2006 | ACS - Preparing E. Simpson to complete audit worksteps | 2.1 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 11/15/2006 | DPSS - Answering questions from M. Boehm to facilitate his review. | 1.2 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 11/15/2006 | Steering - Discussion with M. Hatzfeld and G. Imberger regarding work to be performed. | 1.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 11/15/2006 | Call with J. Nolan obtain corporate AP debit balance reserve analysis. | 0.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 11/15/2006 | Discussion with E.R.. Simpson to determine status of audit documentation relative to E&Y audit approach for ACS. | 2.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 11/15/2006 | Discussions with J. Harbaugh relative to CAAT procedures to be performed on electronic AP file received from GM. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 11/15/2006 | Review of Delphi corporate AP debit balance reserve analysis. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/15/2006 | Meeting with G. Imberger for purposes of preparation for J. Henning, S. Sheckell status update meeting on 11/16/06. preparation included review of open audit areas and open audit requests. | 3.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/15/2006 | E&S - review and discussion around engineering capitalization | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/15/2006 | T&I - Correspondence with T. Timko re: accounting for equity method investments | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/15/2006 | Corporate Interim: meeting with N. Miller to discuss errors found in method three calculation in the reserve analysis | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/15/2006 | Corporate Interim: re-calculated method 3 in the warranty reserve analysis for new rolling 4-quarter average determined after errors in the calculation were found | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/15/2006 | Corporate Interim: meeting with M. Fraylick to discuss assumptions used in methodology for calculating range for warranty reserve | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/15/2006 | Corporate Interim: began analytics around the warranty reserve for interim substantive procedures | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/15/2006 | Corporate Interim: worked on interim substantive procedures for corporate warranty reserve | 3.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/15/2006 | E&C - Compiling E&C minority joint ventures investments information per engagement executive request | 1.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/15/2006 | E&C - Performing analytics on the A/R reserve balance as of 9/30/06 | 1.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/15/2006 | E&C - Auditing the legal reserve balance as of 9/30/06 | 2.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/15/2006 | E&C - Auditing the warranty reserve balance for interim procedures | 3.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/15/2006 | Edits to the PASSA forms to address the independent partner's comments. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/15/2006 | Revisions to the latest version of the Q3 tax review memo. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 11/15/2006 | Corporate - Discussion with J. Nicol regarding the accounting for the supplemental compensation accrual. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/15/2006 | E&S - Conference call with division finance managers and AFD regarding their E&O inventory reserve. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/15/2006 | Corporate - Review of the union training fund accrual documentation. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/15/2006 | Corporate - Review of the warranty reserve calculations for Q3. | 1.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/15/2006 | Packard - Call with A. Cline to discuss the Q3 "sundry accrual" fluctuation. | 0.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/15/2006 | T&I - Call with C. Thomkins to discuss the freight accrual reserves. | 0.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/15/2006 | T&I - Review of inventory controls testing. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/15/2006 | T&I - Review of Q3 journal entry file. | 0.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/15/2006 | Corporate-Met with K. Coleman regarding Union Training Fund Accruals. | 1.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/15/2006 | Corporate-Documented Union Training Fund Accruals testing. | 3.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/15/2006 | Corporate-Performed test of controls for Union Training Fund Accrual. | 4.2 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 11/15/2006 | Research AR CAAT issues requested by A. Ranney and J. Simpson. | 0.7 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 11/15/2006 | Research T&I NSJE issues, requested primarily by N. Miller. | 0.9 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 11/15/2006 | Correspondence w/ L Demers re: prep for upcoming SALT provision meeting | 0.1 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 11/15/2006 | Correspondence w/ J. Beckman re: status update of SALT provision topics for upcoming meeting | 0.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/15/2006 | E&C - Performed procedures on API journal entries for the location inventory counts have been performed | 4.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/15/2006 | Performed cut-off testing for E&C inventory locations (dual purpose test, including control & substantive procedures) | 4.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/15/2006 | E&C - Met with G. Halleck to obtain an understanding of some open items. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Staff | 11/15/2006 | E&C - Met with M. Adams to inquire of various topics relating to the accounts payable. | 1.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/15/2006 | E&C - Performed substantive tests relating to various topics in accounts payable. | 4.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/15/2006 | Corporate Interim-Documented Prepaid workpapers for updated information received regarding all accounts. | 2.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/15/2006 | Corporate Interim-Documented Debt workpapers for updated information regarding the loan agreement. | 2.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/15/2006 | Corporate Interim-Documented the Accrued Liabilities workpapers for updated information received regarding all accounts. | 2.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/15/2006 | Met with J. Harbaugh to discuss progress on ACS workplan. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/15/2006 | Investigated and documented controls being done by each division and noted any controls wrongly noting ACS as the owner. | 2.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/15/2006 | Worked on ACS work program | 3.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/15/2006 | Preparation of email to international teams regarding status of interim procedures. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 11/15/2006 | Time spent modifying Hourly HR file for E&S for comparison to Workstream user listing. | 1.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/15/2006 | Discussed cash issues with M. Boehm. | 0.4 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/15/2006 | Discussed cash issues with R. Hof. | 0.6 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/15/2006 | Discussed cash issues with B. Doston | 0.8 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/15/2006 | Reviewed walkthrough file of Pension | 0.8 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/15/2006 | Review Prepaid Expenses Workstep in AWS | 1.5 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/15/2006 | Reviewed entity level control sheet | 1.8 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/15/2006 | Reviewed Prepaid Expenses PBC | 2.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/16/2006 | Work on actual hours incurred analysis through 9.29 to move OOS time on September invoice. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/16/2006 | Correspondence with J. Simpson regarding GFIS code report for international locations. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/16/2006 | Correspondence with K. Barwin regarding Delphi delivery address. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 11/16/2006 | Preparation of badge request form for J. Henning. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/16/2006 | Correspondence with M. Sakowski and N. Yang. regarding Nicole's network access. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/16/2006 | Ordering of supplies for engagement team. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/16/2006 | Preparation of expense mailer for engagement team. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/16/2006 | Pick up badge request form for J. Henning from M. Sakowski. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/16/2006 | Conf. room coordination per K. Cash. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/16/2006 | Coordination of tax meeting on 12.1.06 per A. Krabill. | 0.3 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/16/2006 | E&S - Discussion with O. Saimoua regarding fixed asset testing and control testing | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/16/2006 | E & S - Perform cutoff testing for E&S Mexico plants | 0.9 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/16/2006 | E&S - Create fixed asset request list for C. Riedl | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/16/2006 | E&S - Document Non-recurring engineering costs for E &S and verify that the are not reimbursable | 2.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/16/2006 | E&S - Review and reperform managements Sarbanes Oxley testing for fixed asset | 3.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/16/2006 | Corporate Interim - Discussed prepaid asset testing with N. Yang. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/16/2006 | Corporate Interim - Met with L. Schwandt and E. Marold to discuss debt covenant tie out procedures. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/16/2006 | DPSS Interim - Review of consigned inventory reconciliations. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/16/2006 | DPSS Interim - Review of CE and VE rebate testing. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 11/16/2006 | DPSS Interim - Reviewed documentation to clear interim Test of Control review notes. | 2.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/16/2006 | E&S Interim - Review of materials related to management's procedures to identify obsolete inventory. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/16/2006 | E&S Interim - Discussed review of management's fixed asset testing with K. Barwin | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/16/2006 | E&S Interim - Discussed questions regarding review of managements testing of PP&E with K. Barwin. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/16/2006 | E&S Interim - Conference call with A. Jackson, M. McCoy, M. McWhorter, S. Snow, and R. Hofmann to discuss calculation of E&O Inventory Reserve at E&S division. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/16/2006 | Obtained entity level documentation binder from M. Fawcett. | 0.2 | | | A1 |
| Cash | Kevin L. | KLC | **Partner** | 11/16/2006 | Review of ITGC workpapers and test results | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/16/2006 | Steering-Call with B. Prueter to discuss a few open items regarding inventory. | 0.4 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 11/16/2006 | Updated AWS with additional workpapers and signoffs | 0.4 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 11/16/2006 | Met with J. Harbaugh to discuss interim testing of Fixed Assets for Saginaw Division | 0.6 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 11/16/2006 | Met with M. O'Hare to discuss SOX testing of Fixed Assets for Saginaw Division | 1.4 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 11/16/2006 | Met with G. Imberger and J. Harbaugh to discuss status of interim testing for Saginaw Division | 1.8 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 11/16/2006 | Prepared workpapers for interim testing of Fixed Assets for Saginaw Division | 5.2 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 11/16/2006 | Internal meeting with A. Krabill, D. Kelly, and J. Hegelmann to discuss budget, workplan and approach to audit non-U.S. entities. | 1.7 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 11/16/2006 | ACS - Sending ACS data file to A. Hier. | 0.7 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 11/16/2006 | ACS - Meeting with M. Hatzfeld, E. Simpson, N. Miller, G. Imberger, and M. Kearns to finalize divisional audit approach to ACS related accounts. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Harbaugh | James M. | JMH | Senior | 11/16/2006 | ACS - Coordinating with ACS to obtain data file | 2.4 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/16/2006 | DPSS - Answering questions with M. Boehm regarding his review. | 1.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/16/2006 | Steering - Discussing Fixed Asset testing with G. Imberger and S. Craig | 1.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/16/2006 | Steering - Instructing S. Craig regarding performance of fixed asset worksteps | 1.3 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/16/2006 | Steering - Discussion of accrual testing with G. Imberger. | 1.7 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/16/2006 | Steering - Performing substantive procedures over accruals | 2.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/16/2006 | Meeting with J. Henning and S. Sheckell to provide audit status update relative to interim steering audit. | 0.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/16/2006 | Review of interim PP&E working papers. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/16/2006 | Review of interim accrual working papers. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/16/2006 | Review of interim trade AR workpapers. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/16/2006 | Team debrief with G. Imberger to strategize on interim audit completion. | 1.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/16/2006 | Print budget draft and audit plan draft and prepare copies in preparation for meeting with D. Kelley, A. Krabill and L. DeMers | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/16/2006 | Review draft of audit plan to make sure edits were incorporated into the draft | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/16/2006 | Meet with A. Krabill, D. Kelley and L. DeMers to discuss the budget and audit plan for year end | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/16/2006 | Corporate Interim: meeting with J. Simpson and N. Miller to walk J. Simpson through errors we found in the warranty reserve | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/16/2006 | Corporate Interim: meeting with R. Reminik to discuss warranty reserve questions we had regarding method 3 used by Delphi | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/16/2006 | Corporate Interim: meeting with N. Miller to discuss analytics on warranty reserve for interim procedures | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 11/16/2006 | Corporate Interim: meeting with M. Fraylick to discuss updated reserve analysis and changes made to historical warranty payments | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/16/2006 | Corporate Interim: completed analytics around warranty reserve balances as part of our interim procedures. | 2.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/16/2006 | Corporate Interim: worked on interim substantive testing procedures for the warranty reserve | 3.9 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/16/2006 | Preparation for a discussion with J. Henning and S. Sheckell on the strategy to finalize the interim audit at Saginaw. | 0.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/16/2006 | Discussion with S. Craig and J. Harbaugh on the work to be performed in fixed assets at Saginaw. | 1.1 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/16/2006 | Reviewing of accounts Payable accounts at Saginaw to identify non reconciled accounts prepared by shared Service Center. | 1.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/16/2006 | Discussion with J. Henning and S. Sheckell regarding the strategy to adjust and finalize the interim audit at Saginaw. | 1.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/16/2006 | Reviewing support for accruals, mainly tax accruals and asset retirement obligation at Saginaw. | 2.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/16/2006 | AHG - Reviewing interim work performed by E&Y personnel | 3.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/16/2006 | E&C - Reviewing worked performed by E&Y staff members | 3.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/16/2006 | Review of AWS planning steps for completeness. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/16/2006 | Preparation conference call with M. Boehm, E. Marold, A. Jackson, M. McWhorter and E&S PC&L to discuss the accounting for E&S inventory reserves. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/16/2006 | Conference call with M. Boehm, E. Marold, A. Jackson, M. McWhorter and E&S PC&L to discuss the accounting for E&S inventory reserves. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/16/2006 | Status discussion with E&Y France. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 11/16/2006 | Review of the latest tax scoping document. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/16/2006 | Meeting with D. Kelly, L. DeMers and J. Hegelmann to discuss the tax audit program and budget. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/16/2006 | Corporate - Met with L. Schwandt to discuss the procedures to be performed for Accrued Liabilities and Other Assets. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/16/2006 | Corporate - Review of debt covenant calculation and supporting documentation. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/16/2006 | E&S - Detail reviewed the A/R Confirmation procedures performed by L. Powers | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/16/2006 | E&S - Detail reviewed the A/R reserve procedures performed by K. Barwin. | 2.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/16/2006 | Corporate - Time spent walking J. Simpson through the warranty reserve calculation. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/16/2006 | Corporate - Meeting with R. Reimink to discuss warranty reserves. | 1.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/16/2006 | Meeting with M. Hatzfeld, G. Imberger, J. Harbaugh, E. Simpson and M. Kearns to discuss payables and ACS related controls. | 1.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/16/2006 | Documentation of AP controls and where the AP reconciliations occur in order to communicate to M. Hatzfeld. | 1.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/16/2006 | Corporate-Performed test of controls for the union training fund accrual process. | 2.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/16/2006 | Corporate-Documented test of controls for the union training fund accrual. | 3.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/16/2006 | T&I-Met with R. Burrell regarding expenditure cycle testing. | 1.5 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/16/2006 | T&I-Documented test of controls for the expenditure cycle. | 1.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 11/16/2006 | Correspondence with J. Simpson re: status of TSRS testing procedures, status on critical report testing. | 0.4 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/16/2006 | E&C - Performed substantive audit procedures on accounts payable. | 4.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/16/2006 | E&C - Performed a review of the Hourly employee support documents. | 4.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | **Staff** | 11/16/2006 | E&S - Assist K. Barwin prepare the PBC list for Fixed Assets. | 0.8 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 11/16/2006 | Corporate Interim-Documented Accrued Liability workpapers and determined additional information required. | 1.2 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 11/16/2006 | Corporate Interim-Documented Prepaid workpapers and determined additional information required. | 1.3 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 11/16/2006 | Corporate Interim-Documented Debt workpapers for updated information received regarding the loan agreement and borrowing base certificates. | 5.5 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 11/16/2006 | Review Saginaw interim status update with team | 0.7 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 11/16/2006 | Review Q3 tax memo and audit program | 1.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 11/16/2006 | ACS - Ensured all evidence was signed off appropriately. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 11/16/2006 | Met with J. Harbaugh to discuss ACS open items and to do's | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 11/16/2006 | ACS - Participated in AP update meeting with M. Hatzfeld. | 1.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 11/16/2006 | Reviewed progress with ACS workplan with J. Harbaugh | 2.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 11/16/2006 | ACS - Obtained corporate account responsibility TB and cross-referenced with the trial balance to select accrual accounts for further review. | 3.1 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/16/2006 | Discussion with N. Miller and K. Horner regarding corporate IBNR warranty reserve. | 0.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/16/2006 | Meeting with J. Demarco and N. Yang to discuss pension participant data sample selections from SAP HR. | 1.2 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/16/2006 | Time spent creating sync file for Dayton AWS. | 0.3 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/16/2006 | Meeting with A. Bianco and S. Pacella to discuss SOD status. | 0.3 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/16/2006 | Discussion with E. Marold regarding 15 key control testing approach. | 0.4 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/16/2006 | Discussion with J. Henning regarding 15 key control testing strategy. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | **Senior** | 11/16/2006 | Documentation of walkthroughs of Workstream application. | 2.1 | | | A1 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 11/16/2006 | Review of SAP CAAT workpapers | 1.5 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 11/16/2006 | Discussed Prepaid expenses issues with M. Boehm | 0.7 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 11/16/2006 | Meeting with J. Demarco and T. Schalkwyk on Pension test | 1.1 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 11/16/2006 | Discussed cash issues with B. Doston | 1.6 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 11/16/2006 | Reviewed Cash receipt and Disbursement TOC procedure in AWS | 2.1 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 11/16/2006 | Reviewed Prepaid Expenses workpapers. | 2.5 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 11/17/2006 | Update meeting with S. Sheckell on audit risk areas. | 1.1 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 11/17/2006 | E&S- Review inventory slides for meeting with C. Fenton, C. Riedl, E. Marold, M. Boehm | 0.4 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 11/17/2006 | E&S- Clear review notes related to Allowance for Doubtful accounts | 1.5 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 11/17/2006 | E&S- Review contracts to verify non-recurring engineering costs are not reimbursable | 1.6 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 11/17/2006 | E&S - Cleared review notes from E. Marold for Allowance for doubtful accounts | 3.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/17/2006 | ACS Interim - Reviewed correspondence regarding responsibilities of ACS team versus divisional teams. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/17/2006 | Corporate Interim - Discussed debt compliance calculations with L. Schwandt. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/17/2006 | Corporate Interim - Met with N. Yang to discuss sampling of pension participants. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/17/2006 | DPSS Interim - Open items discussion with R. Nedadur | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/17/2006 | DPSS Interim - Discussed E&O reserve calculations and review notes with E.R. Simpson and J. Harbaugh. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/17/2006 | Met with E.R. Simpson regarding preparation of entity level documentation. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/17/2006 | Met with A. Krabill and S. Sheckell to discuss eTBR and Hyperion reconciliations and ITGC's. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 11/17/2006 | Met with D. Bayles and M. Whiteman to discuss eTBR and Hyperion data transfers. | 1.6 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/17/2006 | Steering-Call with B. Krausenak to discuss an issue regarding physical inventory cut off. | 0.4 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 11/17/2006 | Met with G. Imberger and J. Harbaugh to discuss status of interim testing of Accounts Payable for the Saginaw Division | 0.4 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 11/17/2006 | Prepared workpapers for interim testing of fixed assets for the Saginaw Division | 2.8 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 11/17/2006 | Write review notes and revisions to proposed workplan for J. Hegelmann. | 1.3 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 11/17/2006 | Update workprogram and budget and provide to A. Krabill for discussion. | 1.4 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 11/17/2006 | Compare proposed workplan to income tax audit procedures checklist. | 1.7 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 11/17/2006 | Meeting with J. Hegelmann and C. Smith, to integrate this new staff into our engagement. | 1.8 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 11/17/2006 | ACS - Coordination with A. Hier regarding CAAT on AP data file. | 0.8 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 11/17/2006 | DPSS - Contacting DPSS to request open items. | 0.6 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 11/17/2006 | DPSS - Meeting with M. Boehm to discuss E&O testing | 0.6 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 11/17/2006 | DPSS - Discussing worksteps for E&O testing with E. Simpson. | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 11/17/2006 | Steering - Meeting with S. Craig to update status of Fixed Asset testing. | 1.2 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 11/17/2006 | Steering - Meeting with G. Imberger to discuss accrual testing issues. | 1.9 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 11/17/2006 | Steering - Performing testing over accruals. | 2.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 11/17/2006 | Call with J. Perkins for purposes of providing audit status update. | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 11/17/2006 | Preparation of email to J. Beckman and S. Reddy re: input on budget amount for SALT work at year end | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 11/17/2006 | Planning - start year end administration file | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 11/17/2006 | Q3 - Send revised tax summary memo to C. Tosto. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 11/17/2006 | Get C. Smith acclimated to Delphi workspace | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 11/17/2006 | Review edits to audit workplan with L. DeMers. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/17/2006 | Planning - update audit scope list | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/17/2006 | Q3 - Review e-mails and print attachments received from J. Erickson and R. Patel relating to Q3 documentation not yet received. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/17/2006 | Budget discussion with L. DeMers. | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/17/2006 | Work on updating audit plan and budget | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/17/2006 | Q3 - Revisions to tax summary memo for comments received from audit team | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/17/2006 | Meet with C. Smith and L. DeMers to discuss year-end audit responsibilities and timing. | 2.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/17/2006 | Corporate Interim: answered questions from J. Nicol relating to adjusting entry made for accrued professional fees | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/17/2006 | Corporate Interim: discussion with M. Boehm, Manager, relating to warranty reserve calculated at DPSS which was part of corporate warranty reserve calculation | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/17/2006 | Corporate Interim: meeting with N. Miller to discuss corporate areas I will be working on in the future | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/17/2006 | Corporate Interim: updated sign-offs in AWS file relating to completed worksteps for warranty reserve interim procedures | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/17/2006 | Corporate Interim: pulled warranty expense by Division from Hyperion for warranty expense analysis requested by N. Miller | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/17/2006 | Corporate Interim: completed warranty reserve interim memo for our substantive testing | 2.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/17/2006 | Corporate Interim: created warranty expense analysis per the request of N. Miller. | 2.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/17/2006 | Review of information received regarding holdback accruals at Saginaw. | 0.2 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/17/2006 | Saginaw - Reviewing other accrual workpapers and investigate fluctuations. | 2.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 11/17/2006 | Saginaw - Reviewing accounts payable and investigate support for significant components as well as reviewing the ACS dacor to DGL reconciliation. | 2.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/17/2006 | E&C - Meeting with J. Brooks to discuss 2006 warranty claims | 1.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/17/2006 | E&C - Auditing warranty reserve balance for interim audit procedures | 2.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/17/2006 | E&C - Reviewing work performed by E&Y staff personnel regarding interim procedures | 3.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/17/2006 | Meeting with D. Bayles, J. Volek, M. Boehm and E. Marold to discuss IT controls over Hyperion and ETBR as well as the reconciliation process of ledgers to ETBR. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/17/2006 | Working on the details for the European closing meeting. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/17/2006 | Responses to the Luxembourg statutory audit questions. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/17/2006 | Finalization of the European Closing meeting slides. | 1.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/17/2006 | Meeting with P. Brusate and A. Kulikowski to discuss edits to the most recent version of the 3rd quarter 10-Q. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/17/2006 | Discussions with L. DeMers regarding tax work to be performed in the next month. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/17/2006 | Review of the revised audit program. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/17/2006 | Status update with S. Sheckell regarding various corporate topics. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/17/2006 | Corporate - Reviewed the Q3 bankruptcy court approval for the KECP. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/17/2006 | E&S - Review of Fixed Asset request list. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/17/2006 | Met with D. Bayles, A. Krabill, M. Boehm, J. Volek to discuss trial balance submission controls. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/17/2006 | Corporate - Meeting with J. Nicol to discuss the incentive comp accrual. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 11/17/2006 | Corporate - Review of the investment policy to determine the Company's procedures for reviewing non consolidated JV's for impairment. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 11/17/2006 | Corporate - Meetings with B. Murray to discuss the process for developing the warranty reserve. | 1.5 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 11/17/2006 | Corporate-Met with S. Kappler regarding Key Employee Compensation. | 1.0 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 11/17/2006 | Corporate-Performed interim testing for union training fund accrual. | 1.8 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 11/17/2006 | Corporate-Review Key Employee Compensation walkthroughs and documentation. | 1.8 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 11/17/2006 | Corporate-Performed interim testing for Key Employee Compensation. | 3.4 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 11/17/2006 | Call with M. Boehm and A. Krabill to discuss ETBR and Hyperion data flow and manual reconciliation processes. | 0.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 11/17/2006 | AHG - Performed procedures (independent testing on inventory cycle) | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 11/17/2006 | AHG - Performed independent testing procedures relating to the FSCP. | 3.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 11/17/2006 | AHG - Discussed controls with G. Anderson & B. Schulze. | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 11/17/2006 | AHG - Followed-up on status of sample selections as well as clarifying questions regarding sample selections. | 0.8 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 11/17/2006 | E&C - Reviewed the accounts receivable open items and discussed with M. Adams accordingly. | 3.6 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 11/17/2006 | E&C - Performed substantive audit procedures on the accounts receivable area. | 4.4 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 11/17/2006 | Corporate Interim-Met with G. Dantzler, J. Lamb, and K. Schaefer to discuss additional supporting information required for Prepaid workpapers. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Schwandt | Lisa N. | LNS | Staff | 11/17/2006 | Corporate Interim-Met with B. Smith, M. Fraylick, and M. Gunkelman to discuss getting supporting documentation regarding Debt workpapers. | 1.0 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/17/2006 | Corporate Interim-Preparing Bank confirmation templates and spreadsheets. | 1.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/17/2006 | Corporate Interim-Updated Debt workpapers for information received from meeting with M. Fraylick, B. Smith, and M. Gunkelman. | 1.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/17/2006 | Corporate Interim-Updated Prepaid workpapers for information received from meeting with K. Schaefer, J. Lamb, and G. Dantzler. | 2.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/17/2006 | Review IBNR warranty calculation | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/17/2006 | Review slides for Europe closing meetings | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/17/2006 | Followed-up on DPSS review notes. | 3.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/17/2006 | Prepared corporate controls at entity level binder. | 4.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/17/2006 | Review of pension participant data files sent by J. Demarco. | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 11/17/2006 | 404 - Reconciled PBC CF to Summary Issues Matrix | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 11/17/2006 | 404 - Received instruction from J. Hegelmann. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 11/17/2006 | 404/YE - Meeting with L. DeMers and J. Hegelmann regarding timing and planning. | 2.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 11/17/2006 | 404 - Reviewed documentation (CF/Issue Matrix/Narrative) from prior period audits | 3.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 11/17/2006 | Time spent modifying HR Salary E&S file for Workstream logical access testing. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 11/17/2006 | Time spent obtaining files from P. Long and forwarding to E&Y Mexico contact (S. Marqueta) through Parcel Post. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 11/17/2006 | Review of GM program change testing selection and discussion with S. Pacella. | 1.3 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 11/17/2006 | Review of SAP CAAT workpapers | 1.3 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/17/2006 | Prepared pension participant test samples | 0.9 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/17/2006 | Discussed Prepaid Expenses issues with L. Schwandt | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Yang | Jinglu | JY | Senior | 11/17/2006 | Reviewed Bank reconciliations provided by B. Doston | 1.9 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/18/2006 | Review and prepare workpapers for AP Saginaw. | 1.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/19/2006 | Worked on inventory reserve memo for AHG including the Productive/ Non-productive and LCM analysis. | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/19/2006 | Worked on inventory reserve memo for E&C, including the Productive/ Non-productive and LCM analysis. | 1.4 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/19/2006 | E&C - Cleared some open items for the fixed asset process. | 3.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/19/2006 | Review of email from E&Y China regarding revenue recognition memo at Packard. | 0.6 | | | A1 |
| Barber | Keither A. | KAB | Senior | 11/20/2006 | SAP/JE - Data extraction for Company Code 7020 for periods 6-10. | 1.8 | | | A1 |
| Barber | Keither A. | KAB | Senior | 11/20/2006 | SAP/JE - Data extraction for Company Code 7100 for periods 6-10. | 1.8 | | | A1 |
| Barber | Keither A. | KAB | Senior | 11/20/2006 | SAP/JE - Setup of Direct Link to create data files for JE analysis. | 2.1 | | | A1 |
| Barber | Keither A. | KAB | Senior | 11/20/2006 | SAP/JE - Data extraction for Company Code 7100 for periods 1-6. | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/20/2006 | Corporate Interim - Provided J. Henning the Delphi asset impairment policy. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/20/2006 | Corporate Interim  - Coordination of pension participant data testing with J. Delmarco, J. Simpson, and N. Yang. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/20/2006 | Corporate Interim - Met with R. Reimink regarding Minority Interest adjustment in Q3 2006. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/20/2006 | DPSS Interim - Discussed follow-up procedures related to Cuneo E&O reserve with E.R. Simpson and J. Harbaugh. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/20/2006 | DPSS Interim - Review of XM Subsidy Receivable workpapers | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/20/2006 | E&S Interim - Reviewed procedures to be completed by K. Barwin in Kokomo the week of 11/27. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/20/2006 | E&S Interim - Reviewed fixed asset PBC list and discussed with E. Marold. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 11/20/2006 | Reviewed draft entity level control workplan | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/20/2006 | Review of entity level documentation provided by M. Fawcett. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/20/2006 | Quarterly Review - Discussed cash flow statement with M. Kearns and A. Krabill. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/20/2006 | Quarterly Review - Review of cash flow statement and footnote supporting documentation. | 1.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 11/20/2006 | Steering-Discussed interim open items with G. Imberger. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 11/20/2006 | Steering-Discussed open items regarding fixed assets with J. Harbaugh. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 11/20/2006 | Steering--Performed interim procedures relating to accounts receivable. | 1.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 11/20/2006 | Steering-Performed interim procedures relating to inventory. | 2.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 11/20/2006 | Steering-Performed interim procedures for fixed assets. | 3.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 11/20/2006 | Conference call with C. Tosto regarding tax Q3 summary review memo. | 0.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 11/20/2006 | Conference call with C. Tosto to discuss tax budget, workplan meetings client meeting regarding revisions to control framework on Nov. 16, 2006 | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 11/20/2006 | Discussions with J. Hegelmann regarding final Q3 tax summary review memo revisions. | 0.7 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 11/20/2006 | Prepare budget and workplan revisions based upon previous meetings and send to E&Y internal tax team and A. Krabill. | 1.7 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/20/2006 | ACS - Coordination with D. Lydek regarding CAAT procedures on AP | 2.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/20/2006 | Steering - Meeting with G. Imberger regarding testing accruals | 1.3 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/20/2006 | Steering - Reviewing interim procedures over fixed assets | 4.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/20/2006 | Review of Bad Debt reserve analyses for AHG. | 1.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/20/2006 | Review of interim LCM analyses for AHG. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/20/2006 | Review of E&O analyses for AHG. | 2.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/20/2006 | 404 - Send process comment documents to C. Smith for use in documenting client changes in process | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/20/2006 | Send finalized audit work plan with budget to L. DeMers. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/20/2006 | Q3 - Questions regarding Q3 tax summary memo addressed to A. Krabill. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/20/2006 | Q3 - Send C. Tosto tax expense variance explanations received from J. Erickson. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/20/2006 | Q3 - schedule time to meet with C. Plummer to discuss variance analysis of tax expense. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/20/2006 | Revisions to audit scope list | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/20/2006 | Discuss audit workplan changes with L. DeMers. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/20/2006 | Answer questions posed by L. DeMers and C. Tosto re: figures used in budget preparation and information used on audit scope list | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/20/2006 | Finalize budget amount on audit workplan | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/20/2006 | Q3 - Revisions to Q3 tax summary memo | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/20/2006 | Q3 - Discussion of issues associated with Q3 tax summary memo edits made by audit with L. DeMers. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/20/2006 | Q3 - Replace draft workpapers received in Q3 with final documents received from C. Plummer, R. Patel and J. Erickson. | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/20/2006 | Update audit workplan | 1.4 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/20/2006 | Saginaw - Prepare to do lists for Staff and check open item list accordingly. | 1.0 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/20/2006 | Saginaw - Inquiry with B. Kilgore regarding accounts payable content and fluctuations. | 0.8 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/20/2006 | Saginaw - Updating working papers based on inquiry with B. Kilgore regarding accounts payable content and fluctuations. | 1.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/20/2006 | E&C - Meeting with J. Brooks to discuss warranty issues as part of interim audit procedures | 0.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/20/2006 | E&C - Auditing warranty reserve balance as part of interim procedures | 2.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 11/20/2006 | E&C - Reviewing internal control testing work performed by E&Y personnel | 2.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/20/2006 | E&C - Reviewing interim audit work performed by E&Y personnel | 3.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/20/2006 | Preparation of slides for the controllers conference. | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/20/2006 | Meeting with D. Bayles to discuss auditing of ledger to Hyperion reconciliation. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/20/2006 | Preparation for the European Closing meetings. | 1.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/20/2006 | Review of view 6a for the corporate audit. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/20/2006 | Discussion with L. DeMers to discuss the consolidated tax audit program. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/20/2006 | Conference call with S. Sheckell and J. Henning to discuss presentation to be prepared for December 1st presentation at the worldwide controllers conference. | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/20/2006 | Corporate - Reviewed AWS worksteps related to cash receipts and cash disbursements and compared the steps to the client assistance request. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/20/2006 | E&S - Prepared a summary memo outlining the A/R confirmation procedures and results. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/20/2006 | E&S - Prepared a client assistance request related to fixed assets. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/20/2006 | E&S - Summarized items to be completed by K. Barwin while in Kokomo the week of 11/25/06. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/20/2006 | E&S - Reviewed Q3 journal entry detail related to the E&S division. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/20/2006 | E&S - Detail reviewed the A/R confirmation workpapers. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/20/2006 | T&I - Review of E&Y tests of controls over the inventory process. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/20/2006 | T&I - Review of inventory controls work. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/20/2006 | T&I - Review of inventory physical tie-out. | 3.3 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/20/2006 | Corporate-Met with M. Swastek regarding Key Employee Compensation Accrual. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Nicol | Jeremy M. | JMN | Staff | 11/20/2006 | Corporate-Documented interim testing for union training fund accruals. | 2.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/20/2006 | Corporate-Documented interim testing for Key Employee Compensation Accrual. | 2.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/20/2006 | Corporate-Performed interim testing for Key Employee Compensation. | 3.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 11/20/2006 | Performed mapping to identify SAP instances being used for all statutory locations. | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/20/2006 | AHG - Meeting with M. Kokic to go through the LCM, indirect & direct inventory reserves as of 9/30/2006. | 1.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/20/2006 | E&C - Met with M. Kloss to go through the open items for the RM price test. | 1.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/20/2006 | Performed an inventory reserve comparison between 12/31/2005 and 9/30/2006 for the E&C division for productive and non-productive inventory. | 5.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/20/2006 | E&C - Met with M. Adams to discuss the Accounts Payable Reconciliations and gained an understanding of the reconciliations. | 4.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/20/2006 | E&C - Prepared a list of reconciling items for which a further review is needed and forwarded the list to M. Adams to obtain supporting documents. | 4.7 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/20/2006 | Corporate Interim-Meeting with J. Lamb and K. Coleman to discuss Accrued Liability and Prepaid accounts. | 0.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/20/2006 | Corporate Interim-Updated workpapers in Accrued Liabilities and Prepaid accounts to reflect information received from meeting with J. Lamb and K. Coleman. | 1.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/20/2006 | E&S Interim-Performed cutoff procedures for Delnosa and Rimir Mexican Plants. | 0.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/20/2006 | Prepared PowerPoint Agenda for the E&Y Observation meeting on December 1, 2006. | 0.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/20/2006 | Quarterly Review-Created a Legend for the 8K Binder, printed newly released 8K's, and read and signed off on all 8K's in the binder. | 4.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/20/2006 | International coordination | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | **Partner** | 11/20/2006 | Preparation for presentation to the controller's community | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 11/20/2006 | Discussed status of ACS payroll testing with J. Harbaugh. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 11/20/2006 | ACS - Followed-up and met with J. Lamb regarding payroll accruals. | 1.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 11/20/2006 | Followed-up on DPSS Cuneo reserve open items. | 2.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 11/20/2006 | Added assertions to the income tax worksteps. | 1.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 11/20/2006 | Added tax worksteps to Corporate AWS file. | 2.1 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 11/20/2006 | 404 - Meeting with C. Plummer to obtain timeline for missing information | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 11/20/2006 | 404 - Meeting with J. Hegelmann to discuss PBC materials and plan for week | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 11/20/2006 | 404 - Review of two SFM's provided by L. DeMers. | 1.2 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 11/20/2006 | Review email on Qtrly variation analysis | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 11/20/2006 | Review email with budget information and compare to earlier versions | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 11/20/2006 | Discuss with L. DeMers the budget and in scope countries | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 11/20/2006 | Review 3Q SRM and respond accordingly. | 0.6 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 11/20/2006 | Discussion with B. Doston on cash & bank issue. | 1.6 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 11/20/2006 | Worked on prepaid expenses issues. | 2.3 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 11/20/2006 | Review the cash & bank audit program. | 4.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/21/2006 | Log in Delphi Australia - C1 & C13 per J. Simpson. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/21/2006 | Verified Australia GFIS code per J. Simpson. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/21/2006 | Correspondence with A. Krabill regarding E&Y Observation 1 Dec 2006.ppt. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/21/2006 | Correspondence with K. Barber and M. Sakowski regarding Updated MAC Address. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/21/2006 | Correspondence with M. Sakowski and N. Yang regarding E&Y New MAC Address. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 11/21/2006 | Correspondence with M. Sakowski regarding meeting coordination. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/21/2006 | Correspondence with France regarding pre-approval template per D. Kelley. | 0.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 11/21/2006 | Preparation for international closing conferences | 1.5 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 11/21/2006 | Review of audit planning and interim audit status | 1.5 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 11/21/2006 | Review of planning documentation | 3.5 | | | A1 |
| Barber | Keither A. | KAB | Senior | 11/21/2006 | SAP/JE - Data extraction for Company Code 7430 for periods 6-10. | 1.8 | | | A1 |
| Barber | Keither A. | KAB | Senior | 11/21/2006 | SAP/JE - Data extraction for Company Code 1030 for periods 1-6. | 2.2 | | | A1 |
| Barber | Keither A. | KAB | Senior | 11/21/2006 | SAP/JE - Data extraction for Company Code 7020 for periods 1-6. | 2.3 | | | A1 |
| Barber | Keither A. | KAB | Senior | 11/21/2006 | SAP/JE - Data extraction for Company Code 7430 for periods 1-6. | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/21/2006 | Corporate Interim - Discussed cash confirmation procedures with L. Schwandt. | 0.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/21/2006 | Corporate Interim - Completed documentation of minority interest adjustment. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/21/2006 | Corporate Interim - Returned treasury management TOC testing workpapers to M. Faucett. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/21/2006 | Corporate Interim - Discussed cash and pension testing with N. Yang. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/21/2006 | Corporate Interim - Coordination of pension participant testing with J. Demarco. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/21/2006 | Corporate Interim - Review of test of control program and client assistance listing related to cash procedures. | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/21/2006 | E&S Interim - Discussed Opel warranty and related correspondence from B. Dockemeyer with E. Marold. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/21/2006 | E&S Interim - Review of E&S Warranty workpaper documentation. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/21/2006 | Provided ICFC to K. Asher. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Boehm | Michael J. | MJB | Manager | 11/21/2006 | Quarterly Review - Assisted S. Sheckell in review of the minority interest Q3 workpapers. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/21/2006 | Quarterly Review - Discussed significant reserve analytics with S. Sheckell. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/21/2006 | TSRS Coordination - Reviewed Hyperion substantive test program provided by C. Peterson. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 11/21/2006 | Steering-performed interim procedures for prepaid assets. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 11/21/2006 | Steering-Meet with B. Prueter to discuss open items relating to interim testing. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 11/21/2006 | Steering-Meet with P. O'Bee to discuss several issues regarding fixed assets. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 11/21/2006 | Steering- Travel time to Saginaw to perform interim procedures. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 11/21/2006 | Steering-Performed interim procedures for inventory, | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 11/21/2006 | Steering-Performed interim procedures relating to accounts receivable. | 1.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 11/21/2006 | Steering-Completed interim work relating to fixed assets. | 6.1 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 11/21/2006 | Meeting with B. Sparks to discuss how non-U.S. trial balance numbers relate to legal entities and confirm tax filing (consol versus separate) in non-U.S. locations for purposes of determining scope. | 0.7 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 11/21/2006 | Conference call with D. Kelley, C. Tosto, J. Hegelmann, and C. Smith to discuss revisions to tax YE workplan and discussions regarding budget and revisions. | 1.3 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/21/2006 | Steering - Answering questions from E. Simpson regarding AR procedures | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/21/2006 | Steering - Reviewing Independent test of controls over employee cost cycle | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/21/2006 | Steering - Answering questions from D. Chamarro about Fixed assets substantive testing | 1.3 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/21/2006 | Steering - Reviewing independent test of controls for Expenditures | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Harbaugh | James M. | JMH | Senior | 11/21/2006 | Steering - Reviewing independent tests of controls for Fixed Assets | 2.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/21/2006 | Steering - Reviewing Independent test of controls for Inventory | 2.3 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/21/2006 | Steering - Reviewing Independent test of controls for Revenues | 2.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/21/2006 | Conversation with A. Renaud to understand the status of her transfer from E&C, roles and responsibilities in the context of SOX/LOA. (Change in internal control structure). | 0.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/21/2006 | Correspondence with G. Anderson to discuss status of PBC list. | 1.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/21/2006 | Review of Planning AWS steps. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/21/2006 | Review of Activities 9/10 in AWS. | 1.5 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/21/2006 | Review of warranty analysis for Q3 and substantive audit support. | 1.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/21/2006 | Review of AWS planning steps. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/21/2006 | Review of activities 9/10. | 1.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/21/2006 | Attempt correspondence with M. Lewis re: Non-U.S. tax returns tie trial balances to tax returns | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/21/2006 | Send M. Lewis listing of in-scope countries and assumptions used to develop list for her review and confirmations on assumptions | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/21/2006 | Send billing summary details to C. Tosto to review actual time incurred stated on budget | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/21/2006 | Send revised audit plan and budget to C. Tosto, D. Kelley, L. DeMers & C. Smith. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/21/2006 | Call with M. Lewis re: confirmation of assumptions on audit scope list | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/21/2006 | Summarize October and September billing information to determine actual expense by category for budget purposes. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/21/2006 | Work on formatting audit scope list | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 11/21/2006 | Meet with B. Sparks, L. DeMers and C. Smith to discuss non-U.S. audit scope countries - which trial balances roll to which entities and which tax returns | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/21/2006 | Review draft of audit scope list and compare to notes from meeting with B. Sparks. | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/21/2006 | Q3 - Meet with C. Plummer re: tax expense variance analysis | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/21/2006 | Conference call with L. DeMers, C. Tosto, D. Kelley and C. Smith to discuss year-end audit plan and budget. | 1.1 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/21/2006 | Saginaw - Update open item list and status for the Partners. | 0.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/21/2006 | Saginaw - Discussion with L. Irrer regarding the Core accruals documents provided (documentation error detected by E&Y which needed to be corrected in client's and our work papers). | 0.4 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/21/2006 | Discussion with B. Prueter, B. Krausneck and L. Briggs regarding potential control deficiency at Saginaw. | 0.9 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/21/2006 | Saginaw - Analysis of balances held for MI SBT and property tax. | 0.7 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/21/2006 | Saginaw - Discussion with L. Briggs regarding analysis of balances held for MI SBT and property tax. | 0.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/21/2006 | Saginaw - Discussion with P. O'Bee regarding CWIP reconciliation, asset disposal process, "aging" CWIP and documentation in workpapers. | 2.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/21/2006 | AHG - Reviewing SAS 65 work performed by E&Y personnel | 3.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/21/2006 | E&C - Assisting E&Y staff members of E&C audit team with A/P interim audit procedures | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/21/2006 | E&C - Auditing warranty reserve balance as of 9.30.06 | 2.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/21/2006 | Preparation of slides for controllers conference and review with K. Asher. | 1.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/21/2006 | Preparation for Hyperion meeting. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 11/21/2006 | Conference call with M. Boehm, J. Simpson and TSRS audit teams to discuss audit approach for Hyperion based on current findings. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/21/2006 | Meeting with S. Kihn to discuss auditing various corporate accounts. | 1.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/21/2006 | Addressing e-mails from E&Y Luxembourg team. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/21/2006 | Preparation of materials for European closing meetings. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/21/2006 | Review of revised tax audit plan and budget. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/21/2006 | Meeting with J. Williams regarding tax process documentation and audit work to be completed in December relating to taxes. | 0.8 | | | A1 |
| Lydek | Damian | DL | Staff | 11/21/2006 | ACS - Performing the Accounts Payable (AP) Computer Assisted Audit Technique (CAAT) procedures for Delphi using the reports from the AP system. | 8.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/21/2006 | Corporate - Meeting with M. Swastek to outline requests for the annual incentive plan. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/21/2006 | Corporate - Met with M. Gunkelman to discuss inputs into the global EBITDAR calculation required by the DIP financing arrangement. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/21/2006 | Corporate - Met with J. Lamb to discuss accrued liabilities related to professional services. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/21/2006 | International - Communication with E&Y Luxembourg regarding annual incentive payments to certain T&I employees. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/21/2006 | Reviewed AWS View 6a with S. Sheckell. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/21/2006 | Met with K. Barber to discuss problems with preliminary journal entry results. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/21/2006 | Corporate - Communication with R. Reimink regarding the warranty reserves. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/21/2006 | T&I - Close notes on the Expenditure cycle review. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/21/2006 | T&I - Review of inventory tag control testing. | 1.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/21/2006 | T&I - Review of inventory cut-off testing. | 2.5 | | | A1 |
| Mullan | Scott C. | SCM | Senior | 11/21/2006 | Hyperion ITGC and App controls discussion | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Nicol | Jeremy M. | JMN | Staff | 11/21/2006 | Corporate-Documented interim accrual testing within AWS. | 2.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/21/2006 | T&I-Cleared review notes regarding expenditure cycle testing. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/21/2006 | T&I-Performed inventory tie in procedures for different plants. | 5.5 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 11/21/2006 | Discussion with K. Barber regarding CAAT issues and progress. | 0.7 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 11/21/2006 | Research CAAT questions posed by E. Marold. | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/21/2006 | Inventory Reserve - Activity 9- Gathered data for both cut-off dates 12/31/2005 and 9/30/2006 inventory reserve data and prepared an analytical review. (Data provided was incomplete and additional requests to get data was needed.) | 4.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/21/2006 | E&C - Cleared some open items relating to the Fixed Asset process. | 4.5 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/21/2006 | E&C - obtained supporting documents relating to the Accounts Receivable process and performed activity 9&10 procedures. | 4.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/21/2006 | Corporate Interim-Met with J. Lamb regarding Debt, Accrued Liability, and Prepaid workpapers and received thorough information regarding specific figures within the accounts. | 0.7 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/21/2006 | Corporate Interim-Audited Debt, Accrued Liability, and Prepaid workpapers once thorough information regarding the accounts was received. | 3.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/21/2006 | Corporate Interim-Updated Bank confirms for updated account information in preparation for disbursement to the client. | 3.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/21/2006 | Review corporate planning documentation | 3.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/21/2006 | Review staffing engagement levels for remainder of year | 1.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/21/2006 | Saginaw - Updated E-Lead with variance explanations | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/21/2006 | Saginaw - Updated GLead with variance explanations | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/21/2006 | Travel time to Saginaw, MI. | 3.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Carolyn E. | CES | **Staff** | 11/21/2006 | 404 - Meeting with J. Hegelmann and C. Plummer to discuss variance analysis for Q3. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 11/21/2006 | 404/YE - Call w/C. Tosto, D. Kelley, L. DeMers, and J. Hegelmann to discuss budgeting for entire client project | 1.1 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 11/21/2006 | Conference call with D. Kelley to review budget and scope of year-end work | 1.0 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 11/21/2006 | Discussion with M. Boehm on cash bank confirms. | 0.6 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 11/21/2006 | Discussed cash and bank issues with R. Hof. | 1.2 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 11/21/2006 | Worked on cash & bank confirm issues. | 6.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/22/2006 | Coordination of retrieval of F-M AC book for example. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/22/2006 | Review email regarding Delphi Automotive Systems (China) Holding Co pre-approval. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/22/2006 | Correspondence with J. Simpson regarding AIMs deletes. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/22/2006 | Correspondence with E.R. Simpson regarding Delphi contact (C. Rombaski). | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/22/2006 | Work on reasoning for AIMs deletes. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/22/2006 | Preparation of expense mailer for engagement team. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/22/2006 | Organization of Delphi files. | 0.6 | | | A1 |
| Barber | Keither A. | KAB | **Senior** | 11/22/2006 | SAP/JE - Data extraction for Company Code 1030 for periods 6-10. | 1.3 | | | A1 |
| Barber | Keither A. | KAB | **Senior** | 11/22/2006 | SAP/JE - Data extraction for Company Code 1080 for periods 6-10. | 1.3 | | | A1 |
| Barber | Keither A. | KAB | **Senior** | 11/22/2006 | SAP/JE - Data extraction for Company Code 1080 for periods 1-6. | 2.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 11/22/2006 | Send revised audit scope list to L. DeMers and C. Tosto for review | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 11/22/2006 | Update audit scope list to include comments provided by M. Lewis. | 0.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/22/2006 | Corporate - Performed audit work relating to the Impairment analysis worksheet. | 3.7 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/22/2006 | Corporate - Obtained support documents for the FAS 144 analysis and performed work on the analysis work papers. | 4.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/22/2006 | Saginaw - Completed initial procedures and summarized follow up for AR Alterative procedures | 5.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/22/2006 | Saginaw - Tested unit prices on purchase order sales transactions. | 3.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 11/22/2006 | China pre-approval - review template and engagement letter and respond via email | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/26/2006 | Work on total time by division through October 27th. | 0.5 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/26/2006 | E&S - Travel time to Kokomo, IN. | 4.5 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/26/2006 | Review of B. Thelen risk assessment/ERM questionnaire | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/27/2006 | Work on Delphi December 2006 AC Slides per J. Simpson. | 1.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/27/2006 | Correspondence with J. Simpson regarding September 06 EXHIBIT D for time by division. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/27/2006 | Correspondence with J. Simpson regarding total time by division through October 27th. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/27/2006 | Correspondence with J. Simpson regarding Independence Confirms. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/27/2006 | Correspondence with L. Schwandt regarding Hyperion maintenance. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/27/2006 | Provide 404 deck per the request of J. Simpson. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/27/2006 | Revisions to Country Contact List slides per A. Krabill. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 11/27/2006 | Correspondence with J. Simpson regarding to-do's for staffing, international, pre-approval, etc. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/27/2006 | Preparation of Country Contact List slides per A. Krabill. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/27/2006 | Miscellaneous activities such as providing assistance to engagement team. | 1.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/27/2006 | Review Appendix A's for TSRS contact per S. Pacella. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/27/2006 | Provide list of all TSRS contacts to S. Pacella. | 0.8 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 11/27/2006 | Preparation of the presentation for the controllers conference | 1.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 11/27/2006 | Preparation for the December Audit Committee meeting | 1.7 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 11/27/2006 | Review and management meetings regarding status and risk areas related to the audit | 3.5 | | | A1 |
| Barber | Keither A. | KAB | Senior | 11/27/2006 | SAP/JE - Data extraction for Company Code 1810 for periods 1-10 | 1.6 | | | A1 |
| Barber | Keither A. | KAB | Senior | 11/27/2006 | SAP/JE - Data extraction for Company Code 2810 for periods 1-10 | 1.4 | | | A1 |
| Barber | Keither A. | KAB | Senior | 11/27/2006 | SAP/JE - Data extraction for Company Code 1030 for periods 1-10 | 1.9 | | | A1 |
| Barber | Keither A. | KAB | Senior | 11/27/2006 | SAP/JE - Data extraction for Company Code 2100 for periods 1-10 | 1.9 | | | A1 |
| Barber | Keither A. | KAB | Senior | 11/27/2006 | SAP/JE - Data extraction for Company Code 1220 for periods 1-10 | 2.2 | | | A1 |
| Barber | Keither A. | KAB | Senior | 11/27/2006 | SAP/JE - Data extraction for Company Code 1230 for periods 1-10 | 2.3 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/27/2006 | E&S - Discuss with M. Wilkes & C. Riedl documentation for inventory cycle counts | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/27/2006 | E&S - Discuss open items with C. Riedl | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/27/2006 | E&S - Discuss with R. Hoffmann fixed asset request list | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/27/2006 | E&S - Reperform revenue control testing | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Barwin | Kristen N. | KNB | Staff | 11/27/2006 | E&S - Discuss accounts receivable confirms and requests with G. Pham | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/27/2006 | Corporate Interim - Coordination of cash confirmation procedures with R. Hof. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/27/2006 | Corporate Interim - Modifications to cash open items request listing. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/27/2006 | Corporate Interim - Discussed LSC procedures with E. Marold. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/27/2006 | Corporate Interim - Discussed status of Corporate procedures with J. Simpson. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/27/2006 | Corporate Interim - Provided cash confirmations to T. Krause. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/27/2006 | DPSS Interim - Walked A. Krabill through DPSS interim workpaper documentation. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/27/2006 | DPSS Interim - Preparation of workpapers for general review by A. Krabill. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/27/2006 | DPSS Interim - Review of JE Testing | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/27/2006 | E&S Interim - Discussions with E. Marold regarding Honda, GM, and Ford warranty issues. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/27/2006 | E&S Interim - Review of warranty workpaper documentation. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/27/2006 | Follow-up with C. Adams regarding Corporate Controls framework. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/27/2006 | Follow-up with Matt Faucett regarding inventory of SAS 70's | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/27/2006 | Discussed open items in Corporate Framework with E. Marold. | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 11/27/2006 | Finalize non-U.S. scoping list with J. Hegelmann and provide to A. Krabill accordingly. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/27/2006 | Review of TSRS CAAT procedures performed on electronic accounts payable files at 9/30/06, and agreement of output to company provided analysis/ reconciliations of trade accounts payable balances, and debit reserve calculations. | 2.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Hegelmann | Julie Ann | JAH | Senior | 11/27/2006 | Answer questions for E&Y audit team re: property taxes and Michigan SBT - give brief overview on what to look for when auditing property tax or Michigan SBT | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/27/2006 | Review and discuss final audit scope list with L. DeMers to ensure all trial balances are properly rolled into correct tax filings. | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/27/2006 | Made additions and changes to audit scope list | 1.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/27/2006 | Review of Delphi Internal Audit Risk assessment methodology and ERM process with B. Thelen | 1.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/27/2006 | Preparation for bi weekly audit status update session with T. Timko, B. Thelen, and J. Williams. | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/27/2006 | Attendance at bi weekly audit status update session with T. Timko, B. Thelen, and J. Williams | 1.1 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/27/2006 | Saginaw - discussion with K. Tau regarding status of interim work. | 0.4 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/27/2006 | Prepare paperwork and information to be provided to K. Tau for follow-up on the audit of Saginaw - Steering Division. | 0.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/27/2006 | Saginaw - Call with P. O'Bee and K. Tau regarding status and open items regarding Tooling. | 0.9 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/27/2006 | Saginaw - Review of information received for property taxes and MSBT. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/27/2006 | Meeting with T. Timko, J. Williams, A. Brazier and S. Sheckell to discuss the materials we will be presenting at the controller conference this week. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/27/2006 | Finalization of slides for Delphi controllers conferences. | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/27/2006 | Review of tax budget with S. Sheckell. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/27/2006 | Tax status update meeting with J. Williams, J. Erickson, J. Hegelmann and L. Demers. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/27/2006 | Review of tax audit program. | 1.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Lydek | Damian | DL | **Staff** | 11/27/2006 | ACS - Performing the Accounts Payable (AP) Computer Assisted Audit Technique (CAAT) procedures for Delphi using the reports from the AP system. | 7.9 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 11/27/2006 | Corporate - Reviewed the Q3 intercompany elimination entry. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 11/27/2006 | Corporate - Detail reviewed the Debt workpapers. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 11/27/2006 | Corporate - Reviewed documentation provided to us for Pre-Petition liabilities and prepared additional requests. | 3.1 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 11/27/2006 | E&S - Discussed with M. Boehm the E&S warranty procedures and open items. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 11/27/2006 | Discussed with M. Boehm the status of the Corporate framework and action items for the week. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 11/27/2006 | Corporate - Meeting with R. Reimink to discuss the process for calculating the warranty reserve. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 11/27/2006 | T&I - Review of the controls testing for the treasury cycle. | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 11/27/2006 | T&I - Review of the controls testing in the financial statement close process. | 3.9 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 11/27/2006 | Preparation of email to Germany team requesting feedback for questions asked re: budget overruns. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 11/27/2006 | Meeting with J. Simpson to discuss completion of Tech Summary and testing of application controls. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 11/27/2006 | Finished mapping of statutory locations and SAP instances that support the locations. | 2.1 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 11/27/2006 | Created Summary Memo template to be completed by international teams to report final results of procedures performed. | 2.5 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 11/27/2006 | Corporate Interim-Discussing the status of our audit of the pension participant data testing with J. Simpson. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 11/27/2006 | Corporate Interim-Walking L. Schwandt through the process to set up a Corporate Revenue & Expense Analytic as of an interim audit date. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/27/2006 | Corporate Interim-Obtaining testing support for Derivatives from J. Schmidt and auditing the 9/30/06 balances. | 6.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/27/2006 | Dayton Interim-Following-up on open items with the DSC. | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/27/2006 | AHG - Determined E&Y' s coverage on inventory reserve and additional procedures that might be necessary | 0.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/27/2006 | Completed the inventory memo for AHG and E&C, outlining the procedures performed by E&Y. | 2.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/27/2006 | AHG - Reviewed the plant calculation of the inventory reserve for non- productive inventory, testing clerical accuracy and reasonableness of approach taken | 2.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/27/2006 | AHG - Reviewed the plant calculation of the inventory reserve for productive inventory, testing clerical accuracy and reasonableness of approach taken | 5.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/27/2006 | E&C - performed audit related procedures on the accounts payable process by creating a lead sheet and identifying significant fluctuations. | 4.7 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/27/2006 | E&C - performed audit procedures related to account reconciliations received for the accounts payable process. | 5.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/27/2006 | Corporate Interim-Prepare copies of Watson and Wyatt documents for Pension and OPEB. | 0.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/27/2006 | Corporate Interim-Prepared lead sheets for revenue and expense accounts. | 2.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/27/2006 | Corporate Interim-Reviewed workpapers and audited Prepaid, accrued liability, and debt workpapers. | 2.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/27/2006 | Corporate Interim-Prepared Bank Confirms to be given to the client to be signed. | 4.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/27/2006 | Prepare Audit Committee materials | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | **Partner** | 11/27/2006 | Discussion regarding controller's presentation materials | 0.8 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 11/27/2006 | Review corporate workpapers | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 11/27/2006 | Status update meeting with T. Timko and team | 2.3 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 11/27/2006 | Review tax program and scope | 0.7 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/27/2006 | Preparation of Audit Committee materials. | 0.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/27/2006 | Discussion with S. Sheckell regarding Audit Committee materials. | 1.2 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/27/2006 | Discussion with A. Ranney regarding pension testing program. | 0.5 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/27/2006 | Discussion with N. Miller, S. Sheckell and K. Asher regarding warranty reserve methodology. | 0.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/27/2006 | Discussion with S. Sheckell regarding pension participant testing. | 0.7 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/27/2006 | Discussion with H. Aquino regarding eng. economics analysis. | 0.8 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/27/2006 | Review of GIS information for independence. | 1.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/27/2006 | Coordination of international status calls with Brazil and China. | 0.4 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/27/2006 | Review of use of specialist planning document. | 0.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/27/2006 | Discussion with S. Sheckell and K. Asher on agenda for status meeting. | 0.9 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/27/2006 | Audit status meeting with T. Timko, S. Kihn, B. Thelen, J. Williams, S. Sheckell, K. Asher, and A. Krabill. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 11/27/2006 | Follow-up with J. Pascua regarding open items related to GM testing. | 0.3 | | | A1 |
| Tau | King-Sze | KST | **Senior** | 11/27/2006 | Saginaw - Discussion with G. Imberger on interim audit status. | 0.4 | | | A1 |
| Tau | King-Sze | KST | **Senior** | 11/27/2006 | Saginaw - Discussion with S. Pacella and G. Imberger on approach to test one of the inventory controls. | 0.4 | | | A1 |
| Tau | King-Sze | KST | **Senior** | 11/27/2006 | Saginaw - Reviewed tooling policy to understand client's recording of tooling. | 0.6 | | | A1 |
| Tau | King-Sze | KST | **Senior** | 11/27/2006 | Saginaw - Working on tooling files received from client and creating tooling rollforward. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 11/27/2006 | Saginaw - Discussion with G. Imberger on tooling schedules with P. O'Bee and left voicemails for P. Prueter and J. Perkins accordingly. | 0.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/27/2006 | Saginaw - Reviewed interim audit workpaper. | 1.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/28/2006 | Preparation of email to S. Sheckell regarding Delphi Audit Related Pre-Approvals vs. Actuals. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/28/2006 | Correspondence with J. Simpson regarding Delphi Audit Related Pre-Approvals vs. Actuals. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/28/2006 | Update estimate to complete schedule based on new Corporate Staffing Matrix sent by M. Boehm. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/28/2006 | Work on Delphi Audit Related Pre-Approvals vs. Actuals schedule for S. Sheckell and J. Simpson. | 1.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/28/2006 | Correspondence with A. Krabill regarding Delphi Germany 2006 ASM. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/28/2006 | Correspondence with A. Krabill regarding European Timely Countries - Missing Deliverables. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/28/2006 | Correspondence with J. Simpson regarding pre-approval for France. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/28/2006 | Update international status log for Mexico and Germany deliverables received. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/28/2006 | Correspondence with India and Romania regarding Delphi 2006 Statutory Audit Instructions - Appendices Due. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/28/2006 | Provide Mexico ASM and supporting documentation to J. Simpson. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/28/2006 | Review international status log and develop list of European Timely Countries - Missing Deliverables for A. Krabill. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/28/2006 | Conference room requests for engagement team. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 11/28/2006 | Correspondence with G. Curry and L. Schwandt regarding USB Cord for Delphi computer. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/28/2006 | Provide embedded files in Delphi Accounting Matters Memos per K. Asher. | 0.4 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 11/28/2006 | Preparation for the controllers conference meeting. | 1.6 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 11/28/2006 | Preparation for the December Audit Committee meeting. | 2.3 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 11/28/2006 | Review of Internal Control documentation in view 6a | 3.1 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 11/28/2006 | E&S - Discuss Mexico inventory receipt for cut-off testing with M. McCoy | 0.4 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 11/28/2006 | E&S - Request additional support for Accounts receivable testing from G. Pham | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 11/28/2006 | E&S - Review Milwaukee annual physical inventory documentation | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 11/28/2006 | E&S - reperform mgmt SAS 65 revenue testing | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 11/28/2006 | E&S - Perform Mexico inventory cut-off procedures | 1.8 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 11/28/2006 | E & S - Clear review notes for Accounts Receivable reserves | 1.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 11/28/2006 | Discussion with A. Krabill relative to FAS 144 considerations included in preliminary 4th quarter Delphi analysis. | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 11/28/2006 | Tax Pack - send audit scope list to J. Erickson. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 11/28/2006 | Discussion with C. Tosto re: budget and workplan changes | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 11/28/2006 | Status meeting debrief with D. Kelley and C. Tosto. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 11/28/2006 | Attempt to tie out budget prepared on workplan to master budget sheet | 0.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 11/28/2006 | Corporate Interim: meeting with E. Marold to discuss substantive procedures for liabilities subject to compromise | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 11/28/2006 | Corporate Interim: Review walkthrough of intercompany elimination to refresh on methodology applied | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 11/28/2006 | Corporate Interim: reviewed work and documentation received for liabilities subject to compromise | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/28/2006 | Corporate Interim: continued testing of the September consolidated journal voucher to eliminate allied accounts receivable and payable | 2.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/28/2006 | Corporate Interim: began work on interim testing procedures of elimination of intercompany accounts receivable and payables | 2.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/28/2006 | T&I Interim: meeting with N. Miller to discuss tie out of physical inventory test counts | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/28/2006 | T&I Interim: meeting with N. Miller to discuss inventory review notes | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/28/2006 | T&I Interim: began clearing inventory review notes from N. Miller. | 1.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/28/2006 | Preparation of slides for the presentation at the controllers conference. | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/28/2006 | Review of DPSS interim workpapers. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/28/2006 | Conference call with O. Desprez and H. Alami to discuss the presentations to be given next week at the European Closing Meeting. | 1.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/28/2006 | Preparation of meeting materials for interim European closing meeting. | 1.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/28/2006 | Review of SAP global mapping  and reliance on the work of TSRS France to discuss at the European interim closing meeting. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/28/2006 | Corporate - Performed substantive audit procedures for the Rothschild contingent fee liability. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/28/2006 | Corporate - Review Delphi memo's regarding contingent fee liabilities. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/28/2006 | Corporate - Met with K. Jones to discuss the UAW signing bonus. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/28/2006 | E&S - Discussed with TSRS A/R aging problems identified with Confirmation testing. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/28/2006 | E&S - Discussions with K. Bellis regarding our procedures being performed in November. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 11/28/2006 | International - Communication with E&Y Lux regarding incentive compensation. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/28/2006 | Reviewed View 6a with K. Asher. | 0.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/28/2006 | Discussed with K. Irwin the real estate tax process as it relates to the divisions and corporate. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/28/2006 | T&I - Discussion of physical inventory tie-out with K. Horner. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/28/2006 | T&I - Review of controls testing for the financial statement close process. | 3.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 11/28/2006 | Prepare meeting materials for status meeting with J. Simpson. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 11/28/2006 | Reviewed/obtained Internal Audit documentation for UK testing and sent to the UK team for use in their testing. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/28/2006 | Corporate Interim-Obtaining documents for our perm files from K. Cobb. | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/28/2006 | Corporate Interim-Meeting with K. Cobb and J. Simpson to discuss status of participant data testing for pensions. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/28/2006 | Corporate Interim-Drafting the pension audit program. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/28/2006 | Corporate Interim-Preparing copies of Derivatives testing support. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/28/2006 | Corporate Interim-Preparing for meeting with J. Demarco, S. Smith and J. Simpson to discuss testing of pension participant data. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/28/2006 | Corporate Interim-Meeting with J. Demarco, S. Smith and J. Simpson to discuss testing of pension participant data. | 1.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/28/2006 | Corporate Interim-Auditing Derivatives as of 9/30/06. | 4.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/28/2006 | Dayton - Interim-Discussing the AR Aging comparison with K. Barber & E. Marold. | 0.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/28/2006 | AHG - Met with M. Kokic to discuss questions, relating the inventory reserve | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/28/2006 | Updated the Inventory Reserve Memo with the latest updates provided by AHG | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Senior | 11/28/2006 | AHG - Cleared open items, related to the inventory reserve and documented findings accordingly. | 2.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/28/2006 | Updated the E&C - AWS file with the tag listings provided by M. Kloss and tied these files to E&Y documentation. | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/28/2006 | E&C - Tied out inventory test counts in to the final inventory listing for the Milwaukee plant. | 3.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/28/2006 | E&C - Met with M. Adams to discuss open items related to the AP reconciliations. | 2.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/28/2006 | E&C - Performed audit procedures related to the fixed asset process; mainly areas that are still open for which new support documents were received. | 3.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/28/2006 | E&C - performed audit procedures related to the accounts receivable process. | 4.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/28/2006 | Corporate Interim-Met with E. Jester to discuss head count documentation for Prepaids. | 0.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/28/2006 | Corporate Interim-Met with K. Coleman to discuss prepaid bonus documents. | 0.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/28/2006 | Corporate Interim-Updated information received from T. Krause regarding corrections to the bank confirmations. | 0.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/28/2006 | Corporate Interim-Reviewed and updated changes necessary for the Debt workpapers. | 1.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/28/2006 | Corporate Interim-Reviewed and audited LSC and Prepaid workpapers. | 2.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/28/2006 | E&S Interim-Performed cutoff procedures for Rimir and Delnosa Mexican Plants. | 1.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/28/2006 | Quarterly Review-Organized 8K Binder for the order of the documents and the lead sheet. | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/28/2006 | ACS - Discussed workplan with J. Harbaugh. | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/28/2006 | ACS - Reviewed AP CAAT file from TSRS | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/28/2006 | ACS - Tied in roll-up of location codes and followed-up regarding unknown location codes. | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/28/2006 | Corporate - Discussed microstrategies/CARDS query with N. Miller K. Coleman. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/28/2006 | DPSS - Documented AR confirm received from customer. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 11/28/2006 | DPSS - Reviewed AWS file | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/28/2006 | Saginaw - Requested additional documentation from Saginaw staff via email. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/28/2006 | Saginaw - Discussed Saginaw open items with K. Tau. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/28/2006 | Discussion with E. Simpson regarding Dacor group codes. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/28/2006 | Preparation of Audit Committee materials. | 2.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/28/2006 | Discussion with D. Bayles regarding pension participant testing status. | 0.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/28/2006 | Meeting with K. Cobb  and A. Ranney regarding status of pension participant testing. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/28/2006 | Discussion with A. Ranney regarding pension testing program. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/28/2006 | Preparation for pension testing meeting with J. Demarco. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/28/2006 | Meeting with J. Demarco, S. Smith and A. Ranney regarding pension participant testing. | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/28/2006 | Review of staffing for Delphi. | 1.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/28/2006 | Saginaw - Reviewed AR alternative procedures audit workpaper. | 1.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/28/2006 | Saginaw - Review the new SOPA issued in Q3. | 0.3 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/28/2006 | Saginaw - Reviewed interim audit workpapers. | 0.7 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 11/28/2006 | Discuss list of tax pack and logistics with J. Hegelmann. | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 11/28/2006 | Meeting with J. Erickson and R. Patel regarding in scope countries and organization of tax packs within in scope countries | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 11/28/2006 | Meeting with K. Asher, D. Kelley, and A. Krabill regarding audit procedures and scope and budget | 1.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/29/2006 | Work on Delphi December 2006 AC Slides per J. Simpson. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/29/2006 | Correspondence with J. Simpson regarding late time submissions for prior week. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 11/29/2006 | Correspondence with J. Simpson, M. Hatzfeld and G. Imberger regarding staffing. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/29/2006 | Coordination of ordering supplies for engagement team. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/29/2006 | Preparation of E&Y Addresses for T. Bishop. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/29/2006 | Correspondence with S. Pacella and J. Simpson regarding Reclass of IT Outsourcing Time. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/29/2006 | Preparation of email regarding Delphi Reclass of IT Outsourcing Time. | 0.6 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 11/29/2006 | Review of audit planning work papers | 2.8 | | | A1 |
| Barber | Keither A. | KAB | Senior | 11/29/2006 | SAP/JE - Data extraction for Company Code 2120 for periods 1-10 | 2.1 | | | A1 |
| Barber | Keither A. | KAB | Senior | 11/29/2006 | SAP/JE - Data extraction for Company Code 1440 for period 1 | 2.2 | | | A1 |
| Barber | Keither A. | KAB | Senior | 11/29/2006 | SAP/JE - Data extraction for Company Code 1440 for period 2 | 2.2 | | | A1 |
| Barber | Keither A. | KAB | Senior | 11/29/2006 | SAP/JE - Data extraction for Company Code 1440 for period 3 | 2.2 | | | A1 |
| Barber | Keither A. | KAB | Senior | 11/29/2006 | SAP/JE - Data extraction for Company Code 1440 for period 4 | 2.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/29/2006 | E&S - Discussion with C. Fenton regarding slow moving inventory | 0.6 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/29/2006 | E&S - Discussion with R. Maurer regarding standards for cost valuation and methodology | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/29/2006 | E&S - Request Mexico Inventory receipts | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/29/2006 | E&S - Review and reperform financial close control testing verifying that reconciliations have been reviewed by management | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/29/2006 | E&S - Request receipt of material for Milwaukee cut-off testing | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/29/2006 | E&S - Review and reperform employee cost control testing | 1.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/29/2006 | Update of AHG divisional summary for purposes of planning critical path items to close-out interim audit procedures. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/29/2006 | Review of Q3 documentation related to asset impairment, E&O reserves. | 1.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/29/2006 | Meeting with M. Steascheul to co-develop process improvements relative to equity accounting reconciliations. | 1.5 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/29/2006 | Update of E&C divisional summary for purposes of planning critical path items to close-out interim audit procedures. | 0.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/29/2006 | Update of Packard divisional summary for purposes of planning critical path items to close-out interim audit procedures. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/29/2006 | Update of Saginaw divisional summary for purposes of planning critical path items to close-out interim audit procedures. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/29/2006 | Corporate Interim: answered question from L. Schwandt regarding pre-paid expense for tax liability | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/29/2006 | Corporate Interim: set up meeting with L. Marx for 12/1/06 to discuss intercompany elimination entries | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/29/2006 | Corporate Interim: discussed intercompany elimination entries with E. Marold. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/29/2006 | Packard Interim: discussed reserve for bankrupt customers at Packard with A. Ranney | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/29/2006 | Packard Interim: discussed accounts receivable and billing process for Packard with J. Simpson and S. Pacella | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/29/2006 | T&I Interim: updated shipping and receiving cut-off testing for inventory testing | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/29/2006 | T&I Interim: worked on clearing review notes regarding inventory test of controls and substantive procedures | 2.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/29/2006 | T&I Interim: updated inventory test counts tie out for five locations | 3.9 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/29/2006 | Saginaw - Call to J. Perkins regarding items still open. | 0.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/29/2006 | Saginaw - Review audit strategy on Payroll transaction testing. | 0.4 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/29/2006 | Saginaw - Review ACS handled AP account audit strategy. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 11/29/2006 | Saginaw - Discussion with K. Tau regarding other open items for the interim audit. | 0.9 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/29/2006 | Saginaw - Obtain internal advise with E&Y Tax on the property tax and Michigan single business questions. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/29/2006 | Preparation for conference calls with European teams in preparation for closing meetings next week in Paris. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/29/2006 | Conference call with B. Welsh, D. Kohlerov and M. Gryc (from E&Y Prague) to review and discuss their presentation at the upcoming European interim closing meeting. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/29/2006 | Conference call with L. Lerch and L. Hadys (from E&Y Poland) to review and discuss their presentation at the upcoming European interim closing meeting. | 1.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/29/2006 | Conference call with E. Rukes, H. Huppertz, G. Collie (all from E&Y Germany) to review and discuss their presentation at the upcoming European interim closing meeting. | 1.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/29/2006 | Review of non U.S. Deferred tax asset accounting memo and discussions with J. Williams. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/29/2006 | Meeting with J. Williams, T. Tamers and C. Tosto to discuss the Company's progress on preparing narratives for the tax processes and tax pack process. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/29/2006 | Corporate - Discussions with the ACS team regarding the audit procedures for payroll accruals. | 0.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/29/2006 | Corporate - Discussions with the ACS team regarding the audit procedures surrounding vendor debit balances. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/29/2006 | Corporate - Detail review of the annual incentive plan accrual. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/29/2006 | Corporate - Performed substantive audit procedures related to the key executive compensation accrual. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 11/29/2006 | Planning - Creation of a matrix which maps the 15 key controls to our significant processes. | 2.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 11/29/2006 | Reviewed workpapers in AWS | 3.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/29/2006 | Corporate Interim-Tieing out the listing of all Attrition participants to summary schedule. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/29/2006 | Corporate Interim-Coordinating with the S. Burger to obtain trust statements for our audit of Pensions. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/29/2006 | Corporate Interim-Testing the fair value of commodity hedges. | 3.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/29/2006 | Dayton Interim-Following-up on open items from the interim audit. | 1.2 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 11/29/2006 | Discussion w/ C. Tosto re: preparation for and format of 12/6 SALT issues meeting w/ client | 0.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/29/2006 | E&C - Prepared open item list for cut-off and discussed the list with C. Bush. | 1.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/29/2006 | E&C - Performed inventory tie-outs on the Kettering plant. | 2.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/29/2006 | Corporate - met with W. Tilotti to gain additional understanding of the FAS 144 analysis. | 1.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/29/2006 | Corporate - Performed work to the FAS 144 analysis. | 3.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/29/2006 | E&C - Met with M. Adams to discuss reconciling items on the AP reconciliations. | 2.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/29/2006 | E&C - Performed audit related work on the accounts payable process. | 5.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/29/2006 | Corporate Interim-Researched in Hyperion for balances in relation to Debt accounts. | 1.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/29/2006 | Corporate Interim-Reviewed and made changes to Debt workpapers. | 2.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/29/2006 | Corporate Interim-Reviewed and audited workpapers for LSC and Prepaids. | 4.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/29/2006 | International-Printed documents and prepared spreadsheet from Hyperion regarding Europe Plants. | 1.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/29/2006 | ACS: Followed-up with M. Whiteman re: pcc request. | 0.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/29/2006 | ACS: Discussed to do list with J. Harbaugh | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 11/29/2006 | ACS: Discussed ACS detail for Saginaw AP with G. Imberger. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/29/2006 | ACS: Drafted email to D. Brewer regarding differences between the ACS CAAT file and Delphi documentation. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/29/2006 | ACS: Discussed payroll accruals with M. Hatzfeld and E. Marold. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/29/2006 | ACS: Contacted TSRS for CAAT and reviewed output file to understand differences identified. | 1.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/29/2006 | E&C: Performed purchase price variance testing for E&C | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/29/2006 | E&C: Worked on inventory cut-off testing. | 2.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/29/2006 | Preparation of Audit Committee materials for Dec. AC meeting. | 2.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/29/2006 | Discussion with B. Murray regarding pension testing. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/29/2006 | Review of pension participant data testing program. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/29/2006 | Discussion with A. Ranney regarding interim derivatives testing. | 1.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/29/2006 | Review of pre-approval requests. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/29/2006 | Discussion with K. St. Romain regarding status meeting on 404 testing. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/29/2006 | Discussion with S. Pacella regarding TSRS status. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 11/29/2006 | Time spent updating Technology Summary. | 2.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/29/2006 | Saginaw - Call to D. Gustin and P. O'Bee - left a message to request open items. | 0.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/29/2006 | Saginaw - Creating a memo to document that cash procedures are not applicable to Steering division. | 0.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/29/2006 | Saginaw - Discussion with G. Imberger on cash. | 0.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/29/2006 | Saginaw - Reviewed payroll walkthrough to understand payroll transaction in particular to recording of payroll expense and functions handled by ACS. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/29/2006 | Saginaw - Discussion with G. Imberger and E. Marold on payroll transaction testing. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 11/29/2006 | Saginaw - Discussion with G. Imberger on audit status and opening items that need to be performed. | 0.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/29/2006 | Saginaw - Review interim audit workpapers. | 3.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 11/29/2006 | Discuss agenda with S. Reddy regarding SALT meeting on 12/6. | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 11/29/2006 | Review email on India pre-approval | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 11/29/2006 | Review with J. Hegelmann updates to in scope country list | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 11/29/2006 | Review revised valuation allowance memo at client's request for DT related to Portugal | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 11/29/2006 | Discussion with A. Krabill and D. Kelley on revised valuation allowance memo | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/30/2006 | Coordination of meeting with K. Asher and B. Dellinger regarding review of Delphi December 2006 AC Slides. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/30/2006 | Provide Delphi December 2006 AC Slides to S. Sheckell. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/30/2006 | Revisions to Delphi December 2006 AC Slides per K. Asher and J. Simpson. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/30/2006 | Print, file and organize weekly hrs analysis per J. Simpson. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/30/2006 | Correspondence with J. Simpson regarding change in staffing. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/30/2006 | Revise estimate complete schedule per N. Miller and J. Simpson's changes. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/30/2006 | Print, log and distribute new IA report - Delphi Diesel Systems Gillingham UK. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/30/2006 | Correspondence with J. Simpson regarding status of pre-approvals. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/30/2006 | Log in, file and organize all pre-approval requests received to date. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 11/30/2006 | Correspondence with M. Sakowski regarding Updated MAC Address for E.R. Simpson. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/30/2006 | Correspondence with M. Sakowski regarding phone in the new cube. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/30/2006 | Correspondence with A. Krabill, E. Marold, S. Jackson and B. Moran regarding Delphi - Client Sharing Site. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/30/2006 | Distribution of BoardMatters Quarterly per S. Sheckell. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/30/2006 | Correspondence with L. Schwandt and N. Winn regarding Confirms - New Address. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/30/2006 | Preparation of BoardMatters Quarterly memo/package for client distribution. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/30/2006 | Correspondence with Netherlands regarding  pre-approval request. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 11/30/2006 | Preparation and attendance at the controller conference | 8.1 | | | A1 |
| Barber | Keither A. | KAB | Senior | 11/30/2006 | SAP/JE - Data extraction for Company Code 1440 for period 5 | 2.2 | | | A1 |
| Barber | Keither A. | KAB | Senior | 11/30/2006 | SAP/JE - Data extraction for Company Code 1440 for period 6 | 2.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/30/2006 | E&S - Create open items list, to verify all items have been obtained. | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/30/2006 | E&S - Meeting with G. Pham regarding open items and Accounts Receivable documentation | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/30/2006 | E&S - Meeting with D. Winslow regarding Workstream costing | 1.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/30/2006 | E&S - Review other income account and support | 2.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/30/2006 | E&S - Travel time from Kokomo, Indiana. | 4.5 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/30/2006 | ACS - Reviewing ACS audit process memo | 1.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/30/2006 | Review of Q3 and pre-lim Q4 FAS 144 Delphi corporation step 1 calculations. | 2.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | **Staff** | 11/30/2006 | Corporate Interim: finished tie out of documentation of the consolidating journal voucher for the eliminiation of allied A/R and A/P | 2.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 11/30/2006 | Corporate Interim: tied out supporting documentation for the consolidated journal entry for the elimination of allied investments | 3.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 11/30/2006 | T&I Interim: Correspondence with M. Rothmund regarding the documentation for the Moraine inventory observation | 0.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 11/30/2006 | T&I Interim: worked on clearing inventory review notes from N. Miller relating to physical inventory procedures | 2.1 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 11/30/2006 | Saginaw - Discussion with K. Tau regarding open items in tooling to respond to J. Perkins. | 0.8 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 11/30/2006 | Saginaw - Discussion with T. Wiesniewski regarding property taxes and MI Single business taxes in the Trial balance. | 1.3 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 11/30/2006 | Saginaw - Review of additional received information regarding property taxes. | 1.8 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 11/30/2006 | Saginaw - Review workpapers and AWS for accrual, cash and part of AR. | 2.6 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 11/30/2006 | Attendance at the Delphi US GAAP global controllers conference. | 7.8 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 11/30/2006 | Conference call with E&Y UK to discuss slides for the European Planning meeting. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 11/30/2006 | Corporate - Reviewed corporate trial balance for unaudited accounts. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 11/30/2006 | Planning - Updated the 15 Key Control matrix based on comments from A. Krabill. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 11/30/2006 | TSRS Coordination - Reviewed the SOD template for SAP locations and provided comments regarding significant issues. | 2.3 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 11/30/2006 | Complete Technology Summary based on feedback from audit team. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 11/30/2006 | Corporate Interim-Making appropriate changes to the Pension audit program. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 11/30/2006 | Corporate Interim-Meeting with S. Schmidt to go over derivative questions. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 11/30/2006 | Corporate Interim-Reviewing the client's memo related to the Segment Realignment. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/30/2006 | Corporate Interim-Review Corporate trial balance to ensure all accounts have been audited. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/30/2006 | Corporate Interim-Coordinating the items that we need for the Pension and OPEB audits with the team and client. | 2.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/30/2006 | Attended a status update meeting with J. Henning and M. Hatzfeld to go over the status of AHG, E&C and Catalyst. | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/30/2006 | E&C - Started tieing out inventory test counts for the Rochester plant | 3.5 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/30/2006 | E&C - Performed an ACL upload and analysis of the Flint East 279 final inventory report. In addition the ZAPI-Comp (Inventory Listing by tag) was uploaded into ACL. | 1.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/30/2006 | E&C - Documented the findings of differences between both inventory reports uploaded into ACL. | 1.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/30/2006 | E&C - Discussed further differences with the client and implications on the balance sheet. | 1.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/30/2006 | E&C - Met with G. Halleck to discuss open items left in the fixed asset process. | 2.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/30/2006 | E&C - Reviewed the AWS engagement for any fixed asset open items and investigated any unperformed steps. | 3.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/30/2006 | E&C - reviewed the accounts receivable reserve process and prepared a PBC list. | 6.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/30/2006 | Corporate Interim-Performed sample selection procedures for UAW workers for the pension plans. | 1.0 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/30/2006 | Corporate Interim-Updated AWS for changes to worksteps. | 1.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/30/2006 | Corporate Interim-Organized and reviewed LSC documentation to support the lead sheet. | 1.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/30/2006 | Corporate Interim-Organizing DGL Lead Sheet for summations to account balances and account names. | 2.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 11/30/2006 | ACS: Drafted correspondence to Delphi executive and updated based on review by J. Harbaugh and M. Hatzfeld. | 1.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/30/2006 | ACS: Updated ACS memo based on review by M. Hatzfeld. | 2.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/30/2006 | E&C. Performed inventory cut-off testing. | 3.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/30/2006 | Discussion with H. Aquino on changes to Audit Committee presentation. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/30/2006 | Discussion with S. Kane regarding confirmation sample sizes for derivative contracts. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/30/2006 | Meeting with J. Schmidt and A. Ranney to discuss derivative fair value testing. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/30/2006 | Review of U.S. pension participant testing program. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/30/2006 | Preparation of international pension program. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/30/2006 | Discussion with A. Ranney regarding Dayton interim workpapers. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/30/2006 | General review of Dayton interim workpapers. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/30/2006 | Discussion with S. Sheckell regarding pre-approval process. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/30/2006 | Discussion with H. Aquino regarding pre-approval requests from international teams. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/30/2006 | Review of pre-approval requests from international teams. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/30/2006 | Discussion with E. Marold regarding SOD review. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 11/30/2006 | 404 - Review Q3 WP from J. Hegelmann. | 1.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/30/2006 | Saginaw - Discussion with G. Imberger and M. Hatzfeld regarding tooling. | 0.8 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/30/2006 | Saginaw - Reviewing interim workpapers - PP&E. | 1.7 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/30/2006 | Saginaw - Reviewing interim workpapers - Liabilities. | 1.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/1/2006 | Locate and forward ASM's from Germany, UK, and Poland for European closing meetings. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | **Client Serving Associate** | 12/1/2006 | Correspondence with A. Krabill and L. Schwandt regarding ASM's from Germany, France, UK, Poland and Czech for European closing meetings. | 0.5 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 12/1/2006 | Correspondence with S. Jackson and B. Moran regarding Delphi - Client Sharing Site. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 12/1/2006 | Correspondence with G. Imberger regarding internet connection in the new cube. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 12/1/2006 | Correspondence with L. Schwandt regarding Hyperion maintenance. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 12/1/2006 | Correspondence with J. Hegelmann regarding tax workpaper drawer. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 12/1/2006 | Preparation and attendance at the controllers conference | 4.1 | | | A1 |
| Barber | Keither A. | KAB | **Senior** | 12/1/2006 | SAP/JE - Code updated to correct roll forward for Company Code 2860 for Q3 FY06.  (Roll forward scripts executed.) | 2.3 | | | A1 |
| Barber | Keither A. | KAB | **Senior** | 12/1/2006 | SAP/JE - Code updated to correct roll forward for Company Code 2800 for Q3 FY06. | 2.4 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 12/1/2006 | E&S - Discuss Accounts payable with K. Bellis | 0.6 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 12/1/2006 | E&S - Create open items list | 1.8 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 12/1/2006 | E&S - Obtain and document Mexico Inventory cut-off documentation | 2.2 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 12/1/2006 | E&S - Review and reperform managements testing of financial statement close process | 2.8 | | | A1 |
| Ellis | Timothy A. | TAE | **Senior** | 12/1/2006 | Detail Review of Packard Testing | 5.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 12/1/2006 | Update discussion with J. Brooks to discuss pending open audit requests, and process/timing to close interim audit procedures. | 1.5 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 12/1/2006 | Corporate Interim: prepared binders for intercompany elimination workpapers | 0.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 12/1/2006 | Corporate Interim: meeting with L. Marx to discuss elimination of allied A/R and A/P and elimination of allied investments | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 12/1/2006 | Corporate Interim: tied in allied A/R and A/P amounts from the imbalance report to the September corporate trial balance | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/1/2006 | T&I Interim: received Moraine's inventory observation instructions and added to AWS file | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/1/2006 | T&I Interim: received response from J. Jurasek relating to FOB destination customers and how many agreements exist | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/1/2006 | T&I Interim: completed tag control listing testing for the Moraine location | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/1/2006 | T&I Interim: reviewed tie out of inventory test counts performed by J. Nicol of the Rio Bravo location | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/1/2006 | T&I Interim: updated tie out of inventory test counts for the Moraine location | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/1/2006 | T&I Interim: reviewed tie out performed by J. Nicol of the Columbus inventory test counts | 1.4 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 12/1/2006 | Saginaw - Review of AR confirmation process. | 1.2 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 12/1/2006 | Saginaw - Review of AR reserves. | 0.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 12/1/2006 | Saginaw - review note discussion with K. Tau. | 0.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 12/1/2006 | Saginaw - Review of Planning activity work papers in AWS. | 0.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 12/1/2006 | Saginaw - Discussion with P. O'Bee regarding open items in Tooling and fixed assets for interim work. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/1/2006 | Attendance and presentation at the Delphi U.S. GAAP global controllers conference. | 5.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/1/2006 | Travel time to Paris for European Planning meeting, (half of the trip time). | 4.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/1/2006 | Review of the draft France TSRS summary memo. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/1/2006 | Corporate - Prepared a memo summarizing the 9/30/06 supplemental compensation balances. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/1/2006 | Corporate - Met with K. Horner to discuss the intercompany account balances on TB 141. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/1/2006 | Corporate - Reviewed detail of the participants in the salary supplemental compensation plan. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 12/1/2006 | Corporate - Reviewed the July-December supplemental compensation presentation. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/1/2006 | Corporate - Reviewed detail of the participants included in the executive supplemental compensation plan. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/1/2006 | Corporate - Reviewed the February 17, 2006 court order related to the supplemental compensation accrual | 2.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 12/1/2006 | Preparation of email to I. Seipke to request copies of EDS and HP agreements. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 12/1/2006 | Reviewed feedback from Germany team re: reasons for budget overruns - provided information to A. Krabill and S. Sheckell as to reasons for budget overruns. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 12/1/2006 | Revised Tech Summary based on additional information received from A. Sutton (GM). | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 12/1/2006 | Revised IT International Summary memo based on feedback from A. Krabill. | 1.2 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 12/1/2006 | Discussed CAAT status with K. Barber. | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/1/2006 | Corporate Interim-Reviewing testing support that was received for Derivatives testing. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/1/2006 | Dayton Interim-Going over review questions with J. Simpson related to the interim audit. | 0.8 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 12/1/2006 | Discussion w/ J. Beckman re: prep for 12/6 meeting w/ client | 0.2 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 12/1/2006 | Preparation of email to J. Beckman re: SALT items to be discussed at 12/6 meeting w/ client | 0.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/1/2006 | AHG- Performed the inventory tie outs for the Rochester plant. | 2.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/1/2006 | AHG - Performed inventory tie-outs for the Kettering plant | 4.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 12/1/2006 | E&C - Met with M. Adams to gain understanding on additional questions related to the AR reserve process. | 2.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 12/1/2006 | E&C - Performed audit related procedures on the Accounts payable process. | 5.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/1/2006 | Corporate Interim-Received bank confirms from the client and prepared them for mailing. | 1.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/1/2006 | Corporate Interim-Organized DGL Lead Sheet to add account names and sum balances. | 2.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Schwandt | Lisa N. | LNS | Staff | 12/1/2006 | E&S Interim-Performed cutoff procedures for Rimir and Delnosa Mexican plants. | 3.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/1/2006 | Quarterly Review-Signed up for 8K alerts from the LiveEdgar website. | 0.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/1/2006 | Quarterly Review-Updated 8K binder for new 8K's and updated the lead sheet. | 1.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 12/1/2006 | E&C - Worked on physical inventory tie outs. | 4.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/1/2006 | General review of Dayton interim workpapers. | 1.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 12/1/2006 | Saginaw - Discussion with B. Prueter about consigned inventory confirmation. | 0.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 12/1/2006 | Saginaw - Discussion with G. Imberger on review notes on AR. | 0.3 | | | A1 |
| Tau | King-Sze | KST | Senior | 12/1/2006 | Saginaw - Finished documenting prepaid expenses. | 0.3 | | | A1 |
| Tau | King-Sze | KST | Senior | 12/1/2006 | Saginaw - Discussion with P. O'Bee and G. Imberger about tooling and CWIP. | 1.3 | | | A1 |
| Tau | King-Sze | KST | Senior | 12/1/2006 | Saginaw - Working on tooling detail. | 1.8 | | | A1 |
| Tau | King-Sze | KST | Senior | 12/1/2006 | Saginaw - Reviewed interim audit workpapers - Liabilities. | 1.9 | | | A1 |
| | | | | | **A1 Project Total:** | **3,222.8** | | **$0** | |

**Accounting Assistance - A2 Bankruptcy**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Conat | Arthur L. | ALC | Executive Director | 10/30/2006 | Review memo from Watson Wyatt on special event pension accounting | 1.1 | $475 | $523 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/30/2006 | Review actuarial assumptions with E&Y actuaries | 0.8 | $525 | $420 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/30/2006 | Review Q3 Attrition plan accounting | 1.5 | $525 | $788 | A2 |
| Conat | Arthur L. | ALC | Executive Director | 11/1/2006 | Review memo from Watson Wyatt on retirement accounting | 0.9 | $475 | $428 | A2 |
| Conat | Arthur L. | ALC | Executive Director | 11/2/2006 | Review and respond to memo from Watson Wyatt on pension accounting | 2.0 | $475 | $950 | A2 |
| Sheckell | Steven F. | SFS | Partner | 11/17/2006 | Review the Company's Q3 attrition plan accounting memo | 1.3 | $525 | $683 | A2 |
| | | | | | **A2 Bankruptcy Project Total:** | **7.6** | | **$3,790** | |

**Catalyst**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Khetan | Shishir R. | SRK | Senior Manager | 11/1/2006 | Correspond with E&Y Audit Team on the SFAS 144 Valuation Analysis Review for six plant locations. | 1.0 | $425 | $425 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/7/2006 | Sign-off on final multi-location scoping analysis. | 0.6 | $425 | $255 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/7/2006 | Meeting with W. Tilotti, J. Williams, S. Daraedt, and P. Roth to discuss timing of Catalyst audit completion. | 0.9 | $425 | $383 | A2 |
| Kearns | Matthew R. | MRK | Senior | 11/9/2006 | Catalyst - Meeting with M. M. Hatzfeld to discuss Catalyst audit completion items. | 0.4 | $275 | $110 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 11/9/2006 | Catalyst - Met with M. Hatzfeld to  discuss open items relating to Catalyst and specific items related to the Pegasus model. | 2.1 | $200 | $420 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 11/10/2006 | Communication with M. Hatzfeld regarding  Delphi Catalyst billings to date. | 0.2 | $125 | $25 | A2 |
| Kearns | Matthew R. | MRK | Senior | 11/10/2006 | Assisting O. Saimoua with Catalyst review questions | 0.6 | $275 | $165 | A2 |
| Kearns | Matthew R. | MRK | Senior | 11/10/2006 | Organizing Catalyst workpapers. | 0.9 | $275 | $248 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 11/10/2006 | Catalyst - Filed supporting work papers in the engagement work papers and created paper profiles for them. | 3.4 | $200 | $680 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 11/10/2006 | Catalyst - Cleared notes relating to the catalyst engagement. | 4.1 | $200 | $820 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 11/12/2006 | Catalyst - Began clearing the review notes in AWS relating to the Catalyst carve-out audit. | 3.2 | $200 | $640 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 11/13/2006 | Catalyst - Cleared review points relating to the Catalyst audit. | 1.5 | $200 | $300 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/14/2006 | Discussion with C. Arkwright to obtain update relative to M&A process and company progress towards completion of open audit items. | 0.9 | $425 | $383 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/14/2006 | Meeting with K. Tremain to discuss FAS 144 modeling for Catalyst. | 1.4 | $425 | $595 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 11/14/2006 | Review of revised timeline and status discussion | 0.5 | $525 | $263 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 11/14/2006 | Catalyst - Met with K. Tremain to inquire of some items relating to the Pegasus model. | 1.1 | $200 | $220 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Staff | 11/14/2006 | Catalyst - Finished clearing the review notes in AWS. | 2.9 | $200 | $580 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 11/15/2006 | Prepare financial statement changes for Catalyst | 0.3 | $525 | $158 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/16/2006 | Revisions to corporate representation letter to be signed in conjunction with issuance of separate catalyst subsidiary financial statements. | 0.6 | $425 | $255 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/16/2006 | Revisions to Catalyst representation letter, based upon changes to company assumptions relative to FAS 144. | 1.0 | $425 | $425 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 11/16/2006 | Discussion and analysis of Catalyst asset impairment analysis with K. Tremain. | 0.9 | $525 | $473 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/17/2006 | Review of Next Chimica accounting memo describing Delphi entry required to be made to Catalyst separate financial statements. | 1.1 | $425 | $468 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/17/2006 | Review of Catalyst SRM draft. | 1.4 | $425 | $595 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/17/2006 | Review of Next Chimica inventory analysis supporting Delphi entry required to be made to Catalyst separate financial statements. | 1.6 | $425 | $680 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/17/2006 | Meeting with W. Tilotti to understand company status of revised FAS 144 analysis for 12/31/05 and 3/31/06. | 2.0 | $425 | $850 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 11/17/2006 | Review of engagement status, current timeline for completion and open items | 1.6 | $525 | $840 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 11/20/2006 | Conf call with M. Hatzfeld to review status of Catalyst financial statements and FAS 142 conclusions | 0.3 | $525 | $158 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 11/20/2006 | Conf. call with J. Williams re: Catalyst audit status | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 11/20/2006 | Conference call with M. Hatzfeld to review FAS 144 status on Catalyst audit | 0.7 | $525 | $368 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/20/2006 | Research related to treatment of goodwill and impairment testing for the Catalyst carve-out audit. | 1.1 | $425 | $468 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 11/21/2006 | Correspondence with M. Hatzfeld regarding France budget overrun for Catalyst. | 0.2 | $125 | $25 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | **Partner** | 11/21/2006 | Conf. call with M. Hatzfeld to discuss FAS 142 and FAS 144 analyses relative to the Catalyst business | 0.6 | $525 | $315 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 11/21/2006 | Research related to the accounting for goodwill and impairment in the Catalyst carve-out audit. | 0.7 | $425 | $298 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 11/21/2006 | Meeting with A. Brazier and M. Hatzfeld to discuss the Catalyst goodwill accounting and impairment testing. | 0.8 | $425 | $340 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 11/22/2006 | Consultation with PPD concerning FAS 142 relative to the Catalyst business | 0.4 | $525 | $210 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 11/26/2006 | Review of general audit procedures | 1.1 | $525 | $578 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 11/27/2006 | Update with J. Williams relative to status of E&Y audit and review of Catalyst financial statements. | 1.1 | $425 | $468 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 11/27/2006 | Meeting with A. Brazier to discuss FAS 142 conclusions and implications to Catalyst financial statements. | 1.1 | $425 | $468 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 11/27/2006 | Review of latest draft of catalyst financial statements. | 2.1 | $425 | $893 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 11/27/2006 | Meeting with J. Williams and W. Tilotti to discuss FAS 142 considerations relative to Catalyst carve out | 1.4 | $525 | $735 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 11/28/2006 | Meeting with W. Tilotti to discuss status of her review related to Catalyst financial statement latest draft. | 0.8 | $425 | $340 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 11/28/2006 | Review of FAS 144 impairment assessment status re: Catalyst | 0.6 | $525 | $315 | A2 |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/29/2006 | Correspondence with M. Rothmund regarding package containing Catalyst GAAP checklist for J. Henning's review. | 0.2 | $125 | $25 | A2 |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/29/2006 | Coordination of package containing Catalyst GAAP checklist for J. Henning's review. | 0.6 | $125 | $75 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 11/29/2006 | Review of revised Financial Statements and correspondence to audit team | 2.9 | $525 | $1,523 | A2 |
| Rothmund | Mario Valentin | MVR | **Senior** | 11/29/2006 | Answered questions from J. Henning related to the E&C Catalyst business, relating to the underlying financial statements, as well as the analytical procedures performed. | 5.2 | $225 | $1,170 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/30/2006 | Meeting with K. Tremain to resolve final audit questions, open items and partner comments/edits relative to the Catalyst financial statements. | 0.9 | $425 | $383 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/30/2006 | Clearing of J. Henning review comments on Catalyst financial statements. | 1.3 | $425 | $553 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 11/30/2006 | Correspondence with J. Williams re: Catalyst Financial Statements | 0.2 | $525 | $105 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 11/30/2006 | Conf. call with M. Hatzfeld re: changes to Catalyst Financial Statements | 1.2 | $525 | $630 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/1/2006 | Administration of partner and second partner edits and review comments to the Catalyst financial statements. | 0.4 | $425 | $170 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/1/2006 | Clearing of M. Fitzpatrick review of Catalyst financial statements. | 0.6 | $425 | $255 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/1/2006 | Discussion with W. Tilotti relative to status of Delphi review of Catalyst financial statements. | 0.6 | $425 | $255 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/1/2006 | Revise Summary Review Memorandum based upon final adjustments/edits to audited financial statements. | 1.1 | $425 | $468 | A2 |
| | | | | | **A2 Catalyst Project Total:** | **65.0** | | **$23,153** | |
| **Corporate** | | | | | | | | | |
| Beckman | James J. | JJB | Partner | 10/30/2006 | Meetings with D. Olbrecht and J. Erickson to discuss various issues and proposed treatment review of reserves and other discussions | 5.0 | $525 | $2,625 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/30/2006 | E&S Interim - Discussed identified differences in client-prepared NRE calculation with E. Marold. | 0.8 | $300 | $240 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/30/2006 | Review of the revised final accounting memo for SDAAC JV. | 0.5 | $425 | $213 | A2 |
| Marold | Erick W. | EWM | Senior | 10/30/2006 | E&S Interim - Discussed identified differences in client-prepared NRE calculations with M. Boehm. | 0.8 | $250 | $200 | A2 |
| Marold | Erick W. | EWM | Senior | 10/30/2006 | E&S Interim - Review of variance between MDL database and SAP E&O reports and related discussions with M. Boehm | 1.8 | $250 | $450 | A2 |
| Asher | Kevin F. | KFA | Partner | 10/31/2006 | Research regarding the financial statement restatement and related derivative matter | 3.1 | $700 | $2,170 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 10/31/2006 | Quarterly Review-Reviewing the company's Q3 list of entries for known errors and out of period adjustments. | 1.3 | $250 | $325 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 10/31/2006 | AHG - Finalized the memo for the GMT Cluster Warranty | 1.9 | $225 | $428 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 10/31/2006 | Meeting with M. Hatzfeld to go through the balance sheet numbers for AHG Q3 and the cluster warranty. | 1.9 | $225 | $428 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/31/2006 | Discuss FAS 133 with T. Timko and B. Dellinger | 2.4 | $525 | $1,260 | A2 |
| Asher | Kevin F. | KFA | Partner | 11/1/2006 | Meeting regarding the accounting issues related to derivatives | 1.2 | $700 | $840 | A2 |
| Barwin | Kristen N. | KNB | Staff | 11/1/2006 | E & S - Compile information relating to the NRE costs differences | 2.8 | $200 | $560 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/1/2006 | E&S Interim - Met with A. Krabill, E. Marold, and K. Barwin to discuss differences identified in ER&D calculation. | 0.8 | $300 | $240 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/1/2006 | Discussion regarding ER&D accounting at E&S. Attendees: M. Boehm, E. Marold, K. Barwin. | 0.9 | $425 | $383 | A2 |
| Sheckell | Steven F. | SFS | Partner | 11/2/2006 | Discuss fraud prevention and detection with T. McClellan | 1.4 | $525 | $735 | A2 |
| Asher | Kevin F. | KFA | Partner | 11/3/2006 | Research regarding the derivative accounting matter | 1.6 | $700 | $1,120 | A2 |
| Kane | Steven M. | SMK | Manager | 11/3/2006 | FAS 133 - call with J. Simpson and S. Sheckell. | 0.6 | $375 | $225 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/3/2006 | Corporate - Call with A. Brazier, S. Sheckell, J. Simpson to discuss FX derivative documentation. | 0.4 | $300 | $120 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/3/2006 | Corporate - Derivatives call with S. Kane, S. Sheckell, J. Simpson to discuss FX derivatives. | 0.5 | $300 | $150 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/3/2006 | Corporate - Meeting with M. Fortunak in the Corporate treasury function to understand the new Natural Gas effectiveness calculations. | 0.6 | $300 | $180 | A2 |
| Sheckell | Steven F. | SFS | Partner | 11/3/2006 | Research FAS 133 topic re: foreign currency derivatives | 1.7 | $525 | $893 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/3/2006 | Conference call with S. Kane to discuss new derivative hedge documentation for foreign currency contracts. | 0.8 | $425 | $340 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/3/2006 | Review of Delphi memo summarizing changes in hedge documentation for FX contracts. | 0.9 | $425 | $383 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Asher | Kevin F. | KFA | Partner | 11/6/2006 | Review of new segment reporting under FASB no. 131 and related technical memo | 1.6 | $700 | $1,120 | A2 |
| Fredericks | Alex J. | AJF | Senior Manager | 11/6/2006 | FAS 133 - Research request for N. Miller | 0.5 | $425 | $213 | A2 |
| Sheckell | Steven F. | SFS | Partner | 11/6/2006 | FAS 133 related research and discussion with technical group | 1.6 | $525 | $840 | A2 |
| Asher | Kevin F. | KFA | Partner | 11/7/2006 | Review of scope and Audit Committee pre-approval of FIN 48 work | 1.1 | $700 | $770 | A2 |
| Asher | Kevin F. | KFA | Partner | 11/7/2006 | Research related to the derivative accounting and related Form 8-K filing | 3.9 | $700 | $2,730 | A2 |
| Sheckell | Steven F. | SFS | Partner | 11/7/2006 | Discuss FAS 133 related documentation requirements with national office | 1.8 | $525 | $945 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/7/2006 | Conf. call with national office regarding derivative FX issue. | 0.4 | $425 | $170 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/7/2006 | Conf. call with S. Kane regarding revised derivative documentation. | 0.6 | $425 | $255 | A2 |
| Asher | Kevin F. | KFA | Partner | 11/8/2006 | Form 8-k review and related research and documentation | 1.1 | $700 | $770 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/8/2006 | Draft of summary memorandum documentation relative to Spain restructuring, and warren plant transformation. | 1.2 | $425 | $510 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/8/2006 | Call with C. Zerull relative to Dana facility closure plan, Spain restructuring and Warren plant transformation. | 1.3 | $425 | $553 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/8/2006 | Saginaw - PBC list for Livorno - restructuring reserve to be audited for year end. | 0.3 | $425 | $128 | A2 |
| Kane | Steven M. | SMK | Manager | 11/8/2006 | Delphi - call on 8k, possible restatement, company's memo, etc. | 1.4 | $375 | $525 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/8/2006 | Review of draft accounting memo regarding the impact of the FAS 142 with respect to the reorganization. | 0.4 | $425 | $170 | A2 |
| Sheckell | Steven F. | SFS | Partner | 11/8/2006 | Discussion with T. Krause, R. Remeink and J. Volek regarding FAS 133 documentation | 0.8 | $525 | $420 | A2 |
| Sheckell | Steven F. | SFS | Partner | 11/8/2006 | Research FAS 133 related documentation requirements | 1.3 | $525 | $683 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/8/2006 | Discussion with J. Volek on ineffectiveness calculation for out of market hedges. | 0.4 | $425 | $170 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/8/2006 | Meeting with T. Krause, S. Sheckell, N. Dhar, R. Reiminick, J. Volek to discuss redesignated hedges and revised hedge documentation. | 0.8 | $425 | $340 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 11/8/2006 | Review of hedge ineffectiveness calculation for natural gas out of market contracts. | 1.2 | $425 | $510 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/9/2006 | E&S Interim - Status update regarding Workstream application testing with S. Pacella. | 0.4 | $300 | $120 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/9/2006 | Meeting with W. Tilotti to discuss revised impairment model for Q3 2006. | 1.4 | $425 | $595 | A2 |
| Sheckell | Steven F. | SFS | Partner | 11/9/2006 | FAS 133 related discussions with T. Timko | 0.9 | $525 | $473 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/10/2006 | T&I - Completion of documentation of the how the SDAAC consolidation transaction was recorded in the financial statements. | 1.9 | $300 | $570 | A2 |
| Marold | Erick W. | EWM | Senior | 11/13/2006 | E&S - Prepared a memo documenting possible methods to account for NRE. | 1.2 | $250 | $300 | A2 |
| Marold | Erick W. | EWM | Senior | 11/13/2006 | Corporate - Reviewed the analysis prepared by E&Y to support the segment reorganization. | 2.1 | $250 | $525 | A2 |
| Sheckell | Steven F. | SFS | Partner | 11/13/2006 | FAS 133 research | 0.8 | $525 | $420 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/14/2006 | Attending Brazil FIN 48 conference call with M. Cone and Delphi Brazil. | 0.9 | $425 | $383 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/14/2006 | T&I - Discussion with S. Kokic regarding impairment indicators at the Donchery plant. | 1.1 | $300 | $330 | A2 |
| Sheckell | Steven F. | SFS | Partner | 11/14/2006 | FAS 133 research | 0.5 | $525 | $263 | A2 |
| Sheckell | Steven F. | SFS | Partner | 11/14/2006 | Review reallocation of goodwill memo for JCI sale | 0.6 | $525 | $315 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/14/2006 | Meeting with T. Timko, T. Krause, A. Brazier and S. Sheckell to discuss derivative matters. | 1.1 | $425 | $468 | A2 |
| Kelley | Daniel F. | DFK | Partner | 11/15/2006 | Meeting with the Company to discuss FIN 48 | 2.1 | $525 | $1,103 | A2 |
| Marold | Erick W. | EWM | Senior | 11/15/2006 | E&S - Updated NRE memo regarding acocunting method modifications based on discussions with A. Krabill, M. Boehm, and J. Henning | 2.1 | $250 | $525 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/15/2006 | Corporate - Review of the ineffectiveness calculation for the natural gas derivatives. | 0.4 | $300 | $120 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/15/2006 | Corporate - Review of derivatives survey that will be sent to divisions and functional units. | 0.6 | $300 | $180 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/15/2006 | Corporate - Meeting with J. Volek and J. Schmidt to discuss derivatives redesignation, derivatives surveys, and the normal purchase and normal sale exception documentation. | 1.8 | $300 | $540 | A2 |
| Sheckell | Steven F. | SFS | Partner | 11/15/2006 | Discuss reallocation of goodwill memo with A. Brazier | 0.7 | $525 | $368 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | **Partner** | 11/16/2006 | T&I - discussions with audit team and W. Tilotti regarding potential Thermal division asset impairment | 1.0 | $525 | $525 | A2 |
| Kelley | Daniel F. | DFK | **Partner** | 11/16/2006 | Meeting with J. Whitson to discuss various tax issues | 2.0 | $525 | $1,050 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 11/16/2006 | Research regarding discount rates to be used in asset impairment testing. | 1.2 | $425 | $510 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 11/16/2006 | Corporate - Time spent with J. Simpson walking through the ineffectiveness calculation on redesignated natural gas hedges. | 0.4 | $300 | $120 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 11/16/2006 | Corporate - Review of FAS 133 documentation on the redesignation of hedges. | 0.9 | $300 | $270 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 11/16/2006 | Corporate - Review of the Company's ineffectiveness calculation redesignated natural gas derivatives. | 1.1 | $300 | $330 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 11/16/2006 | T&I - Meeting with J. Henning, J. Simpson and W. Tilotti to discuss the potential impairment of the Donchery facility. | 1.0 | $300 | $300 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 11/16/2006 | T&I - Discussions with S. Kokic about the potential impairment of the Donchery facility. | 1.1 | $300 | $330 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 11/16/2006 | Corporate - Meeting with J. Schmidt to discuss comments on the divisional derivatives identifiers survey. | 0.3 | $300 | $90 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 11/16/2006 | Corporate - Review of derivatives identifier survey to be sent to divisions. | 1.0 | $300 | $300 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 11/16/2006 | Discuss FAS 133 memo with T. Timko | 0.6 | $525 | $315 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 11/16/2006 | Discussion with N. Miller on ineffectiveness calculation for natural gas. | 0.4 | $425 | $170 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 11/16/2006 | Review of Delphi's derivatives identifier checklist. | 0.8 | $425 | $340 | A2 |
| Fitzpatrick | Michael J. | MJF | **Partner** | 11/17/2006 | FAS 133 research | 1.1 | $750 | $825 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 11/17/2006 | Corporate - Meeting with S. Sheckell, A. Brazier and B. Murray to discuss the accounting for FX derivatives. | 0.5 | $300 | $150 | A2 |
| Royall II | Robert L. | RLR | **Partner** | 11/17/2006 | Consultation with engagement team members regarding the appropriateness of hedge accounting documentation. | 1.1 | $750 | $825 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 11/17/2006 | Review FAS 133 derivatives memo and provide feedback to A. Brazier | 3.6 | $525 | $1,890 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | **Partner** | 11/20/2006 | Discussion re: FAS 144 issues at various Delphi facilities and accounting policy matters | 0.6 | $525 | $315 | A2 |
| Marold | Erick W. | EWM | **Senior** | 11/20/2006 | E&S - Reviewed detail of one-time customer purchases and selected a sample for testing as a result of errors in AR confirms. | 1.2 | $250 | $300 | A2 |
| Royall II | Robert L. | RLR | **Partner** | 11/20/2006 | Consultation with engagement team members regarding the appropriateness of hedge accounting documentation. | 0.9 | $750 | $675 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 11/20/2006 | FAS 133 discussion with national office | 0.6 | $525 | $315 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 11/20/2006 | FAS 133 research | 1.8 | $525 | $945 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 11/21/2006 | Research related to FASB 133 accounting matters | 1.5 | $700 | $1,050 | A2 |
| Rothmund | Mario Valentin | MVR | **Senior** | 11/21/2006 | AHG - Summarization of inventory reserve policy by AHG plant to see if they meet Corporate policy. Therefore an additional memo had to be written to document findings. | 4.2 | $225 | $945 | A2 |
| Barwin | Kristen N. | KNB | **Staff** | 11/27/2006 | E&S - Select additional spot buy selections for accounts receivable testing as a result of errors with AR confirms. | 0.8 | $200 | $160 | A2 |
| Barwin | Kristen N. | KNB | **Staff** | 11/27/2006 | E&S - Requests additional accounts receivable P.O. for spot buys as a result of errors in AR confirms. | 1.2 | $200 | $240 | A2 |
| Kane | Steven M. | SMK | **Manager** | 11/27/2006 | FAS 133 - call with N. Miller re: natural gas redesignation calculation of ineffectiveness. | 0.9 | $375 | $338 | A2 |
| Kane | Steven M. | SMK | **Manager** | 11/27/2006 | FAS 133 - call with client re: natural gas redesignation calculation of ineffectiveness. | 0.6 | $375 | $225 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 11/27/2006 | Corporate - Call with S. Kane to walk him through the ineffectiveness calculation for the redesignated natural gas hedges. | 0.4 | $300 | $120 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 11/27/2006 | Corporate - Conference call with S. Kane, J. Volek, and J. Schmidt to walk through the ineffectiveness calculation for the redesignated natural gas derivatives. | 0.8 | $300 | $240 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 11/27/2006 | FAS 133 discussion with T. Timko | 0.7 | $525 | $368 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 11/28/2006 | Review of the Company's technical memo on FASB No. 133. | 2.1 | $700 | $1,470 | A2 |
| Kane | Steven M. | SMK | **Manager** | 11/28/2006 | FAS 133 - Review of redesignation designation form and prepare comments accordingly. | 0.8 | $375 | $300 | A2 |
| Kane | Steven M. | SMK | **Manager** | 11/28/2006 | FAS 133 - Call with N. Miller re: my comments on redesignation designation form. | 0.7 | $375 | $263 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 11/28/2006 | Corporate - Call with S. Kane to discuss the redesignation documentation for the natural gas hedges. | 0.3 | $300 | $90 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 11/28/2006 | Corporate - Meeting with J. Volek to discuss the documentation needed for the natural gas hedge redesignation. | 0.7 | $300 | $210 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 11/28/2006 | Follow-up with B. Sparks regarding FIN 48 status | 0.2 | $525 | $105 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 11/28/2006 | FIN 48 call with local country teams | 0.9 | $525 | $473 | A2 |
| Barwin | Kristen N. | KNB | **Staff** | 11/29/2006 | E&S - Meeting with G. Pham regarding spot buys and other open items as a result of AR confirm errors. | 1.6 | $200 | $320 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 11/29/2006 | Review of the tax pack dry run instructions. | 0.9 | $425 | $383 | A2 |
| Marold | Erick W. | EWM | **Senior** | 11/29/2006 | E&S - Discussions with K. Barwin regarding spot buy testing and research into related topics as a result of AR confirm errors. | 1.1 | $250 | $275 | A2 |
| Kane | Steven M. | SMK | **Manager** | 11/30/2006 | FAS 133 - call with J. Simpson re redesignation of gas hedges. | 0.5 | $375 | $188 | A2 |
| | | | | | **A2 Corporate Project Total:** | 120.1 | | $52,570 | |

**Financial Remediation**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 10/28/2006 | Packard - Update of the inventory work-program for Packard. | 1.1 | $300 | $330 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 10/30/2006 | DPSS Interim - Compilation of review notes regarding management testing and summary of deficiencies identified for distribution to ICC. | 1.2 | $300 | $360 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 10/30/2006 | Met with J. Volek to discuss Corporate framework comments. | 0.5 | $300 | $150 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 10/30/2006 | Review of Corporate framework and consolidation of comments provided by A. Krabill, J. Simpson, E. Marold, and A. Ranney for distribution to client. | 1.9 | $300 | $570 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 10/30/2006 | Met with A. Gneisen (PwC) and K. St. Romain to discuss PP&E and Tooling remediation procedures to be executed by management and related preparation for meeting. | 1.4 | $300 | $420 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 10/30/2006 | Meeting with A. Paolo to discuss follow- up questions they had regarding E&Y's comments on PwC's testing of E&C controls | 0.4 | $275 | $110 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Krabill | Aaron J. | AJK | Senior Manager | 10/30/2006 | Meeting to discuss fixed assets and tooling substantive audit program with PwC and ICC. Attendees: K. Romain, A. Gnesin and M. Boehm. | 0.8 | $425 | $340 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/30/2006 | Meeting to discuss comments on the corporate framework. Attendees: J. Volek and M. Boehm. | 0.7 | $425 | $298 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/30/2006 | Review of the corporate control framework. | 1.8 | $425 | $765 | A2 |
| Marold | Erick W. | EWM | Senior | 10/30/2006 | E&S Interim - Discussions with C. Riedel regarding Workstream inventory application. | 0.7 | $250 | $175 | A2 |
| Pikos | Matthew C. | MCP | Senior | 10/30/2006 | Packard - Obtaining and documenting explanations to various balance sheet fluctuations as of 9/30/06, due to deficiencies in clients analytic controls. | 2.7 | $225 | $608 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/30/2006 | Review of Delphi Corporate control framework to provide comments to internal controls group. | 1.2 | $425 | $510 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/31/2006 | Correspondence with PwC regarding PP&E and tooling substantive testing. | 0.4 | $300 | $120 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 10/31/2006 | Review audit approach for Packard inventory responsive to control weaknesses | 1.4 | $525 | $735 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/31/2006 | Review of the ICC/PwC work program for fixed assets and tooling remediation. | 0.9 | $425 | $383 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/1/2006 | DPSS Interim - Correspondence to D. Peebles regarding Cuneo cycle count procedures. | 0.2 | $300 | $60 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/1/2006 | DPSS Interim - Preparation of correspondence to C. Anderson regarding identified deficiencies. | 0.2 | $300 | $60 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/1/2006 | Internal Controls - Conversation with K. St. Romaine regarding deficiency tracker | 0.2 | $300 | $60 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/1/2006 | Internal Controls - Discussions with A. Krabill regarding coordination of communication of identified control deficiencies and preparation of related correspondence to engagement team. | 0.6 | $300 | $180 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/1/2006 | Internal Controls - Preparation of Account Reconciliation deficiency summary for meeting with D. Bayles. | 0.6 | $300 | $180 | A2 |
| Cash | Kevin L. | KLC | Partner | 11/1/2006 | Critical Reports discussion and plans with PwC. | 1.5 | $525 | $788 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 11/1/2006 | Discussion with A. Krabill regarding reconciliations done at Saginaw from DGL to Hyperion numbers in response to deficiency identified. | 0.2 | $425 | $85 | A2 |
| Pacella | Shannon M. | SMP | Manager | 11/1/2006 | Discuss with K. Cash and S. Parakh (PwC) on Management's approach for testing SAP reports. | 1.1 | $300 | $330 | A2 |
| Peterson | Christopher A. | CAP | Manager | 11/1/2006 | Prepared/discussed Hyperion weaknesses with M. Boehm. | 2.6 | $300 | $780 | A2 |
| Pikos | Matthew C. | MCP | Senior | 11/1/2006 | Packard - Reviewing and redoing several of the client calculations for various analytical procedures that they provided. | 2.2 | $225 | $495 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/2/2006 | DPSS Interim - Conference call with D. Peebles and C. Talbert to discuss Cycle count remediation procedures in Cuneo warehouse. | 0.9 | $300 | $270 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/2/2006 | DPSS Interim - Review of inventory detail by activity code to assess appropriate level of cycle counting to remediate identified control deficiencies. | 1.1 | $300 | $330 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/2/2006 | DPSS Interim - Correspondence to C. Talbert and D. Peebles regarding review of inventory detail by activity code to assess appropriate level of cycle counting to remediate identified control deficiencies. | 0.3 | $300 | $90 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/2/2006 | Discussed proposed testing of critical reports with J. Simpson | 0.2 | $300 | $60 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/2/2006 | Review of PP&E and Special Tools portion of deficiency tracker provided by K. St. Romain to prepare for meeting to discuss appropriate remediation procedures to be executed by Company. | 0.9 | $300 | $270 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 11/2/2006 | Steering-Meet with G. Imberger to discuss control issues surrounding testing differences between PwC and E&Y. | 1.1 | $200 | $220 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 11/2/2006 | Steering-Completed control summary form to present Corporate team with control deficiencies identified by E&Y and not by PwC. | 0.9 | $200 | $180 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | **Senior Manager** | 11/2/2006 | Meeting with J. Williams, J. Erickson, C. Tosto, A. Krabill, and J. Hegelmann to discuss remediation status/plans. | 1.4 | $425 | $595 | A2 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 11/2/2006 | Update remediation status list and populate workplan with due dates. | 0.3 | $425 | $128 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 11/2/2006 | Develop criteria for key reports testing | 1.0 | $525 | $525 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 11/2/2006 | Preparation for reports testing mtg with D. Bayles and PwC. | 0.9 | $525 | $473 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 11/2/2006 | Attendance at reports testing meeting with D. Bayles and PwC. | 1.1 | $525 | $578 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 11/2/2006 | Discuss identified additional control deficiencies with D. Chamarro to prepare the list of these deficiencies for Delphi corporate so they are able to remediate  the controls by year end. | 0.8 | $425 | $340 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 11/2/2006 | Review of summary of Control deficiency for the Saginaw division to identify different conclusions made by management and by E&Y. | 0.8 | $425 | $340 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 11/2/2006 | Discussion with D. Chamarro regarding Summary of Control deficiencies for the Saginaw Divisision. | 0.3 | $425 | $128 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 11/2/2006 | Conference call with DPSS Cuneo warehouse team, M. Boehm and L. Powers to discuss the remediation plan for Cuneo warehouse cycle counting. | 0.7 | $425 | $298 | A2 |
| Marold | Erick W. | EWM | **Senior** | 11/2/2006 | E&S - Communicated differences between PwC findings and E&Y findings. | 1.7 | $250 | $425 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 11/2/2006 | Packard - Meeting with C. Zerull and F. Nance to discuss Packard deficiencies. | 2.1 | $300 | $630 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 11/2/2006 | Review Management's strategy for testing critical reports with J. Simpson and J. Henning. | 0.8 | $300 | $240 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 11/2/2006 | Attend meeting with D. Bayles, J. Simpson, J. Henning, S. Herbst to discuss Management's strategy for testing critical reports. | 1.1 | $300 | $330 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 11/2/2006 | Reviewed Management's SOD testing strategy and provide feedback. | 1.1 | $300 | $330 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Senior | 11/2/2006 | Packard - Obtaining and documenting explanations to various income statement fluctuations as of 9/30/06, due to deficiencies in client's controls. | 3.2 | $225 | $720 | A2 |
| Powers | Laura | LP | Staff | 11/2/2006 | DPSS - conference call in regards to cycle count remediation at Cuneo Warehouse in Kokomo, IN with A. Krabill, M. Boehm, C. Talber and D. Peebles | 0.6 | $125 | $75 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/2/2006 | Conf. call with A. Bianco and S. Pacella to discuss SOD status. | 0.6 | $425 | $255 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/2/2006 | Discussion with J. Henning and S. Pacella regarding critical report summary prepared by Delphi. | 0.8 | $425 | $340 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/2/2006 | Meeting with S. Brown, S. Herbst, D. Bayles, J. Henning, S. Pacella, K. St. Romain and M. Fawcett regarding critical report strategy. | 1.1 | $425 | $468 | A2 |
| Tosto | Cathy I. | CIT | Partner | 11/2/2006 | Status meeting with J. Williams and J. Erickson on remediation tasks to be completed between now and yearend | 0.9 | $525 | $473 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/3/2006 | DPSS Interim - Review of correspondence from T. Hargraves regarding inventory query run for Cuneo warehouse to determine testing requirements to obtain appropriate remediation coverage.. | 0.3 | $300 | $90 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/3/2006 | DPSS Interim - Conversation with F. Wan regarding identified deficiencies. | 0.1 | $300 | $30 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/3/2006 | DPSS Interim - Preparation of correspondence to F. Wan regarding control deficiencies identified. | 0.4 | $300 | $120 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/3/2006 | Discussions with J. Simpson, J. Henning, and N. Miller regarding scope of critical report testing to be completed by management. | 1.4 | $300 | $420 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/3/2006 | Meeting with A. Gneisen (PwC) and K. St. Romain to discuss CWIP and Tooling remediation test plan and related preparation with A. Krabill. | 1.2 | $300 | $360 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 11/3/2006 | E&Y team meeting re: computer reports testing procedures | 1.4 | $525 | $735 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 11/3/2006 | Review of Saginaw Division Summary of control deficiencies to determine whether there are any significant issues to consider for Q3 2006 SAS 100 review. | 1.1 | $425 | $468 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/3/2006 | DPSS - Review of details regarding the Cuneo inventory balances in connection with there revised cycle counting program. | 0.4 | $425 | $170 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/3/2006 | Meeting with K. Romain and A. Gsenin and M. Boehm to discussed the revised PP&E and Tooling substantive scoping and program. | 1.2 | $425 | $510 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/3/2006 | Review of the latest deficiency tracker regarding fixed assets and tooling in preparation for meeting with the ICC group and PwC. | 0.8 | $425 | $340 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/3/2006 | Meeting with J. Henning, J. Simpson and M. Boehm to discuss critical reports. | 0.6 | $300 | $180 | A2 |
| Pikos | Matthew C. | MCP | Senior | 11/3/2006 | Packard - Obtaining and documenting explanations to various income statement and balance sheet fluctuations as of 9/30/06, due to deficiencies in clients controls. | 3.7 | $225 | $833 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/3/2006 | Review of Delphi critical reports listing. | 0.4 | $425 | $170 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/3/2006 | Discussion with J. Henning and M. Boehm regarding critical report feedback for D. Bayles. | 0.9 | $425 | $383 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 11/5/2006 | Review critical reports inventory | 0.9 | $525 | $473 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/5/2006 | Preparation of summary feedback for D. Bayles on critical reports. | 2.1 | $425 | $893 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/6/2006 | DPSS Interim - Discussions with S. Sheckell and A. Krabill regarding remediation of Cuneo cycle count procedures. | 0.4 | $300 | $120 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/6/2006 | E&S Interim - Discussed management testing of Workstream application with E. Marold. | 0.2 | $300 | $60 | A2 |
| Craig | Tashawna N. | TNC | Staff | 11/6/2006 | Mapped DGL accounts and amounts to Hyperion for the Saginaw Division due to deficiency in this control. | 3.6 | $125 | $450 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 11/6/2006 | Saginaw - Review of a list of critical reports Delphi uses for financial purposed to determine whether this list is complete or will need to be adjusted from Delphi Steering perspective. | 0.4 | $425 | $170 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/6/2006 | Review of a list of critical reports Saginaw Division uses for financial reporting purposes to report to corporate audit team for determination whether TSRS will need to do testing of accuracy for these reports. | 0.4 | $425 | $170 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/6/2006 | Discussion with K. Tau regarding the deficiency that Saginaw is not able to reconcile their SAP indirect purchasing accounts to the DGL account (A/P - outside). | 0.9 | $425 | $383 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/6/2006 | DPSS - Review of details regarding the Cuneo inventory balances in connection with their revised cycle counting program. | 0.4 | $425 | $170 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/6/2006 | Review of deficiencies related to E&S fixed asset testing. | 0.4 | $425 | $170 | A2 |
| Tau | King-Sze | KST | Senior | 11/6/2006 | Saginaw - Reviewed and updated the Critical Report schedule that is from E&Y Corporate audit team. | 1.1 | $250 | $275 | A2 |
| Craig | Tashawna N. | TNC | Staff | 11/7/2006 | Time spent agreeing DGL amounts and Hyperion for the Saginaw Division due to deficiency in this control. | 3.4 | $125 | $425 | A2 |
| Horner | Kevin John | KJH | Staff | 11/7/2006 | T&I Interim: updated consigned inventory reconciliations testing and updated memo due to errors in original reconciliations | 1.6 | $200 | $320 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/7/2006 | Explain and support the required reconciliation procedure from Saginaw's Trial Balance to Hyperion as a result of deficiency identified. | 0.7 | $425 | $298 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/7/2006 | Saginaw - Obtain an understanding of the remediation activities for the accrual process for "goods received, not vouchered" at Saginaw (was a control deficiency which was remediated in June 2006). | 0.5 | $425 | $213 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/7/2006 | T&I - Time spent requesting most up-to-date deficiency tracker from D. Praus. | 0.2 | $300 | $60 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 11/7/2006 | T&I - Time spent meeting with C. Rhodes to discuss questions/discrepancies in the results of management's control testing. | 1.1 | $300 | $330 | A2 |
| Nicol | Jeremy M. | JMN | **Staff** | 11/7/2006 | T&I- Time spent mapping T&I controls to control framework given modifications to T&I's wording of controls. | 3.9 | $125 | $488 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 11/7/2006 | Summarization of critical reports comments for D. Bayles. | 0.4 | $425 | $170 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 11/8/2006 | E&S Interim - Correspondence with M. Wilkes and D. Weir (PwC) regarding fixed asset testing at E&S. | 0.3 | $300 | $90 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 11/8/2006 | Discussions with D. Kolano and G. Ward regarding fixed asset testing at E&S. | 1.3 | $300 | $390 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 11/8/2006 | Coordination of meeting with D. Kolano and G. Ward to discuss PPE testing. | 0.2 | $300 | $60 | A2 |
| Ford | David Hampton | DHF | **Staff** | 11/8/2006 | Additional time spent determining that management testing was not completed appropriately for customer master file change at T&I. | 1.2 | $200 | $240 | A2 |
| Gerber | Katherine A. | KAG | **Senior** | 11/8/2006 | T&I - Meeting with P. Cates to go over tooling spending testing (spending listings for the programs selected for testing did not agree to the rollforward) | 0.2 | $275 | $55 | A2 |
| Gerber | Katherine A. | KAG | **Senior** | 11/8/2006 | T&I - Meeting with B. Kolb to go over tooling spending testing (spending listings for the programs selected for testing did not agree to the rollforward) | 0.6 | $275 | $165 | A2 |
| Gerber | Katherine A. | KAG | **Senior** | 11/8/2006 | T&I - Documenting control deficiencies in the Deficiency Tracker | 0.3 | $275 | $83 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 11/8/2006 | Saginaw - Call with L Briggs regarding DGL to Hyperion Reconciliation deficiency. | 0.4 | $425 | $170 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 11/8/2006 | Meeting with D. Kolano, G. Ward and M. Boehm regarding Internal Audit's testing of E&S fixed assets. | 1.4 | $425 | $595 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 11/8/2006 | Review of the latest deficiency tracker, fixed asset and tooling section. | 1.2 | $425 | $510 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 11/8/2006 | Packard - Second round of review of quarterly fluctuation analytics due to deficiencies in client's controls. | 0.6 | $300 | $180 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | **Manager** | 11/8/2006 | Conference call with M. Stille to discuss preliminary evaluations for Workstream walkthroughs. | 0.8 | $300 | $240 | A2 |
| Stille | Mark Jacob | MJS | **Senior** | 11/8/2006 | Logical access questions and follow-up with C. McDaniel. | 0.7 | $225 | $158 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 11/9/2006 | E&S Interim - Review of correspondence related to E&Y-identified deficiencies at E&S. | 0.4 | $300 | $120 | A2 |
| Ford | David Hampton | DHF | **Staff** | 11/9/2006 | Additional time incurred on customer master file testing at T&I  as a result of incomplete testing by PWC. | 1.4 | $200 | $280 | A2 |
| Marold | Erick W. | EWM | **Senior** | 11/9/2006 | E&S - Discussion with TSRS and E&S Workstream managers regarding preliminary findings related to IT controls. | 1.1 | $250 | $275 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 11/9/2006 | T&I - Time spent meeting with C. Rhodes from PwC to discuss questions/discrepancies in management's testing of controls. | 1.2 | $300 | $360 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 11/9/2006 | Discussion with M. Boehm and E. Marold re: issues identified in the GCC testing for Workstream and next steps. | 0.5 | $300 | $150 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 11/9/2006 | Discuss testing procedures to be performed with M. Stille for the Workstream application. | 1.2 | $300 | $360 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 11/9/2006 | Review remediation plans for group testing | 1.4 | $525 | $735 | A2 |
| Stille | Mark Jacob | MJS | **Senior** | 11/9/2006 | Documentation of preliminary findings for Workstream application. | 0.8 | $225 | $180 | A2 |
| Stille | Mark Jacob | MJS | **Senior** | 11/9/2006 | Testing and understanding of Workstream application access and follow-up with C. McDaniel. | 1.8 | $225 | $405 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 11/10/2006 | E&S Interim - Status update conversation regarding testing of Workstream application and review of related control deficiencies. | 0.7 | $300 | $210 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 11/10/2006 | Discussion regarding action items on Corporate Framework with D. Bayles. | 0.3 | $300 | $90 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 11/10/2006 | Discussions with J. Simpson and J. Henning regarding critical report testing. | 0.4 | $300 | $120 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 11/10/2006 | Meeting with D. Bayles, K. St. Romain, and A. Gneisen to discuss critical report testing by management. | 1.6 | $300 | $480 | A2 |
| Ford | David Hampton | DHF | **Staff** | 11/10/2006 | Packard :  Additional time incurred on fixed asset rollforward testing as a result of deficient controls. | 4.3 | $200 | $860 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ford | David Hampton | DHF | Staff | 11/10/2006 | Packard : Call with N. Miller regarding SAP fixed asset rollforward deficiencies. | 0.9 | $200 | $180 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 11/10/2006 | Preparation for meeting with D. Bayles and team re: Critical reports testing | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 11/10/2006 | Critical reports testing conference call with D. Bayles, PwC and E&Y. | 1.4 | $525 | $735 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/10/2006 | Saginaw - Provide information related to control deficiencies detected by E&Y to Internal control coordinator at Delphi. | 0.8 | $425 | $340 | A2 |
| Marold | Erick W. | EWM | Senior | 11/10/2006 | E&S - Prepared a summary of control deficiencies identified to date and communicated those items to M. Wilkes. | 2.1 | $250 | $525 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/10/2006 | T&I - Time spent meeting with C. Rhodes from PwC to discuss questions on the results of management's testing. | 0.1 | $300 | $30 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/10/2006 | Packard - Time spent going over the fixed asset rollforward with D. Ford to understand deficiencies noted. | 0.9 | $300 | $270 | A2 |
| Pacella | Shannon M. | SMP | Manager | 11/10/2006 | Status meeting held with C. Reidel, E. Marold, M. Boehm, and M. Stille for Workstream testing procedures. | 0.5 | $300 | $150 | A2 |
| Pacella | Shannon M. | SMP | Manager | 11/10/2006 | Assist M. Stille in sampling methods for the substantive testing needed due to ineffective change control for the Workstream application. | 1.2 | $300 | $360 | A2 |
| Pikos | Matthew C. | MCP | Senior | 11/10/2006 | Packard - Obtaining and documenting explanations for several Q3 balance sheet fluctuations for the Packard Division. Additional time due to deficiencies noted in client controls. | 1.5 | $225 | $338 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/10/2006 | Meeting with S. Brown, D. Bayles, K. St. Romain, A. Gnesin, M. Boehm and J. Henning to discuss critical reports. | 1.5 | $425 | $638 | A2 |
| Stille | Mark Jacob | MJS | Senior | 11/10/2006 | Meeting to discuss preliminary observations related to Workstream application (S. Pacella, E. Marold, M. Boehm, T. Jones, T. Birkey, C. McDaniel, J. Fant, C. Reidl, C. Bailey, & D. Keene). | 0.7 | $225 | $158 | A2 |
| Stille | Mark Jacob | MJS | Senior | 11/10/2006 | Documentation of hardcopy workpaper's for Workstream testing. | 1.2 | $225 | $270 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 11/12/2006 | Perform Reconciliation between DGL and Hyperion for Steering Division as of 9/30/06 due to deficiency in this contol. | 0.5 | $425 | $213 | A2 |
| Asher | Kevin F. | KFA | Partner | 11/13/2006 | Review of audit plan related to 2005 and 2006 material weaknesses | 2.4 | $700 | $1,680 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/13/2006 | E&S Interim - Reviewed recommended remediation procedures related to NRE calculation. | 0.3 | $300 | $90 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 11/13/2006 | Review material weakness status with S. Sheckell - including remediation plans to date | 2.4 | $750 | $1,800 | A2 |
| Harbaugh | James M. | JMH | Senior | 11/13/2006 | ACS - Researching SAS 70 requirements (Items related to incremental documentation required to support management's SOX approach on ACS). | 2.1 | $225 | $473 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/13/2006 | Review of DGL to Hyperion Reconciliation to check whether all account balances were transferred for the Steering Division up to the corporate Hyperion performed as a result of deficiency identified. | 4.4 | $425 | $1,870 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/13/2006 | Packard - Communication with T. Taylor of PwC regarding several items, including investments testing, intercompany out-of-balance testing, and E&Y identified deficiencies. | 0.8 | $300 | $240 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/13/2006 | Packard - Follow-up and documentation of Q3 balance sheet analytics. Excess time as these analytics were not prepared in detail when provided to us for the quarter. | 1.1 | $300 | $330 | A2 |
| Sheckell | Steven F. | SFS | Partner | 11/13/2006 | Review material weakness status with M. Fitzpatrick, including remediation plans to date | 2.6 | $525 | $1,365 | A2 |
| Stille | Mark Jacob | MJS | Senior | 11/13/2006 | Travel to Kokomo, IN. | 5.1 | *$113 | $574 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/14/2006 | E&S Interim - Coordination of discussion regarding E&Y-identified control deficiencies with M. Wilkes. | 0.2 | $300 | $60 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/14/2006 | Prepared summary of Corporate Framework recommendations, including additional controls to be added to the framework, and distributed to M. Fawcett, D. Bayles, and C. Adams. | 1.2 | $300 | $360 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 11/14/2006 | Met with D. Bayles, M. Fawcett, and C. Adams to discuss modifications and additions to Corporate control framework based on E&Y feedback. | 2.4 | $300 | $720 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/14/2006 | Reviewing information received from L. Irrer on reconciliation from DGL to Hyperion for quarterly review perspective at Saginaw as a result of deficiency. | 0.3 | $425 | $128 | A2 |
| Kearns | Matthew R. | MRK | Senior | 11/14/2006 | E&C - Meeting with A. Renaud, B. Craig and N. Saad to discuss the divisions process to reconcile their local ledger to Hyperion to address remediation efforts to comply with 15 key controls. | 1.1 | $275 | $303 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/14/2006 | Preparation of memo covering our audit plan to address the company's material weaknesses and significant deficiencies. | 1.3 | $425 | $553 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/14/2006 | Meeting with M. Boehm, C. Adams, and M. Fawcett to discuss the Company's our comments on the Corporate control framework and some initial responses from the ICC group. | 1.5 | $425 | $638 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/14/2006 | Review of suggested changes to the accounting for NRE at E&S. | 0.6 | $425 | $255 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/14/2006 | T&I - Coordinating meeting with D. Praus, C. Rhodes and J. Simpson to discuss deficiencies. | 0.2 | $300 | $60 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/14/2006 | T&I - Time spent discussing the T&I deficiency listing with J. Henning and J. Simpson. | 0.9 | $300 | $270 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/14/2006 | T&I - Finalization of the deficiency listing for T&I. | 1.1 | $300 | $330 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/14/2006 | Preparation of a summary schedule provided to client for significant equity investments, to understand differences betweenU.S. GAAP to Local GAAP. | 1.2 | $300 | $360 | A2 |
| Pacella | Shannon M. | SMP | Manager | 11/14/2006 | Provide guidance/answer questions for M. Stille for testing procedures to be performed at E&S - Workstream. | 2.0 | $300 | $600 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/14/2006 | Review of Thermal deficiencies accumulated by audit team. | 0.4 | $425 | $170 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 11/14/2006 | Discussion with N. Miller and J. Henning regarding Thermal deficiencies identified. | 1.2 | $425 | $510 | A2 |
| Stille | Mark Jacob | MJS | Senior | 11/14/2006 | Follow-up discussion with T. Jones regarding program change process. | 0.7 | $225 | $158 | A2 |
| Stille | Mark Jacob | MJS | Senior | 11/14/2006 | Logical access/terminations testing for the Workstream application. | 1.2 | $225 | $270 | A2 |
| Stille | Mark Jacob | MJS | Senior | 11/14/2006 | Program Change Testing for Workstream application. | 3.2 | $225 | $720 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/15/2006 | E&S Interim - Review of information related to remediation of NRE calculation at E&S division. | 0.9 | $300 | $270 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/15/2006 | E&S Interim - Conference call with M. Wilkes, D. Weir (PwC), J. Hicks, and C. Reidl to discuss deficiencies identified by E&Y during interim procedures. | 1.2 | $300 | $360 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/15/2006 | Discussed E&Y feedback regarding Corporate framework comments with J. Simpson. | 0.3 | $300 | $90 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/15/2006 | Review of PwC intended remediation plan for Phase 2 testing at DPSS division. | 0.3 | $300 | $90 | A2 |
| Horner | Kevin John | KJH | Staff | 11/15/2006 | Packard Interim: meeting with N. Miller to discuss inventory testing strategy at Packard due to material weakness. | 0.2 | $200 | $40 | A2 |
| Horner | Kevin John | KJH | Staff | 11/15/2006 | Packard Interim: Call with J. Yuhasz to request the inventory rollforward from the API date forward - testing performed due to material weakness. | 0.3 | $200 | $60 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/15/2006 | Change audit strategy and worksteps in AWS due to deficiencies identified. | 3.7 | $425 | $1,573 | A2 |
| Kearns | Matthew R. | MRK | Senior | 11/15/2006 | E&C - Preparing for PwC meeting discussing remediation testing | 0.3 | $275 | $83 | A2 |
| Kearns | Matthew R. | MRK | Senior | 11/15/2006 | E&C -Meeting with K. VanGoder of PwC to discuss remediation control testing | 0.4 | $275 | $110 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/15/2006 | Preparation for conference call with M. Boehm, E. Marold, M. Wilkes and PwC representative to discuss deficiencies noted during E&S interim testing. | 0.4 | $425 | $170 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/15/2006 | Conference call with M. Boehm, E. Marold, M. Wilkes and PwC representative to discuss deficiencies noted during E&S interim testing. | 0.8 | $425 | $340 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 11/15/2006 | Preparation of memo covering our audit plan to address the company's material weaknesses and significant deficiencies. | 1.7 | $425 | $723 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/15/2006 | Review of revised corporate framework comments from meeting on 11/14 with the ICC Group. | 1.2 | $425 | $510 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/15/2006 | Review of E&S suggested remediation for ER&D at E&S. | 0.7 | $425 | $298 | A2 |
| Marold | Erick W. | EWM | Senior | 11/15/2006 | E&S - Discussion with D. Weir (PwC) regarding remediation testing to be performed at the division. | 1.2 | $250 | $300 | A2 |
| Marold | Erick W. | EWM | Senior | 11/15/2006 | E&S - Discussion with division ICC regarding identified control deficiencies. | 1.6 | $250 | $400 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/15/2006 | T&I - Call with D. Greenbury to discuss the identified deficiencies. | 0.3 | $300 | $90 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/15/2006 | T&I - Call with S. Kokic to discuss the impairment analysis for Q3, and related deficiencies. | 0.5 | $300 | $150 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/15/2006 | T&I - Preparation for a conference call with ICC to discuss deficiencies. | 0.8 | $300 | $240 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/15/2006 | T&I - Investigating, documenting and communicating the basis for the E&Y identified deficiencies. | 1.0 | $300 | $300 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/15/2006 | T&I - Call with D. Praus, C. Rhodes, J. Simpson to discuss the E&Y identified deficiencies. | 1.0 | $300 | $300 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 11/15/2006 | E&C - Performed additional substantive testing on the fixed asset cycle due to internal control deficiencies. | 3.6 | $200 | $720 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/15/2006 | Conf. call with D. Praus and C. Rhodes (PwC) and N. Miller to discuss T&I deficiencies identified as of interim. | 0.8 | $425 | $340 | A2 |
| Stille | Mark Jacob | MJS | Senior | 11/15/2006 | Follow-up discussion with C. McDaniel regarding terminations/logical access. | 0.4 | $225 | $90 | A2 |
| Stille | Mark Jacob | MJS | Senior | 11/15/2006 | Testing of program change process for Workstream application. | 1.8 | $225 | $405 | A2 |
| Stille | Mark Jacob | MJS | Senior | 11/15/2006 | Travel from Kokomo, IN. | 5.3 | *$113 | $596 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/16/2006 | Communicated E&S deficiencies to K. St. Romain and S. Herbst (PwC) for input into consolidated tracker. | 0.2 | $300 | $60 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 11/16/2006 | Met with S. Herbst (PwC) and K. St. Romain for bi-weekly internal controls update meeting to discuss Workstream application testing, deficiencies identified to date, and fixed asset/tooling testwork. | 1.1 | $300 | $330 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 11/16/2006 | Discussed modifications to Corporate Framework with M. Fawcett and C. Adams. | 0.6 | $300 | $180 | A2 |
| Cash | Kevin L. | KLC | **Partner** | 11/16/2006 | Meeting re: SAP SOD Issue with CCIDs - with J. Piazza, M. Hehl, D. Bayles and Don from Vega team and S. Pacella, C. Peterson and A. Tanner from E&Y. | 1.1 | $525 | $578 | A2 |
| Cash | Kevin L. | KLC | **Partner** | 11/16/2006 | Preparation for meeting re: SAP SOD Issue with CCIDs - with J. Piazza, M. Hehl, D. Bayles and Don from Vega team and S. Pacella, C. Peterson and A. Tanner from E&Y. | 1.6 | $525 | $840 | A2 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 11/16/2006 | Meeting with A. Krabill and J. Hegelmann to discuss 404 audit and remediation testing approach. | 0.3 | $425 | $128 | A2 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 11/16/2006 | Debrief after meeting with client upon receiving updated control frameworks. | 0.3 | $425 | $128 | A2 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 11/16/2006 | Draft follow-up email to J. Erickson with a list open items from our meeting. | 0.4 | $425 | $170 | A2 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 11/16/2006 | Prepare a list of items to discuss with A. Krabill as a follow-up to our client meeting regarding section 404 approach. | 1.1 | $425 | $468 | A2 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 11/16/2006 | Meeting with J. Hegelmann to discuss approach for meeting with J. Erickson including preparing a list of open items. | 1.1 | $425 | $468 | A2 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 11/16/2006 | Meeting with J. Erickson, C. Plummer, and R. Patel to review new and updated control framework for each of several tax process. | 2.3 | $425 | $978 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 11/16/2006 | 404 Remediation - Prepare documents in preparation for meeting | 0.2 | $250 | $50 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 11/16/2006 | 404 Remediation - Print and review revised process documents received from J. Erickson | 0.3 | $250 | $75 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 11/16/2006 | 404 Remediation - Update status report with revised meeting dates for today's meeting with Delphi ITAG team | 0.3 | $250 | $75 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 11/16/2006 | 404 Remediation - Discussion with A. Krabill and L. DeMers regarding strategy for testing revised processes | 0.6 | $250 | $150 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 11/16/2006 | 404 Remediation - Meet with J. Erickson, C. Plummer, R. Patel, J Galang, and L DeMers re: updated income tax accounting tax processes and revised process documentation | 2.3 | $250 | $575 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/16/2006 | Bi-weekly internal control status update meeting with J. Simpson, M. Boehm, S. Herbst, K. St. Romain and M. Fawcett to discuss deficiency communications and workstream. | 0.9 | $425 | $383 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/16/2006 | Meeting with M. Boehm, C. Adams, and M. Fawcett to discuss the Company's responses to our comments on the Corporate control framework. | 0.8 | $425 | $340 | A2 |
| Marold | Erick W. | EWM | Senior | 11/16/2006 | E&S - Conference call with E&S to discuss their revised cycle counting methodology as it relates to integrated circuit inventory. | 1.3 | $250 | $325 | A2 |
| Pacella | Shannon M. | SMP | Manager | 11/16/2006 | Conversation with K. Cash re: program change issues identified at E&S - Workstream. | 0.3 | $300 | $90 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/16/2006 | Meeting with M. Boehm, A. Krabill, S. Herbst and K. St. Romain to discuss deficiency communication status and Workstream IT system | 0.9 | $425 | $383 | A2 |
| Stille | Mark Jacob | MJS | Senior | 11/16/2006 | Updating of Workstream Preliminary Findings matrix. | 1.4 | $225 | $315 | A2 |
| Stille | Mark Jacob | MJS | Senior | 11/16/2006 | Review of Hourly HR to Workstream listing comparison to determine if results were correct. | 1.6 | $225 | $360 | A2 |
| Barwin | Kristen N. | KNB | Staff | 11/17/2006 | E&S - Attended meeting regarding cycle counts with C. Riedl, C. Fenton, E. Marold, and M. Boehm | 0.8 | $200 | $160 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/17/2006 | E&S Interim - Review of cycle count remediation documentation for IC Delco inventory provided by C. Riedl. | 0.4 | $300 | $120 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/17/2006 | E&S Interim - Conference call with C. Riedl to discuss remediation of IC Delco cycle count process. | 0.9 | $300 | $270 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 11/17/2006 | 404 - Go over 404 workpaper file with C. Smith re - review revised documentation provided by client and note updates and changes to the E&Y documentation of quarterly processes | 0.3 | $250 | $75 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 11/17/2006 | 404 - Assist C. Smith on the document flow of the 404 workpapers for the quarterly processes | 0.3 | $250 | $75 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/17/2006 | T&I - Preparation for T&I deficiency meeting. | 0.4 | $300 | $120 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/17/2006 | T&I - Meeting with D. Praus, L. Severson, M. Madak, B. Kolb, D. Conlon, S. Kokic, J. Simpson and D. Travis to discuss the T&I deficiencies. | 1.6 | $300 | $480 | A2 |
| Pacella | Shannon M. | SMP | Manager | 11/17/2006 | Closing meeting with E&S: C. Riedel, M. Wilkes, M. Boehm, and M. Stille to discuss deficiencies identified for Workstream.  And review of deficiencies prior to meeting. | 1.1 | $300 | $330 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/17/2006 | Conf. call with D. Praus, N. Miller, B. Kolb,  D. Conlon, L. Severson and S. Kokic to discuss T&I interim deficiencies identified. | 0.7 | $425 | $298 | A2 |
| Stille | Mark Jacob | MJS | Senior | 11/17/2006 | Preliminary Findings meeting for Workstream with D. Keene, C. Reidl, C. Bailey, M. Wilkes, S. Pacella, and M. Boehm. | 0.6 | $225 | $135 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/20/2006 | Correspondence to audit seniors and mangers to obtain listing of incremental control deficiencies by division. | 0.3 | $300 | $90 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 11/20/2006 | Internal meetings with J. Hegelmann and C. Smith to discuss status of E&Y review of control framework. | 1.2 | $425 | $510 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 11/20/2006 | 404 - Discuss process of documenting client changes with C. Smith. | 0.2 | $250 | $50 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 11/20/2006 | 404 - Compare company provided control framework to process comments provided to the company as a result of Q1 & Q2 walkthroughs | 2.3 | $250 | $575 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 11/20/2006 | Review memo outlining deficiencies in AP reconciliation process with DACOR | 0.6 | $525 | $315 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | **Partner** | 11/20/2006 | Conf. call with S. Sheckell and A. Krabill to prepare presentation materials on control and accounting policy deficiencies for Company controllers conference | 1.0 | $525 | $525 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 11/20/2006 | Review of latest version of the fixed asset and tooling deficiencies. | 0.6 | $425 | $255 | A2 |
| Smith | Carolyn E. | CES | **Staff** | 11/20/2006 | 404 - Compare PBC Control matrix with E&Y Tax Risk & Control Matrix and identify missing controls and information | 2.2 | $125 | $275 | A2 |
| Smith | Carolyn E. | CES | **Staff** | 11/20/2006 | 404 - Compared PBC Q3 Control Matrix with E&Y Issue Matrix to determine whether prior E&Y issues had been remediated | 2.3 | $125 | $288 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 11/20/2006 | Review with L. DeMers the meeting with client on 404 documentation and remediation test plan | 0.4 | $525 | $210 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 11/21/2006 | Prepared audit response portion related to PP&E and Tooling material weaknesses in MW/SD memo. | 0.7 | $300 | $210 | A2 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 11/21/2006 | Internal meeting with J. Hegelmann and C. Smith regarding status of review of tax process control framework. | 0.6 | $425 | $255 | A2 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 11/21/2006 | Meeting with J. Hegelmann and C. Smith regarding review of control framework. | 0.9 | $425 | $383 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 11/21/2006 | 404 - Discussion with A. Krabill regarding status of review of client updated process documentation. | 0.1 | $250 | $25 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 11/21/2006 | Meet with L. DeMers and C. Smith re:  preparation for Monday morning status meeting regarding remediation status. | 0.7 | $250 | $175 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 11/21/2006 | Correspondence re: information needed to reconcile company's investments in Joint ventures | 0.3 | $525 | $158 | A2 |
| Marold | Erick W. | EWM | **Senior** | 11/21/2006 | Documented audit procedures related to certain material weaknesses and provided information to A. Krabill. | 1.1 | $250 | $275 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 11/21/2006 | Packard - Review of the most recent fixed asset rollforward documentation to ensure that it is sufficient given identified deficiencies. | 0.5 | $300 | $150 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 11/21/2006 | Packard - Creation of a U.S. GAAP to Korean GAAP reconciliation for the Deasung investment. | 0.6 | $300 | $180 | A2 |
| Smith | Carolyn E. | CES | **Staff** | 11/21/2006 | 404 - Meeting. w/J. Hegelmann, L. DeMers, and R. Sparks to discuss scope of international remediation procedures. | 0.6 | $125 | $75 | A2 |
| Smith | Carolyn E. | CES | **Staff** | 11/21/2006 | 404 - Meeting with J. Hegelmann and L. DeMers to discuss 11/27/06 meeting with client regarding control framework observations. | 0.7 | $125 | $88 | A2 |
| Smith | Carolyn E. | CES | **Staff** | 11/21/2006 | 404 - Compare PBC Control matrix with E&Y Tax Risk & Control Matrix and identify missing controls and information | 1.1 | $125 | $138 | A2 |
| Smith | Carolyn E. | CES | **Staff** | 11/21/2006 | 404 - Reviewed client Key Controls with Q3 workpapers to determine if key controls were met w/o exception | 2.6 | $125 | $325 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 11/21/2006 | Discuss with L. DeMers agenda for Monday remediation status meeting | 0.4 | $525 | $210 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 11/22/2006 | 404 - Preparation of documents for Monday meeting with E&Y tax team and J. Williams regarding remediation status. | 0.1 | $250 | $25 | A2 |
| Smith | Carolyn E. | CES | **Staff** | 11/22/2006 | 404 - Researched types of tax shelters client might disclose in returns - used IRS materials | 0.7 | $125 | $88 | A2 |
| Smith | Carolyn E. | CES | **Staff** | 11/22/2006 | 404 - Reviewed client Key Controls with Q3 workpapers to determine if key controls were met w/o exception | 1.9 | $125 | $238 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 11/27/2006 | Accumulation of control deficiencies by division for S. Sheckell and J. Henning. | 0.4 | $300 | $120 | A2 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 11/27/2006 | Meeting with T. Tamer to follow-up on controls discussion to address remediation. Also present J. Hegelmann and C. Smith. | 0.5 | $425 | $213 | A2 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 11/27/2006 | Status meeting with J. Williams, T. Tamer, and J. Erickson to discuss progress on provision follow-up list and 404 control framework review.  Also present A. Krabill. | 1.2 | $425 | $510 | A2 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 11/27/2006 | Meeting with T. Tamer and J. Erickson to discuss our prepared comments on control framework.  Also present J. Hegelmann and C. Smith. | 1.4 | $425 | $595 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | Senior Manager | 11/27/2006 | Review and finalize comments regarding tax consolidated tax provision process control framework. | 0.7 | $425 | $298 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 11/27/2006 | Meet with C. Smith and J. Hegelmann to discuss/revise comments regarding tax consolidated tax provision process control framework. | 0.7 | $425 | $298 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 11/27/2006 | Review U.S. control framework for U.S. tax provision process and finalize comments for client. | 1.1 | $425 | $468 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 11/27/2006 | Discussion with C. Smith and J. Hegelmann regarding U.S. control framework for U.S. tax provision process - finalized comments for client. | 0.7 | $425 | $298 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 11/27/2006 | Review non-U.S. control framework and finalized comments for client. | 0.9 | $425 | $383 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 11/27/2006 | Meet with C. Smith and J. Hegelmann to discuss non-U.S. control framework - finalized comments for client. | 0.9 | $425 | $383 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/27/2006 | Discussions with D. Bayles to obtain understanding of status of final company documentation/conclusions related to ACS. (Items related to incremental documentation required to support management's SOX approach on ACS). | 0.8 | $425 | $340 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/27/2006 | Review of updated AHG deficiency tracker. | 0.2 | $425 | $85 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/27/2006 | Review of updated deficiency tracker for E&C. | 0.7 | $425 | $298 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/27/2006 | Review of updated Saginaw deficiency tracker. | 0.5 | $425 | $213 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 11/27/2006 | Schedule conference room for return to provision remediation meeting | 0.1 | $250 | $25 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 11/27/2006 | Send out meeting invitations to T. Tamer, J. Erickson, .L. DeMers, C. Smith, D. Kelley and C. Tosto to review return to provision process and remediation results. | 0.2 | $250 | $50 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 11/27/2006 | Status update meeting with J. Williams, J. Erickson, A. Krabill, and L. DeMers to discuss remediation plans/status. | 1.1 | $250 | $275 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 11/27/2006 | 404 Remediation - Call with L. DeMers re: send control framework observations to T. Tamer and J. Erickson (Delphi) | 0.1 | $250 | $25 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 11/27/2006 | 404 Remediation - review updated documentation to provide to client in control framework meeting | 0.4 | $250 | $100 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 11/27/2006 | 404 Remediation - meet with C. Smith, L. DeMers,  T. Tamer and J. Erickson to discuss observations and recommendations as a result of review of the revised control framework. | 1.6 | $250 | $400 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 11/27/2006 | 404 Remediation - review revised control framework and compare that to the universal risk & control matrix to ensure to materials risks were not covered in the revised controls | 2.6 | $250 | $650 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/27/2006 | Saginaw - discussion with K. Tau  and S. Pacella regarding one control (4.1.1-3) we determined deficient in addition to the deficiencies detected by PwC. | 0.4 | $425 | $170 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/27/2006 | Saginaw - Review of deficiencies detected by E&Y for presentation in the divisional update. | 0.7 | $425 | $298 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/27/2006 | Drafting of the material weakness audit approach memo. | 2.6 | $425 | $1,105 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/27/2006 | Corporate - Coordinating and updating the review of U.S. GAAP to Local GAAP reconciliations for significant unconsolidated subsidiaries. | 0.5 | $300 | $150 | A2 |
| Smith | Carolyn E. | CES | Staff | 11/27/2006 | 404 - Meeting with T. Tamer, J. Erickson, J. Hegelmann, and L. DeMers regarding control framework. | 2.1 | $125 | $263 | A2 |
| Smith | Carolyn E. | CES | Staff | 11/27/2006 | 404 - Revised E&Y comments on Delphi control framework for meeting with Delphi tax staff | 2.6 | $125 | $325 | A2 |
| Smith | Carolyn E. | CES | Staff | 11/27/2006 | 404 - Worked on revisions to narratives based upon updated Delphi control framework. | 3.1 | $125 | $388 | A2 |
| Tau | King-Sze | KST | Senior | 11/27/2006 | Saginaw - Reviewed test of controls workpapers to find out how PwC tested 2 controls and why we deemed those 2 controls ineffective. | 0.8 | $250 | $200 | A2 |
| Asher | Kevin F. | KFA | Partner | 11/28/2006 | Review of remediation plans related to auditing income taxes | 1.7 | $700 | $1,190 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Barwin | Kristen N. | KNB | **Staff** | 11/28/2006 | E&S - Observe cycle count for Probe facility with C. Fenton to verify remediation of counting procedures. | 1.8 | $200 | $360 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 11/28/2006 | Tax Pack dry run - discussion with J. Erickson, R. Patel, D. Kelley, and C Tosto re: how tax packs roll up to tax return filing positions | 0.4 | $250 | $100 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 11/28/2006 | Tax Pack dry run - call with J. Erickson to ask how the tax packs are prepared - submitted to her team for review accordingly. | 0.1 | $250 | $25 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 11/28/2006 | Finalization of the planning memo covering our approach to address the 2005 material weaknesses and significant deficiencies. | 1.8 | $425 | $765 | A2 |
| Marold | Erick W. | EWM | **Senior** | 11/28/2006 | E&S - Communication with C. Riedel regarding significant assertions related to the Workstream inventory. | 0.8 | $250 | $200 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 11/28/2006 | Coordinate remediation meeting for 11/29 with J. Williams and T. Tamer. | 0.2 | $525 | $105 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 11/28/2006 | Debrief with J. Hegelmann regarding Monday's status meeting regarding control framework observations and follow-up on revisions to budget and scope of work | 0.9 | $525 | $473 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 11/28/2006 | Discuss scope of dry run for 3Q with A. Krabill. | 0.2 | $525 | $105 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 11/28/2006 | Discuss tax pack process with A. Krabill and D. Kelley subsequent to our discussion with J. Erickson and discuss scope issues for dry run | 0.4 | $525 | $210 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 11/28/2006 | Draft instructions for in scope countries for dry run | 1.2 | $525 | $630 | A2 |
| Barwin | Kristen N. | KNB | **Staff** | 11/29/2006 | E&S - Observe cycle count in Test facility with C. Fenton to verify counting procedures were remediated | 2.2 | $200 | $440 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 11/29/2006 | Tax Pack Dry Run - amend scope list to adapt to tax pack dry run project | 1.1 | $250 | $275 | A2 |
| Horner | Kevin John | KJH | **Staff** | 11/29/2006 | Packard Interim: sent request to J. Yuhasz to obtain sales and purchasing rollforward detail for incremental inventory testing performed due to material weakness. | 0.3 | $200 | $60 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 11/29/2006 | Saginaw - Finish reconciliation from DGL to Hyperion as of 9/30/06 for quarterly review purposes. | 0.3 | $425 | $128 | A2 |
| Tosto | Cathy I. | CIT | Partner | 11/29/2006 | Meeting with J. Williams, T. Tamer and J. Erickson regarding in scope country remediation testing and gameplan for narratives/ walkthroughs | 0.9 | $525 | $473 | A2 |
| Tosto | Cathy I. | CIT | Partner | 11/29/2006 | Review with A. Krabill the dry run procedures | 0.4 | $525 | $210 | A2 |
| Tosto | Cathy I. | CIT | Partner | 11/29/2006 | Review D. Kelley's comments on dry run procedures | 0.3 | $525 | $158 | A2 |
| Barwin | Kristen N. | KNB | Staff | 11/30/2006 | E&S - Document Test cycle counts and discuss site specific compensating controls related to inventory over 150 days old with C. Fenton | 1.8 | $200 | $360 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 11/30/2006 | Tax Pack Dry Run - send E&Y global team listing to D. Kelley to review for tax pack project | 0.1 | $250 | $25 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 11/30/2006 | Tax Pack Dry Run - amend E&Y Global team listing to show only the in-scope countries in the tax pack project and to identify the E&Y global team member and their contact information | 0.2 | $250 | $50 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 11/30/2006 | Tax Pack Dry Run - call with D Kelley to discuss E&Y global listing for tax pack project | 0.3 | $250 | $75 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 11/30/2006 | Tax Pack Dry Run - changes to scope list to be used as master for budget and fee schedule to send to non-U.S. E&Y affiliates for the tax pack review project | 1.6 | $250 | $400 | A2 |
| Horner | Kevin John | KJH | Staff | 11/30/2006 | Packard Interim: Call with J. Yuhasz to discuss purchasing and sales detail for the inventory rollforward - testing performed as a result of the material weakness. | 0.3 | $200 | $60 | A2 |
| Horner | Kevin John | KJH | Staff | 11/30/2006 | Packard Interim: Correspondence with M. Pikos regarding inventory rollforward testing strategy as a result of material weakness. | 0.4 | $200 | $80 | A2 |
| Tosto | Cathy I. | CIT | Partner | 11/30/2006 | Tax Pack dry run - revise procedures. | 0.3 | $525 | $158 | A2 |
| Tosto | Cathy I. | CIT | Partner | 11/30/2006 | Work with J. Hegelmann to update contact template. | 0.3 | $525 | $158 | A2 |
| Tosto | Cathy I. | CIT | Partner | 11/30/2006 | Work with L. Harris to start report template. | 0.2 | $525 | $105 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 12/1/2006 | Review of memo addressing additional audit procedures as a result of the material weaknesses. | 0.6 | $425 | $255 | A2 |
| | | | | | **A2 Financial Remediation Project Total:** | **306.0** | | **$96,195** | |
| | | | | | * Billed at 1/2 of hourly billing rate | | | | |

**IT Remediation**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 10/30/2006 | Discussion with M. Harris regarding Mgmt testing timeframe for remediation testing. | 0.8 | $300 | $240 | A2 |
| Pacella | Shannon M. | SMP | Manager | 10/31/2006 | Discussion with M. Harris regarding Mgmt testing timeframe for remediation testing. | 1.1 | $300 | $330 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/1/2006 | IT Remediation - Met with J. Simpson to discuss SAP and Hyperion application control remediation and prepare schedule for meeting on 11/2 | 0.7 | $300 | $210 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/1/2006 | IT Remediation - Meeting with C. Peterson and J. Simpson to discuss Hyperion remediation and required substantive procedures in response to identified deficiencies. | 1.4 | $300 | $420 | A2 |
| Pacella | Shannon M. | SMP | Manager | 11/1/2006 | Provide feedback to B. Garvey on testing procedures to be performed at HP Toronto | 1.1 | $300 | $330 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/1/2006 | Discussion with M. Boehm regarding summary of application controls to test as a result of ineffective IT general controls (access) over Hyperion and SAP. | 0.6 | $425 | $255 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/1/2006 | Discussion with M. Boehm regarding deficiencies identified during Hyperion testing and remediation plans. | 0.7 | $425 | $298 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/1/2006 | Review of application controls summary for testing as a result of ineffective IT General controls over Hyperion and SAP. | 0.7 | $425 | $298 | A2 |
| Pacella | Shannon M. | SMP | Manager | 11/2/2006 | Attend SOD Bi-Weekly Status meeting with J. Simpson and A. Bianco. | 1.1 | $300 | $330 | A2 |
| Cash | Kevin L. | KLC | Partner | 11/3/2006 | Review with J. Piazza and Vega team re SAP CCID issues | 1.2 | $525 | $630 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Huffman | Derek T. | DTH | **Senior** | 11/3/2006 | Conference call to discuss SAP substantive procedure and exception testing open items status with S. Pacella, A. Tanner, J. Piazza, D. Nguyen, and D. Steis | 1.1 | $225 | $248 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 11/3/2006 | Review meeting materials for VEGA Deficiency remediation meeting. | 0.3 | $300 | $90 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 11/3/2006 | Attend meeting with A. Tanner, D. Huffman, J. Piazza, D. Steis and D. Nguyen to discuss SAP VEGA deficiency remediation and status on obtaining additional documentation for exceptions found during testing. | 1.2 | $300 | $360 | A2 |
| Peterson | Christopher A. | CAP | **Manager** | 11/3/2006 | Develop substantive procedures to be performed by IT/Core to address Hyperion deficencies. | 2.6 | $300 | $780 | A2 |
| Stille | Mark Jacob | MJS | **Senior** | 11/3/2006 | Closing call with M. Whiteman and S. Pacella to discuss deficiencies identified during DGL testing and finalization of deficiencies and discussion of timing for remediation efforts. | 0.9 | $225 | $203 | A2 |
| Stille | Mark Jacob | MJS | **Senior** | 11/3/2006 | Completion of Steering testing deficiency list for closing call. | 1.3 | $225 | $293 | A2 |
| Stille | Mark Jacob | MJS | **Senior** | 11/3/2006 | Completion of DGL testing deficiency list for closing call. | 1.5 | $225 | $338 | A2 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 11/3/2006 | Meeting with S. Pacella to prepare for SAP substantive testing meeting | 0.4 | $475 | $190 | A2 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 11/3/2006 | Meeting with J. Piazza, Vega, CAS, K. Cash, D. Huffman, and S. Pacella to discuss SAP substantive testing results | 1.1 | $475 | $523 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 11/6/2006 | Develop timeline to depict E&Y remediation testing timeline based on feedback from Management. | 0.7 | $300 | $210 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 11/8/2006 | Discussion with J. Simpson and M. Boehm to identify SAP application controls that will need to be tested substantively based on impact to the financial statement audit. | 0.8 | $300 | $240 | A2 |
| Cash | Kevin L. | KLC | **Partner** | 11/9/2006 | Delphi application controls review of documentation/planning | 1.3 | $525 | $683 | A2 |
| Cash | Kevin L. | KLC | **Partner** | 11/9/2006 | Review of Report testing strategy | 1.4 | $525 | $735 | A2 |
| Cash | Kevin L. | KLC | **Partner** | 11/9/2006 | Discussion with J. Piazza and others re SAP Vega issues and preparation and follow-up meeting discussions | 2.5 | $525 | $1,313 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Huffman | Derek T. | DTH | Senior | 11/9/2006 | Discussion with T. Clarkson, D. Davis, S. Pacella, and D. Steis regarding intended PHR control remediation plan | 1.1 | $225 | $248 | A2 |
| Huffman | Derek T. | DTH | Senior | 11/9/2006 | Discussion with S. Pacella, A. Tanner, K. Cash, J. Piazza, D. Steis and D. Bayles regarding SAP testing exception remediation status and substantive procedures | 1.6 | $225 | $360 | A2 |
| Pacella | Shannon M. | SMP | Manager | 11/9/2006 | Attend meeting with T. Clarkson and  D. Davis regarding periodic access review for PHR control deficiencies. | 1.1 | $300 | $330 | A2 |
| Pacella | Shannon M. | SMP | Manager | 11/9/2006 | Discuss with A. Tanner Management's testing procedures to validate how significant the deficiencies with CCIDs are. | 1.5 | $300 | $450 | A2 |
| Pacella | Shannon M. | SMP | Manager | 11/9/2006 | Attend meeting with J. Piazza, M. Bentley, D. Steis, K. Cash, A. Tanner to discuss deficiencies found with CCIDs. | 1.6 | $300 | $480 | A2 |
| Stille | Mark Jacob | MJS | Senior | 11/9/2006 | Follow-up request for backup data and Unix documentation from T. Goergens and P. Stout. | 0.6 | $225 | $135 | A2 |
| Stille | Mark Jacob | MJS | Senior | 11/9/2006 | Program change testing and follow-up with T. Jones. | 2.4 | $225 | $540 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 11/9/2006 | Development of agenda for IT outsourcing meeting with Packard | 0.4 | $475 | $190 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 11/9/2006 | Meeting with K. Cash to discuss next steps on CCID testing | 0.6 | $475 | $285 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 11/9/2006 | Meeting with S. Pacella to discuss progress and results on SAP CCID remediation/testing | 0.7 | $475 | $333 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 11/9/2006 | Discussions with S Pacella and D. Huffman on next steps for CCID testing | 1.1 | $475 | $523 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 11/9/2006 | Meeting with J. Piazza, D. Bayles, PWC, CAS, K. Cash, D. Huffman, and S. Pacella to discuss remediation and substantive testing on CCIDs | 1.6 | $475 | $760 | A2 |
| Martell | Michael A. | MAM | Executive Director | 11/10/2006 | SAP logical access issues discussion with the team | 1.2 | $475 | $570 | A2 |
| Stille | Mark Jacob | MJS | Senior | 11/10/2006 | Selection of additional program change sample review of listings to make sure listings were complete. | 0.9 | $225 | $203 | A2 |
| Stille | Mark Jacob | MJS | Senior | 11/10/2006 | Scheduling of retesting for Steering and preparation of Client Assistance Listing. | 1.1 | $225 | $248 | A2 |
| Thomas | Heather M. | HMT | Manager | 11/10/2006 | Documentation of IT issues identified through testing. | 1.1 | $300 | $330 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | **Manager** | 11/13/2006 | Review deficiencies to assist M. Stille in developing retesting strategy for Saginaw and DGL. | 0.4 | $300 | $120 | A2 |
| Peterson | Christopher A. | CAP | **Manager** | 11/14/2006 | Built partial Hyperion application control procedures document. | 2.6 | $300 | $780 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 11/15/2006 | Provide feedback/answer questions for M. Stille regarding evidence needed to perform substantive testing for change management. | 1.2 | $300 | $360 | A2 |
| Peterson | Christopher A. | CAP | **Manager** | 11/15/2006 | Completed IT-related add'l procedures proposal document. | 3.1 | $300 | $930 | A2 |
| Huffman | Derek T. | DTH | **Senior** | 11/16/2006 | Discussion of SAP control remediation progress and plans with J. Piazza, S. Pacella, A. Tanner, M. Harris, and D. Steis | 1.4 | $225 | $315 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 11/16/2006 | Attend SOD Meeting with J. Simpson, T. Gilbert and A. Bianco to discuss results of SOD review. | 0.5 | $300 | $150 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 11/16/2006 | Document substantive testing procedures for issues identified with SAP CC IDs. | 0.8 | $300 | $240 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 11/16/2006 | Discussion with A. Tanner regarding meeting materials to be discussed in Status meeting re: CCID deficiencies. | 0.9 | $300 | $270 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 11/16/2006 | Attend Status meeting with J. Piazza, M. Harris, A. Tanner and K. Cash to discuss remediation status on SAP issues. | 1.2 | $300 | $360 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 11/16/2006 | Conversation with K. Cash to discuss SAP CCID deficiency. | 1.5 | $300 | $450 | A2 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 11/16/2006 | Meeting with L. Eady, T. Izzo, and K. Cash to discuss Packard control review project | 1.1 | $475 | $523 | A2 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 11/16/2006 | Meeting with J. Piazza, M. Harris, D. Bayles, D. Steis, PwC, K. Cash, S. Pacella, and D. Huffman to discuss CCID remediation plans and substantive procedures | 1.2 | $475 | $570 | A2 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 11/16/2006 | Meeting with S. Pacella to discuss SAP remediation plans and substantive procedures related to CCIDs | 1.2 | $475 | $570 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 11/17/2006 | Discussed Hyperion ITGC remediation procedures with C. Peterson. | 0.8 | $300 | $240 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Boehm | Michael J. | MJB | Manager | 11/17/2006 | Participated in conference call with C. Riedl, M. Wilkes, S. Pacella, and M. Stille to discuss E&Y identified deficiencies in Workstream application. | 0.8 | $300 | $240 | A2 |
| Peterson | Christopher A. | CAP | Manager | 11/17/2006 | Met with M.Boehm to discuss substantive procedures to be performed by IT/Core to address Hyperion deficences. | 2.2 | $300 | $660 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 11/17/2006 | Updates to CCID tracker based on new management remediation plans | 0.8 | $475 | $380 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/20/2006 | IT Remediation - Coordination of conference call to discuss substantive approach in response to ITGC deficiencies. | 0.3 | $300 | $90 | A2 |
| Cash | Kevin L. | KLC | Partner | 11/20/2006 | Conference call with J. Piazza re update on SAP CCID remediation issues | 0.3 | $525 | $158 | A2 |
| Cash | Kevin L. | KLC | Partner | 11/20/2006 | Review of CCID status update on reports re the CCId issues | 1.2 | $525 | $630 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 11/20/2006 | Meeting with J. Piazza, M. Harris, D. Bayles, PwC, and D. Sties to discuss SAP CCID remediation progress | 0.6 | $475 | $285 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/21/2006 | IT Remediation - Coordination of Hyperion ITGC meeting with M Whiteman. | 0.2 | $300 | $60 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/21/2006 | IT Remediation - Participated in conference call with S. Mullan, C. Peterson, A. Tanner, A. Krabill and J. Simpson to discuss effects of identified ITGC deficiencies on  Hyperion ITGC and application control testing approach. | 0.7 | $300 | $210 | A2 |
| Peterson | Christopher A. | CAP | Manager | 11/21/2006 | Meet with S. Mullan, J. Simpson, M. Boehm, and A. Krabill to discuss Hyperion substantive procedures based on deficences identified. | 0.6 | $300 | $180 | A2 |
| Peterson | Christopher A. | CAP | Manager | 11/21/2006 | Develop substantive procedures to be performed by IT/Core to address Hyperion deficencies. | 2.4 | $300 | $720 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/21/2006 | Conf. call with M. Boehm, A. Krabill, C. Peterson and A. Tanner to discuss Hyperion deficiencies and substantive audit approach. | 0.6 | $425 | $255 | A2 |
| Asher | Kevin F. | KFA | Partner | 11/27/2006 | Meetings and research related to the IT deficiencies and related remediation plans | 4.4 | $700 | $3,080 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 11/27/2006 | IT Remediation - Met with C. Peterson to discuss testing responsibilities related to Hyperion application controls and ITGC's. | 0.4 | $300 | $120 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/27/2006 | IT Remediation - Meeting with M. Whiteman and C. Peterson to discuss Hyperion ITGC and Application control testing and related meeting preparation. | 1.1 | $300 | $330 | A2 |
| Cash | Kevin L. | KLC | Partner | 11/27/2006 | Call with S. Pacella re CCID resolution discussion | 0.3 | $525 | $158 | A2 |
| Cash | Kevin L. | KLC | Partner | 11/27/2006 | Internal follow-up re feedback re CCID new procedure/process | 0.4 | $525 | $210 | A2 |
| Cash | Kevin L. | KLC | Partner | 11/27/2006 | Conference call with J. Piazza, D. Steis, M. Heil, Shannon Pacella and Andy Tanner re CCID issue resolution and SOD considerations. | 1.3 | $525 | $683 | A2 |
| Cash | Kevin L. | KLC | Partner | 11/27/2006 | Review of CCID new procedure and process document | 1.7 | $525 | $893 | A2 |
| Pacella | Shannon M. | SMP | Manager | 11/27/2006 | Reviewed client assistance listing to be provided to D. Steis to assist in pulling the evidence needed for CCID substantive procedures. | 0.5 | $300 | $150 | A2 |
| Pacella | Shannon M. | SMP | Manager | 11/27/2006 | Meeting with J. Simpson to discuss CCID deficiencies and substantive procedures to be performed. | 0.8 | $300 | $240 | A2 |
| Pacella | Shannon M. | SMP | Manager | 11/27/2006 | Status meeting with J. Piazza, M. Harris, and B. Garvey to discuss CCID remediation status. | 1.1 | $300 | $330 | A2 |
| Pacella | Shannon M. | SMP | Manager | 11/27/2006 | Reviewed and provided feedback to the draft SAP CCID procedure as part of the remediation efforts. | 2.2 | $300 | $660 | A2 |
| Peterson | Christopher A. | CAP | Manager | 11/27/2006 | Developed budget for Hyperion procedures to be performed due to deficencies noted. | 0.9 | $300 | $270 | A2 |
| Peterson | Christopher A. | CAP | Manager | 11/27/2006 | Meeting with M. Whiteman to discuss Hyperion application control procedures to be performed based on deficencies noted during testing. | 1.4 | $300 | $420 | A2 |
| Stille | Mark Jacob | MJS | Senior | 11/27/2006 | Time spent following up DGL new user testing deficiencies. | 0.4 | $225 | $90 | A2 |
| Stille | Mark Jacob | MJS | Senior | 11/27/2006 | Follow-up with J. Hickmott to arrange for being onsite at Steering for retesting. | 0.4 | $225 | $90 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 11/27/2006 | Review Delphi CCID procedure put into place following remediation. | 0.7 | $475 | $333 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tanner | Andrew J. | AJT | Senior Manager | 11/27/2006 | Meeting with J. Piazza, S. Pacella, and K. Cash to discuss CCID remediation | 1.1 | $475 | $523 | A2 |
| Pacella | Shannon M. | SMP | Manager | 11/28/2006 | Discuss remediation testing procedures for Steering with M. Stille, answer questions while team was in the field. | 1.5 | $300 | $450 | A2 |
| Stille | Mark Jacob | MJS | Senior | 11/28/2006 | Time spent with J. Hickmott discussing items on CLA and what items were needed. (Steering) | 0.4 | $225 | $90 | A2 |
| Stille | Mark Jacob | MJS | Senior | 11/28/2006 | Discussing Super User/Administrators and review process with D. Larson. (Steering) | 0.7 | $225 | $158 | A2 |
| Stille | Mark Jacob | MJS | Senior | 11/28/2006 | Testing of new users for Steering mainframe applications. | 0.9 | $225 | $203 | A2 |
| Stille | Mark Jacob | MJS | Senior | 11/28/2006 | Reviewing new user listing and selecting sample for new user testing. (Steering) | 0.9 | $225 | $203 | A2 |
| Stille | Mark Jacob | MJS | Senior | 11/28/2006 | Travel time roundtrip to Delphi Saginaw for retesting of Steering mainframe applications. | 2.3 | $225 | $518 | A2 |
| Huffman | Derek T. | DTH | Senior | 11/29/2006 | Discussion with D. Steis regarding additional requests for substantive procedures due to testing exceptions found | 0.6 | $225 | $135 | A2 |
| Pacella | Shannon M. | SMP | Manager | 11/29/2006 | Reviewed deficiencies to determine which would be re-tested based on risk. | 2.4 | $300 | $720 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/29/2006 | Meeting with S. Pacella to discuss SAP CC ID substantive testing approach. | 1.4 | $425 | $595 | A2 |
| Pacella | Shannon M. | SMP | Manager | 11/30/2006 | Provide feedback to M. Stille on re-testing questions. | 2.2 | $300 | $660 | A2 |
| Stille | Mark Jacob | MJS | Senior | 11/30/2006 | Time spent performing Administrator/ Super user testing for Steering mainframe applications. | 0.6 | $225 | $135 | A2 |
| Stille | Mark Jacob | MJS | Senior | 11/30/2006 | Time spent performing new user testing related to Steering mainframe applications. | 3.3 | $225 | $743 | A2 |
| Pacella | Shannon M. | SMP | Manager | 12/1/2006 | Discussions with A. Tanner regarding status of remediation testing and CCID remediation status. | 1.5 | $300 | $450 | A2 |
| Stille | Mark Jacob | MJS | Senior | 12/1/2006 | Updating of SOCD to include observations noted during walkthroughs of DGL, Steering, Hyperion. | 0.8 | $225 | $180 | A2 |
| Stille | Mark Jacob | MJS | Senior | 12/1/2006 | Time spent testing terminations related to the Steering mainframe applications. | 0.7 | $225 | $158 | A2 |
| Stille | Mark Jacob | MJS | Senior | 12/1/2006 | Time spent preparing client assistance listing for DGL application. | 0.9 | $225 | $203 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **A2 IT Remediation Project Total:** | **113.9** | | **$39,445** | |
| **Saginaw Carve-Out Audit** | | | | | | | | | |
| Imberger | Guido | GI | Senior Manager | 10/31/2006 | Call with R. Jok from Delphi Steering regarding the audit scope in Spain. | 0.3 | $425 | $128 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/15/2006 | Reviewing workpapers prepared during interim audit at Saginaw (A/R, fixed assets, A/P) | 3.9 | $425 | $1,658 | A2 |
| Tau | King-Sze | KST | Senior | 11/30/2006 | Saginaw - Reviewing interim workpapers - AR. | 2.2 | $250 | $550 | A2 |
| Imberger | Guido | GI | Senior Manager | 12/1/2006 | Saginaw - Review of Account receivable work papers. | 2.3 | $425 | $978 | A2 |
| Tau | King-Sze | KST | Senior | 12/1/2006 | Saginaw - Reviewed interim audit workpapers - AR. | 2.1 | $250 | $525 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/31/2006 | Call to E&Y Spain (Manuel T. Macias) regarding the audit work which needs to be performed on the Steering business in Spain for the carve-out exercise. | 0.4 | $425 | $170 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 11/1/2006 | Steering-Meeting with G. Imberger to discuss Accounts Receivable Confirmations issues. | 0.6 | $200 | $120 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/1/2006 | Conference call with D. Knill and his team, J. Henning and M. Hatzfeld regarding Q3 2006 Saginaw carve-out. | 0.4 | $425 | $170 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/1/2006 | Saginaw - Preparation for a call with D. Knill and his team regarding carve-out. | 0.2 | $425 | $85 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 11/2/2006 | Steering-Meet with G. Imberger to discuss AR to DGL Reconciliation specifically a service business transfer between Steering and DPSS. | 0.9 | $200 | $180 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 11/2/2006 | Prepared Accounts Receivable Confirmations. | 3.4 | $200 | $680 | A2 |
| Craig | Tashawna N. | TNC | Staff | 11/2/2006 | Selected sample for AR confirmations. | 2.6 | $125 | $325 | A2 |
| Craig | Tashawna N. | TNC | Staff | 11/2/2006 | Prepared AR confirmations for Delphi Customers. | 3.1 | $125 | $388 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/2/2006 | Discussion with J. Perkins, S. Daniels and KPMG representatives to obtain update on M&A efforts related to potential Steering disposition. | 0.8 | $425 | $340 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/2/2006 | Saginaw - Review of reconciliation from AR subledger to DGL regarding the Service business transfers to DPSS including discussion with D. Chamarro. | 0.9 | $425 | $383 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 11/2/2006 | Call with S. Daniels, J. Perkins, M. Hatzfeld and a KPMG partner on the status of the M&A efforts and potential impact on the audit. | 0.7 | $425 | $298 | A2 |
| Tau | King-Sze | KST | Senior | 11/2/2006 | Saginaw - Discussion with D. Chamarro on AR confirmation procedures. | 0.7 | $250 | $175 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 11/3/2006 | Steering-Performed work on Accounts Receivable confirmations. | 1.4 | $200 | $280 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 11/3/2006 | Steering-Modified Accounts Receivable Confirmation forms to send to Steering's customers | 1.8 | $200 | $360 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 11/3/2006 | Steering-Created Accounts Receivable File to send to D. Gustin to complete. | 1.1 | $200 | $220 | A2 |
| Craig | Tashawna N. | TNC | Staff | 11/3/2006 | Prepared Accounts Receivable confirmations for Delphi Customers. | 2.4 | $125 | $300 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/3/2006 | Saginaw - Account Receivable confirmation process discussion with K. Tau. | 0.3 | $425 | $128 | A2 |
| Tau | King-Sze | KST | Senior | 11/3/2006 | Saginaw - Discussion with D. Chamarro on new samples and procedures for AR confirmation. | 0.4 | $250 | $100 | A2 |
| Tau | King-Sze | KST | Senior | 11/3/2006 | Saginaw - Discussion with G. Imberger on AR confirmation sampling. | 0.6 | $250 | $150 | A2 |
| Tau | King-Sze | KST | Senior | 11/3/2006 | Saginaw - Reviewed Microstart, E&Y random and AR documents we used for AR confirmation. | 1.2 | $250 | $300 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 11/6/2006 | Steering-completed work for Accounts Receivable confirmations. | 0.4 | $200 | $80 | A2 |
| Craig | Tashawna N. | TNC | Staff | 11/6/2006 | Prepared Accounts Receivable Confirmations for the Saginaw Steering Division | 1.6 | $125 | $200 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/6/2006 | Work on description of the Saginaw carve-out model. | 3.5 | $425 | $1,488 | A2 |
| Asher | Kevin F. | KFA | Partner | 11/7/2006 | Review of the Saginaw offering memorandum and related carve out audit risk | 1.9 | $700 | $1,330 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 11/7/2006 | Steering-Compared Steering's sync of AWS to the updated corporate AWS file for the divisions, noting any changes. | 1.7 | $200 | $340 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/7/2006 | Review and revision of Steering carve-out international audit instructions. | 1.6 | $425 | $680 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 11/7/2006 | Audit status discussion with G. Imberger and M. Hatzfeld. | 0.6 | $525 | $315 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Imberger | Guido | GI | Senior Manager | 11/7/2006 | Saginaw - Begin review of worksteps planned to identify necessary changes to the worksteps based on corporate audit teams decision. | 0.3 | $425 | $128 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/7/2006 | Review KPMG carve-out model to determine the main adjustments made to Hyperion (i.e. push down from corporate to the Saginaw division). | 1.3 | $425 | $553 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/7/2006 | Draft a memo regarding KPMG carve-out model for our workpapers. | 1.2 | $425 | $510 | A2 |
| Tau | King-Sze | KST | Senior | 11/7/2006 | Saginaw - Resolving conflicts in carve-out AWS file after synchronization. | 0.4 | $250 | $100 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/8/2006 | Review memorandum and documents received regarding the Livorno, Italy restructuring accrual. | 0.4 | $425 | $170 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/8/2006 | Draft a client assistance list of information we need to audit restructuring accrual for Saginaw Carve-out audit. | 0.4 | $425 | $170 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/8/2006 | Review of FAS 112 U.S. GAAP Standard relating to Employer's accounting for Post employments Benefits as it relates to Saginaw charges. | 0.5 | $425 | $213 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/8/2006 | Prepare supporting documents for the scoping discussion to identify international locations where E&Y teams will perform audit procedures for the carve-out exercise. | 1.8 | $425 | $765 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 11/9/2006 | Steering-Call with D. Gustin regarding accounts receivable confirmations. | 0.4 | $200 | $80 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/9/2006 | Call with S. Daniels and J. Perkins to obtain company update on M&A process and KPMG draft of financial statements. | 0.9 | $425 | $383 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/9/2006 | Weekly status conference call with J. Perkins, S. Daniels, Pierre (KPMG) , and M. Hatzfeld. | 0.6 | $425 | $255 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/9/2006 | Meeting with M. Hatzfeld regarding international scoping of the carve-out audit (review of work papers, develop a strategy) and discuss international audit instructions to be sent to E&Y Spain and Poland. | 2.1 | $425 | $893 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/12/2006 | Revisions to the international audit instructions for the carve-out audit. | 0.5 | $425 | $213 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | **Staff** | 11/13/2006 | Steering-created an accounts receivable confirmation control log which included a template for alternative procedures. | 1.6 | $200 | $320 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 11/13/2006 | Saginaw - Discussion with S. Pacella regarding the work performed by TSRS and how to obtain their workpapers filed into AWS. | 0.4 | $425 | $170 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 11/13/2006 | Saginaw - Follow-up on IT systems identified with our data included in AWS to determine whether TSRS needs to support us with testing of other IT Systems. | 0.6 | $425 | $255 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 11/13/2006 | Follow-up on scoping for international locations to be audited for the carve-out exercise at Steering division | 0.6 | $425 | $255 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 11/13/2006 | Review status of Saginaw carve-out with team | 0.7 | $525 | $368 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/14/2006 | Steering-Meet with D. Gustin to discuss accounts receivable confirmation conflicts. | 0.6 | $200 | $120 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/14/2006 | Steering-Discussed accounts receivable conflicts with G. Imberger. | 0.7 | $200 | $140 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/14/2006 | Steering-Completed Accounts Receivable confirmations. | 1.7 | $200 | $340 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 11/14/2006 | Audit status discussion with Carve-out team | 0.9 | $525 | $473 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 11/14/2006 | Identify necessary adjustments to make to AR confirmations due to information from Saginaw that 3 samples will not be able to send out. | 0.4 | $425 | $170 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 11/14/2006 | Revisions to the international audit instructions based on discussions held. | 0.4 | $425 | $170 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 11/14/2006 | Additional revisions to international audit scoping based on discussion held with M. Hatzfeld. | 1.6 | $425 | $680 | A2 |
| Harbaugh | James M. | JMH | **Senior** | 11/15/2006 | Steering - Updating AWS file to synchronize with Corporate audit program | 1.7 | $225 | $383 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 11/15/2006 | Saginaw - Obtaining A/R confirmation sent out to the customers (reviewing sample technique, E&Y Microstart and having a log prepared) | 1.1 | $425 | $468 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 11/15/2006 | Review of KPMG model and workpapers to be prepared for discussion with J. Henning on the main adjustments made by KPMG as of 12/31/2005 in the Saginaw Carve out financials. | 1.9 | $425 | $808 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | Partner | 11/16/2006 | Carve-out status discussion and review of significant opening balance sheet pushdown entries | 2.0 | $525 | $1,050 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/16/2006 | Discussion with J. Henning regarding the adjustments made by KPMG to the Hyperion trial balances of the Steering Division during the preparation of carve-out financials at Saginaw as of 12/31/2005. | 1.3 | $425 | $553 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/19/2006 | Identify significant adjustments made by Steering and KPMG to the Hyperion Balances of Steering as of 12/31/2005 to identify the adjustments we have to perform additional audit procedures on. | 2.5 | $425 | $1,063 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/19/2006 | Prepare "initial audit procedures memorandum" related to additional procedures necessary for the carve-out audit. | 2.5 | $425 | $1,063 | A2 |
| Barber | Keither A. | KAB | Senior | 11/20/2006 | Created a new age report for the AR CAAT. | 0.8 | $275 | $220 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/20/2006 | Work on initial audit memo. | 1.5 | $425 | $638 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 11/21/2006 | Steering-Discussed requested documents relating to alternate procedures for accounts receivable confirmations. | 0.9 | $200 | $180 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/21/2006 | Provide B. Prueter with a request list for the restructuring provision at Livorno/Italy to audit and the request for the significant adjustments made to Hyperion in the KPMG model. | 1.3 | $425 | $553 | A2 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/21/2006 | Saginaw - Worked on AR Alternative procedures. | 10.9 | $200 | $2,180 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/27/2006 | Discussion with K. Tau regarding the audit approach related to the opening balances for the carve-out audit. | 0.5 | $425 | $213 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/27/2006 | Update Memorandum "KPMG model/carve-out" with new information received - transfer information in AWS accordingly. | 0.9 | $425 | $383 | A2 |
| Tau | King-Sze | KST | Senior | 11/27/2006 | Discussion with G. Imberger on opening balance audit. | 0.5 | $250 | $125 | A2 |
| Tau | King-Sze | KST | Senior | 11/27/2006 | Reviewing and working on KPMG model and related files. | 1.3 | $250 | $325 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/28/2006 | Development of beginning balance procedures related to 12/31/05 Steering carve-out account balances. | 0.9 | $425 | $383 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/28/2006 | Review of international audit instructions for Cadiz, Spain and Tychy, and Poland. | 1.1 | $425 | $468 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/28/2006 | Review of draft Steering carve-out audit strategy memorandum. | 1.5 | $425 | $638 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/28/2006 | Discussion with K. Tau regarding KPMG model. | 0.7 | $425 | $298 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/28/2006 | KPMG carve out model: adjust workpapers related to the adjustments made by KPMG in the model to the Hyperion numbers. | 1.3 | $425 | $553 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/28/2006 | Preparation of a PBC list for the audit of the opening balances of the adjustments made in the KPMG carve-out model. | 1.6 | $425 | $680 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/28/2006 | Saginaw carve-out :develop worksteps how to audit the opening balances in the KPMG model | 1.9 | $425 | $808 | A2 |
| Tau | King-Sze | KST | Senior | 11/28/2006 | Saginaw - Discussed with E-R. Simpson on her testing results of the alternative procedures for AR confirmation. | 0.4 | $250 | $100 | A2 |
| Tau | King-Sze | KST | Senior | 11/28/2006 | Discussion with G. Imberger on KPMG model. | 0.7 | $250 | $175 | A2 |
| Tau | King-Sze | KST | Senior | 11/28/2006 | Review files related to KPMG model. | 1.6 | $250 | $400 | A2 |
| Tau | King-Sze | KST | Senior | 11/28/2006 | Working on opening balance tie-out in KPMG model. | 2.4 | $250 | $600 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/29/2006 | Discussion with S. Daniels to obtain an update relative to recent activity between Delphi and prospective buyers. | 0.4 | $425 | $170 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/29/2006 | Updating client request list for the carve-out audit. | 0.3 | $425 | $128 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/29/2006 | Determine workpaper hierarchy regarding  the documentation of the work on Opening Balance Sheet testing on the carve-out FS of Steering Division. | 0.7 | $425 | $298 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/29/2006 | Updating international scoping memo based on new information received. | 0.9 | $425 | $383 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/29/2006 | Prepare an audit strategy memorandum and attachments for the Saginaw carve-out audit. | 1.9 | $425 | $808 | A2 |
| Tau | King-Sze | KST | Senior | 11/29/2006 | Working on KPMG model adjustments. | 1.4 | $250 | $350 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/30/2006 | Correspondence with E&Y Poland and E&Y Spain engagement team members relative to status of international audit instructions - timing of delivery, content, etc. for carve-out audit. | 1.1 | $425 | $468 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/30/2006 | Discussion with J. Perkins related to remaining open tooling requests related to the Carve-out audit procedures. | 0.8 | $425 | $340 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/30/2006 | Comparison of Saginaw carve-out financial statement presentation to Catalyst financial statement presentation. | 2.7 | $425 | $1,148 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/30/2006 | Update Carve-out ASM with attachment regarding planning analytics, risk to be addressed during audit. | 2.7 | $425 | $1,148 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/1/2006 | Meeting with P. O'toole to discuss tooling-related audit questions and allocations specific to the carve-out financial statement presentation. | 1.1 | $425 | $468 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/1/2006 | Review of KPMG latest draft of Saginaw carve-out financial statements. | 3.1 | $425 | $1,318 | A2 |
| Imberger | Guido | GI | Senior Manager | 12/1/2006 | Comparing CADIZ and Livorno reversal of impairment in the KPMG carve-out model with the FAS 144 analysis 2005. | 0.3 | $425 | $128 | A2 |
| Imberger | Guido | GI | Senior Manager | 12/1/2006 | Discussion with B. Prueter regarding the prepared request list on opening balance audit procedures to be performed on the Saginaw carve out audit. | 0.6 | $425 | $255 | A2 |
| Imberger | Guido | GI | Senior Manager | 12/1/2006 | Preparing a list of requested information regarding opening balance testing of adjustments made to the Hyperion numbers in the course of the carve-out. | 1.3 | $425 | $553 | A2 |
| Imberger | Guido | GI | Senior Manager | 12/1/2006 | Determining potential areas of necessary adjustments in the carve-out financials on the basis of the provided drafted version as of 12/31/2005. | 2.3 | $425 | $978 | A2 |

A2 Saginaw Carve-Out Project Total: **134.3** **$45,545**

A2 Project Total: **746.9** **$260,698**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| **Tax - A3** | | | | | | | | | |
| Blank | Jacob M. | JMB | **Partner** | 10/30/2006 | Calls w/Skadden - Call with Company regarding IRC Sections (l) 5 vs. (c) 6 - research on COD. | 1.6 | $750 | $1,200 | A3 |
| Erickson | Karen M. | KME | **Senior Manager** | 10/30/2006 | Discussion with J. McBride and M. Frank regarding AP and limitations of program for tax basis in stock calculations. | 0.2 | $600 | $120 | A3 |
| Frank | Michele L. | MLF | **Senior Manager** | 10/30/2006 | Misc. attribute profiler stock basis questions for J. McBride. | 0.8 | $600 | $480 | A3 |
| Lee | Patrick | PL | **Senior Manager** | 10/30/2006 | Reviewing and Revising Workpapers Re: Stock Basis Deduction | 1.6 | $600 | $960 | A3 |
| Mc Bride Jr. | James E. | JEM | **Senior Manager** | 10/30/2006 | Discussion with P. Lee re: Medicare subsidy as an adjustment to stock basis. | 0.9 | $600 | $540 | A3 |
| Mc Bride Jr. | James E. | JEM | **Senior Manager** | 10/30/2006 | Update entity organization history & related structure charts. | 1.2 | $600 | $720 | A3 |
| Mc Bride Jr. | James E. | JEM | **Senior Manager** | 10/30/2006 | Discussion with M. Frank re: attribute profiler software issue. | 0.8 | $600 | $480 | A3 |
| Tucker | Howard J. | HJT | **Partner** | 10/30/2006 | Consultation in connection with IRC Section 382. | 0.7 | $680 | $476 | A3 |
| Tucker | Howard J. | HJT | **Partner** | 10/30/2006 | Call with C. Gross, E. Sensenbrenner, W. Ward and J. Blank regarding NUBIG/NUBIL | 1.1 | $680 | $748 | A3 |
| Ward | Richard D. | RDW | **Principal** | 10/30/2006 | Weekly update call with Delphi tax dept and the tax advisors | 1.0 | $660 | $660 | A3 |
| Ward | Richard D. | RDW | **Principal** | 10/30/2006 | Prepare for call with C. Gross, E. Sensenbrenner, H. Tucker and J. Blank regarding NUBIG/NUBIL | 0.3 | $660 | $198 | A3 |
| Ward | Richard D. | RDW | **Principal** | 10/30/2006 | Call with C. Gross, E. Sensenbrenner, H. Tucker and J. Blank regarding NUBIG/NUBIL | 1.1 | $660 | $726 | A3 |
| Ward | Richard D. | RDW | **Principal** | 10/30/2006 | Review draft tax basis balance sheets | 2.4 | $660 | $1,584 | A3 |
| Frank | Michele L. | MLF | **Senior Manager** | 10/31/2006 | Stock basis question for J. McBride. | 0.3 | $600 | $180 | A3 |
| Mc Bride Jr. | James E. | JEM | **Senior Manager** | 10/31/2006 | Stock basis: Identify & delete from attribute profiler superseded distributions information. | 0.9 | $600 | $540 | A3 |
| Mc Bride Jr. | James E. | JEM | **Senior Manager** | 10/31/2006 | Stock basis: Run preliminary outside stock basis reports & review output for reasonableness. | 1.1 | $600 | $660 | A3 |
| Mc Bride Jr. | James E. | JEM | **Senior Manager** | 10/31/2006 | Inside asset basis: Enter stock basis from attribute profiler report into tax basis balance sheets. | 1.2 | $600 | $720 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Mc Bride Jr. | James E. | JEM | Senior Manager | 10/31/2006 | Stock basis: Assist M. Wang of E&Y input cash distributions into attribute profiler software. | 1.8 | $600 | $1,080 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 10/31/2006 | Stock basis: Meeting with S. Gale, S. Avermov, and J. Moore to discuss approach with respect to contributions & distributions for stock basis calculation purposes. | 1.1 | $600 | $660 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 10/31/2006 | Stock basis: Follow-up discussions regarding meeting with S. Gale, S. Avermov, and J. Moore to discuss approach with respect to contributions & distributions for stock basis calculation purposes. | 0.8 | $600 | $480 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 10/31/2006 | Stock basis: Assist M. Wang of E&Y input contributions/distributions into the attribute profiler software. | 2.9 | $600 | $1,740 | A3 |
| Tosto | Cathy I. | CIT | Partner | 10/31/2006 | Discuss status with J. McBride on basis computations | 0.4 | $660 | $264 | A3 |
| Wang | Michelle X. | MXW | Staff | 10/31/2006 | Entered contributions/distributions in Attribute Profiler. | 2.7 | $264 | $713 | A3 |
| Wang | Michelle X. | MXW | Staff | 10/31/2006 | Prepared contributions/distributions Excel workpaper | 4.6 | $264 | $1,214 | A3 |
| Ward | Richard D. | RDW | Principal | 10/31/2006 | Review tax basis balance sheets | 1.2 | $660 | $792 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/1/2006 | Meeting with M. Lewis, J. Moore, and R. Ward re: questions on inside balance sheet. | 1.3 | $600 | $780 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/1/2006 | Discussion with R. Ward re: his questions related to tax basis balance sheets. | 1.6 | $600 | $960 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/1/2006 | NUBIL: Meeting with M. Lewis & J. Moore of Delphi & R. Ward of E&Y to discuss questions regarding consolidated inside tax basis for purposes of determining NUBIL (questions related to accounts receivable and debt). | 1.1 | $600 | $660 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/1/2006 | NUBIL: Follow-up discussion with R. Ward regarding meeting with M. Lewis & J. Moore of Delphi & R. Ward of E&Y to discuss questions regarding consolidated inside tax basis for purposes of determining NUBIL. | 0.8 | $600 | $480 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/1/2006 | Discussion with R. Ward to update Richard on where we stand with respect to outside stock basis calculations & inside tax basis balance sheets. | 2.3 | $600 | $1,380 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|------------|----------|-------|-----------------|------|------|-------------|-----------------------|------------------|
| Tosto | Cathy I. | CIT | **Partner** | 11/1/2006 | Follow-up discussions with J. McBride regarding data issues | 0.4 | $660 | $264 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 11/1/2006 | Discussion with R. Ward and J. McBride regarding data for attribute quantification | 1.1 | $660 | $726 | A3 |
| Ward | Richard D. | RDW | **Principal** | 11/1/2006 | Discussions with S. Gale regarding project status, tax implications of tax basis balance sheet work | 1.5 | $660 | $990 | A3 |
| Ward | Richard D. | RDW | **Principal** | 11/1/2006 | Work with M. Lewis and J. McBride on tax basis balance sheets | 2.1 | $660 | $1,386 | A3 |
| Ward | Richard D. | RDW | **Principal** | 11/1/2006 | Work with J. McBride reviewing tax basis balance sheet, NUBIG/NUBIL analysis | 3.7 | $660 | $2,442 | A3 |
| Frank | Michele L. | MLF | **Senior Manager** | 11/2/2006 | Basis study question for J. McBride. | 0.3 | $600 | $180 | A3 |
| Hargrove | Jaime A. | JAH | **Client Serving Associate** | 11/2/2006 | Compliance investigation/assistance on code for the 2006 QIP Annual Certification by Tax Quality & Risk Management | 0.6 | $152 | $91 | A3 |
| Liebman | Richard D. | RDL | **Principal** | 11/2/2006 | Stock basis study | 0.3 | $660 | $198 | A3 |
| Mc Bride Jr. | James E. | JEM | **Senior Manager** | 11/2/2006 | NUBIL: Meeting with S. Gale and S. Salrin of Delphi, Nicole, & Bill of Rothschild & R. Ward of E&Y to discuss proposed transaction with Appaloosa. | 1.2 | $600 | $720 | A3 |
| Mc Bride Jr. | James E. | JEM | **Senior Manager** | 11/2/2006 | NUBIL: Follow-up discussion with R. Ward regarding meeting with S. Gale and S. Salrin of Delphi, Nicole, & Bill of Rothschild & R. Ward of E&Y related to proposed transaction with Appaloosa.. | 0.7 | $600 | $420 | A3 |
| Mc Bride Jr. | James E. | JEM | **Senior Manager** | 11/2/2006 | NUBIL: High level reconciliation of tax basis balance sheet with 10K for reasonableness. | 1.2 | $600 | $720 | A3 |
| Mc Bride Jr. | James E. | JEM | **Senior Manager** | 11/2/2006 | NUBIL: Revise separate company tax balance sheets to account for items discussed with Delphi. | 1.4 | $600 | $840 | A3 |
| Mc Bride Jr. | James E. | JEM | **Senior Manager** | 11/2/2006 | Discussions with M. Lewis. S. Gale, and R. Ward to discuss open issues on tax basis balance sheet & approach to estimate NUBIL. | 2.9 | $600 | $1,740 | A3 |
| Ward | Richard D. | RDW | **Principal** | 11/2/2006 | Discuss NUBIL implications with S. Gale | 0.6 | $660 | $396 | A3 |
| Ward | Richard D. | RDW | **Principal** | 11/2/2006 | Update H. Tucker on progress | 0.4 | $660 | $264 | A3 |
| Ward | Richard D. | RDW | **Principal** | 11/2/2006 | Prepare for and participate in meeting with S. Salrin, S. Gale,  and Rothschild regarding POR | 1.8 | $660 | $1,188 | A3 |
| Ward | Richard D. | RDW | **Principal** | 11/2/2006 | Work with J. McBride and M. Lewis on tax basis balance sheet | 3.7 | $660 | $2,442 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/3/2006 | Tax basis balance sheet: Re-link consolidating balance sheet with separate company detail provided by Delphi. | 2.1 | $600 | $1,260 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/4/2006 | NUBIL: Review linked consolidating tax basis balance sheet - take a stab at elimination entries. | 1.1 | $600 | $660 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/4/2006 | NUBIL: Preparation of email to R. Ward regarding linked consolidating tax basis balance sheet - elimination entries. | 0.3 | $600 | $180 | A3 |
| Blank | Jacob M. | JMB | Partner | 11/6/2006 | Nubil/Nubig Basis Conf Call. | 2.9 | $750 | $2,175 | A3 |
| Mason | Robert J. | RJM | Partner | 11/6/2006 | Call with H. Tucker and J. Blank to discuss ability to compute NUBIG/NUBIL as of the close of the change date (as was done in PLR 200442011). | 1.0 | $700 | $700 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/6/2006 | Conf. call with H. Tucker, D. Kelley, C. Tosto, & R. Ward to discuss status of inside & outside basis studies & open items. | 1.2 | $600 | $720 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/6/2006 | Update list of open items. | 0.5 | $600 | $300 | A3 |
| Tosto | Cathy I. | CIT | Partner | 11/6/2006 | Preparation of email related to tax basis balance sheets | 0.3 | $660 | $198 | A3 |
| Tosto | Cathy I. | CIT | Partner | 11/6/2006 | Follow-up discussion with J. McBride on open information | 0.4 | $660 | $264 | A3 |
| Tosto | Cathy I. | CIT | Partner | 11/6/2006 | Conference call with H. Tucker, R. Ward, J. Mc Bride and D. Kelly regarding status of attribute modeling | 0.5 | $660 | $330 | A3 |
| Tucker | Howard J. | HJT | Partner | 11/6/2006 | Conf. call with J. McBride, D. Kelley, C. Tosto, & R. Ward to discuss status of inside & outside basis studies & open items. | 1.2 | $680 | $816 | A3 |
| Tucker | Howard J. | HJT | Partner | 11/6/2006 | Call with R. Mason and J. Blank to discuss ability to compute NUBIG/NUBIL as of the close of the change date (as was done in PLR 200442011). | 1.5 | $680 | $1,020 | A3 |
| Ward | Richard D. | RDW | Principal | 11/6/2006 | Call with J. Blank, H. Tucker and Mason regarding NUBIG/NUBIL issues | 0.8 | $660 | $528 | A3 |
| Ward | Richard D. | RDW | Principal | 11/6/2006 | Call with H. Tucker, D. Kelley, C. Tosto and J. McBride to discuss tax basis information needs, review status of calculations | 1.3 | $660 | $858 | A3 |
| Ward | Richard D. | RDW | Principal | 11/6/2006 | Weekly status update call requested by J. Whitson | 1.3 | $660 | $858 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Lee | Patrick | PL | Senior Manager | 11/7/2006 | Review Basis Calculation Materials | 1.3 | $600 | $780 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/7/2006 | Meet with C. Tosto to discuss open issues on stock basis study & inside tax basis balance sheets. | 1.1 | $600 | $660 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/7/2006 | Revise list of open issues. | 0.4 | $600 | $240 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/7/2006 | Preparation of email to S. Gale re: list of open issues. | 0.4 | $600 | $240 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/7/2006 | Begin list of assumptions for stock basis study. | 0.9 | $600 | $540 | A3 |
| Tosto | Cathy I. | CIT | Partner | 11/7/2006 | Review with J. Mc Bride Delphi basis computations and discuss issues and develop gameplan | 2.4 | $660 | $1,584 | A3 |
| Ward | Richard D. | RDW | Principal | 11/7/2006 | Follow up on basis calcs | 0.9 | $660 | $594 | A3 |
| Lee | Patrick | PL | Senior Manager | 11/8/2006 | Review Stock Basis Workpapers. | 1.1 | $600 | $660 | A3 |
| Lee | Patrick | PL | Senior Manager | 11/8/2006 | Conference with J. McBride re: Stock Basis Matters. | 0.6 | $600 | $360 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/8/2006 | Discussion with C. Tosto re: open items. | 0.7 | $600 | $420 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/8/2006 | Revise list of open items per C. Tosto's comments. | 0.4 | $600 | $240 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/8/2006 | Discussion with H. Tucker & R. Ward re: list of open items. | 0.7 | $600 | $420 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/8/2006 | Meeting with S. Gale & M. Lewis of Delphi & C. Tosto of E&Y to discuss next steps with respect to stock basis study and inside tax basis balance sheets. | 2.1 | $600 | $1,260 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/8/2006 | Preparation of email regarding revised APIC analysis to S. Gale. | 0.6 | $600 | $360 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/8/2006 | Attempt to break out components of adjustments to paid-in capital based on analysis prepared by J. Moore. | 2.8 | $600 | $1,680 | A3 |
| Tosto | Cathy I. | CIT | Partner | 11/8/2006 | Call with H. Tucker and R. Ward on agenda for meeting with S. Gale. | 0.3 | $660 | $198 | A3 |
| Tosto | Cathy I. | CIT | Partner | 11/8/2006 | Review agenda materials for meeting with S. Gale on basis analysis | 0.6 | $660 | $396 | A3 |
| Tosto | Cathy I. | CIT | Partner | 11/8/2006 | Meeting with S. Gale, M. Lewis and J. Mc Bride regarding basis study and prep. | 3.4 | $660 | $2,244 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Tucker | Howard J. | HJT | Partner | 11/8/2006 | Discussion with J. McBride & R. Ward re: list of open items. | 0.7 | $680 | $476 | A3 |
| Tucker | Howard J. | HJT | Partner | 11/8/2006 | Call with C. Tosto and R. Ward on agenda for meeting with S. Gale. | 0.3 | $680 | $204 | A3 |
| Tucker | Howard J. | HJT | Partner | 11/8/2006 | Correspondence regarding tax basis | 0.8 | $680 | $544 | A3 |
| Ward | Richard D. | RDW | Principal | 11/8/2006 | Call with H. Tucker, C. Tosto and J. McBride to prepare for meeting with S. Gale | 0.7 | $660 | $462 | A3 |
| Frank | Michele L. | MLF | Senior Manager | 11/9/2006 | Stock basis question re: the transfer of stock among members of a controlled (but not consolidated) group | 0.3 | $600 | $180 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/9/2006 | Stock basis & inside basis: Discussion with M. Lewis re: various issues related to stock basis study & inside tax basis balance sheets. | 0.9 | $600 | $540 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/9/2006 | Stock basis & inside basis: Research re: the Taiyo Hawaii case. | 1.5 | $600 | $900 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/9/2006 | Stock basis: Discussion with C. Tosto re: stripping liquidated entities that don't tier up into any other entities from the basis study. | 1.0 | $600 | $600 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/9/2006 | Stock basis: Identify list of stripping liquidated entities that don't tier up into any other entities from the basis study & send to C. Tosto accordingly. | 0.9 | $600 | $540 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/9/2006 | Stock basis: With respect to opening basis, prepare list of entities for which we need opening basis as of 1/1/99. | 0.9 | $600 | $540 | A3 |
| Tosto | Cathy I. | CIT | Partner | 11/9/2006 | Discussion with J. Mc Bride on stock basis issues | 0.7 | $660 | $462 | A3 |
| Tosto | Cathy I. | CIT | Partner | 11/9/2006 | Preparation with D. Kelley for meeting with J. Whitson and D. Kelley to discuss various issues around the bankruptcy | 1.1 | $660 | $726 | A3 |
| Tosto | Cathy I. | CIT | Partner | 11/9/2006 | Meeting with J. Whitson and D. Kelley to discuss various issues around the bankruptcy | 1.9 | $660 | $1,254 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/11/2006 | Tax basis balance sheet: Determine adjustments for investments in foreign subs. | 0.9 | $600 | $540 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/11/2006 | Tax basis balance sheet: Link consolidating strips with separate company adjustment tab. | 0.8 | $600 | $480 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/11/2006 | Tax basis balance sheet: Link consolidating balance sheet to revised excel file received from M. Lewis. | 2.8 | $600 | $1,680 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/13/2006 | Discussion with C. Tosto re: consolidating balance sheet & open issues re stock basis. | 0.4 | $600 | $240 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/13/2006 | Create chart of excluded entities for stock basis. | 0.4 | $600 | $240 | A3 |
| Poon | Torsdon D. | TDP | Partner | 11/13/2006 | Discussions w/ J. McBride re: intercompany transaction and impact on stock basis | 1.0 | $700 | $700 | A3 |
| Tosto | Cathy I. | CIT | Partner | 11/13/2006 | Draft email to S. Gale regarding stock basis info needed from GM. | 0.3 | $660 | $198 | A3 |
| Tosto | Cathy I. | CIT | Partner | 11/13/2006 | Review list of entities that need stock basis from GM. | 0.4 | $660 | $264 | A3 |
| Tosto | Cathy I. | CIT | Partner | 11/13/2006 | Discuss status of tax basis balance sheets with J. McBride | 0.6 | $660 | $396 | A3 |
| Blank | Jacob M. | JMB | Partner | 11/14/2006 | Update conference call w/client & Skadden. | 1.4 | $750 | $1,050 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/14/2006 | Inside tax basis: Preparation of email to C. Tosto, H. Tucker & R. Ward re: latest iteration of consolidating tax basis balance sheet. | 1.1 | $600 | $660 | A3 |
| Tosto | Cathy I. | CIT | Partner | 11/14/2006 | Discussion as to status with H. Tucker and R. Ward | 0.4 | $660 | $264 | A3 |
| Tucker | Howard J. | HJT | Partner | 11/14/2006 | Discussion as to status with C. Tosto and R. Ward. | 0.4 | $680 | $272 | A3 |
| Tucker | Howard J. | HJT | Partner | 11/14/2006 | Correspondence regarding NUBIL tax basis | 1.8 | $680 | $1,224 | A3 |
| Ward | Richard D. | RDW | Principal | 11/14/2006 | Weekly update conference call, discussion of NUBIL/NUBIG issues | 0.6 | $660 | $396 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/15/2006 | Stock basis study: Research re Taiyo Hawaii case. | 0.8 | $600 | $480 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/15/2006 | Inside basis: Preparation of email to S. Gale of Delphi re status of internal balance sheets. | 0.9 | $600 | $540 | A3 |
| Hargrove | Jaime A. | JAH | Client Serving Associate | 11/16/2006 | Noncompliance QIP engagement investigation | 0.4 | $152 | $61 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/16/2006 | Stock basis: Complete review of the Taiyo Hawaii case re debt v. equity treatment of intercompany advances. | 0.9 | $600 | $540 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/16/2006 | Stock basis: Update assumptions to address treatment of intercompany accounts as equity. | 0.7 | $600 | $420 | A3 |
| Blank | Jacob M. | JMB | Partner | 11/17/2006 | Consultation in connection with IRC Section 382 and NUBIL. | 1.1 | $750 | $825 | A3 |
| Ward | Richard D. | RDW | Principal | 11/19/2006 | Review analysis regarding U.S. Air proposal | 0.8 | $660 | $528 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Blank | Jacob M. | JMB | **Partner** | 11/27/2006 | Consultation in connection with IRC Section 382 and NUBIL. | 1.0 | $750 | $750 | A3 |
| Tucker | Howard J. | HJT | **Partner** | 11/27/2006 | Correspondence regarding NUBIL. | 1.8 | $680 | $1,224 | A3 |
| Ward | Richard D. | RDW | **Principal** | 11/27/2006 | Call with J. McBride relative to tax basis project status | 0.4 | $660 | $264 | A3 |
| Ward | Richard D. | RDW | **Principal** | 11/27/2006 | Weekly project status update call | 1.1 | $660 | $726 | A3 |
| | | | | | **A3 Project Total:** | 135.7 | | $83,335 | |
| | | | | | | | | | |
| **Furukawa Wiring 1065 - A4** | | | | | | | | | |
| Donahue | Robert M. | RMD | **Senior Manager** | 6/28/2006 | Meeting with Delphi domestic tax group to discuss scope of engagement | 0.6 | | | A4 |
| Donahue | Robert M. | RMD | **Senior Manager** | 6/28/2006 | Prepare client assistance package; email to client accordingly. | 0.4 | | | A4 |
| Donahue | Robert M. | RMD | **Senior Manager** | 7/5/2006 | Review client workpapers | 0.8 | | | A4 |
| Donahue | Robert M. | RMD | **Senior Manager** | 7/12/2006 | Telephone call from client to discuss workpapers | 0.4 | | | A4 |
| Donahue | Robert M. | RMD | **Senior Manager** | 7/18/2006 | Prepare engagement letter | 0.7 | | | A4 |
| Donahue | Robert M. | RMD | **Senior Manager** | 7/21/2006 | Prepare Furukawa tax returns | 0.6 | | | A4 |
| Donahue | Robert M. | RMD | **Senior Manager** | 7/25/2006 | Revise returns, email to client accordingly. | 1.6 | | | A4 |
| Donahue | Robert M. | RMD | **Senior Manager** | 7/25/2006 | Discuss revised returns with client. | 0.4 | | | A4 |
| Donahue | Robert M. | RMD | **Senior Manager** | 8/1/2006 | Revise returns based on client discussions; email to client for further review | 0.5 | | | A4 |
| Donahue | Robert M. | RMD | **Senior Manager** | 8/7/2006 | Complete returns; send to processing accordingly. | 1.8 | | | A4 |
| | | | | | | 7.8 | | $3,000 | |
| | | | | | | | | | |
| **Ashimori Form 1065 - A5** | | | | | | | | | |
| Donahue | Robert M. | RMD | **Senior Manager** | 6/28/2006 | Meeting with Delphi domestic tax group to discuss scope of engagement. | 0.4 | | | A5 |
| Donahue | Robert M. | RMD | **Senior Manager** | 6/28/2006 | Prepare client assistance package; email to client accordingly. | 0.6 | | | A5 |
| Donahue | Robert M. | RMD | **Senior Manager** | 7/5/2006 | Review client workpapers. | 1.1 | | | A5 |
| Donahue | Robert M. | RMD | **Senior Manager** | 7/5/2006 | Prepare Ashimori returns. | 1.9 | | | A5 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Donahue | Robert M. | RMD | Senior Manager | 7/18/2006 | Prepare engagement letter. | 0.7 | | | A5 |
| Donahue | Robert M. | RMD | Senior Manager | 8/3/2006 | Update returns for fixed assets. | 1.6 | | | A5 |
| Donahue | Robert M. | RMD | Senior Manager | 8/7/2006 | Complete Ashimori returns. | 3.1 | | | A5 |
| Donahue | Robert M. | RMD | Senior Manager | 8/7/2006 | Discuss completed Ashimori returns with client. | 0.7 | | | A5 |
| Donahue | Robert M. | RMD | Senior Manager | 8/18/2006 | Telephone call from client to discuss open items. | 0.4 | | | A5 |
| Donahue | Robert M. | RMD | Senior Manager | 8/24/2006 | Complete returns; send to processing accordingly. | 1.1 | | | A5 |
| | | | | | | 11.6 | | $5,000 | |
| | | | | | | | | | |
| **Form 1120 MobileAria - A6** | | | | | | | | | |
| Donahue | Robert M. | RMD | Senior Manager | 6/30/2006 | Prepare client assistance package; email to client accordingly. | 0.5 | | | A6 |
| Donahue | Robert M. | RMD | Senior Manager | 8/25/2006 | Review trial balance. | 0.9 | | | A6 |
| Donahue | Robert M. | RMD | Senior Manager | 8/25/2006 | Set up compliance files. | 0.6 | | | A6 |
| Donahue | Robert M. | RMD | Senior Manager | 8/28/2006 | Review client and prior preparer workpapers; send email to client accordingly. | 1.2 | | | A6 |
| Olson | William A. | WAO | Staff | 9/6/2006 | Preparing form 1120 for Mobilearia | 7.0 | | | A6 |
| Donahue | Robert M. | RMD | Senior Manager | 9/7/2006 | Review client responses. | 0.3 | | | A6 |
| Donahue | Robert M. | RMD | Senior Manager | 9/7/2006 | Prepare list of open items. | 0.3 | | | A6 |
| Olson | William A. | WAO | Staff | 9/7/2006 | Preparing form 1120 for Mobilearia | 1.1 | | | A6 |
| Olson | William A. | WAO | Staff | 9/8/2006 | Continue preparing form 1120 for Mobilearia | 3.4 | | | A6 |
| Donahue | Robert M. | RMD | Senior Manager | 9/11/2006 | Review first draft of returns | 3.6 | | | A6 |
| Olson | William A. | WAO | Staff | 9/11/2006 | Continue preparing form 1120 for Mobilearia | 1.9 | | | A6 |
| Olson | William A. | WAO | Staff | 9/14/2006 | Continue preparing form 1120 for Mobilearia | 1.6 | | | A6 |
| Donahue | Robert M. | RMD | Senior Manager | 9/15/2006 | Complete review and send to processing accordingly. | 0.3 | | | A6 |
| Donahue | Robert M. | RMD | Senior Manager | 9/15/2006 | Call re California estimates. | 0.2 | | | A6 |
| Donahue | Robert M. | RMD | Senior Manager | 9/22/2006 | Prepare engagement letter | 0.8 | | | A6 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Donahue | Robert M. | RMD | Senior Manager | 9/22/2006 | Prepare billing analysis | 0.7 | | | A6 |
| Donahue | Robert M. | RMD | Senior Manager | 10/31/2006 | Revise engagement letter | 0.7 | | | A6 |
| Donahue | Robert M. | RMD | Senior Manager | 11/21/2006 | Prepare confidentiality waiver letter for review of returns by E&Y Canada | 0.9 | | | A6 |
| | | | | | A6 Project Total: | 26.0 | | $9,000 | |

**Fee Application Preparation**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 10/30/2006 | Correspondence with A. Krabill regarding Delphi - Summary of Prior Weeks T&E. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/30/2006 | Correspondence with M. Hatzfeld regarding Late September Time Submissions for M. Pritchard. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/30/2006 | Correspondence with S. Pacella and J. Simpson regarding Final September Invoice inquiry. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/30/2006 | Correspondence with J. Simpson regarding feedback on prior weeks T&E. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/30/2006 | Review Final September Invoice for inquiry from S. Pacella and J. Simpson. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/30/2006 | Review of prior week's T&E for feedback to J. Simpson regarding description quality. | 1.1 | $125 | $138 | |
| Harbaugh | James M. | JMH | Senior | 10/30/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $225 | $23 | |
| Krabill | Aaron J. | AJK | Senior Manager | 10/30/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $425 | $85 | |
| Tanner | Andrew J. | AJT | Senior Manager | 10/30/2006 | Meeting with S. Pacella and K. Cash to discuss/prepare additional billings for September | 0.4 | $475 | $190 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/31/2006 | Correspondence with J. Simpson regarding positive feedback regarding team's T&E descriptions. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/31/2006 | Review Delphi October T&E from V. Singleton; format accordingly for access database import. | 0.3 | $125 | $38 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 10/31/2006 | Correspondence with J. Simon regarding Delphi/Legal Cost Control. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/31/2006 | Preparation of October Access database for bankruptcy billing process. | 0.6 | $125 | $75 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/31/2006 | Update MASTER Employees and MASTER Code Combo for October invoice. | 1.2 | $125 | $150 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/31/2006 | Begin formatting October invoice per Court requirements. | 1.3 | $125 | $163 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/31/2006 | Preparation of emails regarding Delphi October 27th Weekend T&E Feedback to engagement team. | 1.4 | $125 | $175 | |
| Harbaugh | James M. | JMH | Senior | 10/31/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $225 | $23 | |
| Tau | King-Sze | KST | Senior | 10/31/2006 | Discussion with H. Aquino regarding the Bankruptcy Court time reporting requirements. | 0.3 | $250 | $75 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/1/2006 | Preparation of emails regarding October Time Descriptions. | 1.1 | $125 | $138 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/1/2006 | Continue formatting October invoice per Court requirements. | 3.1 | $125 | $388 | |
| Tosto | Cathy I. | CIT | Partner | 11/1/2006 | Prepare billing analysis for client | 0.4 | $525 | $210 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/2/2006 | Review Updated Delphi outstanding invoice analysis per B. Hamblin. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/2/2006 | Update October invoice for Delphi October Time Descriptions received. | 0.9 | $125 | $113 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/2/2006 | Continue formatting October invoice per Court requirements. | 2.8 | $125 | $350 | |
| Barwin | Kristen N. | KNB | Staff | 11/2/2006 | Accumulation of information related to preparation of fee application | 0.6 | $200 | $120 | |
| Asher | Kevin F. | KFA | Partner | 11/3/2006 | Accumulation of information related to preparation of fee application. | 1.1 | $700 | $770 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Boehm | Michael J. | MJB | Manager | 11/3/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $300 | $210 | |
| Chamarro | Destiny D. | DDC | Staff | 11/3/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $200 | $120 | |
| Craig | Tashawna N. | TNC | Staff | 11/3/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $125 | $50 | |
| Harbaugh | James M. | JMH | Senior | 11/3/2006 | Accumulation of information related to preparation of fee application. | 0.3 | $225 | $68 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/3/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $425 | $255 | |
| Henning | Jeffrey M. | JMH | Partner | 11/3/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $525 | $315 | |
| Horner | Kevin John | KJH | Staff | 11/3/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $200 | $120 | |
| Kearns | Matthew R. | MRK | Senior | 11/3/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $275 | $110 | |
| Krabill | Aaron J. | AJK | Senior Manager | 11/3/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $425 | $255 | |
| Marold | Erick W. | EWM | Senior | 11/3/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $250 | $150 | |
| Miller | Nicholas S. | NSM | Manager | 11/3/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $300 | $180 | |
| Pacella | Shannon M. | SMP | Manager | 11/3/2006 | Attend meeting with K. Cash and J. Piazza to discuss September out of scope hours invoice. | 0.6 | $300 | $180 | |
| Pacella | Shannon M. | SMP | Manager | 11/3/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $300 | $180 | |
| Peterson | Christopher A. | CAP | Manager | 11/3/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $300 | $180 | |
| Pikos | Matthew C. | MCP | Senior | 11/3/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $225 | $135 | |
| Ranney | Amber C. | ACR | Senior | 11/3/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $250 | $175 | |
| Rothmund | Mario Valentin | MVR | Senior | 11/3/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $225 | $180 | |
| Saimoua | Omar Issam | OIS | Staff | 11/3/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $200 | $120 | |
| Schwandt | Lisa N. | LNS | Staff | 11/3/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Sheckell | Steven F. | SFS | Partner | 11/3/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $525 | $420 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 11/3/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $425 | $298 | |
| Stille | Mark Jacob | MJS | Senior | 11/3/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $225 | $113 | |
| Tanner | Andrew J. | AJT | Senior Manager | 11/3/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $475 | $285 | |
| Tau | King-Sze | KST | Senior | 11/3/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $250 | $150 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/4/2006 | Work on October 06 EXHIBIT D. | 1.4 | $125 | $175 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/5/2006 | Work on October 06 EXHIBIT D. | 2.8 | $125 | $350 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/6/2006 | Correspondence with A. Krabill regarding  October Time Descriptions. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/6/2006 | Correspondence with J. Simon regarding Delphi - E&Y Uploading of Fee Data and Monthly Statements. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/6/2006 | Correspondence with M. Boehm regarding missing October Time Descriptions. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/6/2006 | Correspondence with M. Stille regarding October Time Descriptions. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/6/2006 | Correspondence with S. Rai regarding Delphi Time Descriptions. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/6/2006 | Update October Time Description on Exhibit D based on incoming emails. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/6/2006 | Run EY Biller report to capture new descriptions for October invoice. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/6/2006 | Preparation of October 06 EXHIBIT D (TSRS Time) for S. Pacella. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/6/2006 | Preparation of October 06 EXHIBIT D (Tax Time) for J. Hegelmann and C. Tosto. | 0.8 | $125 | $100 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 11/6/2006 | Work on October 06 EXHIBIT D. | 1.2 | $125 | $150 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/6/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $425 | $170 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/7/2006 | Correspondence with A. Krabill regarding October Time Descriptions. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/7/2006 | Correspondence with J. Simon regarding LCC submissions. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/7/2006 | Correspondence with J. Simpson regarding October 06 EXHIBIT D. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/7/2006 | Run new EY Biller report to capture new descriptions for October invoice. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/7/2006 | Discuss Bankruptcy Court time reporting guidelines with N. Yang. | 0.5 | $125 | $63 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/7/2006 | Work on October 06 EXHIBIT D. | 1.6 | $125 | $200 | |
| Simpson | Jamie | JS | Senior Manager | 11/7/2006 | Review of October invoice for bankruptcy court. | 3.3 | $425 | $1,403 | |
| Yang | Jinglu | JY | Senior | 11/7/2006 | Bankruptcy time reporting training with H. Aquino | 0.4 | $225 | $90 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/8/2006 | Call with J. Simon for attempt to contact J. Sykes from LCC. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/8/2006 | Correspondence with D. Chamarro regarding Saginaw Reclass on October invoice. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/8/2006 | Correspondence with J. Simpson regarding IT reclass on August invoice to advisory code per S. Pacella. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/8/2006 | Correspondence with B. Hamblin regarding Delphi Payment of $374,342. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/8/2006 | Correspondence with V. Singleton regarding Delphi August Invoice. | 0.2 | $125 | $25 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 11/8/2006 | Preparation of emails to various individuals regarding missing October Expense Descriptions. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/8/2006 | Update October expenses with new October Expense Descriptions received. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/8/2006 | Conference call with J. Sykes and J. Simon regarding LCC. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/8/2006 | Update October Time Description on Exhibit D based on incoming emails. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/8/2006 | Conference call with S. Pacella and J. Simpson regarding OOS IT time on October invoice. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/8/2006 | Submission to LCC based on call with J. Sykes and J. Simon. | 0.9 | $125 | $113 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/8/2006 | Work on updates to October 06 EXHIBIT D per S. Pacella and J. Simpson. | 1.6 | $125 | $200 | |
| Pacella | Shannon M. | SMP | Manager | 11/8/2006 | Meeting with J. Simpson and H. Aquino to discuss TSRS out of scope hours on October invoice. | 0.4 | $300 | $120 | |
| Pacella | Shannon M. | SMP | Manager | 11/8/2006 | Review time submitted detail for October to identify out of scope hours for additional billing. | 0.9 | $300 | $270 | |
| Simpson | Jamie | JS | Senior Manager | 11/8/2006 | Review of TSRS IT Remediation detail for October bill. | 0.8 | $425 | $340 | |
| Simpson | Jamie | JS | Senior Manager | 11/8/2006 | Review of October invoice. | 1.2 | $425 | $510 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/9/2006 | Correspondence with J. Simpson regarding October 06 EXHIBIT D. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/9/2006 | Correspondence with S. Pacella regarding October 06 Revised IT Remediation. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/9/2006 | Correspondence with A. Krabill regarding October Time Descriptions. | 0.2 | $125 | $25 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 11/9/2006 | Correspondence with J. Hegelmann and J. Simpson regarding October 06 EXHIBIT D (Tax Time). | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/9/2006 | Update October expenses with new October Expense Descriptions received. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/9/2006 | Update October 06 Exhibit D per J. Simpson's comments. | 0.6 | $125 | $75 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/9/2006 | Correspondence with K. Schaffer, B. Hamblin and S. Sheckell regarding Wire Details - Delphi Payment. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/9/2006 | Preparation of October Audit Time By Division - to Identify OOS time per J. Simpson. | 1.1 | $125 | $138 | |
| Hegelmann | Julie Ann | JAH | Senior | 11/9/2006 | Review October invoice tax time. | 0.4 | $250 | $100 | |
| Sheckell | Steven F. | SFS | Partner | 11/9/2006 | Research and communication regarding payment of open invoices with corporate accounting | 0.7 | $525 | $368 | |
| Simpson | Jamie | JS | Senior Manager | 11/9/2006 | Review of October invoice. | 0.6 | $425 | $255 | |
| Yang | Jinglu | JY | Senior | 11/9/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $225 | $135 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/10/2006 | Communication with M. Hatzfeld and N. Miller regarding October Audit Time By Division - Identify OOS for Packard. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/10/2006 | Correspondence with B. Hamblin regarding Wire Details - Delphi Payment. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/10/2006 | Preparation of October Audit Time By Division - Packard. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/10/2006 | Review tax comments on October invoice per C. Tosto. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/10/2006 | Work on October 06 EXHIBIT D (carry-over from 11.4.06). | 1.0 | $125 | $125 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/10/2006 | Accumulation of information related to preparation of fee application. | 1.3 | $125 | $163 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 11/10/2006 | Uploading of invoices to SIM's database. | 1.3 | $125 | $163 | |
| Boehm | Michael J. | MJB | Manager | 11/10/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $300 | $210 | |
| Chamarro | Destiny D. | DDC | Staff | 11/10/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $200 | $100 | |
| Ford | David Hampton | DHF | Staff | 11/10/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $200 | $100 | |
| Gerber | Katherine A. | KAG | Senior | 11/10/2006 | Accumulation of information related to preparation of the fee application | 0.5 | $275 | $138 | |
| Harbaugh | James M. | JMH | Senior | 11/10/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $225 | $135 | |
| Horner | Kevin John | KJH | Staff | 11/10/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $200 | $120 | |
| Kearns | Matthew R. | MRK | Senior | 11/10/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $275 | $110 | |
| Krabill | Aaron J. | AJK | Senior Manager | 11/10/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $425 | $298 | |
| Marold | Erick W. | EWM | Senior | 11/10/2006 | Accumulation of information related to preparation for fee application. | 0.6 | $250 | $150 | |
| Miller | Nicholas S. | NSM | Manager | 11/10/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $300 | $180 | |
| Peterson | Christopher A. | CAP | Manager | 11/10/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $300 | $120 | |
| Ranney | Amber C. | ACR | Senior | 11/10/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $250 | $100 | |
| Rothmund | Mario Valentin | MVR | Senior | 11/10/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $225 | $90 | |
| Saimoua | Omar Issam | OIS | Staff | 11/10/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $200 | $120 | |
| Schwandt | Lisa N. | LNS | Staff | 11/10/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $125 | $50 | |
| Sheckell | Steven F. | SFS | Partner | 11/10/2006 | Accumulation of information related to preparation of fee application. | 1.1 | $525 | $578 | |
| Simpson | Jamie | JS | Senior Manager | 11/10/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $425 | $255 | |
| Stille | Mark Jacob | MJS | Senior | 11/10/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $225 | $113 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tanner | Andrew J. | AJT | Senior Manager | 11/10/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $475 | $190 | |
| Tosto | Cathy I. | CIT | Partner | 11/10/2006 | Work on October billing analysis | 0.9 | $525 | $473 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/13/2006 | Correspondence with A. Ranney regarding procedures explained regarding time reporting for N. Yang. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/13/2006 | Correspondence with J. Simon regarding "Bad Invoice Submitted" to LCC. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/13/2006 | Correspondence with J. Sykes regarding Delphi Corporation invoices submitted to LCC. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/13/2006 | Follow-up correspondence with M. Hatzfeld, J. Simpson and A. Krabill regarding October Audit Time By Division - Identify OOS. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/13/2006 | Correspondence with B. Hamblin regarding Bankruptcy Time & Expense reporting parameters. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/13/2006 | Correspondence with S. Sheckell, K. Asher and B. Hamblin regarding payment received. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/13/2006 | Update Exhibit E based on J. Simpson's comments. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/13/2006 | Update October invoice for additional OOS for divisions. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/13/2006 | Review time charged for Week Ending 11.10.06 to note inadequate descriptions for compliance with bankruptcy court requirements. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/13/2006 | Preparation of emails to individuals regarding Delphi Week Ending 11.10.06 - Time Description Feedback. | 1.2 | $125 | $150 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/13/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $425 | $170 | |
| Simpson | Jamie | JS | Senior Manager | 11/13/2006 | Review of Exhibit E for October invoice. | 0.6 | $425 | $255 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/14/2006 | Correspondence with K. Horner regarding reclass. | 0.1 | $125 | $13 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 11/14/2006 | Correspondence with J. Simpson and B. Hamblin regarding Bankruptcy Time & Expense reporting parameters. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/14/2006 | Correspondence with J. Simpson regarding OOS Time for ACS and E&C - Explanations. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/14/2006 | Correspondence with J. Simon regarding LCC issue surrounding fixed fee portion of invoices. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/14/2006 | Correspondence with J. Simpson regarding October 06 EXHIBIT D. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/14/2006 | Follow-up with individuals regarding October missing Time Descriptions. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/14/2006 | Correspondence with B. Hamblin, V. Singleton and J. Simpson regarding Delphi T&E, codes not included - additional time identified. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/14/2006 | Identify Late Time charged for October and review if any can be billed OOS. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/14/2006 | Update October invoice for new tax time identified. | 1.3 | $125 | $163 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/14/2006 | Update October invoice for additional OOS for divisions. | 1.4 | $125 | $175 | |
| Imberger | Guido | GI | Senior Manager | 11/14/2006 | Review of time incurred in October to identify Saginaw out-of-scope time for invoice purposes. | 0.4 | $425 | $170 | |
| Kearns | Matthew R. | MRK | Senior | 11/14/2006 | Reviewing time charged to E&C audit code in October, to determine Out of Scope billing for audit fee on October invoice. | 0.8 | $275 | $220 | |
| Simpson | Jamie | JS | Senior Manager | 11/14/2006 | Review of October invoice. | 1.3 | $425 | $553 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/15/2006 | Correspondence with M. Hatzfeld regarding OOS time for Saginaw to be included in October invoice. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/15/2006 | Revisions to October invoice. | 0.9 | $125 | $113 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 11/15/2006 | Review of October invoice. | 0.7 | $425 | $298 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/16/2006 | Correspondence with S. Sheckell and J. Simpson regarding October invoice. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/16/2006 | Prepare October invoice containing S. Sheckell's comments for J. Simpson and J. Henning. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/16/2006 | Correspondence with M. Kearns regarding October invoice. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/16/2006 | Provide October invoice to S. Sheckell for his review. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/16/2006 | Correspondence with B. Hamblin regarding payments issued and application of those payments accordingly. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/16/2006 | Meeting with S. Sheckell, J. Simpson and J. Henning regarding October invoice. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/16/2006 | Revisions to October invoice. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/16/2006 | Accumulation of information related to preparation of fee application. | 1.2 | $125 | $150 | |
| Henning | Jeffrey M. | JMH | Partner | 11/16/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $525 | $210 | |
| Henning | Jeffrey M. | JMH | Partner | 11/16/2006 | Compilation and review of October invoice. | 0.7 | $525 | $368 | |
| Kearns | Matthew R. | MRK | Senior | 11/16/2006 | E&C - Reviewing October Out of Scope billing schedule for audit fee to verify reasonableness for October invoice. | 0.4 | $275 | $110 | |
| Sheckell | Steven F. | SFS | Partner | 11/16/2006 | Review October monthly invoice for submission to court | 3.6 | $525 | $1,890 | |
| Simpson | Jamie | JS | Senior Manager | 11/16/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $425 | $213 | |
| Simpson | Jamie | JS | Senior Manager | 11/16/2006 | Discussion with J. Henning and S. Sheckell regarding October invoice. | 0.9 | $425 | $383 | |
| Simpson | Jamie | JS | Senior Manager | 11/16/2006 | Review of October invoice. | 2.3 | $425 | $978 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Barwin | Kristen N. | KNB | Staff | 11/17/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $200 | $80 | |
| Boehm | Michael J. | MJB | Manager | 11/17/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $300 | $210 | |
| Harbaugh | James M. | JMH | Senior | 11/17/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $225 | $90 | |
| Horner | Kevin John | KJH | Staff | 11/17/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $200 | $140 | |
| Imberger | Guido | GI | Senior Manager | 11/17/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $425 | $255 | |
| Kearns | Matthew R. | MRK | Senior | 11/17/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $275 | $165 | |
| Krabill | Aaron J. | AJK | Senior Manager | 11/17/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $425 | $298 | |
| Marold | Erick W. | EWM | Senior | 11/17/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $250 | $100 | |
| Miller | Nicholas S. | NSM | Manager | 11/17/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $300 | $180 | |
| Nicol | Jeremy M. | JMN | Staff | 11/17/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $125 | $50 | |
| Peterson | Christopher A. | CAP | Manager | 11/17/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $300 | $120 | |
| Rothmund | Mario Valentin | MVR | Senior | 11/17/2006 | Accumulation of information related to preparation of fee application. | 1.1 | $225 | $248 | |
| Schwandt | Lisa N. | LNS | Staff | 11/17/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $125 | $50 | |
| Sheckell | Steven F. | SFS | Partner | 11/17/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $525 | $420 | |
| Simpson | Emma-Rose S. | ESS | Staff | 11/17/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $200 | $100 | |
| Stille | Mark Jacob | MJS | Senior | 11/17/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $225 | $90 | |
| Tanner | Andrew J. | AJT | Senior Manager | 11/17/2006 | Accumulation of information related to preparation of fee application. | 0.3 | $475 | $143 | |
| Henning | Jeffrey M. | JMH | Partner | 11/19/2006 | Review of Delphi time charged for month of October. | 0.7 | $525 | $368 | |
| Boehm | Michael J. | MJB | Manager | 11/20/2006 | Discussed out-of-scope items for October invoice with J. Simpson. | 0.3 | $300 | $90 | |
| Henning | Jeffrey M. | JMH | Partner | 11/20/2006 | Review of Delphi time charged in October. | 2.3 | $525 | $1,208 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Henning | Jeffrey M. | JMH | **Partner** | 11/20/2006 | Discussion with team members regarding review of Delphi time charged in October. | 0.9 | $525 | $473 | |
| Imberger | Guido | GI | **Senior Manager** | 11/20/2006 | Review of Saginaw hours detail for out of scope hours for October invoice purposes. | 1.1 | $425 | $468 | |
| Sheckell | Steven F. | SFS | **Partner** | 11/20/2006 | Review of October invoice for submission to court | 0.5 | $525 | $263 | |
| Sheckell | Steven F. | SFS | **Partner** | 11/20/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $525 | $420 | |
| Simpson | Jamie | JS | **Senior Manager** | 11/20/2006 | Discussion with J. Henning regarding October invoice. | 0.7 | $425 | $298 | |
| Simpson | Jamie | JS | **Senior Manager** | 11/20/2006 | Review of October invoice for bankruptcy court. | 3.4 | $425 | $1,445 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/21/2006 | Correspondence with J. Simon regarding DELPHI: Third Interim Fee Applications. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/21/2006 | Correspondence with C. Tosto regarding H. Tucker's late October time entries to be included on October invoice. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/21/2006 | Correspondence with J. Simpson and C. Tosto regarding October Paris Time. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/21/2006 | Correspondence with V. Singleton regarding Final October Invoice. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/21/2006 | Correspondence with J. Henning regarding Saginaw OOS time. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/21/2006 | Correspondence with M. Hatzfeld regarding Final October Invoice. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/21/2006 | Correspondence with S. Sheckell regarding Final October Invoice. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/21/2006 | Correspondence with team regarding Delphi October Reclasses. | 0.6 | $125 | $75 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/21/2006 | Correspondence with J. Simpson regarding Final October Invoice. | 0.7 | $125 | $88 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 11/21/2006 | Preparation of billing summary for October invoice. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/21/2006 | Foot October invoice for finalization. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/21/2006 | Revisions to October invoice per J. Simpson, S. Sheckell, J. Henning and M. Hatzfeld. | 1.8 | $125 | $225 | |
| Asher | Kevin F. | KFA | Partner | 11/21/2006 | Accumulation of information related to preparation of fee application. | 1.1 | $700 | $770 | |
| Boehm | Michael J. | MJB | Manager | 11/21/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $300 | $120 | |
| Chamarro | Destiny D. | DDC | Staff | 11/21/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $200 | $120 | |
| Harbaugh | James M. | JMH | Senior | 11/21/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $225 | $45 | |
| Henning | Jeffrey M. | JMH | Partner | 11/21/2006 | Conf. call with J. Simpson and H. Aquino re: Delphi billing for month of October | 0.5 | $525 | $263 | |
| Schwandt | Lisa N. | LNS | Staff | 11/21/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Simpson | Jamie | JS | Senior Manager | 11/21/2006 | Review of October invoice for bankruptcy court. | 2.4 | $425 | $1,020 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/22/2006 | Correspondence with V. Singleton regarding October invoice. | 0.5 | $125 | $63 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/22/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/22/2006 | Preparation of timekeeper summary for October invoice. | 1.1 | $125 | $138 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/22/2006 | Work on 3rd interim fee application. | 1.2 | $125 | $150 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/22/2006 | Preparation of September invoice package for all interested parties. | 1.8 | $125 | $225 | |
| Peterson | Christopher A. | CAP | Manager | 11/22/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $300 | $60 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 11/22/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $200 | $120 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/27/2006 | Correspondence with LCC regarding Bad Invoice Submitted. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/27/2006 | Correspondence with J. Simon, S. Sheckell and N. Alexander regarding Delphi Hearing on Thursday 11/30/06. | 0.5 | $125 | $63 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/28/2006 | Correspondence with S. Sheckell, R. Miller and J. Simon regarding Hearing on Thursday 11/30/06. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/28/2006 | Correspondence with V. Singleton regarding Delphi T&E | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/28/2006 | Review November T&E for Delphi for T&E Feedback to individuals. | 0.5 | $125 | $63 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/28/2006 | Preparation of emails regarding Delphi - T&E Feedback. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/29/2006 | Correspondence with G. Walters regarding URGENT - Prior Delphi Invoices for hearing on 11/30/2006. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/29/2006 | Correspondence with J. Simon and S. Sheckell regarding  [Delphi] - Third Fee Application. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/29/2006 | Correspondence with M. Jones regarding Channel 2 post-bankruptcy billing files for Hearing on Thursday 11/30/06 per R. Miller. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/29/2006 | Correspondence with S. Sheckell, R. Miller and J. Simon regarding Hearing on Thursday 11/30/06. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/29/2006 | Work on revisions to Third Interim Fee Application per J. Simon. | 1.9 | $125 | $238 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/30/2006 | Distribution of November invoice to client. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/30/2006 | Correspondence with J. Simon and S. Sheckell regarding Third Interim Fee Application. | 1.2 | $125 | $150 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | **Partner** | 11/30/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $525 | $420 | |
| Sheckell | Steven F. | SFS | **Partner** | 11/30/2006 | Review interim fee application for submission to court | 3.3 | $525 | $1,733 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 12/1/2006 | Correspondence with V. Singleton regarding Delphi November Time Detail. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 12/1/2006 | Accumulation of information related to preparation of fee application. | 1.3 | $125 | $163 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 12/1/2006 | Accumulation of information related to preparation of fee application (week beginning 10/30). | 1.4 | $125 | $175 | |
| Barwin | Kristen N. | KNB | **Staff** | 12/1/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $200 | $120 | |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 12/1/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $425 | $255 | |
| Horner | Kevin John | KJH | **Staff** | 12/1/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $200 | $140 | |
| Imberger | Guido | GI | **Senior Manager** | 12/1/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $425 | $170 | |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/1/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $425 | $170 | |
| Marold | Erick W. | EWM | **Senior** | 12/1/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $250 | $150 | |
| Miller | Nicholas S. | NSM | **Manager** | 12/1/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $300 | $60 | |
| Pacella | Shannon M. | SMP | **Manager** | 12/1/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $300 | $210 | |
| Peterson | Christopher A. | CAP | **Manager** | 12/1/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $300 | $180 | |
| Ranney | Amber C. | ACR | **Senior** | 12/1/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $250 | $175 | |
| Rothmund | Mario Valentin | MVR | **Senior** | 12/1/2006 | Accumulation of information related to preparation of fee application. | 1.1 | $225 | $248 | |
| Saimoua | Omar Issam | OIS | **Staff** | 12/1/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $200 | $160 | |
| Schwandt | Lisa N. | LNS | **Staff** | 12/1/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $125 | $63 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | **Staff** | 12/1/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $200 | $80 | |
| Simpson | Jamie | JS | **Senior Manager** | 12/1/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $425 | $255 | |
| Stille | Mark Jacob | MJS | **Senior** | 12/1/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $225 | $135 | |
| Stille | Mark Jacob | MJS | **Senior** | 12/1/2006 | Time spent Reclassing time to the advisory code. | 2.1 | $225 | $473 | |
| Tanner | Andrew J. | AJT | **Senior Manager** | 12/1/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $475 | $333 | |
| Tau | King-Sze | KST | **Senior** | 12/1/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $250 | $175 | |
| | | | | | **Fee Application Preparation Total:** | **170.3** | | **$44,445** | |