D-3

**Exhibit D**
**Delphi Corporation**
**Summary of 2006 Fees by Professional**
**For the Period December 2, 2006 through December 29, 2006**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|-------------------|
| **2006 Consolidated Audit - A1** | | | | | | | | | |
| Imberger | Guido | GI | **Senior Manager** | 12/2/2006 | Saginaw - Review AP and accrued liabilities workpapers. | 0.7 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 12/2/2006 | Review of General Ledger for Saginaw as of 6/30 and 9/30. | 0.7 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 12/2/2006 | Saginaw - Review of prepaid assets, in particular supplier deposits. | 0.8 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 12/2/2006 | Saginaw - Review of inventory workpapers. | 1.4 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 12/2/2006 | Saginaw - Review of fixed assets workpaper's. | 1.7 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/3/2006 | Preparing documents for presentation at the European Interim Closing Meeting. | 3.1 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 12/3/2006 | Updated Planning Memo to include changes in the scope of procedures for inclusion in the AWS file. | 0.9 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 12/4/2006 | Coordination of Delphi PRA Meeting per S. Sheckell. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 12/4/2006 | Correspondence with M. Sakowski regarding Updated MAC Addresses | 0.3 | | | A1 |
| Barber | Keither A. | KAB | **Senior** | 12/4/2006 | SAP/JE - Updated logic and filters for Company Code 1220/1230 for Q3 JE CAAT. | 2.4 | | | A1 |
| Barber | Keither A. | KAB | **Senior** | 12/4/2006 | SAP/JE - Execution of Updated logic and filters for Company Code 2800 for Q3 JE CAAT. | 2.9 | | | A1 |
| Barber | Keither A. | KAB | **Senior** | 12/4/2006 | SAP/JE - Updated logic and filters for Company Code 2800 for Q3 JE CAAT. | 4.3 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 12/4/2006 | E&S - Meet with K. Bellis regarding Accounts Payable | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Barwin | Kristen N. | KNB | Staff | 12/4/2006 | E&S - Review and reperform fixed asset control testing | 1.1 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 12/4/2006 | E&S - Create Open Items List | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 12/4/2006 | E&S - Meet with E. Marold regarding open items in E&S interim audit | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 12/4/2006 | E&S - Review and reperform management's testing of financial close process | 2.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/4/2006 | Corporate Interim - Review of documentation related to KECP accrual. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/4/2006 | International Audit Coordination - E-mailed control deficiency tracking template to B. Welsh. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/4/2006 | DPSS Interim - Call with J. Harbaugh related to AR confirmation procedures | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/4/2006 | DPSS Interim - Review of AR confirmation procedures | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/4/2006 | E&S Interim - Discussed management testing of fixed assets with K. Barwin | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/4/2006 | E&S Interim - Correspondence with M. Wilkes regarding management testing of fixed assets | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/4/2006 | E&S Interim - Discussed open items in management testing with K. Barwin. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/4/2006 | E&S Interim - Status update call with M. McWhorter | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/4/2006 | E&S Interim - Met with E. Marold to discuss Workstream inventory costing procedures. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/4/2006 | E&S Interim - Reviewed management testing of fixed assets. | 1.7 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 12/4/2006 | Review of IT General Controls working papers | 5.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/4/2006 | Steering-Meet with D. Gustin to discuss open items relating to Accounts Receivable. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/4/2006 | Steering-Meet with B. Prueter to discuss open items relating to interim work. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/4/2006 | Steering-Roundtrip travel time to Saginaw to perform interim procedures for the Steering Division. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/4/2006 | Steering-Worked on completing review notes relating to interim work for inventory. | 1.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/4/2006 | Steering-Worked on completing review notes relating to interim work for fixed assets. | 3.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 12/4/2006 | Steering-Worked on completing review notes relating to interim work for accounts receivable. | 4.1 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 12/4/2006 | T&I - Follow-up on open items relating to warranty reserve | 0.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/4/2006 | E&C - Interim substantive procedures. | 8.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 12/4/2006 | Preparation of e-mail to J. Erickson and R. Patel re: 2006 Worldwide corporation tax guide | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 12/4/2006 | Search E&Y databases for summary tool of 2006 worldwide tax rates | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/4/2006 | Packard Interim: completed synchronization of the AWS file to the server for the Packard engagement | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/4/2006 | Packard Interim: discussed inventory PBC listing with M. Pikos. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/4/2006 | T&I Interim: sent request to J. Sienkiewicz to receive shipping and receiving documentation for cut off testing for the Moraine locations | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/4/2006 | T&I Interim: completed the application controls summary matrix for the T&I division per request of M. Boehm. | 1.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 12/4/2006 | Saginaw - explain review notes to the Saginaw team | 0.9 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 12/4/2006 | Transition of status of the interim audit at Saginaw - discuss outstanding areas to be performed with K. Tau. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/4/2006 | Review of tax scope and materiality assignment. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/4/2006 | Preparation of final meeting details and attendance listing for the European Interim Closing Meetings. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/4/2006 | Preparing documents for presentation at the European Interim Closing Meeting. | 2.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/4/2006 | Meeting with B. Welsh, M. Gryc and S. Sheckell to prepare for the closing meetings to take place in Paris. | 3.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Lydek | Damian | DL | Staff | 12/4/2006 | ACS - Performing the Accounts Payable (AP) Computer Assisted Audit Technique (CAAT) procedures for Delphi using the reports from the AP system. | 5.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/4/2006 | Corporate - Finalized documentation of the supplementa compensation accrual. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/4/2006 | Corporate - Met with S. Kappler to obtain interim documentation for the capital leases. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/4/2006 | Corporate - Reviewed interim substantive procedures for debt to determine status of review notes. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/4/2006 | Corporate - Reviewed the capital lease walkthrough to prepare the interim client assistance request. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/4/2006 | Corporate - Met with L. Schwandt to obtain interim audi status of accounts assigned to her. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/4/2006 | E&S - Met with K. Barwin to discuss status of November visit (included reviewing the Workstream inventory procedures). | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/4/2006 | Corporate - Reviewing the testing of the union training fund accrual. | 2.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/4/2006 | Corporate - Reviewing the healthcare accrual testing | 3.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/4/2006 | Packard - Meeting with M. Pikos to discuss various Packard testing status items, including fixed assets and accounts payable. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 12/4/2006 | Revise instructions for International Summary Memo and send to TSRS France Team to complete. | 0.6 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/4/2006 | Performing internal control testing on the fixed asset cycle at the Packard Division | 0.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/4/2006 | Packard - Discussion with J. Soledad to request certain documents to complete the substantive testing of the fixed assets at the Packard Division. Additionally, discussed other fixed asset questions. | 0.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/4/2006 | Performing substantive audit procedures on the accounts payable at the Packard Division | 3.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Senior | 12/4/2006 | Performing interim substantive audit procedures on the fixed asset balances at the Packard Division | 6.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/4/2006 | Corporate Interim-Discussing Workers' Compensation audit procedures with N. Miller. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/4/2006 | Corporate Interim-Discussing results of the 9/30/06 Workers Compensation Valuation with M. Fraylick. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/4/2006 | Corporate Interim-Obtaining additional support for the OPEB accrual from M. Fraylick. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/4/2006 | Corporate Interim-Obtaining support for reserves related to Life Insurance for OPEB participants. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/4/2006 | Corporate Interim-Obtaining support for auditing of the pension liability and State Street plan assets. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/4/2006 | Corporate Interim-Auditing the fair value of commodity trades. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/4/2006 | Corporate Interim-Obtaining and reviewing support for testing of participant data for the hourly & salary pensio plans. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/4/2006 | Corporate Interim-Reviewing the 9/30/06 Corporate tria balance in order to determine which accounts still need t be audited. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/4/2006 | Dayton Interim-Following-up on open items with C. Davies & R. Hamilton. | 1.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/4/2006 | E&C - Walked staff member through the tie-out of the inventory counts. | 0.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/4/2006 | E&C - Answered questions regarding differences and open items. | 0.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/4/2006 | Corporate Interim-Meeting with M. Gunkelman to discuss accrued liability reconciliations. | 0.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/4/2006 | Corporate Interim-Prepare copy of the International Pension Valuation binder. | 1.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/4/2006 | Corporate Interim-Performed interim audit procedures on debt, accrued liability, prepaid, and LSC corporate accounts. | 6.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Schwandt | Lisa N. | LNS | Staff | 12/4/2006 | E&S Interim-Performed cutoff procedures for Mexican inventory for Rimir and Delnosa for documents received for updating. | 0.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/4/2006 | Attend Interim Europe closing meetings | 8.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 12/4/2006 | ACS - Discussed AP search for unrecorded liability and AP reconciliation process with N. Miller. | 0.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 12/4/2006 | CORP - Discussed validation of hours used in union training fund accrual. | 0.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 12/4/2006 | DPSS - Completed application control summary spreadsheet | 1.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 12/4/2006 | E&C - Tied out Fitzgerald inventory counts | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 12/4/2006 | E&C - Tied out Needmore inventory counts | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 12/4/2006 | E&C - Tied out inventory counts for Kettering | 1.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 12/4/2006 | E&C - Tied out Saginaw inventory counts | 1.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 12/4/2006 | E&C - Tied out Milwaukee inventory counts | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/4/2006 | Review of hours by division detail for OOS time from Jan-June for budget purposes. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/4/2006 | Responding to email from M. Kearns regarding E&Y China status of E&C sites. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/4/2006 | Time spent responding to E&Y China emails. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/4/2006 | Time spent responding to E&Y Brazil email regarding interim testing. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 12/4/2006 | Time spent documenting Integra-T walkthrough. | 2.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 12/4/2006 | Testing of GM program change process | 2.8 | | | A1 |
| Tau | King-Sze | KST | Senior | 12/4/2006 | Saginaw - Working on clearing review notes. | 1.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 12/4/2006 | Saginaw - Discussion with G. Imberger regarding outstanding tasks and audit status. | 1.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 12/4/2006 | Saginaw - Working on tooling documents received from Delphi. | 1.8 | | | A1 |
| Tau | King-Sze | KST | Senior | 12/4/2006 | Saginaw - Reviewing interim audit workpapers. | 4.5 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 12/4/2006 | Prepare for meeting on 12/6 regarding SALT issues | 0.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 12/4/2006 | Time spent obtaining 2006 tax rate info for client. | 0.4 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/4/2006 | Discussed cash test of control with J. Hudson and R. Hof | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Yang | Jinglu | JY | Senior | 12/4/2006 | Worked on pension participant testing with A. Ranney | 6.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/5/2006 | Revisions to Steering international Instructions per G. Imberger. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/5/2006 | Conference room scheduling for engagement team. | 0.3 | | | A1 |
| Barber | Keither A. | KAB | Senior | 12/5/2006 | SAP/JE - Execution of Updated logic and filters for Company Code 1030 for Q3 JE CAAT. | 2.2 | | | A1 |
| Barber | Keither A. | KAB | Senior | 12/5/2006 | SAP/JE - Execution of Updated logic and filters for Company Code 1440 for Q3 JE CAAT. | 2.9 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 12/5/2006 | E&S - Tie and agree other income to Trial Balance | 0.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 12/5/2006 | E&S - Clear review notes from M. Boehm regarding fixed asset control testing | 3.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/5/2006 | DPSS Interim - Discussed application control testing documentation with E.R. Simpson. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/5/2006 | Discussed entity level controls, management documentation, and E&Y workplan preparation with N. Yang. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/5/2006 | Review of year-end client assistance request for divisions. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/5/2006 | Discussed year-end divisional audit procedures with N. Miller and E. Marold. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/5/2006 | Accumulation of application control testing documentation from divisional audit teams. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/5/2006 | Steering-Meet with D. Gustin to discuss open items relating to Accounts Receivable. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/5/2006 | Steering-Travel time to Saginaw to perform interim procedures for the Steering Division. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/5/2006 | Steering-Reviewed AWS file to ensure all worksteps were completed and signoff for interim work. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/5/2006 | Steering-Completed open items for Accounts Receivable relating to interim work. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/5/2006 | Steering-Worked on completing review notes relating to interim work for Inventory. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 12/5/2006 | Steering-Worked on completing review notes relating to interim work for Fixed Assets. | 2.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/5/2006 | Steering-worked on alternate procedures for accounts receivable. | 2.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/5/2006 | Steering-Worked on completing review notes relating to interim work for Accounts Receivable. | 2.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/5/2006 | Saginaw - Met with M. O'Hare to discuss items necessary to complete interim testing of fixed assets. | 0.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/5/2006 | Saginaw - Interim Testing of Accounts Payable | 2.1 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/5/2006 | Saginaw - Interim Testing of Fixed Assets | 6.8 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 12/5/2006 | T&I - Update open items list and send to N. Miller. | 0.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/5/2006 | Review of interim workpapers related to significant inventory accounts, accruals, accounts payable/ACS reconciliations. | 3.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 12/5/2006 | Revise budget to agree to workplan | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/5/2006 | Corporate Interim: discussed purchase accounting receivables and payables with E. Marold. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/5/2006 | Corporate Interim: received requested documentation from L. Marx for testing of the elimination of allied A/R and A/P | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/5/2006 | Corporate Interim: created Hyperion schedule with balances for purchasing accounting receivable and payable for testing of elimination of allied accounts receivable and payable. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/5/2006 | Corporate Interim: pulled balances from Hyperion for the capital surplus account to tie in for testing of elimination of allied investments. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/5/2006 | Corporate Interim: randomly selected sample of Hyperion trial balances to tie into allied imbalance repor to test for completeness of the report. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | **Staff** | 12/5/2006 | Corporate Interim:  Call with L. Marx to discuss questions relating to support received for the journal voucher to eliminate allied A/R and A/P. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 12/5/2006 | Corporate Interim: meeting with E. Marold to discuss elimination of allied accounts receivable and payable and elimination of investments | 0.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 12/5/2006 | Corporate Interim: worked on tie out of the consolidating journal voucher to eliminate investments. | 2.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 12/5/2006 | Corporate Interim: worked on tie out of the consolidating journal voucher to eliminate allied accounts receivable and payable | 2.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 12/5/2006 | Packard Interim: worked on depreciation testing of fixed assets with M. Pikos. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 12/5/2006 | T&I Interim: discussed extrapolation procedures for inventory test count tie out with M. Rothmund. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/5/2006 | Preparation of meeting notes from the European Interim Closing meeting. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/5/2006 | European Interim Closing meeting, UK section. In attendance: T. Timko, F. Degueldre, M. Conlon, S. Sheckell, B. Welsh and M. Gryc, N. Meredith, S. Bagworth, S. Harris and J. Parsons. | 1.8 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/5/2006 | European Interim Closing meeting, overall European Discussions. In attendance: T. Timko, F. Degueldre, M. Conlon, S. Sheckell, B. Welsh and M. Gryc. | 2.5 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/5/2006 | European Interim Closing meeting, France section. In attendance: T. Timko, F. Degueldre, M. Conlon, S. Sheckell, B. Welsh and M. Gryc, M. Stoessel, O. Desprez, H. Alami and S. Harris. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 12/5/2006 | Corporate - Searched financial websites for the prime rate throughout 2006 and compared to interest reasonableness calculation. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 12/5/2006 | Corporate - Discussed with R. Reimink the out of balance adjustment on the debtor ledger related to allied investments. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/5/2006 | Corporate - Reviewed with M. Boehm his comments related to the interim debt procedures. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/5/2006 | Corporate - Updated trial balance based to identify reconciliations not obtained to date. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/5/2006 | Corporate - Reviewed the Debtors allied investment elimination and investigated the out of balance adjustments. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/5/2006 | Corporate - Performed the 90% test required by SFAS 13 related to capitalized leases. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/5/2006 | Corporate - Reviewed SFAS 13 related to capital leases in consideration of Delphi's capitalized leases. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/5/2006 | Corporate - Prepared an interim memo documenting procedures performed and accounting guidance related t Delphi's capitalized leases. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/5/2006 | Corporate - Prepared an outline of year-end expectations regarding hours, meals, weekends, etc. based on discussions with M. Boehm, N. Miller and A. Ranney | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/5/2006 | Corporate - Reviewing the elimination of allied investment accounts on the Corporate books. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/5/2006 | Corporate - Going over review notes for the healthcare accrual with J. Nicol. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/5/2006 | Corporate - Meeting with K. Coleman to discuss the payroll query used to generate the union training fund accrual. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/5/2006 | Corporate - Reviewing the union training fund accrual workpapers. | 1.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/5/2006 | Corporate - Reviewing the healthcare accrual workpapers. | 4.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/5/2006 | Packard - Meeting with M. Pikos to discuss various Packard testing status items, including fixed assets and accounts payable. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 12/5/2006 | Packard - Reviewing the year-end client assistance listing for the Packard engagement. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 12/5/2006 | Corporate-Met with K. Coleman regarding Union Training Fund Accrual. | 0.7 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 12/5/2006 | Corporate-Met with S. Kappler regarding Healthcare Accrual. | 1.2 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 12/5/2006 | Corporate-Cleared review notes regarding union training fund accrual. | 3.4 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 12/5/2006 | Corporate-Cleared review notes regarding healthcare accruals. | 4.1 | | | A1 |
| Peterson | Christopher A. | CAP | **Manager** | 12/5/2006 | Meeting with M. Whiteman to test security and FX application controls. | 1.8 | | | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 12/5/2006 | Discussion with J. Soledad to request certain documents to complete the substantive testing of the fixed assets at the Packard Division. Additionally, discussed other fixed asset questions. | 0.9 | | | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 12/5/2006 | Performing substantive audit procedures on the accounts payable at the Packard Division | 1.3 | | | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 12/5/2006 | Performing interim substantive audit procedures on the fixed asset balances at the Packard Division | 6.2 | | | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 12/5/2006 | Performing interim substantive audit procedures on the fixed assets at the T&I division. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 12/5/2006 | Corporate Interim-Discussing the Company's process to eliminate the allied investment account between debtor entities with E. Marold & N. Miller. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 12/5/2006 | Corporate Interim-Auditing corporate balance sheet accounts for the interim audit. | 5.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 12/5/2006 | E&C - Attended meeting with M. Kloss to discuss differences between the final inventory report and the tag listing. | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 12/5/2006 | E&C - Requested and received write-off data for AHG and E&C for the years 2005 and 2006. | 0.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 12/5/2006 | E&C - Analyzed data for AHG and E&C for the years 2005 and 2006. | 2.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Rothmund | Mario Valentin | MVR | Senior | 12/5/2006 | E&C - Drafted e-mail with follow-up questions regarding the completeness and accuracy of data - requested explanation for the reasoning of pulling income statement account into the analysis, instead of inventory reserve release data. | 0.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/5/2006 | Attend Interim Europe closing meetings | 8.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/5/2006 | Discussion with N. Miller regarding impact of SAS 70 on healthcare IBNR testing. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/5/2006 | Review of pension international testing program. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/5/2006 | Review of divisional year end client assistance list. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/5/2006 | Review of pre-approval requests submitted by international teams. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/5/2006 | Discussion with M. Kearns regarding E&Y China status for E&C sites. | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 12/5/2006 | Time spent documenting Integra-T walkthrough. | 0.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 12/5/2006 | Saginaw - Answering questions from D. Chamarro and S. Craig regarding review notes. | 0.7 | | | A1 |
| Tau | King-Sze | KST | Senior | 12/5/2006 | Saginaw - Reviewing interim audit workpapers. | 2.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 12/5/2006 | Saginaw - Working on tooling documents received from Delphi. | 2.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 12/5/2006 | Netherlands pre-approval - review template and engagement letter | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 12/5/2006 | Discuss agenda items for 12/6 meeting with T. Tamer | 0.6 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/5/2006 | Discussed cash test of control with J. Hudson and R. Hof | 0.4 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/5/2006 | Worked on pension participant testing with A. Ranney | 3.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/5/2006 | Worked on entity-level control test | 4.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/6/2006 | Review updates to Nov 2006 E&Y Audit Committee Slides per C. Waligorski. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/6/2006 | Correspondence with J. Simpson regarding North Central December 15 Soft Close. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 12/6/2006 | Calculation of standard bill rates with surcharges for use in updated Delphi Budget Status as of 12.1.06 | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/6/2006 | Preparation of Delphi budget status as of December 1, 2006 per J. Simpson. | 1.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/6/2006 | Correspondence with J. Simpson regarding Independenc - Delphi Diesel Systems Pakistan (Private) Limited. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/6/2006 | Correspondence with E. Marold regarding Delphi E-Room. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/6/2006 | Correspondence with S. Sheckell and B. Skelton regarding Delphi PRA meeting. | 0.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 12/6/2006 | E&S - Clear review notes related to Revenue testing from E. Marold | 0.6 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 12/6/2006 | E&S - Meeting with M. Boehm and E. Marold regarding fixed asset selections | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 12/6/2006 | E&S - Create fixed asset open items list | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 12/6/2006 | E&S - Select fixed asset disposals and additions for substantive testing | 3.6 | | | A1 |
| Beckman | James J. | JJB | Partner | 12/6/2006 | Meeting with various tax individuals regarding contingent state tax reserves | 3.0 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/6/2006 | Corporate Interim - Researched FAS 13 to determine appropriate classification of Car Lease and evaluate calculation of fair value of minimum lease payments. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/6/2006 | Corporate Interim - Review of KECP workpapers and related discussions with E. Marold. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/6/2006 | DPSS Interim - Attended walkthrough of 15 Key Controls meeting with C. Anderson, F. Wan, A. Gneisse (PwC) and B. Reed (PwC). | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/6/2006 | E&S Interim - Discussed management testing of fixed assets with K. Barwin | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/6/2006 | Edited entity level control workplan and reviewed management's documentation. | 2.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/6/2006 | Bi-weekly meeting with K. St. Romain, S. Herbst (PwC) and M. Fawcett to discuss internal control issues identified. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 12/6/2006 | Steering-Meet with B. Prueter to discuss open items relating to interim work. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/6/2006 | Steering-worked on inventory interim worksteps relating to physical inventories. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/6/2006 | Steering-Worked on completing review notes relating to interim work for Accounts Receivable. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/6/2006 | Steering-Reviewed AWS file to ensure all worksteps were completed and signoff for interim work. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/6/2006 | Steering-Worked on completing review notes relating to interim work for Inventory. | 1.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/6/2006 | Steering-Completed open items for Accounts Receivable relating to interim work. | 2.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/6/2006 | Steering-Tied physical inventory counts to final inventory listing. | 4.7 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/6/2006 | Saginaw - Interim testing of Tooling | 2.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/6/2006 | Saginaw - Visited Plants 1, 6, and 7 to inspect a sample of fixed assets for interim testing | 2.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/6/2006 | Saginaw - Interim testing of Fixed Assets | 4.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/6/2006 | AHG - Review of substantive interim workpapers. | 8.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 12/6/2006 | 404 - print control framework that contains E&Y comments regarding evidence (used for testing 404) | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/6/2006 | Corporate Interim: discussion with E. Marold regarding results of testing of elimination of allied investments | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/6/2006 | Corporate Interim:  Call with B. Smith to discuss change in additional paid-in capital from end of year 2005 to September 2006 | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/6/2006 | Corporate Interim: Call with L. Marx to discuss follow-up questions relating to testing of intercompany elimination. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/6/2006 | Corporate Interim: agreed trial balance code selections into the Allied imbalance report | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/6/2006 | Corporate Interim: agreed accounts receivable and accounts payable amounts from the allied imbalance report to Hyperion. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | **Staff** | 12/6/2006 | Corporate Interim: completed tie out of supporting documentation for testing of the elimination of allied accounts receivable and payable. | 2.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 12/6/2006 | Corporate Interim: completed tie out of supporting documentation for testing of the elimination of allied investments. | 2.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 12/6/2006 | T&I Interim: Call with J. Sienkiewicz to discuss status of shipping and receiving support for Moraine plant. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 12/6/2006 | T&I Interim: pulled fixed asset and depreciation balances for M. Pikos for the depreciation reasonablenes testing. | 0.8 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 12/6/2006 | Saginaw - Call with K. Tau regarding the status of interim work. | 0.2 | | | A1 |
| Kelley | Daniel F. | DFK | **Partner** | 12/6/2006 | Meeting with J. Whitson, T. Tamer, J. Williams, J. Erickson, D. Kelley, S. Reddy, J. Beckman, and D. Olbrecht regarding state tax contingency reserve | 1.1 | | | A1 |
| Kelley | Daniel F. | DFK | **Partner** | 12/6/2006 | Meeting with T. Tamer, M. Lewis, J. Erickson, and D. Kelley regarding APB 23 and NY ITC. | 1.3 | | | A1 |
| Kennedy | Gareth L. | GLK | **Manager** | 12/6/2006 | Review Actuarial Reports from the clients external actuaries | 2.2 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/6/2006 | Responding to various Delphi international e-mail questions. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/6/2006 | European Interim Closing meeting - overall discussions and closing. In attendance: M. Conlon, S. Sheckell, B. Welsh and M. Gryc. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/6/2006 | European Interim Closing meeting - Poland section. In attendance: M. Conlon, S. Sheckell, B. Welsh and M. Gryc, L, Lerch, L, Hadys David Lafleur, T. Misniakiewicz and V. Fagard. | 2.8 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/6/2006 | European Interim Closing meeting - Germany section. In attendance: T. Timko, M. Conlon, S. Sheckell, B. Welsh and M. Gryc, E. Rukes, B. Wegescheide, V. Fagard, W. Humbeckand C. Young. | 3.6 | | | A1 |
| Lemay | Christian | CL | **Senior Manager** | 12/6/2006 | Review of actuarial report for Delphi's self insured coverages. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Lemay | Christian | CL | Senior Manager | 12/6/2006 | Discussion with G. Kennedy on key areas of focus for actuarial review. | 0.3 | | | A1 |
| Lydek | Damian | DL | Staff | 12/6/2006 | ACS - Performing the Accounts Payable (AP) Computer Assisted Audit Technique (CAAT) procedures for Delphi using the reports from the AP system. | 4.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/6/2006 | Corporate - Discussed with S. Kappler our selections for vehicle lease agreements. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/6/2006 | Corporate - Discussed with J. Volek the adjustments recorded to balance I/C AP and AR on a consolidated basis. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/6/2006 | Corporate - Review the engagement letter between Delphi and Jefferies & Company related to contingent fees. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/6/2006 | E&S - Contacted G. Pham to discuss differences betwee E&Y prepared A/R aging and Delphi prepared A/R aging. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/6/2006 | E&S - Reviewed fixed asset data provided to us by client and assisted in selecting items for testing. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/6/2006 | Planning - Updated 15 Key Control matrix based on fina comments from A. Krabill. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/6/2006 | Corporate - Reviewing the union training fund accrual testing. | 4.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/6/2006 | Corporate - Work on memo documenting the healthcare accrual. | 4.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 12/6/2006 | Corporate-Reviewed Key Employee Compensation Items. | 1.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 12/6/2006 | T&I-Cleared review notes regarding the financial statement close process. | 4.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 12/6/2006 | Revised workpaper review matrix to be used by K.Cash to facilitate workpaper review status. | 0.8 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/6/2006 | Performing interim substantive audit procedures on the fixed asset balances at the Packard Division | 1.4 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/6/2006 | Performing internal control testing on the fixed asset cycle at the Packard Division | 3.3 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/6/2006 | Performing interim substantive audit procedures on the fixed assets at the T&I division. | 5.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Ranney | Amber C. | ACR | Senior | 12/6/2006 | Corporate Interim-Discuss status of interim and plan for year-end with E. Marold, N. Miller & M. Boehm. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/6/2006 | Corporate Interim-Obtaining support for the interim audit for significant balance sheet accounts. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/6/2006 | Corporate Interim-Testing pension participant data. | 3.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/6/2006 | Corporate Interim-Auditing derivative accounts on the balance sheet. | 4.6 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 12/6/2006 | Meeting w/ J. Beckman, C. Tosto, D. Kelley, J. Erickson, J. Williams, T. Tamer, J. Whitson, and D. Olbrecht re: state tax reserves | 1.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/6/2006 | AHG - Followed-up on inventory write-off numbers from the Moraine/Delco plants, questioning the accuracy of data provided | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/6/2006 | Attend Interim Europe closing meetings | 7.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/6/2006 | Discussion with A. Ranney regarding pension participant data testing samples. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/6/2006 | Discussion with S. Sheckell regarding pre-approval slides for AC meeting. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/6/2006 | Preparation of slides for AC meeting on pre-approvals. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/6/2006 | Preparation of 2007 budget summary. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/6/2006 | Discussion with M. Boehm regarding corporate framework comments. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/6/2006 | Conf. call with S. Herbst, M. Faucett, K. St. Romaine and M. Boehm to discuss status of several IC areas. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/6/2006 | Review of emails regarding warranty reserves for T&I. | 0.5 | | | A1 |
| Tau | King-Sze | KST | Senior | 12/6/2006 | Saginaw - Answering questions that D. Chamarro and S. Craig had on review notes. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 12/6/2006 | Saginaw - Discussion with G. Imberger on outstanding tasks and audit status. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 12/6/2006 | Saginaw - Discussion with D. Huston and S. Hatch for final API adjustment. | 1.3 | | | A1 |
| Tau | King-Sze | KST | Senior | 12/6/2006 | Saginaw - Working on tooling documents received from Delphi. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 12/6/2006 | Saginaw - Auditing API adjustment. | 2.8 | | | A1 |
| Tau | King-Sze | KST | Senior | 12/6/2006 | Saginaw - Working on clearing review notes. | 2.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 12/6/2006 | Meeting with J. Whitson, T. Tamer, J. Williams, J. Erickson, D. Kelley, S. Reddy, J. Beckman, and D. Olbrecht regarding state tax contingency reserve | 1.1 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 12/6/2006 | Meeting with T. Tamer, M. Lewis, J. Erickson, and D. Kelley regarding APB 23 and NY ITC. | 1.3 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/6/2006 | Meeting with J. Lamb and L. Criss on PP&E test of control | 1.5 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/6/2006 | Meeting with S. Smith regarding pension test | 1.5 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/6/2006 | Worked on pension participant testing with A. Ranney. | 2.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/6/2006 | Worked on entity-level control test | 3.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/7/2006 | Coordination of printing of December AC book. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/7/2006 | Work on December AC book for revisions by J. Henning, S. Sheckell and K. Asher | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/7/2006 | Miscellaneous activities such as providing assistance to engagement team. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/7/2006 | Correspondence with J. Janokowski regarding E&Y Mail Code. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/7/2006 | Correspondence with M. Sakowski regarding new cube number for phone installation. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/7/2006 | Conference room scheduling for engagement team. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/7/2006 | Correspondence with E. Marold regarding Delphi E-Room. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/7/2006 | Correspondence with M. Sakowski regarding Updated MAC Addresses | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/7/2006 | Conference call with S. Jackson and B. Moran regarding Delphi E-Room. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|-----------------------|------------------|
| Asher | Kevin F. | KFA | **Partner** | 12/7/2006 | Preparation and review of Audit Committee presentation. | 3.1 | | | A1 |
| Barber | Keither A. | KAB | **Senior** | 12/7/2006 | SAP/JE - Execution of Company Codes 1810 and 2810 for Q1 & Q2 JE CAAT. | 1.9 | | | A1 |
| Barber | Keither A. | KAB | **Senior** | 12/7/2006 | SAP/JE - Execution of Company Code 1440 for Q1 & Q2 JE CAAT. | 2.4 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 12/7/2006 | E&S - Discuss fixed asset open items with R. Hofmann | 0.6 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 12/7/2006 | E&S - Review fixed asset documents | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 12/7/2006 | Corporate Interim - Discussed review notes related to Cash Receipts walkthrough with K. Horner and E. Marold. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 12/7/2006 | Corporate Interim - Discussed AP Debit balance reserve with M. Hatzfeld and E. Marold | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 12/7/2006 | Corporate Interim - Review of Corporate Car Lease program workpapers and related discussions with E. Marold. | 1.9 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 12/7/2006 | Corporate Interim - Met with D. Brewer, E. Marold, and M. Hartley (Callaway) to discuss reserve related to AP debits. | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 12/7/2006 | E&S Interim - Discussed PP&E procedures at E&S with J. Henning | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 12/7/2006 | E&S Interim - Reviewed client assistance requests related to PP&E testing for E&S division. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 12/7/2006 | Met with N. Yang to discuss entity level control testing open items. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 12/7/2006 | Reviewed and revised entity level workplan. | 1.4 | | | A1 |
| Cash | Kevin L. | KLC | **Partner** | 12/7/2006 | Review of Internal Audit plans for update procedures at year end | 0.7 | | | A1 |
| Cash | Kevin L. | KLC | **Partner** | 12/7/2006 | Review of ITGC working papers-Hyperion | 3.4 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 12/7/2006 | Steering-Worked on completing review notes relating to interim work for Fixed Assets. | 0.3 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 12/7/2006 | Steering-travel time to Saginaw to perform interim procedures for the Steering Division. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 12/7/2006 | Steering-Worked on completing review notes relating to warranty reserve. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 12/7/2006 | Steering-Tied physical inventory counts to final inventory listing. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 12/7/2006 | Steering-Worked on completing review notes relating to interim work for Accounts Receivable. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/7/2006 | Steering-Meet with L. Briggs to discuss DPSS transfer of receivables. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/7/2006 | Steering-Worked on completing review notes relating to interim work for Inventory. | 4.9 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/7/2006 | Saginaw - Met with L. Irrer to discuss open items for interim testing of Accounts Payable. | 0.3 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/7/2006 | Saginaw - Met with M. O'Hare and P. O'Bee to discuss open items for interim testing of fixed assets | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/7/2006 | Saginaw - Interim testing of Accounts Payable | 2.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/7/2006 | Saginaw - Interim testing of Fixed Assets | 5.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/7/2006 | Discussion with E. Marold and M. Boehm to co-develop and coordinate divisional, corporate and ACS substantive audit approach related to trade AP. | 1.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 12/7/2006 | Review of December 14 Audit Committee meeting materials | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/7/2006 | Corporate Interim: answered questions from E. Marold and M. Boehm relating to cash receipts and wire room | 0.9 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 12/7/2006 | Saginaw - Call with K. Tau regarding the status of interim work. | 0.2 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 12/7/2006 | Review Actuarial Reports from the clients external actuaries | 3.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/7/2006 | Review of European ASM's and other planning documents. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/7/2006 | Corporate - Met with R. Riekink to discuss the debtor allied investment elimination entries and reviewed supporting documentation. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/7/2006 | Corporate - Prepared discussion topics for post interim event. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/7/2006 | Corporate - Attended a meeting with M. Boehm, E. Marold, D. Brewer and his consultant related to AP debit balances. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/7/2006 | Corporate - Finalized documentation and prepared a memo related to contingent fees for professional services. | 2.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 12/7/2006 | Time spent in relation to setting up the Delphi/E&Y E-Room | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/7/2006 | Corporate - Meeting K. Coleman to discuss the Union Training Fund accrual - understanding how we can rely on the payroll queries used to develop the accrual. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/7/2006 | Corporate - Meeting with S. Kappler to discuss the healthcare accrual process, including how retiree claims are segregated from active claims. | 1.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/7/2006 | Corporate - Preparing a memo discussing how claims flow through healthcare providers and are separated by active vs. retiree. | 3.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 12/7/2006 | Revised workpaper review matrix to be used by K.Cash to facilitate workpaper review status. | 0.8 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/7/2006 | Performing interim substantive audit procedures on the fixed assets at the T&I division. | 3.9 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/7/2006 | Performing test of controls procedures on the fixed asset cycle at the T&I Division. | 4.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/7/2006 | Corporate Interim-Auditing corporate balance sheet accounts during the interim audit. | 10.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/7/2006 | Attend Interim Europe closing meetings | 6.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/7/2006 | Discussion with H. Aquino and S. Sheckell regarding AC slides. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/7/2006 | Conf. call with A. Ranney to discuss technology summary and participant data testing. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/7/2006 | Coordination of Mexico interim status conf. call | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/7/2006 | Time spent responding to international emails. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/7/2006 | Review of TSRS planning memo. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/7/2006 | Review of technology summary. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 12/7/2006 | Time spent documenting Integra-T walkthrough. | 2.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 12/7/2006 | Time spent documenting IT2 walkthrough. | 3.8 | | | A1 |
| Tau | King-Sze | KST | Senior | 12/7/2006 | Saginaw - Discussion with G. Imberger regarding outstanding tasks and audit status. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 12/7/2006 | Saginaw - Discussion with B. Prueter and PwC regarding tooling testing that will be performed by PwC. | 0.7 | | | A1 |
| Tau | King-Sze | KST | Senior | 12/7/2006 | Saginaw - Discussion with D. Huston and S. Hatch for final API adjustment. | 0.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 12/7/2006 | Saginaw - Working on tooling documents received from Delphi. | 1.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 12/7/2006 | Saginaw - Auditing API adjustment. | 1.6 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/7/2006 | Discussed cash test of control with B. Dotson | 0.6 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/7/2006 | Meeting with J. Lamb and L. Criss on PP&E test of control | 0.8 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/7/2006 | Discussed cash test of control with J. Hudson and R. Hof | 1.8 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/7/2006 | Worked on PP&E test of control | 2.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/7/2006 | Worked on Cash test of control | 2.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/8/2006 | Coordination and delivery of December AC presentation copies to T. Bishop. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/8/2006 | Review and revise Delphi budget status as of 12.1.06 | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/8/2006 | Obtain Mexico int'l deliverables and TSRS workpapers per J. Simpson. | 0.3 | | | A1 |
| Barber | Keither A. | KAB | Senior | 12/8/2006 | SAP/JE - Rollforward issues of Company Codes 1030., 2100 and 2120 for Q1 & Q2 JE CAAT. | 1.3 | | | A1 |
| Barber | Keither A. | KAB | Senior | 12/8/2006 | SAP/JE - Execution of Company Codes 1030., 2100 and 2120 for Q1 & Q2 JE CAAT. | 2.1 | | | A1 |
| Barber | Keither A. | KAB | Senior | 12/8/2006 | SAP/JE - Rollforward issues of Company Codes 1220 and 1230 for Q1 & Q2 JE CAAT. | 2.3 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 12/8/2006 | E&S - Clear review notes related to Accounts Receivabl from E. Marold | 2.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 12/8/2006 | E&S - Document other income costs and agree to Trial Balance | 2.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/8/2006 | E&S Interim - Provided A. Krabill an update related to E&S status. | 0.5 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/8/2006 | Steering-Roundtrip travel time to Saginaw to perform interim procedures for the Steering Division. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/8/2006 | Steering-Worked on completing review notes relating to warranty reserve. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 12/8/2006 | Steering-Worked on completing review notes relating to interim work for Accounts Receivable. | 2.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/8/2006 | Steering-Worked on completing review notes relating to interim work for Inventory. | 2.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/8/2006 | Steering-worked on inventory interim worksteps relating to physical inventories. | 2.3 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/8/2006 | Saginaw - Met with K. Tau and M. O'Hare to discuss CWIP open items | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/8/2006 | Saginaw - Interim testing of Accounts Payable | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/8/2006 | Saginaw - Interim testing of Fixed Assets | 6.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/8/2006 | Corporate Interim: sent request to B. Dotson to determine why a credit was made to an expense account for a cash receipt from the cash receipts walkthrough. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/8/2006 | Corporate Interim: Call with L. Marx to discuss status of open inquiry relating to elimination of headquarters allied accounts receivable and payable imbalance. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/8/2006 | Corporate Interim: sent request to S. Kappler regarding cash receipt from walkthrough to determine why receipt was credited to an expense account. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/8/2006 | T&I Interim: sent follow-up inquiry to M. Austin to find out status to question about recording of sales for pay-on-production items. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/8/2006 | T&I Interim: worked with M. Pikos to determine maintenance and repair expense for fixed asset testing. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/8/2006 | T&I Interim: discussion with M. Pikos regarding CMM cut-off testing. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/8/2006 | T&I Interim: organized detail and sent request to J. Sienkiewicz in order to get resolution to cut-off testing issues for CMM location. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/8/2006 | T&I Interim: Call with M. Austin regarding pay-on-consumption relationships with GM | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/8/2006 | T&I Interim: completed inventory observation coverage schedule for T&I per N. Miller. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Horner | Kevin John | KJH | Staff | 12/8/2006 | T&I Interim: worked on CMM cut-off testing for receipt after the physical inventory. | 1.4 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 12/8/2006 | Review Actuarial Reports from the clients external actuaries | 3.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/8/2006 | Travel time from Paris from the European Interim Closing Meeting. | 8.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/8/2006 | Corporate - Call with J. Simpson to discuss various topics including corporate workers' comp reserves, healthcare claims, and the union training fund accrual. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/8/2006 | Corporate - Work on interim testing of the corporate healthcare accrual. | 4.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 12/8/2006 | Discuss with J. Simpson agenda for upcoming TSRS Status meeting | 0.8 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/8/2006 | Performing interim substantive audit procedures on the fixed asset balances at the Packard Division | 1.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/8/2006 | Performing internal control testing on the fixed asset cycle at the Packard Division | 1.9 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/8/2006 | Performing test of controls procedures on the fixed asset cycle at the T&I Division. | 1.9 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/8/2006 | Performing interim substantive audit procedures on the fixed assets at the T&I division. | 2.0 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/8/2006 | Corporate Interim-Auditing corporate balance sheet accounts for the interim audit. | 7.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/8/2006 | Corporate Interim-Preparing a log of International Accounting Memos. | 0.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/8/2006 | Corporate Interim-Updating DGL Lead sheet for accounts added to various lead sheets. | 2.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/8/2006 | Corporate Interim-Preparing lead sheets for Definite Lived Intangible Assets and Accounts Receivable. | 2.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/8/2006 | Corporate Interim-Updating lead sheets for accrued liabilities and prepaids. | 1.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/8/2006 | Quarterly Review-Discussing testing of Q3 pension valuations. | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/8/2006 | Attend Interim Europe closing meetings | 5.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/8/2006 | Discussion with N. Miller regarding Corporate status. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 12/8/2006 | Discussion with S. Pacella regarding TSRS status meeting agenda. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 12/8/2006 | Meeting with E. Rowe to discuss O/S processes for Integra-T and IT/2 | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 12/8/2006 | Time spent documenting Integra-T walkthrough. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 12/8/2006 | Reviewed Management's testing of the treasury applications (IT2/Integra-T). | 1.7 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 12/8/2006 | Time spent documenting IT2 walkthrough. | 3.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 12/8/2006 | Saginaw - Discussion with D. Huston for final API adjustment. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 12/8/2006 | Saginaw - Discussion with G. Imberger on outstanding tasks and audit status. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 12/8/2006 | Saginaw - Answering questions from D. Chamarro and S. Craig regarding review notes. | 0.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 12/8/2006 | Saginaw - Working on clearing review notes. | 0.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 12/8/2006 | Saginaw - Reviewing interim audit workpapers. | 1.3 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/8/2006 | Discussed cash test of control with J. Hudson and R. Hof | 1.1 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/8/2006 | Worked on pension participant testing with A. Ranney | 3.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/8/2006 | Worked on entity-level control test | 3.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/9/2006 | Work on total hours by division for month of November. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/9/2006 | Coordination of PRA preparation meeting. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/11/2006 | Correspondence with Germany regarding Engagement Letter per A. Krabill. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/11/2006 | Provide copies of Revised ASMs - Chassis & Packard - Shanghai per J. Simpson. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/11/2006 | Coordination of Delphi E-Room conference call with B. Moran, A. Krabill, E. Marold and H. Aquino. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/11/2006 | Correspondence regarding confirmation of D. Sherbin meeting per J. Simpson. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 12/11/2006 | Correspondence with A. Krabill and E. Marold regarding Delphi E-Room. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 12/11/2006 | Correspondence with S. Sheckell and K. Asher regarding Fx Cash Flow Hedge PowerPoint. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 12/11/2006 | Correspondence regarding details of FTT meeting per S. Sheckell. | 0.5 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 12/11/2006 | Preparation of Fx Cash Flow Hedge PowerPoint per S. Sheckell. | 1.2 | | | A1 |
| Barber | Keither A. | KAB | **Senior** | 12/11/2006 | SAP/JE - Rollforwards for Q1 and Q2 confirmed - Created documentation to deliver to engagement team. | 2.8 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 12/11/2006 | E&S - Create open items list | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 12/11/2006 | E&S - Review Workstream material from D. Winslow | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 12/11/2006 | E&S - Discuss Workstream valuation with D. Winslow | 1.4 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 12/11/2006 | E&S - Clear review notes regarding A/R reserve review notes | 1.8 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 12/11/2006 | E&S - Trace E&S cycle count inventory Workstream documentation | 2.2 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 12/11/2006 | E&S - Clean up revenue worksteps | 2.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 12/11/2006 | E&S Interim - Provided status update to A. Krabill and E. Marold regarding E&O reserves. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 12/11/2006 | E&S Interim - Reviewed AR confirmation testing and discussed related documentation with E. Marold. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 12/11/2006 | Review of open items in Entity Level control testing. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 12/11/2006 | Follow-up with M. Fawcett regarding open items in Entity Level control testing. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 12/11/2006 | Provided updates regarding 15 Key Control testing to N. Miller, M. Hatzfeld and M. Kearns. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 12/11/2006 | Review of agenda related to year-end divisional audit team meeting on 12/12/06. | 0.3 | | | A1 |
| Cash | Kevin L. | KLC | **Partner** | 12/11/2006 | Review of ITGC working papers and agenda for TSRS status update meeting | 3.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 12/11/2006 | Steering-Communication with B. Krauseneck and B. Prueter discussing physical inventory documentation. | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 12/11/2006 | 404 - Begin reviewing evidence documentation on client control framework, comparing controls to client workpapers for Q3 | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 12/11/2006 | Prepare documentation for tax team kick-off meeting with all of tax team (Federal, International and State and Local) | 2.0 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 12/11/2006 | Review Audit Committee materials in preparation for 12 14 meeting | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/11/2006 | Packard Interim:  Call with S. Bratberg to discuss authorization procedures for changes to the price master file. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/11/2006 | Corporate Interim: discussion with E. Marold regarding findings of cash receipt entry from walkthrough. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/11/2006 | Corporate Interim: discussed tie out of corporate trial balance with L. Schwandt. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/11/2006 | Corporate Interim: discussed tie out of intercompany accounts on the corporate trial balance with E. Marold. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/11/2006 | Corporate Interim:  Call with B. Dotson to discuss cash receipt question relating to entry to record cash receipt. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/11/2006 | Corporate Interim: pulled allied investment account balances from Hyperion to tie out the corporate trial balance. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/11/2006 | Corporate Interim: updated tick marks on corporate trial balance for intercompany elimination entries. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/11/2006 | Corporate Interim: updated supporting documentation for testing of consolidating journal voucher to eliminate allied investments. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/11/2006 | Packard Interim: tied out supporting documentation for pass-by shipment selection. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/11/2006 | T&I Interim: received and reviewed response from M. Austin relating to question on GM pay-on-production sales agreements. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Kearns | Matthew R. | MRK | Senior | 12/11/2006 | E&C - Assisting E&Y staff personnel with substantive audit questions | 1.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 12/11/2006 | E&C - Preparing interim SOX testing open items list for client | 2.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 12/11/2006 | E&C - Preparing investment SOX testing | 2.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 12/11/2006 | E&C - Reviewing revenue process SOX testing prepared by E&Y staff | 3.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/11/2006 | Finalization of slides for the December 12 FTT meeting. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/11/2006 | Working with E. Marold to arrange for the E-room tool to be used to share information with the division. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/11/2006 | Conference call with B. Moran, E. Marold and H. Aquino to discuss use of the E-Room tool for the E&S divisional audit. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/11/2006 | Review of the summary of the European Interim Closing Meeting. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/11/2006 | Review of accounting memo to determine which should be provided to international teams. | 1.4 | | | A1 |
| Lydek | Damian | DL | Staff | 12/11/2006 | ACS - Performing the Accounts Payable (AP) Computer Assisted Audit Technique (CAAT) procedures for Delphi using the reports from the AP system. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/11/2006 | Corporate - Selected vendors with debit balances for testing and communicated selection to D. Brewer accordingly. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/11/2006 | Corporate - Discussed with J. Harbaugh the procedures to be performed by the Corporate team related to AP Debit Balances. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/11/2006 | Corporate - Selected pre-petition vendor settlements for testing and communicated selection to D. Brewer. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/11/2006 | Planning - Accessed the Delphi E-Room and read the users guide. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/11/2006 | Planning - Prepared an agenda for Tuesday's planning meeting and revised based on comments. | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Miller | Nicholas S. | NSM | **Manager** | 12/11/2006 | Corporate - Review of interim corporate audit workpapers for warranty and healthcare accrual. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 12/11/2006 | Corporate - Review of Corporate derivative work. | 4.2 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 12/11/2006 | Participation in a call to discuss the 15 key controls at T&I. | 1.1 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 12/11/2006 | E&C - Reviewed the internal control testing and the substantive testing of fixed assets to develop an updated open items list. | 2.8 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 12/11/2006 | E&C - Updated the open items list for the accounts payable and AR reserve | 2.9 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 12/11/2006 | E&C - Updated the open items list for accounts receivable | 3.2 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 12/11/2006 | Corporate Interim-Performed interim audit procedures on Prepaid account workpapers. | 0.8 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 12/11/2006 | Corporate Interim-Formatted Lead sheets for accounts in AWS with Lead Sheets attached. | 2.7 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 12/11/2006 | Corporate Interim-Formatted the DGL Lead sheet for all updates to various accounts and for uniformity. | 4.6 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 12/11/2006 | E&S Interim-Performed cutoff procedures for Mexican Inventory plants for documentation received from the client. | 0.5 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 12/11/2006 | International-Reviewed International Accounting Memo for inclusiveness and existence. | 0.5 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 12/11/2006 | Summarize international closing meetings | 2.4 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 12/11/2006 | Review of agenda for team meeting to discuss YE procedures. | 0.5 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 12/11/2006 | Discussion with S. Pacella regarding GM testing. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 12/11/2006 | Time spent testing GM program change process. | 2.2 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 12/11/2006 | Time spent selecting sample of GM new users testing. | 2.4 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 12/11/2006 | Documentation of Treasury (Integra-t, IT2) walkthroughs | 2.8 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 12/11/2006 | Discussed fixed assets impairment with W. Tilotti | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Yang | Jinglu | JY | Senior | 12/11/2006 | Discussed fixed assets outstanding issues with J. Lamb | 0.4 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/11/2006 | Discussed cash issues with client R. Hof, J. Hudson and S. Philips | 0.6 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/11/2006 | Worked on cash test of control procedures | 0.7 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/11/2006 | Performed pension participant testing | 1.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/11/2006 | Worked on filing workpapers in Corporate AWS file | 1.8 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/11/2006 | Worked on corporate fixed asset interim testing | 2.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/11/2006 | Worked on Entity level Test of control procedures | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/12/2006 | Correspondence with J. Simpson regarding total hours b division per J. Simpson. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/12/2006 | Work on total hours by division per J. Simpson. | 1.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/12/2006 | Print and log E&S-Delphi Deutschland Stadeln Germany internal audit report received. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/12/2006 | Correspondence with J. Simpson and S. Sheckell regarding China closing meeting. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/12/2006 | Correspondence with UK regarding Delphi Engagement Letter. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/12/2006 | Preparation of binder tabs per A. Krabill for Europe international closing meeting materials. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/12/2006 | Coordination of Preparation for Delphi PRA Meeting. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/12/2006 | Correspondence with J. Hasse and S. Sheckell regarding availability for meeting with C. Riedy. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/12/2006 | Correspondence with L. Schwandt and J. Simpson regarding arrangements on 12/18 for PRA meeting details. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/12/2006 | Correspondence with M. Sakowski regarding status of Updated MAC Addresses for team. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 12/12/2006 | Preparation of summary of Y/E Close meetings per S. Sheckell. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/12/2006 | Assist S. Sheckell, O. Saimoua, N. Yang and J. Henning with technical matters. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/12/2006 | Revisions to Fx hedge PowerPoint per S. Sheckell. | 0.9 | | | A1 |
| Barber | Keither A. | KAB | Senior | 12/12/2006 | SAP/JE - Execution of Updated logic and filters for Company Code 1220 for Q3 JE CAAT. | 2.8 | | | A1 |
| Barber | Keither A. | KAB | Senior | 12/12/2006 | SAP/JE - Execution of Updated logic and filters for Company Code 1230 for Q3 JE CAAT. | 2.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 12/12/2006 | E&S - Clear review notes for Accounts Receivable Reserve | 0.6 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 12/12/2006 | E&S - Clean up worksteps related to revenue | 2.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 12/12/2006 | E&S - Request and review fixed asset documents | 2.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 12/12/2006 | E&S - Review Revenue Sarbanes Oxley Testing | 3.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/12/2006 | E&S Interim - Review of the resolution of interim open items in TOC and substantive audit procedures. | 3.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/12/2006 | Walked A. Krabill through entity level testing approach. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/12/2006 | Review of year-end audit workprogram, rollforward procedures related to TOC, and journal entry testing | 3.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 12/12/2006 | Packard - Worked on supporting shipping accrual lag period - looked at the source data, made selections to test it, recalculated the lag and documented the work. | 3.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/12/2006 | Conversation with A. Krabill, J. Simpson, M. Boehm, N. Miller and E. Marold relative to developing extent of rollforward substantive audit procedures from interim audit date to 12/31/06. | 1.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 12/12/2006 | Status meeting debrief with C. Tosto. | 0.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 12/12/2006 | E&C - discuss status of interim audit with J. Brooks and M. Hatzfeld | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Horner | Kevin John | KJH | Staff | 12/12/2006 | Corporate Interim: discussion with E. Marold regarding payroll account balances. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/12/2006 | Corporate Interim: payroll meeting with J. Lamb and E. Marold. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/12/2006 | T&I Interim: meeting with N. Miller to discuss GM pay-on-production agreements. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/12/2006 | T&I Interim: Updated inventory memo for response received from C. Tompkins relating to GM pay-on-production relationships. | 1.2 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 12/12/2006 | Saginaw - Synch most recent AWS to the Server and obtain an overview regarding the status of the interim on the basis of these data. | 0.7 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 12/12/2006 | Saginaw - Meeting with A. Krabill, J. Simpson, E. Marold, N. Miller, and M. Boehm to discuss further audit steps in Delphi Corp audit. | 2.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 12/12/2006 | AHG - Preparing consolidated application control testing schedule. | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 12/12/2006 | E&C - Internal Meeting with M. Hatzfeld, O. Saimoua and M. Rothmund to discuss E&C audit status. | 2.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 12/12/2006 | E&C - Reviewing interim investment work performed by staff personnel | 2.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 12/12/2006 | E&C - Attending an internal meeting with A. Krabill, J. Simpson E. Marold, N. Miller, M. Boehm, A. Ranney, and G. Imberger to discuss audit status and future procedures | 2.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 12/12/2006 | E&C - Reviewing application consolidated application control schedule. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/12/2006 | Working with E. Marold to arrange for the E-room tool to be used to share information with the division. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/12/2006 | Meeting with M. Boehm to review the entity level testing program and data request. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/12/2006 | Follow-up on matters discussed in the European interim closing meetings. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/12/2006 | Preparation of workpapers from the European Interim Closing meeting. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/12/2006 | Meeting with C. Tosto and T. Tamer to discuss the status of the return to provision review and various corporate tax items. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 12/12/2006 | Meeting with J. Simpson, M. Boehm, N. Miller, M. Kearns, G. Imberger, A. Ranney, E. Marold to discuss several audit matters effecting all of the divisions as well as several corporate audit issues. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/12/2006 | Corporate - Met with J. Lamb and K. Horner to identify payroll accounts that meet audit scope. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/12/2006 | Corporate - Reviewed the CAAT prepared by TSRS for Dacor AP and identified pre-petition liabilities. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/12/2006 | Corporate - Review liabilities subject to compromise procedures and communicated open items to Delphi. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/12/2006 | Entered example client assistance request into the Delphi ERoom. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/12/2006 | Planning meeting with E. Marold, A. Ranney, M. Boehm, N. Miller, A. Krabill, J. Simpson, G. Imberger, and M. Kearns to discuss year-end procedures. | 3.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/12/2006 | Corporate - Review of interim corporate audit workpapers for warranty and healthcare accrual. | 1.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/12/2006 | Team meeting to discuss various topics, including divisional timing, journal entry reviews, DACOR testing and more. Included A. Krabill, J. Simpson, M. Boehm, E. Marold, G. Imberger, A. Ranney and M. Kearns. | 3.0 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/12/2006 | Corporate Interim-Meeting with R. Balgenorth, to discuss testing of hourly participant data for pension valuation. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/12/2006 | Corporate Interim-Meeting with E. Marold, M. Boehm, N. Miller, M. Kearns, A. Krabill & J. Simpson to discuss open interim items. | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/12/2006 | Corporate Interim-Performing testing of derivatives as of 9/30/06. | 5.4 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 12/12/2006 | Discussion w/ D. Kirvan re: SBT add-back of IRC 59(e) expenditures | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Senior | 12/12/2006 | E&C - Attended a meeting with M. Hatzfeld and M. Kearns to discuss the current status of the divisions, the open items that still need to be addressed, as well as assembling a list of deliverables that we would still need from the client. | 2.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/12/2006 | E&C - Performed independent control testing procedure relating to cut-off. (Received documentation for five shippers/five receivers and reviewed documentation, as well as performed procedures on the sample, as outlined in AWS.) | 3.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/12/2006 | E&C - Performed a review of the raw material price test, including follow-up questions relating to significant pric increases and open items related to the documentation provided. | 3.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 12/12/2006 | Corporate - Performed a research project for J. Henning relating to new accounting updates on Management compensation disclosure. | 3.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 12/12/2006 | E&C - Met with M. Hatzfeld, M. Rothmund and M. Kearns to develop an update on E&C status and open items to be communicated to the client. | 2.5 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 12/12/2006 | E&C - Performed audit related work on the CIP area of fixed assets. | 4.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/12/2006 | Corporate Interim-Researched Hyperion for information for the Foreign Exchange Rate testing. | 1.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/12/2006 | Corporate Interim-Performed interim audit procedures on the financially troubled supplier list. | 1.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/12/2006 | Corporate Interim-Performed interim audit procedures on foreign exchange rates and FX Lead. | 2.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/12/2006 | Corporate Interim-Performed interim audit procedures on debt workpapers. | 2.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/12/2006 | International-Transferred and printed the international PowerPoint presentation from the networked computer. | 0.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/12/2006 | Prepare for Audit Committee meeting | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Sheckell | Steven F. | SFS | **Partner** | 12/12/2006 | Review status with A. Krabill and J. Simpson | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 12/12/2006 | Review budgets year to date | 1.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 12/12/2006 | Discussion with R. Reimink regarding worker's compensation meeting. | 0.3 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 12/12/2006 | Discussion with A. Krabill regarding international meetings. | 0.4 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 12/12/2006 | Review of China agenda for interim closing call. | 0.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 12/12/2006 | Review of China fees/hours budgets. | 0.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 12/12/2006 | Conf. call with H. Brown (E&Y China) to discuss agenda for closing call and China fees. | 0.7 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 12/12/2006 | Discussion with A. Krabill, E. Marold, N. Miller, M. Boehm, G. Imberger and M. Kearns and A. Ranney regarding YE testing procedures. | 1.7 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 12/12/2006 | Discussion with M. Boehm regarding application control testing. | 0.5 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 12/12/2006 | Review revisions to workplan/budget with L. DeMers and discuss approach discussion with audit team | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 12/12/2006 | Follow-up with A. Krabill on issues to be discussed with S. Sheckell - state tax reserves, and prepare agenda regarding same | 0.6 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 12/12/2006 | Discussed fixed assets outstanding issues with J. Lamb | 1.1 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 12/12/2006 | Worked on corporate fixed asset testing | 1.2 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 12/12/2006 | Worked on filing workpapers in the corporate AWS file | 1.8 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 12/12/2006 | Performed pension participant data testing | 3.1 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 12/12/2006 | Performed Entity level Test of control procedures | 0.8 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 12/13/2006 | Conference room scheduling for engagement team. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 12/13/2006 | Correspondence with J. Henning and A. Krabill regarding summary of Y/E meetings. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 12/13/2006 | Correspondence with S. Sheckell regarding confirmation of Delphi PRA meeting. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 12/13/2006 | Correspondence with E. Marold, J. Henning, K. Asher and S. Sheckell regarding Delphi PIE. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/13/2006 | Creation of additional binder tab for European closing meeting per A. Krabill. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/13/2006 | Miscellaneous activities such as providing assistance to engagement team. | 0.9 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 12/13/2006 | Preparation for Audit Committee meeting. | 3.1 | | | A1 |
| Barber | Keither A. | KAB | Senior | 12/13/2006 | JE update meeting for Q4 procedures with E. Marold, J. Simpson, C. Peterson and S. Pacella | 0.7 | | | A1 |
| Barber | Keither A. | KAB | Senior | 12/13/2006 | SAP/JE - Discussion with Roger Hale regarding the SAP system settings around RFC. | 1.1 | | | A1 |
| Barber | Keither A. | KAB | Senior | 12/13/2006 | SAP/JE - Execution of Updated logic and filters for Company Code 1030 for Q3 JE CAAT. | 2.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/13/2006 | Corporate Interim - Met with N. Yang to obtain an update on PP&E and cash TOC and substantive audit procedures. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/13/2006 | E&S Interim - Call with M. Wilkes regarding 15 Key Control walkthrough | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/13/2006 | E&S Interim - Conversation with R. Hofmann regarding PP&E audit request status. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/13/2006 | E&S Interim - Coordination of E&S Maintenance & Expense testing. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/13/2006 | E&S Interim - Review of AR Reserve workpapers | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/13/2006 | E&S Interim - Participated in walkthrough of 15 Key Controls with R. Jobe, C. Riedl, M. Wilkes, and A. Krabill. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/13/2006 | Walked J. Henning through intended entity level control testing approach. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/13/2006 | Preparation of entity level control test program for use b international team and incorporation into international SRM. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/13/2006 | Preparation of entity level control audit requests and related communication to M. Fawcett. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 12/13/2006 | TSRS Coordination - Revisions to application control testing matrix based on meetings with P. Wardrope and J. Simpson | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 12/13/2006 | TSRS Coordination - Met with P. Wardrope and J. Simpson to discuss SAP application control testing. | 1.3 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 12/13/2006 | Delphi - discussion with C. Tosto regarding tax team scheduling conflict. | 1.2 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 12/13/2006 | Packard - Worked on supporting shipping accrual lag period - looked at the source data and made selections to test it, recalculated the lag and documented the work accordingly. | 2.1 | | | A1 |
| Gerber | Katherine A. | KAA | **Senior** | 12/13/2006 | T&I - Coordinate timing to complete interim procedures | 0.2 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 12/13/2006 | ACS - Reviewing Management control testing memos | 1.3 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 12/13/2006 | ACS- Discussing ACS status with M. Hatzfeld | 2.1 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 12/13/2006 | ACS - Meeting with D. Brewer regarding ACS interim procedures | 2.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 12/13/2006 | E&C - Review of international summaries from E&Y Detroit meetings with E&Y international teams conducted prior week, for purposes of identifying significant items related to E&C division. | 2.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 12/13/2006 | Packard - Review of international presentations provided by E&Y international teams to E&Y Detroit to summarize relevant information to Packard division for purposes of closing meeting with AFD and FD. | 1.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 12/13/2006 | Participation in call with D. Bayles and PwC relative to testing strategy to validate 15 key controls at Packard at 12/31/06. | 1.9 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 12/13/2006 | E&S - Finalize review of quarterly review work | 1.0 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 12/13/2006 | Finalize review of Thermal division quarterly workpapers | 0.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 12/13/2006 | Packard Interim: updated revenue cycle test of controls spreadsheet for results of price change testing. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 12/13/2006 | Packard Interim: received support from requests for pric change testing from S. Bratberg and tied out supporting documentation. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/13/2006 | Corporate Interim: sent request to J. Lamb for reconciliations from ACS for payroll tax accounts. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/13/2006 | Corporate Interim: discussions with J. Hegelmann to determine if tax team has done any work on payroll tax accounts. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/13/2006 | Packard Interim: pulled sync from AWS of the Packard engagement. | 0.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 12/13/2006 | E&C - Reviewing inventory SOX testing prepared by E&Y staff | 2.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 12/13/2006 | E&C - Preparing and testing warranty reserves as part of interim procedures | 3.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/13/2006 | E&S status update discussions with J. Henning, E. Marold and M. Boehm. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/13/2006 | Conference call with M. Boehm, R. Jobe, M. Fawcett, certain PwC and E&S division ICC personnel for the ICC group and PwC to discuss how the 15 key controls have been implemented at the E&S division. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/13/2006 | Preparation of workpapers from the European Interim Closing meeting. | 1.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/13/2006 | Conference call update with D. Kelley, C. Tosto and S. Sheckell to discuss the status of various tax related items. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/13/2006 | Corporate - Drafted a summary memo regarding AP debit balances. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/13/2006 | Corporate - Discussed with J. Harbaugh the status of our AP Debit balance testing. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/13/2006 | E&S - Reviewed open items with K. Barwin. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/13/2006 | E&S - Went over review notes related to A/R reserves with K. Barwin. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/13/2006 | Met with TSRS to discuss year-end timing expectations for journal entry testing. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/13/2006 | Prepared a summary of conclusions reached during Tuesday's planning meeting. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 12/13/2006 | Worked with K. Barber to revise journal entry output based on meeting discussions. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/13/2006 | Corporate - Meeting with J. Simpson and A. Ranney to discuss data testing for the various employee cost programs, including healthcare, workers comp, OPEB and pension. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 12/13/2006 | Meeting with J. Simpson, E. Marold, K. Barber and C. Peterson to discuss NSJE update and procedures to be performed for Q3 and Q4. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/13/2006 | Corporate Interim-Obtaining support for testing of derivative transactions from the client. | 1.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/13/2006 | Corporate Interim-Testing commodity trades to supporting detail. | 3.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/13/2006 | Corporate Interim-Auditing corporate balance sheet accounts as of 9/30/06. | 3.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/13/2006 | Dayton Interim-Preparing workpapers for Partner review. | 0.6 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 12/13/2006 | Discussion w/ C. Tosto re: Michigan employee leasing structure | 0.2 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 12/13/2006 | Research re: Michigan employee leasing structure determinations. | 0.9 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 12/13/2006 | Discussion w/ T. Mitchell re: Michigan statutory language and history. | 0.3 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 12/13/2006 | Preparation of email to J. Beckman re: employee leasing issue. | 0.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/13/2006 | E&C - Performed an analysis of finished goods, broken down in its individual cost components compared to the charges on the P&L | 3.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/13/2006 | E&C - Reviewed activity 7- Inventory -Independent testing and performed procedures on open-items ,such as inventory capitalization, cut-off, cycle counts & inventory compilation and API test of controls. | 6.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 12/13/2006 | AHG - Reviewed the AWS file for any work steps not signed on for the SAS 65 and independent testing. | 5.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Staff | 12/13/2006 | E&C - Met with J. Yurk to discuss the payroll process and prepared an open items list. | 2.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 12/13/2006 | E&C - Performed audit related work to the master file change in the payroll process. | 2.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/13/2006 | Corporate Interim-Performed interim audit procedures on the financially troubled supplier list. | 1.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/13/2006 | Corporate Interim-Performed interim audit procedures on foreign exchange rate testing. | 4.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/13/2006 | E&S Interim-Performed cutoff procedures on Mexican inventory workpapers. | 1.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/13/2006 | Review China fees and discuss China fees with B. Thelen | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/13/2006 | Review of Delphi's extended disability methodology. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/13/2006 | Discussion with N. Miller and A. Ranney regarding corporate employee cost reserves (worker's comp, healthcare, OPEB, extended disability). | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/13/2006 | Discussion with A. Ranney regarding Dayton interim open items. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/13/2006 | Discussion with K. St. Romain regarding scheduling of status meetings and topics to discuss. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/13/2006 | Coordination of international interim calls. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/13/2006 | Meeting with P. Wardrope and M. Boehm regarding application control testing. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/13/2006 | Discussion with E. Marold, K. Barber, S. Pacella and C. Peterson regarding finalization of Q1-Q3 JE testing and YE testing approach/timing. | 1.1 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 12/13/2006 | Follow-up with S. Reddy on SALT issue for employee leasing company, contingent tax reserves | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 12/13/2006 | Call with S. Sheckell, D. Kelley, and A. Krabill regarding various items for yearend | 0.9 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 12/13/2006 | Downloaded SAP application control testing documentation from PwC website | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Wardrope | Peter J. | PJW | Senior | 12/13/2006 | Met with audit team to discuss scope of SAP application controls testing work | 0.8 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 12/13/2006 | Documented review of PwC SAP application control testing documentation | 1.6 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 12/13/2006 | Reviewed PwC SAP application control testing documentation | 2.6 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/13/2006 | Discussed fixed assets outstanding issues with J. Lamb | 0.3 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/13/2006 | Discussed cash issues with R. Hof, J. Hudson and S. Philips. | 0.8 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/13/2006 | Worked on corporate cash test of control procedures | 1.3 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/13/2006 | Discussed fixed assets impairment with W. Tilotti | 1.6 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/13/2006 | Worked on corporate fixed assets testing | 1.6 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/13/2006 | Performed pension data testing | 1.8 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/13/2006 | Documented Entity level Test of control procedures | 0.6 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 12/14/2006 | Preparation the Audit Committee meeting | 2.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 12/14/2006 | Attendance at the Audit Committee meeting | 4.0 | | | A1 |
| Barber | Keither A. | KAB | Senior | 12/14/2006 | Per request of N. Miller, complied a list of inventory reports based off SAP data provided by the client. | 1.4 | | | A1 |
| Barber | Keither A. | KAB | Senior | 12/14/2006 | SAP/JE - Execution of Updated logic and filters for Company Code 2860 for Q3 JE CAAT. | 1.9 | | | A1 |
| Barber | Keither A. | KAB | Senior | 12/14/2006 | SAP/JE - Execution of Updated logic and filters for Company Code 1440 for Q3 JE CAAT. | 2.7 | | | A1 |
| Barber | Keither A. | KAB | Senior | 12/14/2006 | SAP/JE - Execution of Updated logic and filters for Company Code 2800 for Q3 JE CAAT. | 2.7 | | | A1 |
| Beckman | James J. | JJB | Partner | 12/14/2006 | Account planning meeting and review of issues related t ELC for Delphi | 2.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/14/2006 | Corporate Interim - Met with A. Ranney to discuss audit approach with regard to Minority Interest Liability. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/14/2006 | Corporate Interim - Met with L. Schwandt to discuss testing procedures for AP Debit Balance Reserves. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Boehm | Michael J. | MJB | Manager | 12/14/2006 | E&S Interim - Status update call with M. McWhorter, R Hofmann, and R. Jobe. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/14/2006 | E&S Interim - Review of AR Reserve workpapers. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/14/2006 | Review of Phase 2 testing schedule for PwC and related followup with ICC group regarding status of fixed asset testing. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/14/2006 | Preparation of summary of recorded/unrecorded audit adjustments to date for J. Henning in preparation for meeting with T. Timko. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/14/2006 | Preparation of divisional summary of PP&E/Tooling testing status for J. Henning in preparation of meeting with T. Timko. | 1.1 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 12/14/2006 | Delphi - 2.1 - Tax team planning meeting with D. Kelley, C. Tosto, K. Keown, and S. Ferguson to discuss Delphi background, audit matters, and scoping. | 2.1 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 12/14/2006 | Delphi - 2.1 - Tax team planning meeting with D. Kelley, C. Tosto, K. Keown, S. Ferguson and joined by K. Asher and S. Sheckell to further discuss Delphi background, audit matters, and scoping. | 0.6 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 12/14/2006 | Meet w/ K. Keown to discuss tax provision matters | 0.2 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 12/14/2006 | Conference call w/ D. Kelley, C. Tosto, K. Asher & othe Delphi audit team members to discuss planning for year-end tax provision | 1.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 12/14/2006 | Audit Committee meeting precall with B. Brust and related preparation | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 12/14/2006 | Audit Committee preparation for in person meeting | 1.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 12/14/2006 | Preparation for and attendance at Audit Committee meeting | 2.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 12/14/2006 | Bi-weekly status update with T. Timko, B. Thelen, et. al | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 12/14/2006 | E&C - Prep for and meeting with J. Brooks to discuss status of interim and European results | 1.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 12/14/2006 | E&S - Preparation for and participation in interim status call | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | **Partner** | 12/14/2006 | Review status of current year 404 testing and year end planning considerations with D. Bayles | 0.5 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 12/14/2006 | AHG - Reviewing SOX testing at AHG prepared by E&Y staff | 2.3 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 12/14/2006 | E&C - Performing SOX testing on warranty reserve process | 3.8 | | | A1 |
| Keown | Karen M. | KMK | **Senior Manager** | 12/14/2006 | Delphi Account Team Meeting to Discuss Audit Process Provision, FIN 48, and Timing and Staffing for Engagement. Attending: D. Kelley, C. Tosto, K. Keown, S. Ferguson, and L. Demers. | 1.8 | | | A1 |
| Keown | Karen M. | KMK | **Senior Manager** | 12/14/2006 | Meet with S. Ferguson to Discuss Staffing for Delphi | 0.2 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/14/2006 | Arranging various meetings with Delphi. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/14/2006 | Review of financial statement close audit approach - ETBR to Hyperion. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/14/2006 | Review of interim DPSS divisional workpapers. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/14/2006 | E&S - Preparation for and participation in interim status call | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/14/2006 | Review of the ICC scoping memo. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/14/2006 | Review status of current year 404 testing and year-end planning considerations with D. Bayles | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/14/2006 | Preparation of workpapers from the European Interim Closing meeting. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/14/2006 | Preparation of material and the agenda for the bi-weekly status update meeting with the Company. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 12/14/2006 | Corporate - Prepared agenda for meeting with D. Brewer. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 12/14/2006 | Corporate - Investigated Eurodollar loans assumed by Delphi | 1.9 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 12/14/2006 | Corporate - Investigated differences between supporting schedules and GL balance related to pre-petition liabilities. | 2.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 12/14/2006 | Corporate - Met with D. Brewer to review documentation prepared by Delphi related to our AP debit balance testing. | 2.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/14/2006 | Corporate - Review of interim corporate audit workpapers for warranty and healthcare accrual. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/14/2006 | Corporate - Call with B. Murray to understand why amounts were transferred out of pre-petition accruals for the union training fund. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/14/2006 | Corporate - Time spent making and communicating the sample selection for the healthcare data testing. | 2.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 12/14/2006 | Discussion with P. Wardrope to discuss status on application control review of PwC's work. | 0.5 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 12/14/2006 | NSJE CAAT update meeting with E. Marold, J. Simpson, and K. Barber. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/14/2006 | Corporate Interim-Updating the international cash program for revisions. | 0.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/14/2006 | Corporate Interim-Drafting pension participant data testing memo. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/14/2006 | Corporate Interim-Auditing corporate balance sheet accounts as of 9/30/06. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/14/2006 | Corporate Interim-Discussing testing of assumptions used in the Watson Wyatt Q2 & Q3 Pension/OPEB valuations with J. Simpson | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/14/2006 | Dayton Interim-Preparing workpapers for Partner review. | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/14/2006 | Dayton Interim-Finalizing confirmation testing results. | 0.8 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 12/14/2006 | Discussion re: Michigan employee leasing structure issues w/ C. Tosto, J. Beckman, and D. Kelley. | 0.3 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 12/14/2006 | Discussion re: follow-up points w/ J. Beckman and C. Tosto. | 0.3 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 12/14/2006 | Account planning meeting w/ C. Tosto, D. Kelley, L. DeMers, T. Squires, and J. Beckman | 2.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Senior | 12/14/2006 | AHG - Attended a meeting with L. Maynrich and T. Yankee to walk through the E&Y audit approach for the AHG division. Also went through the split of TB 181 (AHG TB) to analyze what incremental audit procedures E&Y needs to perform. | 2.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/14/2006 | AHG - Prepared and sent an open item list to the client t request these schedules. | 3.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/14/2006 | E&C - Received documentation on the open item list and tied the documentation into the lead schedule (inventory cut-off, inventory capitalization). | 2.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 12/14/2006 | AHG - Completed the SAS 65 and independent testing for both the Fixed asset and payroll in the control testing | 4.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 12/14/2006 | E&C - Closed up open items in the Financial statement close process control testing. | 4.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/14/2006 | Corporate Interim-Meeting with M. Gunkelman to discuss interest rates on DIP Term Loan and Revolver for debt workpapers. | 0.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/14/2006 | Corporate Interim-Performed interim audit procedures on foreign exchange rate testing. | 0.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/14/2006 | Corporate Interim-Meeting with M. Everett to discuss th financially troubled supplier list. | 0.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/14/2006 | Corporate Interim-Performed interim audit procedures on the financially troubled supplier list. | 1.7 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/14/2006 | Corporate Interim-Updated the Accounting Memos Binder for located documents, and updated the respectiv lead sheets. | 2.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/14/2006 | Corporate Interim-Performed interim audit procedures on the debt workpapers to update for information gathered regarding interest rates. | 2.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/14/2006 | Preparation for Audit Committee meeting and discussion with Chair. | 2.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/14/2006 | Attend Audit Committee meeting | 4.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/14/2006 | Attend tax review meeting | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/14/2006 | Discussion with S. Sheckell regarding status of corporate interim audit. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 12/14/2006 | Discussion with A. Ranney regarding Dayton interim workpapers. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/14/2006 | Discussion with S. Pacella regarding budget to actual for TSRS. | 0.3 | | | A1 |
| Squires | Trisha C. | TCS | Partner/Principal | 12/14/2006 | Attend account planning meeting | 2.0 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 12/14/2006 | Discussion with S. Pacella regarding open items/questions on GM testing, Treasury, and DGL. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 12/14/2006 | Documentation of Treasury (Integra-T, IT2) walkthroughs | 2.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 12/14/2006 | Time spent testing GM new user process. | 2.2 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 12/14/2006 | Time spent testing GM program change process. | 2.6 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 12/14/2006 | Meeting with S. Pacella and C. Peterson to prepare for TSRS update meeting | 1.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 12/14/2006 | Discuss SALT tax contingency reserve with J. Beckman, S. Reddy and D. Kelley | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 12/14/2006 | Audit planning meeting with L. Demers, D. Kelley, S. Reddy, J. Beckman, S. Ferguson, and K. Keown | 1.9 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 12/14/2006 | Documented review of PwC SAP application control testing documentation | 2.6 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/14/2006 | Discussed cash issues with R. Hof, J. Hudson and S. Philips. | 0.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/14/2006 | Discussed pension issues with S. Smith | 0.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/14/2006 | Complated pension participant data testing | 7.6 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 12/15/2006 | Preparation and attendance at audit status meeting | 3.5 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 12/15/2006 | ACS - Reconciling from our AP CAAT to divisional trial balances | 1.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 12/15/2006 | Review Management's testing of ACS processes | 1.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 12/15/2006 | Bi-weekly status update with T. Timko, B. Thelen et. al | 1.8 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 12/15/2006 | Saginaw - Review of AP file received from ACS team and reconcile to Trial Balance of Saginaw as of interim date. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 12/15/2006 | Saginaw - Review of information received on book to physical difference due to physical inventory at Saginaw and Athens. | 0.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 12/15/2006 | E&C - Meeting with N. Saad to discuss Hyperion to SAP reconciliation | 0.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 12/15/2006 | E&C - Meeting with B. Hoeppner to discuss financial statement close open items | 1.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 12/15/2006 | E&C - Reviewing financial statement close SOX testing performed by E&Y personnel | 3.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 12/15/2006 | E&C - Preparing year-end PBC list | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/15/2006 | Review of the ICC scoping memo. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/15/2006 | Meeting with K. Romain to discuss the 2006 ICC scoping memo. | 1.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/15/2006 | Preparation of international tax instructions. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/15/2006 | Preparation of material and the agenda for the bi-weekly status update meeting with the Company. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/15/2006 | Bi-weekly status meeting with T. Timko, J. Williams, S. Kihn, T. Tamer, K. Asher, J. Henning and M. Hatzfeld. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/15/2006 | Meeting with K. Asher, J. Simpson and M. Hatzfeld to prepare for the bi-weekly status update with the Company. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/15/2006 | Corporate - Discussion with J. Simpson regarding the timing of payroll audit procedures. | 0.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/15/2006 | Corporate - Discussion with A. Ranney regarding the C&A debit balance and settlement with GM. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/15/2006 | Corporate - Prepared agenda for meeting with G. Dantzler. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/15/2006 | Corporate - Met with G. Dantzler to discuss identified differences within pre-petition account balances. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/15/2006 | Corporate - Updated debt workpapers related to Eurodollar borrowings. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/15/2006 | E&S - Organized workpapers for A. Krabill's review. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Marold | Erick W. | EWM | Senior | 12/15/2006 | E&S - Meeting with J. Henning to discuss final notes related to Q3. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/15/2006 | Corporate - Meet with A. Ranney to discuss the reserve process for Collins & Aikman Accounts Receivable. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/15/2006 | Corporate - Call with B. Holleman to discuss procedures to be performed in order to rely on the CARDS payroll system. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/15/2006 | Corporate - Tying out the reported pre-petition amounts from prior year for the union training fund accrual to the actual amounts included in the pre-petition account reconciliation. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/15/2006 | Corporate - Review of files from Delphi Docket to understand the court support for the transfer of pre-petition funds for the union training fund accrual. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/15/2006 | Packard - Review of Q3 workpapers with M. Hatzfeld. | 1.0 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/15/2006 | AHG - Cleared open notes on the Q3 workpaper. | 1.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/15/2006 | E&C - Reviewed and performed audit procedures, relating to activity 9 - substantive audit, such as finalizing the finished good price test. In additional work has been performed on the inventory compilation. | 5.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/15/2006 | E&C - Performed cut-off procedures relating to the open items. | 1.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 12/15/2006 | E&C - Reviewed the Revenues and Expenditures control testing steps in AWS for signoffs and un-performed steps. | 2.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 12/15/2006 | E&C - prepare the year end PBC list for all accounts | 4.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/15/2006 | Corporate Interim-Updated the Accounting Memos Binder for located documents, and updated the respectiv lead sheets. | 0.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/15/2006 | Corporate Interim-Performed interim audit procedures on debt workpapers. | 4.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Schwandt | Lisa N. | LNS | Staff | 12/15/2006 | E&S Interim-Performed cutoff procedures for Mexican Inventory plants for documentation received from the client. | 1.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/15/2006 | Reviewed International Accounting Memos for inclusiveness and existence. | 0.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/15/2006 | Review China fees and discuss China fees with B. Thelen | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/15/2006 | Discussion with S. Kihn regarding liabilities subject to compromise. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/15/2006 | Discussion with S. Kihn regarding pension/OPEB accounting. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/15/2006 | Discussion with A. Krabill regarding agenda for status meeting with T. Timko. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/15/2006 | Discussion with M. Hatzfeld, A. Krabill and K. Asher regarding agenda for status meeting with T. Timko. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/15/2006 | Discussion with E. Marold regarding journal entry testing scope for Q4. | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 12/15/2006 | Discussion with S. Mullan regarding Hyperion Heat tool and security extracts. | 0.3 | | | A1 |
| Tau | King-Sze | KST | Senior | 12/15/2006 | Saginaw - Auditing API reserve. | 3.9 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/15/2006 | Discussed pension issues with S. Smith | 0.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/15/2006 | Discussed cash issues with R. Hof, J. Hudson and S. Philips. | 0.9 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/15/2006 | Worked on documenting workpapers in AWS | 1.1 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/15/2006 | Performed pension participant data testing | 5.8 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 12/16/2006 | Saginaw - Review of planning documents (Understand the business, combined risk assessment) for the Steering Division. | 0.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 12/16/2006 | Saginaw - Review of workpapers related to the physical inventory observations in Saginaw and Athens. | 1.1 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 12/16/2006 | Review of fixed assets workpapers for Saginaw - Interim. | 2.1 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 12/17/2006 | Review inventory workpapers for interim audit Saginaw | 3.2 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 12/17/2006 | Research re: Michigan business purpose and income re-allocation tax cases. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Reddy | Smitha Pingli | SPR | Manager | 12/17/2006 | Preparation of email to T. Mitchell and D Kirvan re: research on Michigan business purpose and income re-allocation tax cases. | 0.3 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 12/18/2006 | Review of audit risk areas at interim | 2.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/18/2006 | DPSS Interim - Review of XM Agreements | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/18/2006 | DPSS Interim - Review of AR Confirmation results and follow-up with D. Langford. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/18/2006 | E&S Interim - Call with R. Hofmann to discuss timing of PP&E audit requests. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/18/2006 | E&S Interim - Review of management testing of PP&E | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/18/2006 | Documented Corporate Governance, Ethics Line, and CAS entity level controls. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/18/2006 | Met with M. Fawcett and N. Yang to discuss open items in entity level control testing. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/18/2006 | Met with M. Fawcett, K. St. Romain, and S. Herbst (PwC) for internal control status update meeting. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/18/2006 | TSRS Coordination - Review of Hyperion FX testing with L. Schwandt | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/18/2006 | TSRS Coordination - Preparation of memo to document procedures performed regarding eTBR to Hyperion reconciliation. | 1.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/18/2006 | Steering-Meeting with G. Imberger to discuss open items relating to interim work for inventory. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/18/2006 | Steering-Meeting with V. Zolinksi and S. Hatch to discuss documents needed to perform inventory cut off. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/18/2006 | Steering-Completed inventory cut off procedures relating to physical inventories observed. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/18/2006 | Steering-Completed review notes relating to interim work for fixed assets. | 1.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/18/2006 | Steering-Completed review notes relating to interim work for inventory. | 3.6 | | | A1 |
| Donahue | Robert M. | RMD | Senior Manager | 12/18/2006 | Conference call with C. Tosto and J. Simpson regarding coordination of preparation of Forms 5500 for pension/welfare benefit plans. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Donahue | Robert M. | RMD | Senior Manager | 12/18/2006 | Email correspondence with J. Simpson and R. Maethner regarding copies of prior year Forms 5500. | 0.4 | | | A1 |
| Ford | David Hampton | DHF | Staff | 12/18/2006 | Packard - Performed testing on freight IBNR calculation | 0.9 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 12/18/2006 | T&I - Meeting with J. Jurasik to discuss open item for AR reserves | 0.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 12/18/2006 | T&I - Meeting with P. Saxena to discuss warranty reserve | 0.4 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 12/18/2006 | T&I - Meeting with C. Aquino to test Billings Reserve | 0.7 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 12/18/2006 | T&I - Meeting with D. Greenbury to discuss AR reserves | 0.7 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 12/18/2006 | T&I - Testing rebills for interim tooling procedures | 1.8 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 12/18/2006 | T&I - Documenting warranty reserve explanations | 2.4 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 12/18/2006 | T&I - Following-up on open items for AR reserve testing | 2.5 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/18/2006 | E&C - Discussion with J. Brooks to apprise him of status of E&Y European audit procedures. | 1.5 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 12/18/2006 | Saginaw - Preparation of email regarding Accounts Payable reconciliation (ACS and Division). | 0.2 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 12/18/2006 | Saginaw - Discussion with D. Chamarro regarding status of their work and giving instructions how to proceed. | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 12/18/2006 | E&C - Preparing and reviewing year-end PBC list for substantive audit. | 3.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 12/18/2006 | E&C - Reviewing interim PP&E test of control testing | 3.7 | | | A1 |
| Kirvan | David M. | DMK | Senior Manager | 12/18/2006 | Review employee leasing info related to provision. | 0.3 | | | A1 |
| Kirvan | David M. | DMK | Senior Manager | 12/18/2006 | Discussion with S. Reddy regarding employee leasing issue. | 0.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/18/2006 | Meeting with S. Sheckell and J. Burns to discuss the status of our review of the 142 valuation memo and other valuation topics. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 12/18/2006 | Preparation for meeting with J. Burns from the E&Y valuation group. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/18/2006 | Review of the latest draft of the Delphi materiality/scoping memo. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/18/2006 | Meeting with K. Romain, S. Herbst and J. Simpson to discuss comment on the Delphi 404 materiality/scope memo. | 1.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/18/2006 | Status update with S. Sheckell. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/18/2006 | Status update with M. Boehm regarding internal control matters. | 0.5 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/18/2006 | Corporate - Review of Q3 journal entry detail provided by K. Barber and provided comments regarding revisions. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/18/2006 | Corporate - Reviewed year-to-date wire room transactions and discussed activity with D. Brewer. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/18/2006 | Corporate - Met with G. Dantzler and J. Lamb to discuss AP debit balance reclassifications. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/18/2006 | Corporate - Searched for financially troubled vendors with debit balances. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/18/2006 | Corporate - Updated test of control workprogram related to interim testing procedures. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/18/2006 | Corporate - Follow-up with S. Kappler regarding the healthcare data testing. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/18/2006 | Corporate - Meeting with A. Ranney to discuss the statu of the derivatives testing. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/18/2006 | Corporate - Review of how regression analysis is calculated for hedge effectiveness testing, and understanding the outputs of the regression analysis. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/18/2006 | Corporate - Work on derivatives summary memo. | 1.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/18/2006 | Status meeting with SOX team including M. Fawcett, K. St. Romain, S. Herbst, J. Simpson and M. Boehm. | 1.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/18/2006 | Packard - Scheduling of a meeting with C. Zerull and J. Reidy to discuss international topics. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 12/18/2006 | Packard - Preparation and delivery of the client assistance listing for Packard. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 12/18/2006 | T&I - Preparation of a sync file for T&I prior to going to the division. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 12/18/2006 | T&I - Preparation and sending of the T&I year-end client assistance listing. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 12/18/2006 | Preparation of email to France team providing information on the requirements for the NSJE procedures. | 0.2 | | | A1 |
| Reddy | Smitha Pingli | SPR | **Manager** | 12/18/2006 | Discussion w/ D. Kirvan re: Michigan employee leasing company. | 0.2 | | | A1 |
| Reddy | Smitha Pingli | SPR | **Manager** | 12/18/2006 | Update w/ J. Beckman re: Michigan employee leasing company. | 0.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 12/18/2006 | Tied out the AHG inventory balances to the crosscharge from TB 181 | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 12/18/2006 | AHG - Worked on the inventory reserve workpaper | 2.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 12/18/2006 | AHG - Prepared the AR Reserve workpapers | 2.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 12/18/2006 | E&C - Sent additional questions to the client regarding the additional cut-off documentation provided to E&C. | 0.4 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 12/18/2006 | AHG - Performed audit related procedures to the Fixed asset | 3.5 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 12/18/2006 | AHG - Prepared a year end PBC list for the AHG division | 4.5 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 12/18/2006 | Corporate Interim-Updated the Pension Client Assistance List for Form 5500's that were received. | 1.2 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 12/18/2006 | Corporate Interim-Updated the 8K Binder for recently filed documents. | 1.6 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 12/18/2006 | Corporate Interim-Inquiring of bank accounts and obtaining documents from various Delphi employees regarding reconciliations and statements. | 1.7 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 12/18/2006 | Corporate Interim-Updated the Accounting Memos Binder for documents missing. | 3.2 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 12/18/2006 | Coordination of arrival of B. Skelton, B. Devitt, and J. Burns to Delphi HQ. | 1.3 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 12/18/2006 | Discuss valuation procedures with J. Burns, E&Y valuation. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 12/18/2006 | Review communications with global team | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/18/2006 | Preparation for call with C. Tosto and B. Donahue regarding 5500's. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/18/2006 | Discussion with B. Donahue and C. Tosto regarding 5500 preparation. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/18/2006 | Discussion with S. Sheckell regarding Corporate interim status. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/18/2006 | Meeting with K. St. Romain, M. Fawcett, S. Herbst, N. Miller and M. Boehm regarding 404 status (SAS 70's, corporate framework, status of PP&E and tooling testing) | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/18/2006 | Discussion with S. Sheckell regarding China fees. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/18/2006 | Review of draft agendas for Brazil and Mexico for audit status calls. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 12/18/2006 | Meeting with R. Hof and C. Courtade to discuss review process for Integra-T and IT2. | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 12/18/2006 | Time spent with T. Damodaran going over assigned tasks and questions. | 1.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 12/18/2006 | Testing of GM applications program change process. | 2.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 12/18/2006 | Documentation of Treasury (Integra-T & IT2) walkthroughs. | 3.7 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 12/18/2006 | Conference call with J. Simpson and B. Donahue regarding employee benefit plan audits and tax compliance | 0.3 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/18/2006 | Discussed cash outstanding issues with J. Hunson and B. Dotson | 0.3 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/18/2006 | Discussion with HR staff S. Smith regarding pension participant data testing. | 2.8 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/18/2006 | Discussed entity-level control test with M. Fawcett | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/19/2006 | Correspondence with J. Simpson regarding Dayton staffing. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/19/2006 | Discussion with S. Sheckell and J. Simpson regarding engagement economics. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/19/2006 | Correspondence with S. Hernandez and J. Simpson regarding inventory and expenses billing. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|------------|----------|-------|-----------------|------|------|-------------|-----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 12/19/2006 | Preparation of Delphi Audit contacts in USA, France, Spain, Germany and Brazil per India. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/19/2006 | Coordination of phone number for D. Unrue per J. Simpson. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/19/2006 | Correspondence with J. Simpson regarding Status meeting with T. Timko. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/19/2006 | Coordination of January 5th - D. Sherbin Meeting (Reschedule) | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/19/2006 | Correspondence with S. Sheckell and B. Devitt regarding Delphi Advisory Engagement Letter. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/19/2006 | Correspondence with J. Simpson regarding new projects (i.e. Delphi Officers listing, etc.) and status of current projects. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/19/2006 | Correspondence with M. Boehm and J. Hasse regarding FTT Meeting Materials. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/19/2006 | Update Delphi Team Phone List and Other per J. Simpson. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/19/2006 | Work on Delphi Officers listing per J. Simpson. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/19/2006 | Work on quarterly focus call agenda per S. Sheckell. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/19/2006 | Corporate Interim - Met with J. Simpson to discuss cash reconciliation procedures. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/19/2006 | Corporate Interim - Met with J. Volek to discuss process to obtain cash reconciliations. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/19/2006 | Corporate Interim - Review of LSC interim workpaper documentation. | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/19/2006 | DPSS Interim - Discussed SKYFi3 agreement and related accounting with A. Krabill. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/19/2006 | DPSS Interim - Review of SkyFi3 agreement and related guidance of SAB 104 | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/19/2006 | Discussed entity level control testing with N. Yang | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 12/19/2006 | Accumulation of FTT and DOM meeting materials. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/19/2006 | ACS-Meeting with J. Harbaugh to discuss ACS accounts payable file and procedures that need to be performed. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/19/2006 | DPSS: Documented Accounts Receivable Confirmations that were received. | 1.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/19/2006 | Steering-Meeting with G. Imberger and K. Tau to discuss required inventory analysis for interim work. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/19/2006 | Steering-Completed review notes relating to interim work for inventory. | 1.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/19/2006 | Steering-Completed review notes relating to interim work for fixed assets. | 2.8 | | | A1 |
| Damodaran | Tarun | TD | Staff | 12/19/2006 | Integra Walkthrough - DITGC Operations | 0.6 | | | A1 |
| Damodaran | Tarun | TD | Staff | 12/19/2006 | Integra Walkthrough - DITGC Program Change | 1.2 | | | A1 |
| Damodaran | Tarun | TD | Staff | 12/19/2006 | Integra Walkthrough -DITGC Logical Access | 1.4 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 12/19/2006 | T&I - Documentation of investments | 0.1 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 12/19/2006 | T&I - Discussing reserves with J. Simpson. | 0.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 12/19/2006 | T&I - Meeting with P. Saxena to go over open items for warranty reserve | 0.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 12/19/2006 | T&I - Prepare open items list | 0.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 12/19/2006 | T&I - Follow-up on open items for AR reserve | 0.7 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 12/19/2006 | T&I - Documentation of AR reserves | 1.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 12/19/2006 | T&I - Documenting warranty reserve | 2.4 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 12/19/2006 | T&I - Tooling testing (spending) | 3.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/19/2006 | E&C - Review of client request list for year-end. | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 12/19/2006 | Q3 - Save copies of workpapers to Detroit shared drive access for all tax team | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 12/19/2006 | YE - Work on generating a client assistance list for year end documentation request | 2.1 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 12/19/2006 | Saginaw - Discussion with D. Chamarro and K. Tau regarding status of interim work and how to proceed for inventory, A/P and developing a PBC list for year end audit. | 0.6 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 12/19/2006 | Preparing questions for conference call on 12/21/06 | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 12/19/2006 | Review of Delphi accounting memo files to ensure completeness. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/19/2006 | Conference call with S. Sheckell, J. Simpson, D. Payan and S. Hernandez. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/19/2006 | Conference call with S. Sheckell, J. Simpson and E&Y Delphi China team to discuss the status of the audit work in China to date. | 1.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/19/2006 | Preparation of e-mail for global team covering coordination matters on issues audited centrally. | 1.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/19/2006 | Preparation of international tax instructions. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/19/2006 | Corporate - Agreed supporting documentation to testing for the employee car capital lease program. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/19/2006 | Corporate - Agreed supporting data from HR to supplemental compensation accrual. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/19/2006 | E&S - Performed an overall review of open substantive audit procedures. | 1.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/19/2006 | T&I - Meeting with B. Kolb to discuss open items from AR testing. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/19/2006 | T&I - Meeting with D. Greenbury and J. Simpson to discuss Q4 issues. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/19/2006 | T&I - Meeting with C. Rhodes to discuss rollforward testing status, fixed asset/tooling testing, and 15 key controls status. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/19/2006 | T&I - Meeting with C. Tompkins to make additional fixed asset testing requests. | 1.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/19/2006 | T&I - Review of AR controls testing. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/19/2006 | T&I - Review of AR substantive testing. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/19/2006 | T&I - Wrap up of open items in the investment testing, including a conclusion on the U.S. to Local GAAP differences. | 2.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 12/19/2006 | Signoff/review TSRS worksteps in AWS. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 12/19/2006 | Review Windows testing, provide review comments and sign-off. | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/19/2006 | Corporate Interim-Auditing corporate accounts receivable balances. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/19/2006 | Corporate Interim-Auditing corporate balance sheet accounts as of 9/30/06. | 5.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Senior | 12/19/2006 | Attended meeting with AHG T. Yankee to discuss the remaining open items on the balance sheet | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/19/2006 | Attended meeting with G. Anderson to discuss the income statement numbers booked to the AHG profit center XA01. | 1.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/19/2006 | E&C - Completed the Finished Good Analysis - tieing numbers to original source data and drawing final conclusions on the data prepared. | 4.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/19/2006 | Finalized the E&C inventory analytics (GM/ Inventory Turns and Inventory fluctuations). | 4.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/19/2006 | Prepared final open item list - open questions are relating to unexplained variations. | 1.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 12/19/2006 | AHG - performed internal control procedures for the Inventory and fixed asset process. | 3.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 12/19/2006 | AHG - Organized the AHG workpapers and the AWS engagement. | 4.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/19/2006 | Corporate Interim-Updated the Accounting Memos Binder for documents missing. | 0.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/19/2006 | Corporate Interim-Prepared a binder for the financial task team meetings for the year. | 0.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/19/2006 | Corporate Interim-Prepare copies of all Form 5500's received regarding pension plans. | 2.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/19/2006 | Corporate Interim-Performed interim audit procedures on Foreign Exchange workpapers. | 2.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/19/2006 | Corporate Interim-Updated the Pension Client Assistance List for Form 5500's that were received. | 2.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/19/2006 | Attend interim closing conference calls | 2.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/19/2006 | Coordination of sending 5500's to tax team in Cincinnati for review. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/19/2006 | Discussion with M. Boehm regarding entity level support. | 0.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/19/2006 | Discussion with C. Failer regarding Delphi staffing matters. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/19/2006 | Discussion with H. Aquino and S. Sheckell on engagement economics. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/19/2006 | Conf. call with E&Y Mexico, A. Krabill and S. Sheckell to discuss interim audit results. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Simpson | Jamie | JS | Senior Manager | 12/19/2006 | Conference call with E&Y China and S. Sheckell and A. Krabill to discuss interim audit results. | 1.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/19/2006 | Discussion with D. Greenbury regarding open items, significant accounting matters for Q4 and YE timing. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/19/2006 | Review of Thermal interim workpapers. | 2.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/19/2006 | Discussion with S. Pacella regarding TSRS status and audit documentation. | 0.5 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 12/19/2006 | Documentation of Treasury (Integra-T & IT2) walkthroughs. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 12/19/2006 | Discussion with S. Pacella regarding testing status and questions. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 12/19/2006 | Time spent with T. Damodaran going over assigned tasks and questions. | 1.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 12/19/2006 | Saginaw - Discussion with D. Chamarro on documents received for cutoff testing. | 0.3 | | | A1 |
| Tau | King-Sze | KST | Senior | 12/19/2006 | Saginaw - Discussion with G. Imberger and D. Chamarro regarding audit status and open items. | 0.7 | | | A1 |
| Tau | King-Sze | KST | Senior | 12/19/2006 | Saginaw - Discussion with G. Imberger and D. Huston regarding API adjustment. | 0.9 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 12/19/2006 | Documented application control testing for SAP controls | 3.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 12/19/2006 | Review of PwC documentation for SAP Application controls testing | 3.6 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/19/2006 | Discussed cash outstanding issues with J. Hunson and B. Dotson | 0.8 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/19/2006 | Performed corporate cash substantive testing | 1.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/19/2006 | Communicated with HR staff S. Smith regarding pension participant data testing. | 2.8 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 12/20/2006 | Review of interim audit status | 1.6 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 12/20/2006 | Review of accounting risk related to Brazil and China | 3.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/20/2006 | Corporate Interim - Sent SOP 96-1 footnote disclosure e-mail to R. Reimink | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/20/2006 | Corporate Interim - Research of SOP 96-1 in preparation for quarterly environmental reserve meeting. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 12/20/2006 | Corporate Interim - Discussed accounting for environmental reserves under SOP 96-1 with A. Krabill, E. Marold, K. Asher and S. Sheckell | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 12/20/2006 | Corporate Interim - Met with M. Loeb, M. Hester, J. Hunt, M. Fraylick, and R. Reimink to discuss Q4 Environmental reserve adjustments, status of remediatio investigations, and 10K footnote disclosures. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 12/20/2006 | Met with M. Fawcett to obtain documentation related to entity level controls. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 12/20/2006 | TSRS Coordination - Status update conversation with C. Petterson. | 0.3 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 12/20/2006 | Steering-Meeting with G. Imberger and K. Tau to discuss required inventory analysis for interim work. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 12/20/2006 | Steering-Meeting with V. Zolinksi and S. Hatch to discuss documents needed to perform inventory cut off. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 12/20/2006 | Steering-Roundtrip travel time to Saginaw to perform interim procedures. | 1.2 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 12/20/2006 | Steering-Completed review notes relating to interim work for inventory. | 2.3 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 12/20/2006 | Steering-Completed inventory cut off procedures relatin to physical inventories observed. | 3.2 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 12/20/2006 | Steering-Completed review notes relating to interim work for fixed assets. | 3.2 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 12/20/2006 | Saginaw - Interim testing of inventory | 0.4 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 12/20/2006 | Saginaw - Met with L. Ackett to discuss open items for interim testing of fixed assets (disposals) | 0.4 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 12/20/2006 | Saginaw - Met with P. O'Bee to discuss open items for interim testing of fixed assets | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 12/20/2006 | Saginaw - Met with G. Imberger to discuss testing of opening balances of Saginaw Steering financial statements. | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 12/20/2006 | Saginaw - Interim Testing of Fixed Assets | 6.7 | | | A1 |
| Damodaran | Tarun | TD | **Staff** | 12/20/2006 | Integra Walkthrough - DITGC Program Change | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Gerber | Katherine A. | KAA | Senior | 12/20/2006 | T&I - Discussion with P. Cates regarding tooling testing | 0.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/20/2006 | AHG - Review of interim audit working papers. | 3.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/20/2006 | Packard - Meeting with C. Zerrull to discuss status of European E&Y audit procedures. | 2.5 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 12/20/2006 | Conf call with K. Asher, S. Sheckell, and J. Simpson to review results of E&Y interim audit work in Delphi Asian operations. | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 12/20/2006 | Conf. Call with J. Riedy, C. Zerull, M. Hatzfeld, and N. Miller to review interim audit status and results from E&Y International audit work at non U.S. Packard Division locations | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/20/2006 | Packard Interim: meeting with M. Hatzfeld, N. Miller, M. Pikos, and D. Ford to discuss status of Packard audit. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/20/2006 | Packard Interim: received purchase orders for N. Kryzhan and finished testing of pass-by shipments. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/20/2006 | T&I Interim: meeting with J. Sienkiewicz to obtain Moraine shipping cut-off documentation. | 0.4 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 12/20/2006 | Conference call with M. Fraylick, R. Reimink, N. Miller J. Simpson and Mercer to discuss Worker's compensatio valuation. | 1.5 | | | A1 |
| Klemash | Stephen W. | SWK | Partner | 12/20/2006 | Internal account review with K. Asher, Frank, G. Schaffert, and S. Sheckell. | 1.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/20/2006 | Review of recent 8-K's filed by Delphi. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/20/2006 | Fourth quarter environmental meeting with M. Boehm, E. Marold, M Hester, M. Loeb and Delphi facilities personnel to discuss the status of the environmental reserves. | 1.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/20/2006 | Discussion of the accounting for environmental reserve adjustments with S. Sheckell, M. Boehm and E. Marold and research on the topic. | 1.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/20/2006 | Call with C. Anderson to discuss XM subsidy accountin for Skyfi 3 and divisional accounting topics. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 12/20/2006 | International E&S, U.S. E&S matters and Asia update call with R. Jobe. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/20/2006 | Conference call with K. Asher, S. Sheckell, J. Simpson and E&Y Brazil audit team to discuss the status of the audit work in Brazil to date. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/20/2006 | Preparation of e-mail to international teams regarding matters to be audited centrally and procedures to be preformed internationally related to them. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/20/2006 | Corporate - Debrief discussion between E. Marold, M. Boehm and A. Krabill regarding the environmental meeting. | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/20/2006 | Corporate - Prepared for the environmental meeting based on documentation provided prior to meeting. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/20/2006 | Corporate - Attended the fourth quarter environmental meeting with M. Boehm, A. Krabill, R. Reimink, M. Hester, and J. Hunt. | 1.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/20/2006 | Corporate - Meeting with J. Schmidt to discuss the results of the derivative identifier surveys that were sent. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/20/2006 | Corporate - Preparing memo to T. Tilton to request information on the KDAC investment. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/20/2006 | Corporate - Review of worker's comp walkthrough in order to prepare for actuarial conference calls. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/20/2006 | Corporate - Meeting with R. Reiminck, J. Simpson, M. Fraylick and actuaries to discuss the workers compensation actuarial calculations. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/20/2006 | Packard - Review of international results and preparation of agenda for Packard conference call. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/20/2006 | Packard - Conference call with J. Riedy, C. Zerull, J. Henning and M. Hatzfeld to walk through the international results for Packard. | 1.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 12/20/2006 | Updated Planning Memo based on feedback from J. Simpson. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 12/20/2006 | Meeting with J. Simpson to discuss TSRS status | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | **Manager** | 12/20/2006 | Met with P. Wardrope to discuss application control testing. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 12/20/2006 | Corporate Interim-Preparing derivative confirmation request letters. | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 12/20/2006 | Corporate Interim-Discussing status of derivative audit procedures with N. Miller. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 12/20/2006 | Corporate Interim-Auditing corporate balance sheet accounts as of 9/30/06. | 4.8 | | | A1 |
| Reddy | Smitha Pingli | SPR | **Manager** | 12/20/2006 | Discussion w/ J. Beckman and C. Tosto re: MI employee leasing | 0.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 12/20/2006 | AHG - Met with M. Hatzfeld to discuss the open items relating to the inventory process | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 12/20/2006 | Reviewed the GM and Inventory Turn analysis for AHG | 2.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 12/20/2006 | E&C - Answered Inventory Cut-off follow-up questions | 0.6 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 12/20/2006 | E&C - Performed reconciliation between the inventory listing and the count sheets for the Needmore plants. | 2.1 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 12/20/2006 | E&C - Performed reconciliation between the inventory listing and the count sheets for the Sandusky plant. | 2.6 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 12/20/2006 | E&C - Performed reconciliation from the inventory listing to the count sheets for the Kettering plant. | 3.3 | | | A1 |
| Schaffert | Glen A. | GAS | **Partner** | 12/20/2006 | Internal account review with K. Asher, Frank, S. Klemash, and S. Sheckell. | 1.5 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 12/20/2006 | Corporate Interim-Updated the 8K Binder for recently filed documents. | 0.8 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 12/20/2006 | Corporate Interim-Updated the Accounting Memos Binder for documents missing. | 1.9 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 12/20/2006 | Corporate Interim-Prepared a binder for the financial task team meetings for the year. | 2.2 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 12/20/2006 | Corporate Interim-Inquiring of bank accounts and obtaining documents from various Delphi employees regarding reconciliations and statements. | 2.6 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 12/20/2006 | Review environmental reserves | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 12/20/2006 | Dayton - Review accounts receivable workpapers | 2.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | **Partner** | 12/20/2006 | Review communications with global team | 3.9 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 12/20/2006 | Review risk areas with leadership | 1.1 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 12/20/2006 | Preparation for worker's compensation meeting with actuaries. | 0.4 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 12/20/2006 | Revisions to international pension audit program. | 0.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 12/20/2006 | Preparation of international scope analysis for pension plans. | 1.4 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 12/20/2006 | Conference call with M. Fraylick, R. Reimink, N. Miller G. Kennedy and Mercer to discuss Worker's compensation valuation. | 1.4 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 12/20/2006 | Discussion with J. Rife regarding AR confirm results. | 0.3 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 12/20/2006 | Discussion with K. Asher and S. Sheckell regarding Dayton AR confirm errors identified and considerations for year-end. | 0.3 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 12/20/2006 | Discussion with H. Aquino regarding independence procedures. | 0.4 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 12/20/2006 | Review of staffing conflicts for Delphi. | 0.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 12/20/2006 | Review of draft email to international teams regarding legal reserves, FAS 144 and ethics hotline. | 0.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 12/20/2006 | Conference call with Brazil team (M. Berstecher and W. Passetto), K. Asher, S. Sheckell and A. Krabill to discuss interim results. | 0.8 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 12/20/2006 | Discussions with K. Asher and S. Sheckell regarding international meetings. | 1.3 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 12/20/2006 | Discussion with J. Henning regarding T&I status. | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 12/20/2006 | Discussion with S. Pacella regarding testing status and questions. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 12/20/2006 | Time spent with T. Damodaran going over assigned tasks and questions. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 12/20/2006 | Documentation of Treasury (Integra-T & IT2) walkthroughs. | 1.9 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 12/20/2006 | Discuss employee leasing issue on contingent tax reserve with S. Reddy. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|-----------------------|------------------|
| Tosto | Cathy I. | CIT | Partner | 12/20/2006 | Follow-up with S. Sheckell regarding employee leasing issue on contingent tax reserve. | 0.3 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 12/20/2006 | Met with S. Pacella to discuss documentation approach for SAP application controls | 0.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 12/20/2006 | Documented application control testing for SAP controls | 1.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 12/20/2006 | Review of PwC documentation for SAP Application controls testing | 3.3 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 12/21/2006 | Review of interim audit status | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/21/2006 | Corporate Interim - Reviewed payroll reconciliation performed at ACS with E. Marold | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/21/2006 | Corporate Interim - Review of AP Debit balance documentation | 2.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/21/2006 | E&S Interim - Provided J. Henning with a status update regarding E&S audit procedures | 1.0 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/21/2006 | TSRS Coordination - Discussed Hyperion FX testing approach with L. Schwandt. | 0.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/21/2006 | Saginaw - Testing of opening balances for Saginaw Steering financial statements | 4.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 12/21/2006 | E&C - Review audit status of Powertrain division | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 12/21/2006 | E&C - Reviewing interim inventory substantive audit testing. | 3.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 12/21/2006 | E&C - Reviewing interim PP&E substantive testing | 3.9 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 12/21/2006 | Conference Call with Delphi and their external actuaries | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/21/2006 | Review of recent 8-K's filed by Delphi. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/21/2006 | Review of DPSS interim workpapers. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/21/2006 | Review of E&S interim workpapers. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/21/2006 | Distribution of Delphi accounting memos to foreign locations. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/21/2006 | Preparation of e-mails to international teams for the international pension and cash procedures. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/21/2006 | Correspondence with foreign teams regarding journal entry testing. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 12/21/2006 | Preparation of e-mail to international teams regarding matters to be audited centrally and procedures to be preformed internationally related to them. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/21/2006 | Review of notes from T. Timko regarding the European status meetings held. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/21/2006 | Preparation of international tax instructions. | 0.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/21/2006 | Corporate - Debrief discussion between E. Marold, M. Boehm and A. Krabill regarding the environmental meeting. | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/21/2006 | Corporate - Prepared a memo summarizing the Q4 environmental meeting. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/21/2006 | Corporate - Finalized documentation regarding financially troubled vendors. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/21/2006 | Corporate - Finalized summary memo regarding AP Debit balance testing. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/21/2006 | Corporate - Reviewed 9/30/06 payroll account reconciliations. | 1.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/21/2006 | Walked AHG personnel through the calculation of the inventory turns, since initial file provided did not have the correct data in spreadsheet provided | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/21/2006 | Tied in all the inventory documents into the AHG AWS file related to the inventory procedures. | 5.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/21/2006 | AHG - drafted open items list related to inventory procedures. | 1.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 12/21/2006 | E&C - Performed reconciliation of the inventory listing to the E&Y count sheets for the Rochester Plant. | 2.4 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 12/21/2006 | E&C - Performed reconciliation from the inventory listing to the count sheet for the Milwaukee plant. | 2.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 12/21/2006 | E&C - Performed reconciliation from the inventory listing to the count sheets for the Anderson plant. | 3.0 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/21/2006 | Corporate Interim-Updated the Accounting Memos Binder for documents missing. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Schwandt | Lisa N. | LNS | **Staff** | 12/21/2006 | Corporate Interim-Organized SRM workpapers in folders and folder pockets. | 1.5 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 12/21/2006 | Corporate Interim-Performed interim audit procedures on Foreign Exchange workpapers. | 4.9 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 12/21/2006 | Review environmental reserves | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 12/21/2006 | Follow-up with E. Rowe and C. Courtade regarding Integra-T and IT2 access administration and operations processes. | 0.6 | | | A1 |
| Tau | King-Sze | KST | **Senior** | 12/21/2006 | Saginaw - Prepared client assistant list for year-end audit. | 2.3 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 12/22/2006 | Steering-Completed review notes relating to interim work for inventory. | 2.7 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 12/22/2006 | Steering-Completed inventory cut off procedures relating to physical inventories observed. | 2.8 | | | A1 |
| Kennedy | Gareth L. | GLK | **Manager** | 12/22/2006 | Drafting memo on findings for the audit team. | 2.9 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 12/22/2006 | Saginaw - Communication with Saginaw team regarding year-end substantive procedures. | 0.8 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 12/22/2006 | E&C - Performed audit related work to the fixed asset system | 3.8 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 12/22/2006 | E&C - Performed audit related work to the Inventory process | 4.2 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 12/22/2006 | Documentation of Treasury (Integra-T & IT2) walkthroughs. | 3.1 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 12/22/2006 | Meeting with T. Tamer to discuss status of U.S. ptr | 0.7 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 12/22/2006 | Communicated with HR staff, S. Smith, regarding pension participant data testing follow up questions. | 0.8 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 12/22/2006 | Discussed cash outstanding issues with J. Hunson and B. Dotson | 3.2 | | | A1 |
| Tau | King-Sze | KST | **Senior** | 12/28/2006 | Saginaw - Review management test of controls workpapers. | 6.1 | | | A1 |
| Tau | King-Sze | KST | **Senior** | 12/29/2006 | Saginaw - Review management test of controls workpapers. | 5.9 | | | A1 |
| | | | | | A1 Project Total: | 1,666.2 | | $1,500,000 | |

**Accounting Assistance - A2**
**Bankruptcy**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|------------|----------|-------|-----------------|------|------|-------------|-----------------------|------------------|
| Simpson | Jamie | JS | Senior Manager | 12/4/2006 | Review list of items to be requested for attrition program participant testing. | 0.4 | $425 | $170 | A2 |
| Ranney | Amber C. | ACR | Senior | 12/14/2006 | Discussing the Attrition Program reserve with K. Coleman & B. Dotson. | 1.2 | $250 | $300 | A2 |
| Ranney | Amber C. | ACR | Senior | 12/14/2006 | Auditing the 9/30/06 Attrition Reserve for buyouts & pre retirements. | 4.2 | $250 | $1,050 | A2 |
| Simpson | Jamie | JS | Senior Manager | 12/14/2006 | Discussion with C. Jones and A. Ranney regarding attrition plan accruals and receivable from GM. | 0.6 | $425 | $255 | A2 |
| Marold | Erick W. | EWM | Senior | 12/15/2006 | Discussion with A. Ranney regarding the IUE attrition program related balances. | 0.7 | $250 | $175 | A2 |
| Simpson | Jamie | JS | Senior Manager | 12/15/2006 | Discussion with A. Ranney regarding testing of GM receivable for attrition plans and related accrual. | 0.4 | $425 | $170 | A2 |
| Yang | Jinglu | JY | Senior | 12/18/2006 | Performed attrition participant data testing | 3.3 | $225 | $743 | A2 |
| Yang | Jinglu | JY | Senior | 12/19/2006 | Performed attrition participant data testing | 3.1 | $225 | $698 | A2 |
| | | | | | **A2 Bankruptcy Project Total:** | **13.9** | | **$3,560** | |
| | | | | | | | | | |
| **Catalyst** | | | | | | | | | |
| Henning | Jeffrey M. | JMH | Partner | 12/3/2006 | Review of Catalyst carve-out audit SRM | 1.6 | $525 | $840 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/4/2006 | Catalyst audit review of select workpapers | 3.4 | $525 | $1,785 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 12/4/2006 | Met with M. Hatzfeld to discuss the Catalyst financials documentation and auditing process. | 2.6 | $200 | $520 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 12/4/2006 | Performed updating to the SRM of Catalyst | 3.8 | $200 | $760 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 12/4/2006 | Accumulated information and related supporting documents for the FAS 144 testing. | 5.6 | $200 | $1,120 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 12/5/2006 | Communication with engagement team regarding project status, significant accounting/auditing topics to date. | 3.0 | $750 | $2,250 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/5/2006 | Preparation for update status meeting on Catalyst financial statement audit process. | 0.9 | $425 | $383 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/5/2006 | Meeting with C. Arkwright to discuss status of financial statement audit in terms of: delphi status on Mexico SLP support for uncollectible receivables, and financial reporting matters. | 1.5 | $425 | $638 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/5/2006 | Create company to-do list for Catalyst audit | 1.4 | $525 | $735 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/5/2006 | Review GAAP checklist for Catalyst audit | 2.1 | $525 | $1,103 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/5/2006 | Catalyst - finalization of SRM - review of Consolidation | 4.0 | $525 | $2,100 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | Partner | 12/5/2006 | Catalyst audit - review legal letters. | 1.7 | $525 | $893 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/5/2006 | Catalyst audit - review subsequent event disclosures. | 1.6 | $525 | $840 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/5/2006 | Catalyst audit - final AWS reviews. | 1.7 | $525 | $893 | A2 |
| Khetan | Shishir R. | SRK | Senior Manager | 12/5/2006 | Review revised analysis on SFAS 144. | 1.7 | $425 | $723 | A2 |
| Khetan | Shishir R. | SRK | Senior Manager | 12/5/2006 | Prepare a SAS memo to audit team | 1.5 | $425 | $638 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 12/5/2006 | Updated the ICFC document. | 2.1 | $200 | $420 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 12/5/2006 | Met with K. Tremain to discuss open items in the Catalyst project and obtain understanding of certain areas. | 3.6 | $200 | $720 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 12/5/2006 | Reconcile tie out of the financial statements and the Pegasus model tie out. | 6.3 | $200 | $1,260 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 12/6/2006 | Correspondence with M. Hatzfeld regarding Catalyst engagement letter | 0.2 | $125 | $25 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/6/2006 | Conf. Call to review status of company progress on Financial Statements | 1.0 | $525 | $525 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/6/2006 | Research appropriate working paper access letters | 0.7 | $525 | $368 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/6/2006 | Prepare appropriate working paper access letters | 0.8 | $525 | $420 | A2 |
| Khetan | Shishir R. | SRK | Senior Manager | 12/6/2006 | Review revised analysis on SFAS 144. | 1.2 | $425 | $510 | A2 |
| Khetan | Shishir R. | SRK | Senior Manager | 12/6/2006 | Prepare a SAS memo to audit team | 0.9 | $425 | $383 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 12/6/2006 | Met with M. Hatzfeld to discuss the Catalyst financials documentation and auditing process. | 1.2 | $200 | $240 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 12/6/2006 | Met with K. Tremain to discuss open items in the Catalyst project and obtain understanding of certain areas. | 1.3 | $200 | $260 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 12/6/2006 | Accumulated information and related supporting documents for the FAS 144 testing. | 3.6 | $200 | $720 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 12/6/2006 | Reconcile tie out of the financial statements and the Pegasus model tie out. | 6.1 | $200 | $1,220 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/7/2006 | Conf. call with T. Timko re: status of Catalyst audit and responses to his open items. | 1.3 | $525 | $683 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 12/7/2006 | Met with M. Hatzfeld to discuss the Catalyst financials documentation and auditing process. | 1.8 | $200 | $360 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Staff | 12/7/2006 | Met with J. Henning to explain the Pegasus Model tie out. | 2.3 | $200 | $460 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 12/7/2006 | Performed updating to the SRM of Catalyst | 3.2 | $200 | $640 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 12/7/2006 | Updated the ICFC document. | 4.7 | $200 | $940 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/8/2006 | Meeting with C. Arkwright to discuss status of audit and develop audit approach for Mexican reclaim AR write-off. | 1.6 | $425 | $680 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/8/2006 | Review of Pegasus financial statement tie-out | 4.1 | $425 | $1,743 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/8/2006 | Discussion with T. Timko re: warranty reserve, interco AR and analytics | 0.8 | $525 | $420 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/8/2006 | Discussions with J. Williams and M. Hatzfeld re: Catalyst status | 1.0 | $525 | $525 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 12/8/2006 | Performed updating to the SRM of Catalyst | 1.4 | $200 | $280 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 12/8/2006 | Updated the ICFC document. | 1.6 | $200 | $320 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 12/8/2006 | Accumulated information and related supporting documents for the FAS 144 testing. | 5.4 | $200 | $1,080 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/10/2006 | Review status of remaining Catalyst audit open items. | 2.4 | $525 | $1,260 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/10/2006 | Prepare communication to management re: status of remaining Catalyst audit open items. | 0.6 | $525 | $315 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 12/10/2006 | Performed wrap up activity on the Catalyst engagement. | 4.6 | $200 | $920 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/11/2006 | Review and edit of internal SAS memo received from E&Y Cleveland valuation group relative to E&Y review of FAS 144 assumptions used by Delphi management to support NBV of Catalyst assets. | 1.1 | $425 | $468 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/11/2006 | Review draft findings from SLP internal audit. | 0.9 | $525 | $473 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/11/2006 | Review other Catalyst audit workpapers. | 1.7 | $525 | $893 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/11/2006 | Status correspondence with management. | 0.9 | $525 | $473 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 12/11/2006 | Helped J. Henning and M. Hatzfeld in wrapping up the Catalyst work papers. | 2.1 | $200 | $420 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 12/13/2006 | Correspondence with V. Singleton regarding Catalyst engagement letter received. | 0.1 | $125 | $13 | A2 |
| | | | | | **A2 Catalyst Project Total:** | 110.7 | | $36,650 | |
| **Corporate** | | | | | | | | | |
| Fitzpatrick | Michael J. | MJF | Partner | 12/4/2006 | Research FAS 133 accounting | 1.1 | $750 | $825 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | Partner | 12/4/2006 | Preparation of email to Romania regarding FIN 48 | 0.2 | $525 | $105 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/5/2006 | Discussion with T. Tamer, J. Williams, J. Whitson, B. Sparks, J. Erickson and D. Kelley related to FIN 48 | 1.4 | $525 | $735 | A2 |
| Asher | Kevin F. | KFA | Partner | 12/6/2006 | Research and meetings with T. Timko regarding FASB 133 accounting for FX contracts | 3.2 | $700 | $2,240 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 12/6/2006 | Consultation regarding FAS 133 | 1.9 | $750 | $1,425 | A2 |
| Sheckell | Steven F. | SFS | Partner | 12/6/2006 | Consultation regarding FAS 133 | 0.7 | $525 | $368 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/6/2006 | Conference call with D. Gaveau, N. Kayser, J. Deiotte, and D. Kelley regarding FIN 48 in Poland, France, and Germany | 0.8 | $525 | $420 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/6/2006 | Meeting with B. Sparks, M. Cone, B. Morris, and D. Kelley regarding FIN 48 | 1.3 | $525 | $683 | A2 |
| Asher | Kevin F. | KFA | Partner | 12/7/2006 | Meeting with T. Timko regarding FASB 133 accounting for FX contracts | 0.6 | $700 | $420 | A2 |
| Asher | Kevin F. | KFA | Partner | 12/7/2006 | Research regarding FASB 133 accounting for FX contracts | 5.2 | $700 | $3,640 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/7/2006 | Discuss current status of FAS 133 matter and potential restatement implications | 0.6 | $525 | $315 | A2 |
| Sheckell | Steven F. | SFS | Partner | 12/7/2006 | Consultation regarding FAS 133 | 0.5 | $525 | $263 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/7/2006 | FIN 48 - correspondence with E&Y Brazil | 0.4 | $525 | $210 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 12/11/2006 | Research FAS 133 accounting | 2.1 | $750 | $1,575 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/11/2006 | Conference call with PPD and consultation relative to FAS 133 application to Company's forward foreign exchange contracts | 1.2 | $525 | $630 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/11/2006 | Conference call with J. Burns to discuss the status of the FAS 142 valuation review and to arrange for his visit next week to meet with the KPMG valuation group that will be working on the valuation for fresh start accounting. | 0.7 | $425 | $298 | A2 |
| Royall II | Robert L. | RLR | Partner | 12/11/2006 | Consultation with engagement team members regarding the appropriateness of hedge accounting documentation. | 1.2 | $750 | $900 | A2 |
| Sheckell | Steven F. | SFS | Partner | 12/11/2006 | Research FAS 133 and company bankruptcy memo | 5.6 | $525 | $2,940 | A2 |
| Kelley | Daniel F. | DFK | Partner | 12/12/2006 | FIN 48 call | 1.1 | $525 | $578 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Royall II | Robert L. | RLR | **Partner** | 12/12/2006 | Consultation with engagement team members regarding the appropriateness of hedge accounting documentation. | 0.8 | $750 | $600 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 12/12/2006 | Discussion with S. Kihn and R. Reimink regarding FAS 112 extended disability accounting - impact of FAS 158. | 0.6 | $425 | $255 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 12/12/2006 | Research FAS 112 Extended disability accounting and impact of FAS 158. | 1.1 | $425 | $468 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 12/12/2006 | FIN 48 call with Delphi France, B. Morris, M. Cohn, D. Kelley, and D. Gaveau | 1.4 | $525 | $735 | A2 |
| Royall II | Robert L. | RLR | **Partner** | 12/13/2006 | Consultation with engagement team members regarding the appropriateness of hedge accounting documentation. | 0.9 | $750 | $675 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 12/13/2006 | Research FAS 133 and company bankruptcy memo | 2.6 | $525 | $1,365 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 12/14/2006 | DPSS Interim - Discussion with A. Brazier, H. Powell and A. Krabill regarding E&S and DPSS Warranty accounting. | 1.2 | $300 | $360 | A2 |
| Conat | Arthur L. | ALC | **Executive Director** | 12/14/2006 | Consultation regarding FAS 112 methodology used by Delphi | 1.0 | $475 | $475 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/14/2006 | Research regarding revenue recognition matter for parts sold by E&S and serviced by DPSS. | 0.6 | $425 | $255 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/14/2006 | Discussions with H. Powell and M. Boehm regarding revenue recognition matter for parts sold by E&S and serviced by DPSS. | 0.9 | $425 | $383 | A2 |
| Royall II | Robert L. | RLR | **Partner** | 12/14/2006 | Consultation with engagement team members regarding the appropriateness of hedge accounting documentation. | 1.1 | $750 | $825 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 12/14/2006 | Research FAS 133 and company bankruptcy memo | 2.4 | $525 | $1,260 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 12/14/2006 | Discussion with A. Conat regarding FAS 112 extended disability liabilities. | 1.1 | $425 | $468 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/15/2006 | Research regarding revenue recognition matter for parts sold by E&S and serviced by DPSS. | 0.9 | $425 | $383 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 12/15/2006 | Call with S. Kane to discuss the foreign currency ineffectiveness calculation required due to historical inaccuracies in the hedge designation documentation. | 0.3 | $300 | $90 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 12/15/2006 | Meeting with N. Dhar and J. Volek to discuss the ineffectiveness calculation for the foreign currency derivatives required due to the historical inaccuracies in the hedge documentation. | 1.0 | $300 | $300 | A2 |
| Sheckell | Steven F. | SFS | Partner | 12/15/2006 | Research FAS 133 and company bankruptcy memo | 1.4 | $525 | $735 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/19/2006 | Meeting with J. Williams, A. Brazier, W. Tilotti, B. Murray, S. Sheckell and M. Hatzfeld to discuss FAS 144 analysis matters and the status of the Company's work to date. | 1.4 | $425 | $595 | A2 |
| Sheckell | Steven F. | SFS | Partner | 12/19/2006 | Discuss FAS 144 analysis with J. Williams and team. | 1.3 | $525 | $683 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 12/20/2006 | Research FAS 133 accounting | 1.0 | $750 | $750 | A2 |
| Kane | Steven M. | SMK | Manager | 12/20/2006 | FAS 133 - Discussions on calculating ineffectiveness for FX hedges where critical terms don't match | 0.7 | $375 | $263 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/20/2006 | Discussion with A. Brazier regarding question regarding the accounting for warranty service provided by DPSS on E&S sales. | 1.0 | $425 | $425 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/21/2006 | Conference call with T. Misniakiewicz and F. Degueldre regarding the depreciation lives used in Poland for U.S. GAAP and Polish GAAP. | 0.8 | $425 | $340 | A2 |
| | | | | | **A2 Corporate Project Total:** | 55.3 | | $31,253 | |
| **Financial Remediation** | | | | | | | | | |
| Barwin | Kristen N. | KNB | Staff | 12/4/2006 | E&S - Document and review additional revenue testing for spot buy testing performed as a result of AR confirm errors. | 2.2 | $200 | $440 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/4/2006 | E&S Interim - Developed and documented test plan for E&S fixed assets as a result of control deficiencies. | 1.4 | $300 | $420 | A2 |
| Horner | Kevin John | KJH | Staff | 12/4/2006 | T&I Interim: agreed Moraine inventory test counts from the ZAPI_COMP report to the 279 report as a result of inability to tie out test counts. | 3.1 | $200 | $620 | A2 |
| Horner | Kevin John | KJH | Staff | 12/4/2006 | T&I Interim: sent request to C. Tompkins to obtain explanations for issues noted in tie out of inventory test counts | 0.3 | $200 | $60 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 12/4/2006 | T&I Interim: organized list of requests relating to issues that need to be resolved in relation tie out of inventory test counts | 1.2 | $200 | $240 | A2 |
| Horner | Kevin John | KJH | Staff | 12/4/2006 | Packard Interim: finalized inventory rollforward documentation and the inventory PBC listing for M. Pikos review to address material weakness. | 0.2 | $200 | $40 | A2 |
| Horner | Kevin John | KJH | Staff | 12/4/2006 | Packard Interim: communication of client assistance listing for inventory testing to J. Yuhasz as a result of the material weakness. | 0.3 | $200 | $60 | A2 |
| Horner | Kevin John | KJH | Staff | 12/4/2006 | Packard Interim: discussed inventory testing procedures with M. Pikos as a result of the material weakness. | 0.8 | $200 | $160 | A2 |
| Miller | Nicholas S. | NSM | Manager | 12/4/2006 | Packard - Discussing Packard inventory strategy with M Pikos as a result of the material weakness. | 0.9 | $300 | $270 | A2 |
| Reddy | Smitha Pingli | SPR | Manager | 12/4/2006 | Conference call w/ C. Tosto and J. Beckman re: prep for 12/6/06 state tax meeting w/ client related to contingent state tax reserves and remediation of processes | 0.6 | $300 | $180 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 12/4/2006 | E&C - Prepared Excel spreadsheet summarizing the tag listing (ZAPI-Comp) and the final inventory listing due to inability to tie out inventory test counts. | 0.8 | $225 | $180 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/4/2006 | Review comments related to control framework in connection with 404 remediation | 0.7 | $525 | $368 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/4/2006 | Conference call with S. Reddy and J. Beckman regarding preparation for our 12/6 meeting with Delphi to discuss remediation of state effective rate process and contingent tax reserves. | 0.6 | $525 | $315 | A2 |
| Barwin | Kristen N. | KNB | Staff | 12/5/2006 | E&S- Perform additional procedures for revenue related to spot buys as a result of errors in AR confirmation testing. | 0.8 | $200 | $160 | A2 |
| Barwin | Kristen N. | KNB | Staff | 12/5/2006 | E&S- Document fixed asset deficiency control in deficiency tracker | 0.6 | $200 | $120 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/5/2006 | Preparation of document to detail audit procedures responsive to deficiencies identified by management. | 1.8 | $300 | $540 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Senior | 12/5/2006 | Discussing the documents that we will need to request with J. Yuhasz in order to perform our testing of inventory at the Packard Division as a result of the material weakness. | 0.4 | $225 | $90 | A2 |
| Ranney | Amber C. | ACR | Senior | 12/5/2006 | Reviewing the Fidelity Pension Participant Data file and providing questions to J. DeMarco accordingly. | 1.9 | $250 | $475 | A2 |
| Ranney | Amber C. | ACR | Senior | 12/5/2006 | Corporate Interim-Discussing Pension Testing approach with J. Simpson as a result of the material weakness. | 0.4 | $250 | $100 | A2 |
| Simpson | Jamie | JS | Senior Manager | 12/5/2006 | Discussion with A. Ranney regarding pension testing program to address material weakness. | 0.7 | $425 | $298 | A2 |
| Barwin | Kristen N. | KNB | Staff | 12/6/2006 | E&S - Document additional procedures for accounts receivable spot buys which was performed as a result of AR confirm testing errors. | 2.8 | $200 | $560 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/6/2006 | E&S Interim - Discussed procedures related to Spot Buy sales testing responsive to identified control deficiencies with E. Marold. | 0.6 | $300 | $180 | A2 |
| Horner | Kevin John | KJH | Staff | 12/6/2006 | T&I Interim: discussion with N. Miller regarding status of inventory follow-up questions relating to test count tie in. | 0.2 | $200 | $40 | A2 |
| Marold | Erick W. | EWM | Senior | 12/6/2006 | E&S - Detail reviewed the additional procedures related to one-time sales (spot-buys) performed as a result of AI confirm errors. | 2.1 | $250 | $525 | A2 |
| Miller | Nicholas S. | NSM | Manager | 12/6/2006 | Packard - Work on developing an audit plan for the Packard inventory - including providing guidance to M. Pikos to develop a strategy to address material weakness. | 0.4 | $300 | $120 | A2 |
| Miller | Nicholas S. | NSM | Manager | 12/6/2006 | Packard - Work on developing an audit plan for the Packard inventory as a result of the material weakness - including communication with T. Cooney and C. Zerull at the division about requirements. | 0.4 | $300 | $120 | A2 |
| Barwin | Kristen N. | KNB | Staff | 12/7/2006 | E&S - Clear review notes from E. Marold related to spot buy additional procedures performed as a result of AR confirm errors. | 1.8 | $200 | $360 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Barwin | Kristen N. | KNB | Staff | 12/7/2006 | E&S - Document additional procedures for spot buys perfomed as a result of AR confirm errors. | 2.8 | $200 | $560 | A2 |
| Barwin | Kristen N. | KNB | Staff | 12/7/2006 | E&S - Create excel spreadsheet to document per unit cost of spot buys and obtain supporting documentation for large unit costs | 3.8 | $200 | $760 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/7/2006 | Review status and findings of company testing in material weakness areas (property and tooling) at E&S division | 0.8 | $525 | $420 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/7/2006 | Participation in company meeting regarding determination of critical reports internal controls testing scope - remediation of company testing process | 1.1 | $525 | $578 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/7/2006 | Participation in company material weakness remediation status presentation | 2.9 | $525 | $1,523 | A2 |
| Horner | Kevin John | KJH | Staff | 12/7/2006 | T&I Interim: meeting with N. Miller to discuss extrapolation of inventory tie out of test counts | 0.4 | $200 | $80 | A2 |
| Horner | Kevin John | KJH | Staff | 12/7/2006 | T&I Interim: worked on extrapolation of inventory test count errors for the Columbus location. | 3.3 | $200 | $660 | A2 |
| Horner | Kevin John | KJH | Staff | 12/7/2006 | T&I Interim: completed extrapolation of inventory test count errors for the Lockport location. | 3.4 | $200 | $680 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/7/2006 | Write the material weakness audit plan memo. | 1.4 | $425 | $595 | A2 |
| Miller | Nicholas S. | NSM | Manager | 12/7/2006 | Accumulating and reviewing data on the U.S. to Local GAAP reconciliations for the largest of the Company's joint ventures. (Procedures needed given the identified deficiencies in the process across divisions.) | 0.9 | $300 | $270 | A2 |
| Miller | Nicholas S. | NSM | Manager | 12/7/2006 | Packard - Work on developing an audit plan for the Packard inventory as a result of the material weakness - including providing guidance to M. Pikos to develop a strategy. | 0.6 | $300 | $180 | A2 |
| Miller | Nicholas S. | NSM | Manager | 12/7/2006 | Packard - Work on developing an audit plan for the Packard inventory as a result of the material weakness - including communication with T. Cooney and C. Zerull at the division about requirements. | 0.5 | $300 | $150 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number | |
|---|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 12/7/2006 | Critical reports meeting with B. Decker, K. St. Romain, S. Herbst, S. Brown and J. Henning. | 0.6 | $425 | $255 | A2 | |
| Barwin | Kristen N. | KNB | Staff | 12/8/2006 | E&S - Document per unit price spot buys and obtain P.O.'s related to large per unit costs | 2.8 | $200 | $560 | A2 | |
| Boehm | Michael J. | MJB | Manager | 12/8/2006 | Reviewed spot buy testing performed in response to identified control deficiencies at E&S. | 1.7 | $300 | $510 | A2 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/8/2006 | Packard - Review of inventory audit approach with N. Miller to address material weakness. | 1.6 | $425 | $680 | A2 | |
| Henning | Jeffrey M. | JMH | Partner | 12/8/2006 | Review of Management's material weakness remediation materials for Audit committee | 1.0 | $525 | $525 | A2 | |
| Horner | Kevin John | KJH | Staff | 12/8/2006 | Packard Interim: discussed plan for inventory testing for Packard for week of 12/11/06 to address material weakness. | 0.2 | $200 | $40 | A2 | |
| Miller | Nicholas S. | NSM | Manager | 12/8/2006 | Accumulating and reviewing data on the U.S. to Local GAAP reconciliations for the largest of the Company's joint ventures. (Procedures needed given the identified deficiencies in the process across divisions). | 1.6 | $300 | $480 | A2 | |
| Simpson | Jamie | JS | Senior Manager | 12/8/2006 | Review of SOD critical conflicts for A. Bianco and provide feedback to address the significant deficiency. | 1.4 | $425 | $595 | A2 | |
| Tau | King-Sze | KST | Senior | 12/8/2006 | Saginaw - Incremental time incurred to audit API adjustment as a result of control deficiencies. | 2.4 | $250 | $600 | A2 | 1 |
| Ford | David Hampton | DHF | Staff | 12/10/2006 | Travel time (driving) to Warren, OH for Packard Inventory Testing to address the material weakness. | 3.8 | *$100 | $380 | A2 | |
| Boehm | Michael J. | MJB | Manager | 12/11/2006 | Coordination of Online Account Reconciliation Tool walkthrough with M. Fawcett. | 0.3 | $300 | $90 | A2 | |
| Boehm | Michael J. | MJB | Manager | 12/11/2006 | E&S Interim - Status update call with M. Mcwhorter to discuss NRE and E&O reserves. | 0.6 | $300 | $180 | A2 | |
| Boehm | Michael J. | MJB | Manager | 12/11/2006 | Discussed additional PP&E procedures performed in response to identified control deficiencies and material weakness with M. Kearns. | 0.4 | $300 | $120 | A2 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 12/11/2006 | E&S - Reviewed workpaper documentation related to spot buy testing performed as a result of deficiencies identified during AR confirmation procedures. | 0.8 | $300 | $240 | A2 |
| Ford | David Hampton | DHF | Staff | 12/11/2006 | Accumulated all Packard text inventory files into one fil and summarized data as a result of the material weakness. | 0.6 | $200 | $120 | A2 |
| Ford | David Hampton | DHF | Staff | 12/11/2006 | Tied in Packard inventory test counts to inventory listing procedures as a result of the material weakness. | 1.2 | $200 | $240 | A2 |
| Ford | David Hampton | DHF | Staff | 12/11/2006 | Travel time (driving) to Warren, OH for Packard Inventory Testing to address the material weakness. | 3.7 | *$100 | $370 | A2 |
| Ford | David Hampton | DHF | Staff | 12/11/2006 | Packard - Tied our inventory test counts. (relates to the excess work associated with having extra inventory sheets to tie out because we observed more locations due to the material weakness.) | 2.7 | $200 | $540 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/11/2006 | Call with C. Zerrull to discuss PBC list items received in conjunction with substantive audit procedures required as a result of material weakness in inventory accounting. | 1.7 | $425 | $723 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/11/2006 | Discussion with N. Miller relative to substantive audit procedures required to audit the API reserve and specific rollforward procedures due to the material weakness associated with the division's ability to track and report interim inventory balances. | 4.1 | $425 | $1,743 | A2 |
| Horner | Kevin John | KJH | Staff | 12/11/2006 | Packard Interim: cooresponcence with T. Wong regarding  final text file for the inventory compilation procedures performed to address the material weakness. | 0.2 | $200 | $40 | A2 |
| Horner | Kevin John | KJH | Staff | 12/11/2006 | Packard Interim: discussed tie out of inventory test counts with D. Ford and M. Pikos. | 0.3 | $200 | $60 | A2 |
| Horner | Kevin John | KJH | Staff | 12/11/2006 | Packard Interim: received inventory purchase files from J. Yuhasz for our testing. | 0.3 | $200 | $60 | A2 |
| Horner | Kevin John | KJH | Staff | 12/11/2006 | Packard Interim: cooresponcence with K. Edwards regarding receiving purchase orders to finalize testing of purchase orders. | 0.3 | $200 | $60 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 12/11/2006 | Packard Interim: discussed inventory testing procedures with M. Pikos to address material weakness. | 0.8 | $200 | $160 | A2 |
| Horner | Kevin John | KJH | Staff | 12/11/2006 | Packard Interim: review of text files for Packard's inventory compilation from T. Wong used to test inventory accounts as a result of the material weakness. | 1.2 | $200 | $240 | A2 |
| Horner | Kevin John | KJH | Staff | 12/11/2006 | Packard Interim: Agreed journal voucher detail from monthly files to inventory rollforward tested to address material weakness. | 1.4 | $200 | $280 | A2 |
| Horner | Kevin John | KJH | Staff | 12/11/2006 | T&I Interim: received and reviewed response from R. Shaft from inquiry relating to issues from tie out of inventory test counts at Lockport location. | 0.4 | $200 | $80 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/11/2006 | Preparation of the Material Weakness planning memo | 0.4 | $425 | $170 | A2 |
| Marold | Erick W. | EWM | Senior | 12/11/2006 | E&S - Met with M. Boehm to discuss his review of Spot Buy testing. | 0.6 | $250 | $150 | A2 |
| Miller | Nicholas S. | NSM | Manager | 12/11/2006 | Packard - Consultation with M. Pikos regarding inventory testing strategy as required because of the inventory material weakness. | 0.3 | $300 | $90 | A2 |
| Pikos | Matthew C. | MCP | Senior | 12/11/2006 | Discussing the inventory compilations received for the Packard Division with J. Yuhasz at Packard. | 0.8 | $225 | $180 | A2 |
| Pikos | Matthew C. | MCP | Senior | 12/11/2006 | Performing substantive testing of the inventory accounts at the Packard Division to address material weakness. | 1.2 | $225 | $270 | A2 |
| Pikos | Matthew C. | MCP | Senior | 12/11/2006 | Obtaining and formatting priced-out inventory compilations for work-in-process - finished goods and non-productive inventory at the Packard Division. | 5.9 | $225 | $1,328 | A2 |
| Pikos | Matthew C. | MCP | Senior | 12/11/2006 | Time spent tying in test counts and discussing difference for additional Packard locations observed as a result of the material weakness in inventory. | 2.4 | $225 | $540 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 12/11/2006 | E&C - Additional time testing cut-off as a result of deficiencies and missing/incomplete documentation. | 5.6 | $225 | $1,260 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 12/12/2006 | Discussion with N. Miller, A. Krabill and J. Simpson regarding physical inventory tie out approach | 0.9 | $300 | $270 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 12/12/2006 | Meeting with C. Tosto prior to meeting to discuss workplan revisions and remediation plan. | 0.7 | $425 | $298 | A2 |
| Ford | David Hampton | DHF | Staff | 12/12/2006 | Packard - Accumulated all text inventory files into one file and summarized data for testing performed as a result of the material weakness. | 0.8 | $200 | $160 | A2 |
| Ford | David Hampton | DHF | Staff | 12/12/2006 | Packard - Tied in inventory test counts to inventory listing for additional sites observed as a result of the material weakness. | 1.4 | $200 | $280 | A2 |
| Ford | David Hampton | DHF | Staff | 12/12/2006 | Packard - Tied our inventory test counts. (relates to the excess work associated with having extra inventory sheets to tie out because we observed more locations due to the material weakness.) | 3.1 | $200 | $620 | A2 |
| Horner | Kevin John | KJH | Staff | 12/12/2006 | Packard Interim: review of final work in process purchasing file from T. Wong used to test inventory as a result of the material weakness. | 0.2 | $200 | $40 | A2 |
| Horner | Kevin John | KJH | Staff | 12/12/2006 | Packard Interim: meeting with M. Pikos to go over inventory roll-forward testing procedures and discuss strategy of testing as a result of the material weakness. | 0.8 | $200 | $160 | A2 |
| Horner | Kevin John | KJH | Staff | 12/12/2006 | Packard Interim: created supporting schedules from month over month analysis to tie into inventory rollforward schedule tested to address material weakness. | 3.2 | $200 | $640 | A2 |
| Horner | Kevin John | KJH | Staff | 12/12/2006 | T&I Interim: conference call with N. Banks and R. Shaft to discuss inventory test count tie out and resolutions to issues. | 1.2 | $200 | $240 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/12/2006 | Preparation of summary information for D. Bayles containing the deficiencies noted by our teams in Europe. | 1.0 | $425 | $425 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/12/2006 | Review of S. Sheckell's comments on the material weakness planning memo. | 0.6 | $425 | $255 | A2 |
| Miller | Nicholas S. | NSM | Manager | 12/12/2006 | Corporate - Time spent with M. Sandelich and P. Brusate auditing the KDAK investment balance. | 3.9 | $300 | $1,170 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Senior | 12/12/2006 | Discussing the inventory compilations received for the Packard Division with J. Yuhasz at Packard. | 0.4 | $225 | $90 | A2 |
| Pikos | Matthew C. | MCP | Senior | 12/12/2006 | Obtaining and formatting priced-out inventory compilations for work-in-process, finished goods and no productive inventory at the Packard Division. | 1.4 | $225 | $315 | A2 |
| Pikos | Matthew C. | MCP | Senior | 12/12/2006 | Performing substantive testing of the inventory accounts at the Packard Division as a result of the material weakness. | 3.9 | $225 | $878 | A2 |
| Pikos | Matthew C. | MCP | Senior | 12/12/2006 | Review of the inventory compilations for the Packard facility (included determining which items would be included in our testing procedures for inventory). | 4.2 | $225 | $945 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 12/12/2006 | E&C - Met with G. Halleck to discuss open items and new supporting documents received from client and status of PwC audit work on the tooling process as a result of material weakness in tooling process. | 2.1 | $200 | $420 | A2 |
| Sheckell | Steven F. | SFS | Partner | 12/12/2006 | Review material weakness audit approach memo | 3.4 | $525 | $1,785 | A2 |
| Simpson | Jamie | JS | Senior Manager | 12/12/2006 | Discussion with A. Ranney regarding pension participan testing - follow-up questions regarding Fidelity file. | 0.6 | $425 | $255 | A2 |
| Simpson | Jamie | JS | Senior Manager | 12/12/2006 | Discussion with S. Sheckell and A. Krabill regarding memo addressing material weaknesses and audit impact. | 0.3 | $425 | $128 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/12/2006 | Meeting with T. Tamer and A. Krabill regarding remediation status | 1.8 | $525 | $945 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/13/2006 | Discussed status of inventory tie out for SAP locations with N. Miller, E. Marold and A. Krabill | 0.4 | $300 | $120 | A2 |
| Ford | David Hampton | DHF | Staff | 12/13/2006 | Packard - Tied in inventory test counts to inventory listing | 0.9 | $200 | $180 | A2 |
| Ford | David Hampton | DHF | Staff | 12/13/2006 | Packard - Accumulated all text inventory files into one file and summarized data | 1.9 | $200 | $380 | A2 |
| Ford | David Hampton | DHF | Staff | 12/13/2006 | Packard - Worked on tying burden into the inventory rollforward. | 2.1 | $200 | $420 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ford | David Hampton | DHF | Staff | 12/13/2006 | Travel time (driving) to Warren, OH for Packard Inventory Testing performed as a result of the material weakness. | 3.4 | *$100 | $340 | A2 |
| Ford | David Hampton | DHF | Staff | 12/13/2006 | Packard - Tied our inventory test counts. (relates to the excess work associated with having extra inventory sheets to tie out because we observed more locations due to the material weakness.) | 1.4 | $200 | $280 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/13/2006 | Discuss status of demographic data feeds material weakness remediation testing status with J. Simpson | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/13/2006 | Discuss operating effectiveness of 15 key controls and impact on material weakness determination. | 1.1 | $525 | $578 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/13/2006 | Review and comment on management's preliminary documentation of material weakness remediation status | 2.4 | $525 | $1,260 | A2 |
| Horner | Kevin John | KJH | Staff | 12/13/2006 | Packard Interim: Call with M. Roberts to request hourly payroll recap reports for testing of labor costs in inventory. | 0.3 | $200 | $60 | A2 |
| Horner | Kevin John | KJH | Staff | 12/13/2006 | Packard Interim: Call with T. Fisher to request payroll recap reports for labor costs in inventory testing. | 0.4 | $200 | $80 | A2 |
| Horner | Kevin John | KJH | Staff | 12/13/2006 | Packard Interim: received hourly payroll recap reports from T. Fisher and attempted to tie into inventory rollforward. | 0.8 | $200 | $160 | A2 |
| Horner | Kevin John | KJH | Staff | 12/13/2006 | Packard Interim: meeting with M. Pikos and D. Ford to go over inventory testing procedures and responsibilities. | 1.6 | $200 | $320 | A2 |
| Horner | Kevin John | KJH | Staff | 12/13/2006 | Packard Interim: Travel time (driving) to Warren, OH to work on Delphi Packard inventory testing as a result of the material weakness. | 3.6 | *$100 | $360 | A2 |
| Horner | Kevin John | KJH | Staff | 12/13/2006 | T&I Interim: meeting with N. Miller to discuss test count tie in and resolution to issues. | 0.6 | $200 | $120 | A2 |
| Horner | Kevin John | KJH | Staff | 12/13/2006 | T&I Interim: conference call with N. Banks, D. Askey, R. Shaft, and N. Miller to discuss issues with tie out of inventory test counts. | 0.8 | $200 | $160 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 12/13/2006 | T&I Interim: summarized issues from inventory test counts and sent along data to D. Askey for help with resolution of issues. | 0.9 | $200 | $180 | A2 |
| Kearns | Matthew R. | MRK | Senior | 12/13/2006 | E&C - Meeting with K. Lentine to discuss Joint Venture investment in Singapore as a result of company deficiencies in this area. | 0.7 | $275 | $193 | A2 |
| Kearns | Matthew R. | MRK | Senior | 12/13/2006 | E&C - Reviewing and testing foreign JV schedules as part of interim procedures as a result of company deficiencies in this area. | 4.4 | $275 | $1,210 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/13/2006 | Discussion with N. Miller, M. Boehm and E. Marold to discuss process for reconciling our test counts at SAP locations to the inventory details/ledger. | 0.7 | $425 | $298 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/13/2006 | Revisions to the material weakness audit approach memo. | 1.8 | $425 | $765 | A2 |
| Miller | Nicholas S. | NSM | Manager | 12/13/2006 | Time incurred to understand how we can tie-out the physical inventory counts at the SAP divisions due to lack of system reports available. | 3.2 | $300 | $960 | A2 |
| Miller | Nicholas S. | NSM | Manager | 12/13/2006 | Packard - Work with TSRS to input inventory files into ACL in order to facilitate testing and sampling. | 1.0 | $300 | $300 | A2 |
| Miller | Nicholas S. | NSM | Manager | 12/13/2006 | T&I - Call with D. Askey and K. Horner to discuss differences identified in the physical inventory test count tie-out process. | 1.1 | $300 | $330 | A2 |
| Miller | Nicholas S. | NSM | Manager | 12/13/2006 | Tracking down the U.S. GAAP to Indian GAAP reconciliation for a large joint venture on the E&C entity (Procedures required because of identified deficiencies i this area.) | 0.3 | $300 | $90 | A2 |
| Miller | Nicholas S. | NSM | Manager | 12/13/2006 | Discussions with C. Zerull and M. Sandelich to understand the $63 million reconciling item on the Promotora reconciliation. | 3.2 | $300 | $960 | A2 |
| Pikos | Matthew C. | MCP | Senior | 12/13/2006 | Discussing the inventory compilations received for the Packard Division with J. Yuhasz at Packard. | 0.4 | $225 | $90 | A2 |
| Pikos | Matthew C. | MCP | Senior | 12/13/2006 | Performing substantive testing of the inventory accounts at the Packard Division. | 0.6 | $225 | $135 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Senior | 12/13/2006 | Time spent organizing the inventory compilations for the Packard facility (included determining which items would be included in our testing procedures for inventory). | 2.7 | $225 | $608 | A2 |
| Pikos | Matthew C. | MCP | Senior | 12/13/2006 | Travel time (driving) to Warren, OH to perform substantive interim audit procedures on the inventory account at the Packard Division as a result of the material weakness. | 3.2 | *$113 | $362 | A2 |
| Pikos | Matthew C. | MCP | Senior | 12/13/2006 | Time spent tying in test counts and discussing difference for additional Packard locations observed as a result of the material weakness in inventory. | 1.1 | $225 | $248 | A2 |
| Simpson | Jamie | JS | Senior Manager | 12/13/2006 | Discussion with J. Henning regarding status of demographic data remediation status. | 0.7 | $425 | $298 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/14/2006 | E&S Interim - Review of E&O reserve adjustment documentation provided by E&S as a result of revision t E&O analysis. | 0.3 | $300 | $90 | A2 |
| Ford | David Hampton | DHF | Staff | 12/14/2006 | Packard - Tied in inventory test counts to inventory listing | 0.7 | $200 | $140 | A2 |
| Ford | David Hampton | DHF | Staff | 12/14/2006 | Packard - Selected sample and put together request for inventory price test | 2.1 | $200 | $420 | A2 |
| Ford | David Hampton | DHF | Staff | 12/14/2006 | Packard - Selected sample for inventory rollforward from the purchasing listings (organized and footed these listings and tied them to the rollforward). | 5.2 | $200 | $1,040 | A2 |
| Ford | David Hampton | DHF | Staff | 12/14/2006 | Packard - Tied our inventory test counts. (relates to the excess work associated with having extra inventory sheets to tie out because we observed more locations due to the material weakness.) | 2.3 | $200 | $460 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/14/2006 | E&C - Discussion with J. Brooks to provide audit status update, including deficiencies identified. | 2.1 | $425 | $893 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/14/2006 | Review of E&Y substantive audit workpapers of Packard physical inventory observation - procedures included those specific to material weakness implication in inventory tracking and reporting. | 4.6 | $425 | $1,955 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/14/2006 | Review divisional status of additional PPE and tooling testing given the material weaknesses | 0.3 | $525 | $158 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | **Partner** | 12/14/2006 | Discuss results of interim assessment of 15 key controls with D. Bayles and PwC | 0.5 | $525 | $263 | A2 |
| Horner | Kevin John | KJH | **Staff** | 12/14/2006 | Packard Interim: meeting with G. Naylor to try to obtain listing of shipments for cut-off testing. | 0.3 | $200 | $60 | A2 |
| Horner | Kevin John | KJH | **Staff** | 12/14/2006 | Packard Interim: Call with D. Burns to request listing of shipments for 5 days prior to API and 5 days after API. | 0.3 | $200 | $60 | A2 |
| Horner | Kevin John | KJH | **Staff** | 12/14/2006 | Packard Interim: discussed with M. Pikos steps for price testing and how to make selections. | 0.4 | $200 | $80 | A2 |
| Horner | Kevin John | KJH | **Staff** | 12/14/2006 | Packard Interim: worked on price testing files. | 0.4 | $200 | $80 | A2 |
| Horner | Kevin John | KJH | **Staff** | 12/14/2006 | Packard Interim: kick-off meeting with M. Starr to discuss procedures for testing inventory shipments. | 0.6 | $200 | $120 | A2 |
| Horner | Kevin John | KJH | **Staff** | 12/14/2006 | Packard Interim: meeting with M. Pikos to discuss inventory shipments selections. | 0.6 | $200 | $120 | A2 |
| Horner | Kevin John | KJH | **Staff** | 12/14/2006 | Packard Interim: received payroll hourly recap reports from M. Roberts | 0.6 | $200 | $120 | A2 |
| Horner | Kevin John | KJH | **Staff** | 12/14/2006 | Packard Interim: meeting with D. Vogel to obtain shipments listings for inventory rollforward testing. | 1.4 | $200 | $280 | A2 |
| Horner | Kevin John | KJH | **Staff** | 12/14/2006 | Packard Interim: meeting with M. Starr to request support for the standard relief journal voucher and discuss selections for inventory shipment testing. | 1.6 | $200 | $320 | A2 |
| Horner | Kevin John | KJH | **Staff** | 12/14/2006 | Packard Interim: created supporting schedules for transfers out portion of the inventory rollforward analysis. | 2.9 | $200 | $580 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 12/14/2006 | E&C - Reviewing and testing foreign JV schedules as part of interim procedures as a result of company deficiencies in this area. | 3.2 | $275 | $880 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/14/2006 | Edits to the material weakness audit approach memo. | 0.7 | $425 | $298 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 12/14/2006 | Time incurred to understand how we can tie-out the physical inventory counts for SAP locations due to lack of available system reports. | 2.1 | $300 | $630 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 12/14/2006 | Packard - Work with TSRS to input inventory files into ACL in order to facilitate testing and sampling. | 0.7 | $300 | $210 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 12/14/2006 | T&I - Call with D. Askey to determine how we can obtain an inventory pricing file to assist with the tie-out of the physical inventory test counts. | 1.1 | $300 | $330 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 12/14/2006 | T&I - Communicating with T&I personnel regarding the errors found in the AR confirmation process, and working on a way to ensure that they are not material. | 1.1 | $300 | $330 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 12/14/2006 | Packard - Consultation with M. Pikos regarding inventory testing strategy as required because of the inventory material weakness. | 0.8 | $300 | $240 | A2 |
| Pikos | Matthew C. | MCP | **Senior** | 12/14/2006 | Organizing the inventory compilations for the Packard facility - included determining which items would be included in our testing procedures for inventory. | 2.2 | $225 | $495 | A2 |
| Pikos | Matthew C. | MCP | **Senior** | 12/14/2006 | Performing substantive testing of the inventory accounts at the Packard Division. | 7.2 | $225 | $1,620 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 12/14/2006 | Discussion with N. Miller regarding SAP test count tie in issues. | 0.5 | $425 | $213 | A2 |
| Ford | David Hampton | DHF | **Staff** | 12/15/2006 | Packard - Selected sample and put together request for inventory price test | 2.8 | $200 | $560 | A2 |
| Ford | David Hampton | DHF | **Staff** | 12/15/2006 | Travel time (driving) to Warren, OH for Packard Inventory Testing performed as a result of the material weakness. | 3.6 | *$100 | $360 | A2 |
| Ford | David Hampton | DHF | **Staff** | 12/15/2006 | Packard - Tied our inventory test counts. (relates to the excess work associated with having extra inventory sheets to tie out because we observed more locations due to the material weakness.) | 0.6 | $200 | $120 | A2 |
| Horner | Kevin John | KJH | **Staff** | 12/15/2006 | Packard Interim: received listing of shipments from D. Burns for five days prior to API and five days after the API. | 0.2 | $200 | $40 | A2 |
| Horner | Kevin John | KJH | **Staff** | 12/15/2006 | Packard Interim: created shipments testing instructions memo. | 0.4 | $200 | $80 | A2 |
| Horner | Kevin John | KJH | **Staff** | 12/15/2006 | Packard Interim: received shipping files from D. Vogel to make selections. | 0.4 | $200 | $80 | A2 |
| Horner | Kevin John | KJH | **Staff** | 12/15/2006 | Packard Interim: made selections for shipping cut-off testing. | 0.9 | $200 | $180 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 12/15/2006 | Packard Interim: made selections from shipping files for testing of inventory shipments. | 1.7 | $200 | $340 | A2 |
| Horner | Kevin John | KJH | Staff | 12/15/2006 | Packard Interim: Travel time (driving) from Warren, OH to complete inventory testing as a result of the material weakness. | 3.6 | *$100 | $360 | A2 |
| Marold | Erick W. | EWM | Senior | 12/15/2006 | Corporate - Discussed with team the physical inventory counts and methods to agree to the inventory compilation. | 1.4 | $250 | $350 | A2 |
| Miller | Nicholas S. | NSM | Manager | 12/15/2006 | Packard - Call with C. Zerull to discuss deficiencies. | 0.6 | $300 | $180 | A2 |
| Miller | Nicholas S. | NSM | Manager | 12/15/2006 | Packard - Consultation with M. Pikos regarding inventory testing strategy as required because of the inventory material weakness. | 0.5 | $300 | $150 | A2 |
| Pikos | Matthew C. | MCP | Senior | 12/15/2006 | Travel time (driving) from Warren, OH after performing substantive interim audit procedures on the inventory account at the Packard Division as a result of the material weakness. | 3.1 | *$113 | $350 | A2 |
| Pikos | Matthew C. | MCP | Senior | 12/15/2006 | Performing substantive testing of the inventory accounts at the Packard Division as a result of the material weakness. | 4.1 | $225 | $923 | A2 |
| Simpson | Jamie | JS | Senior Manager | 12/15/2006 | Discussion with A. Ranney and N. Yang regarding status of pension participant data testing. | 0.8 | $425 | $340 | A2 |
| Simpson | Jamie | JS | Senior Manager | 12/15/2006 | Review of Delphi remediation memo regarding demographic data. | 0.8 | $425 | $340 | A2 |
| Ford | David Hampton | DHF | Staff | 12/18/2006 | Packard - Worked on documentation for physical inventory workpapers and worked on performing cut off testing on locations observed as a result of the material weakness. | 2.1 | $200 | $420 | A2 |
| Ford | David Hampton | DHF | Staff | 12/18/2006 | Packard - Due to the material weakness over inventory, performed additional work on inventory tag control. | 1.3 | $200 | $260 | A2 |
| Ford | David Hampton | DHF | Staff | 12/18/2006 | Packard - Due to the material weakness over inventory, worked on documenting additional physical inventory locations and performed cut off testing for locations. | 3.7 | $200 | $740 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number | |
|---|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 12/18/2006 | Packard Interim: coorespondence with M. Pikos regarding support for the Mexico Buyback from J. Yuhasz which was used to test inventory as a result of the material weakness. | 0.3 | $200 | $60 | A2 | |
| Horner | Kevin John | KJH | Staff | 12/18/2006 | Packard Interim: meeting with M. Pikos to discuss testing of cost of sales relief journal entry in rollforward which was tested to address the material weakess. | 0.4 | $200 | $80 | A2 | |
| Horner | Kevin John | KJH | Staff | 12/18/2006 | Packard Interim: reviewed the revenue cycle walkthrough to gain understanding of methodology to record cost of sales on monthly basis to help with tie out of entry for months in rollforward testing. | 0.9 | $200 | $180 | A2 | |
| Horner | Kevin John | KJH | Staff | 12/18/2006 | Packard Interim: worked on testing of transfers out raw & work in process section of the inventory rollforward which was tested to address material weakness. | 1.1 | $200 | $220 | A2 | |
| Horner | Kevin John | KJH | Staff | 12/18/2006 | Packard Interim: completed the transfers out supporting schedules for material to tie into inventory rollforward tested to address the material weakness. | 1.4 | $200 | $280 | A2 | |
| Horner | Kevin John | KJH | Staff | 12/18/2006 | Packard Interim: worked on tie out of supporting documentation for the cost of sales relief journal entry for the month of August in the inventory rollforward. | 3.9 | $200 | $780 | A2 | |
| Imberger | Guido | GI | Senior Manager | 12/18/2006 | Saginaw - Additional analysis of accounts payable breakdown provided by ACS due to lack of documented procedures. | 0.2 | $425 | $85 | A2 | 2 |
| Imberger | Guido | GI | Senior Manager | 12/18/2006 | Saginaw - Additional review of information for Account Payable coming from ACS as a result of lack of documented pocedures. | 0.7 | $425 | $298 | A2 | 2 |
| Kearns | Matthew R. | MRK | Senior | 12/18/2006 | E&C - Attending a meeting with M. Fawcett of Delphi A, A. Gnesin and J. Gutierrez of PwC and R. Chakravity of E&C to discuss status of 15 Key Controls performed at E&C. | 0.9 | $275 | $248 | A2 | |
| Krabill | Aaron J. | AJK | Senior Manager | 12/18/2006 | Review of revised E&O calculations for the E&S division. | 0.7 | $425 | $298 | A2 | |
| Krabill | Aaron J. | AJK | Senior Manager | 12/18/2006 | Preparation of the material weakness memo. | 0.9 | $425 | $383 | A2 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number | |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|-----------------------|------------------|---|
| Miller | Nicholas S. | NSM | Manager | 12/18/2006 | Packard - Meeting with M. Pikos to address rollforward procedures to be completed. (Procedures required because of inventory material weakness.) | 0.6 | $300 | $180 | A2 | |
| Pikos | Matthew C. | MCP | Senior | 12/18/2006 | Performing substantive audit procedures on the monthly activity in the inventory. Specifically, these procedures focused on the transfers in and out of the Mexico Buyback at the Packard facility. | 1.1 | $225 | $248 | A2 | |
| Pikos | Matthew C. | MCP | Senior | 12/18/2006 | Performing substantive audit procedures related to the inventory area at the Packard Division as a result of the material weakness. | 3.9 | $225 | $878 | A2 | |
| Pikos | Matthew C. | MCP | Senior | 12/18/2006 | Preparation of memo summarizing additional substantive audit procedures on inventory at Packard performed as a result of the material weakness.. | 4.4 | $225 | $990 | A2 | |
| Rothmund | Mario Valentin | MVR | Senior | 12/18/2006 | E&C - Review of the additional cut-off documentation provided to E&C as a result of deficiencies. | 3.2 | $225 | $720 | A2 | |
| Simpson | Jamie | JS | Senior Manager | 12/18/2006 | Review of Watson Wyatt letters regarding one year of credited service rules for pension testing. | 0.8 | $475 | $380 | A2 | |
| Simpson | Jamie | JS | Senior Manager | 12/18/2006 | Meeting with K. Cobb and A. Ranney to discuss status of pension participant data testing. | 0.8 | $425 | $340 | A2 | |
| Simpson | Jamie | JS | Senior Manager | 12/18/2006 | Preparation for pension status meeting with K. Cobb to discuss open items on testing. | 0.8 | $425 | $340 | A2 | |
| Simpson | Jamie | JS | Senior Manager | 12/18/2006 | Discussion with A. Ranney regarding pension participant testing status to address material weakness. | 0.9 | $425 | $383 | A2 | |
| Yang | Jinglu | JY | Senior | 12/18/2006 | Discussed pension participant data testing issues with J. Simpson and A. Ranney | 0.8 | $225 | $180 | A2 | |
| Boehm | Michael J. | MJB | Manager | 12/19/2006 | Financial Remediation - Reviewed revised E&O analysis provided by E&S Division to incorporate estimate of unidentified excess inventory into reserve. | 1.3 | $300 | $390 | A2 | |
| Chamarro | Destiny D. | DDC | Staff | 12/19/2006 | Steering-Preparation of Accounts Payable Analysis to send to B. Prueter and J. Perkins regarding control deficiencies. | 1.1 | $200 | $220 | A2 | 2 |

05-44481-rdd    Doc 7520-6    Filed 03/30/07    Entered 03/30/07 17:43:02    Exhibit D-3
Pg 90 of 117

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number | |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|--|
| Ford | David Hampton | DHF | Staff | 12/19/2006 | Packard - Performing procedures related to the inventory tag control as a result of the material weakness. | 1.2 | $200 | $240 | A2 | |
| Ford | David Hampton | DHF | Staff | 12/19/2006 | Packard - Due to the material weakness over inventory performing additional work on inventory tag control. | 0.7 | $200 | $140 | A2 | |
| Horner | Kevin John | KJH | Staff | 12/19/2006 | Packard Interim: meeting with M. Pikos to obtain answers to questions regarding tie out of cost of sales relief journal entry tested as part of the rollforward testing due to the material weakness. | 0.4 | $200 | $80 | A2 | |
| Horner | Kevin John | KJH | Staff | 12/19/2006 | Packard Interim: agreed shipments selection quantities to the cost reports screen prints received from M. Starr as part of inventory testing to address material weakness. | 1.2 | $200 | $240 | A2 | |
| Horner | Kevin John | KJH | Staff | 12/19/2006 | Packard Interim: completed tie out of supporting documentation for the cost of sales relief journal entry for the month of August as part of inventory testing to address the material weakness. | 1.2 | $200 | $240 | A2 | |
| Horner | Kevin John | KJH | Staff | 12/19/2006 | Packard interim: worked on testing of transfers out of raw and work in process section of the inventory rollforward tested t o address the material weakness. | 1.3 | $200 | $260 | A2 | |
| Horner | Kevin John | KJH | Staff | 12/19/2006 | Packard Interim: worked out tie out of supporting documentation of journal voucher 50, cost of sales relief journal entry for September and October tested to address material weakness. | 3.9 | $200 | $780 | A2 | |
| Imberger | Guido | GI | Senior Manager | 12/19/2006 | Saginaw - Discussion with D. Houstan (Steering) regarding process of adjusting the inventory accounts based on annual physical control deficiencies in the process and the resulting SOPA of $4m. | 0.7 | $425 | $298 | A2 | 1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/19/2006 | Review of documentation and discussion with M. Boehr and E. Marold of E&O accounting for the E&S division and the latest analysis provided by the division. | 1.6 | $425 | $680 | A2 | |
| Krabill | Aaron J. | AJK | Senior Manager | 12/19/2006 | Meeting with D. Bayles to discuss matters relating to the 15 key control testing. | 0.7 | $425 | $298 | A2 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number | |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|---|
| Marold | Erick W. | EWM | Senior | 12/19/2006 | E&S - Discussion between E. Marold, M. Boehm and A. Krabill regarding year-end audit procedures for NRE. | 1.1 | $250 | $275 | A2 | |
| Miller | Nicholas S. | NSM | Manager | 12/19/2006 | T&I - Meeting with D. Praus to discuss deficiency reporting. | 0.7 | $300 | $210 | A2 | |
| Pikos | Matthew C. | MCP | Senior | 12/19/2006 | Discussing the inventory area at the Packard Division with T. Cooney. | 0.4 | $225 | $90 | A2 | |
| Pikos | Matthew C. | MCP | Senior | 12/19/2006 | Performing substantive audit procedures related to the inventory area at the Packard Division. | 2.2 | $225 | $495 | A2 | |
| Pikos | Matthew C. | MCP | Senior | 12/19/2006 | Performing substantive audit procedures on the monthly activity in the inventory. Specifically, these procedures focused on the transfers in and out of the Mexico Buyback at the Packard facility. | 3.2 | $225 | $720 | A2 | |
| Pikos | Matthew C. | MCP | Senior | 12/19/2006 | Preparation of memo describing additional subtantive audit procedures perfomed on invenotry as a resul of the material weakness. | 2.9 | $225 | $653 | A2 | |
| Ranney | Amber C. | ACR | Senior | 12/19/2006 | Corporate Interim-Discussing pension testing status with J. Simpson & N. Yang. | 0.7 | $250 | $175 | A2 | |
| Tau | King-Sze | KST | Senior | 12/19/2006 | Saginaw - Discussion with D. Chamarro on WIP move-order points adjustments due to system limitations and deficiencies in controls. | 0.3 | $250 | $75 | A2 | 1 |
| Tau | King-Sze | KST | Senior | 12/19/2006 | Saginaw - Reviewed and obtained an understanding of the WIP move-order points adjustments including syster limitations and control deficiencies in process. | 1.4 | $250 | $350 | A2 | 1 |
| Boehm | Michael J. | MJB | Manager | 12/20/2006 | E&S Interim - Discussed E&O and NRE procedures to be performed at year-end with E. Marold and A. Krabill. | 0.9 | $300 | $270 | A2 | |
| Boehm | Michael J. | MJB | Manager | 12/20/2006 | Financial Remediation - Participated in conference call regarding remediation of cycle count process at Cuneo warehouse with D. Peebles, C. Talbert, A. Krabill, and L. Augustine. | 0.8 | $300 | $240 | A2 | |
| Boehm | Michael J. | MJB | Manager | 12/20/2006 | Financial Remediation - Met with E. Marold and A. Krabill and provided comments regarding revised E&O analysis at E&S Division. | 1.1 | $300 | $330 | A2 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ford | David Hampton | DHF | Staff | 12/20/2006 | Packard - Performing procedures related to the inventory tag control at sites observed as a result of the material weakness. | 3.1 | $200 | $620 | A2 |
| Ford | David Hampton | DHF | Staff | 12/20/2006 | Packard - Due to the material weakness over inventory performing additional work on inventory tag control. | 1.4 | $200 | $280 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/20/2006 | Practice Director consultation re: status of audit process relative to material weakness implications | 1.2 | $525 | $630 | A2 |
| Horner | Kevin John | KJH | Staff | 12/20/2006 | Packard Interim: discussed Mexico buyback with M. Pikos. | 0.3 | $200 | $60 | A2 |
| Horner | Kevin John | KJH | Staff | 12/20/2006 | Packard Interim: went through the inventory rollforward support schedules to create list of items we need to discuss with J. Yuhasz relating to transfer outs of inventory. | 0.8 | $200 | $160 | A2 |
| Horner | Kevin John | KJH | Staff | 12/20/2006 | Packard Interim: completed tie out of shipments selections to supporting detail for cost of sales relief journal entry for testing of material balance in inventory rollforward. | 1.4 | $200 | $280 | A2 |
| Horner | Kevin John | KJH | Staff | 12/20/2006 | Packard Interim: meeting with M. Pikos to go over testing of transfer outs for labor, burden, and copper as part of inventory testing to address the material weakness. | 1.6 | $200 | $320 | A2 |
| Horner | Kevin John | KJH | Staff | 12/20/2006 | Packard Interim: Tie out of transfer out schedules in support of inventory rollforward tested to address the material weakness. | 2.1 | $200 | $420 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/20/2006 | Discussion of matters relating to inventory test count tie in for locations using SAP with N. Miller. | 0.3 | $425 | $128 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/20/2006 | Conference call with DPSS Cuneo warehouse inventory team and M. Boehm regarding the status of cycle count remediation. | 0.7 | $425 | $298 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/20/2006 | Discussion of the audit approach for ER&D for the E&S division considering issues noted to date with M. Boehm and E. Marold. | 0.8 | $425 | $340 | A2 |
| Marold | Erick W. | EWM | Senior | 12/20/2006 | E&S - Finalized memo and concluded testing on Workstream inventory. | 2.1 | $250 | $525 | A2 |
| Marold | Erick W. | EWM | Senior | 12/20/2006 | E&S - Reviewed remediated excess and obsolete inventory analysis prepared by division management. | 1.3 | $250 | $325 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 12/20/2006 | E&S - Summarized feedback for division management regarding revised excess and obsolete inventory analysis. | 1.5 | $250 | $375 | A2 |
| Miller | Nicholas S. | NSM | Manager | 12/20/2006 | T&I - Time spent attempting to tie out physical inventory counts. | 2.1 | $300 | $630 | A2 |
| Pikos | Matthew C. | MCP | Senior | 12/20/2006 | Creating a memo describing the substantive audit procedures that will be performed on the inventory area at the Packard Division as a result of the material weakness related to inventory at Packard. | 1.1 | $225 | $248 | A2 |
| Pikos | Matthew C. | MCP | Senior | 12/20/2006 | Performing substantive audit procedures on the monthly activity in the inventory. Specifically, these procedures focused on the transfers in and out of the Mexico Buyback at the Packard facility. | 1.4 | $225 | $315 | A2 |
| Pikos | Matthew C. | MCP | Senior | 12/20/2006 | Performing substantive audit procedures related to the inventory area at the Packard Division as a result of the material weakness. | 5.9 | $225 | $1,328 | A2 |
| Ranney | Amber C. | ACR | Senior | 12/20/2006 | Corporate Interim-Preparing for meeting with K. Cobb t discuss status of pension participant data testing. | 0.4 | $250 | $100 | A2 |
| Ranney | Amber C. | ACR | Senior | 12/20/2006 | Corporate Interim-Meeting with K. Cobb to discuss status of pension participant data testing. | 1.2 | $250 | $300 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 12/20/2006 | AHG - Reviewed the tie-outs from the Inventory Test Count sheet into the ZAPI-Comp file as a result of inability to tie out test counts. | 6.6 | $225 | $1,485 | A2 |
| Schwandt | Lisa N. | LNS | Staff | 12/20/2006 | Transferring information for overseas control deficiencies into E&Y's template. | 1.6 | $125 | $200 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/21/2006 | Met with E. Marold and M. Fawcett to walkthrough online account reconciliation tracking tool implemented to be implemented to improve reconciliation process in 2007. | 1.2 | $300 | $360 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/21/2006 | Discussion of matters relating to inventory test count tie in for locations using SAP with N. Miller. | 0.4 | $425 | $170 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/21/2006 | Review of revised E&O calculations for the E&S division. | 0.9 | $425 | $383 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number | |
|---|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 12/21/2006 | Review of current deficiency tracker. | 0.7 | $425 | $298 | A2 | |
| Krabill | Aaron J. | AJK | Senior Manager | 12/21/2006 | Review of European deficiency summaries for the Delphi ICC group. | 1.8 | $425 | $765 | A2 | |
| Marold | Erick W. | EWM | Senior | 12/21/2006 | Corporate - Met with M. Fawcett to discuss the 2007 account reconciliation tool and expected implementation dates. | 1.3 | $250 | $325 | A2 | |
| Schwandt | Lisa N. | LNS | Staff | 12/21/2006 | Preparing summary of international control deficiencies using E&Y's template. | 1.8 | $125 | $225 | A2 | |
| Sheckell | Steven F. | SFS | Partner | 12/21/2006 | Review material weakness memo documenting adjustments to audit approach | 1.6 | $525 | $840 | A2 | |
| Tau | King-Sze | KST | Senior | 12/21/2006 | Saginaw - Communication between S. Hatch and D. Huston on API open questions as a result of control deficiencies identified. | 0.6 | $250 | $150 | A2 | 1 |
| | | | | | **A2 Financial Remediation Project Total:** | **377.7** | | **$96,757** | | |
| | | | | | * Billed at 1/2 of hourly billing rate | | | | | |

**Fresh Start Accounting**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 12/14/2006 | Call with J. Burns to discuss fresh start valuation audit approach. | 0.7 | $425 | $298 | A2 |
| Asher | Kevin F. | KFA | Partner | 12/18/2006 | Fresh start accounting org meeting | 1.5 | $700 | $1,050 | A2 |
| Burns JR | John E. | JEB | Senior Manager | 12/18/2006 | Travel time from Troy to New York after meetings at Delphi on fresh start accounting. | 2.6 | *$213 | $553 | A2 |
| Burns JR | John E. | JEB | Senior Manager | 12/18/2006 | Travel time to Troy from New York for meetings at Delphi regarding fresh start accounting. | 2.8 | *$213 | $595 | A2 |
| Burns JR | John E. | JEB | Senior Manager | 12/18/2006 | Participation in fresh start steering committee, SFAS 144 and audit team meetings | 4.6 | $425 | $1,955 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 12/18/2006 | Review fresh start matters | 1.9 | $750 | $1,425 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/18/2006 | Meeting with S. Sheckell, M. Hatzfeld, J. Burns and the KPMG valuation team to discuss the valuation approach for the fresh start and 144 valuations. | 1.6 | $425 | $680 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/18/2006 | Attending the Delphi Fresh Start Accounting Steering Committee meeting. | 0.7 | $425 | $298 | A2 |
| Sheckell | Steven F. | SFS | Partner | 12/18/2006 | Review the fresh start accounting plan | 3.8 | $525 | $1,995 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/19/2006 | Meeting with KPMG to discuss fresh start scope. | 2.1 | $425 | $893 | A2 |
| | | | | | **A2 Fresh Start Accounting Project Total:** | **22.3** | | **$9,741** | |
| | | | | | * Billed at 1/2 of hourly billing rate | | | | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|------------|----------------------|------------------|
| **IT Remediation** | | | | | | | | | |
| Pacella | Shannon M. | SMP | **Manager** | 12/3/2006 | Prepare status matrix to show remediation testing status for meeting with IT SOX PMO. | 0.5 | $300 | $150 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 12/4/2006 | IT Remediation - Reviewed correspondence from C. Peterson and J. Simpson regarding Hyperion application control testing. | 0.4 | $300 | $120 | A2 |
| Cash | Kevin L. | KLC | **Partner** | 12/4/2006 | Meeting with J.Piazza, S.Pacella and A.Tanner to discuss Management deficiency remediation status. | 1.2 | $525 | $630 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 12/4/2006 | Attend SOD Meeting with A. Bianco | 1.2 | $300 | $360 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 12/4/2006 | Attend SOX update meeting with J. Piazza, M. Harris, K. Cash and A. Tanner to discuss remediation status for all high rated deficiencies | 1.2 | $300 | $360 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 12/4/2006 | Review deficiencies with M. Stille to develop re-testing strategy. | 1.5 | $300 | $450 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 12/4/2006 | Discuss with K. Cash remediation testing strategy and DGL exceptions. | 1.8 | $300 | $540 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 12/4/2006 | Discussion with A. Tanner re: CCID remediation and agenda items for the Status Update meeting with J. Piazza to discuss remediation status. | 1.8 | $300 | $540 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 12/4/2006 | Review Hyperion substantive testing program to be executed as a result of deficiencies identified | 0.7 | $425 | $298 | A2 |
| Stille | Mark Jacob | MJS | **Senior** | 12/4/2006 | Remediation Testing of new user access for Steering applications. | 0.8 | $225 | $180 | A2 |
| Stille | Mark Jacob | MJS | **Senior** | 12/4/2006 | Time spent selecting new user sample for DGL remediation testing. | 1.3 | $225 | $293 | A2 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 12/4/2006 | Development of substantive procedure responsibility/tracking matrix | 0.9 | $475 | $428 | A2 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 12/4/2006 | Meeting with J.Piazza, PwC, Kevin Cash, and S. Pacella to discuss CCID remediation and High risk remediation | 1.1 | $475 | $523 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 12/5/2006 | IT Remediation - Met with J. Simpson to discuss Hyperion application control testing to be performed as a result of deficiencies identified in ITGC testing. | 0.8 | $300 | $240 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Boehm | Michael J. | MJB | Manager | 12/5/2006 | IT Remediation - Met with M. Whiteman, C. Peterson, and M. Stille to perform Hyperion application control testing procedures performed in response to ITGC deficiencies. | 1.7 | $300 | $510 | A2 |
| Pacella | Shannon M. | SMP | Manager | 12/5/2006 | Discussion with A. Tanner re: CCID remediation and agenda items for the Status Update meeting with J. Piazza to discuss remediation status. | 0.8 | $300 | $240 | A2 |
| Pacella | Shannon M. | SMP | Manager | 12/5/2006 | Review deficiencies with M. Stille to develop re-testing strategy. | 1.6 | $300 | $480 | A2 |
| Simpson | Jamie | JS | Senior Manager | 12/5/2006 | Discussion with C. Peterson regarding Hyperion substantive testing as a result of deficiencies identified. | 0.5 | $425 | $213 | A2 |
| Simpson | Jamie | JS | Senior Manager | 12/5/2006 | Discussion with M. Boehm regarding additional testing required due to deficiencies noted in Hyperion ITGC's. | 1.1 | $425 | $468 | A2 |
| Stille | Mark Jacob | MJS | Senior | 12/5/2006 | Meeting with M. Whiteman, L. Smith, C. Peterson, & M Boehm to discuss Hyperion access, consolidation process, & foreign currency translation - due to ineffective ITGCs. | 1.6 | $225 | $360 | A2 |
| Stille | Mark Jacob | MJS | Senior | 12/5/2006 | Remediation Testing of new user access for Steering applications. | 1.3 | $225 | $293 | A2 |
| Stille | Mark Jacob | MJS | Senior | 12/6/2006 | Remediation Testing of new user access for Steering applications. | 1.0 | $225 | $225 | A2 |
| Huffman | Derek T. | DTH | Senior | 12/7/2006 | Review of data requested for SAP substantive procedure due to IT deficiencies found in testing with D. Steis. | 1.6 | $225 | $360 | A2 |
| Pacella | Shannon M. | SMP | Manager | 12/7/2006 | Review deficiencies with M. Stille to develop re-testing strategy. | 1.4 | $300 | $420 | A2 |
| Pacella | Shannon M. | SMP | Manager | 12/8/2006 | Discussion with M. Harris regarding remediation testing strategy. | 0.6 | $300 | $180 | A2 |
| Pacella | Shannon M. | SMP | Manager | 12/9/2006 | Prepare materials for SOX Update meeting with the IT SOX PMO to discuss remediation status. | 1.4 | $300 | $420 | A2 |
| Pacella | Shannon M. | SMP | Manager | 12/10/2006 | Prepare materials for SOX Update meeting with the IT SOX PMO to discuss remediation status. | 1.4 | $300 | $420 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 12/11/2006 | IT Remediation - Discussed expanded Hyperion FX testing procedures with L. Schwandt. Expanded testing performed in response to identified ITGC deficiencies. | 0.5 | $300 | $150 | A2 |
| Cash | Kevin L. | KLC | Partner | 12/11/2006 | Status update meeting -attendees S. Pacella, A. Tanner, J. Piazza, M. Harris, B. Garvey and D. Steis including prep time | 1.4 | $525 | $735 | A2 |
| Pacella | Shannon M. | SMP | Manager | 12/11/2006 | Discussion with T. Ellis to discuss remediation testing strategy for Packard. | 0.6 | $300 | $180 | A2 |
| Pacella | Shannon M. | SMP | Manager | 12/11/2006 | Met with B. Beaver to discuss E&Y feedback on Mgmt's testing. | 0.4 | $300 | $120 | A2 |
| Pacella | Shannon M. | SMP | Manager | 12/11/2006 | Prepare materials for SOX Update meeting with the IT SOX PMO to discuss remediation status. | 0.6 | $300 | $180 | A2 |
| Pacella | Shannon M. | SMP | Manager | 12/11/2006 | Attend SOX Update meeting with J. Piazza, M. Harris, and B. Garvey to discuss IT remediation testing efforts and status. | 1.2 | $300 | $360 | A2 |
| Pacella | Shannon M. | SMP | Manager | 12/11/2006 | Discussion with M. Stille to help address issues with remediation testing. | 2.8 | $300 | $840 | A2 |
| Stille | Mark Jacob | MJS | Senior | 12/11/2006 | Meet with B.Beaver (PwC) to discuss our questions regarding Management's testing of treasury applications (IT2/Integra-T). | 0.4 | $225 | $90 | A2 |
| Stille | Mark Jacob | MJS | Senior | 12/11/2006 | Follow-up with L. Smith regarding Endevor reports for DGL program change remediation testing. | 0.3 | $225 | $68 | A2 |
| Stille | Mark Jacob | MJS | Senior | 12/11/2006 | Follow-up with T. Eden and D. Starland regarding open items for Steering new user remediation testing. | 0.4 | $225 | $90 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 12/11/2006 | Updates to CCID procedure responsibility/tracking matrix | 0.9 | $475 | $428 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 12/11/2006 | Meeting with J. Piazza, PwC, K. Cash, and S. Pacella to discuss CCID remediation and High risk remediation | 1.1 | $475 | $523 | A2 |
| Cash | Kevin L. | KLC | Partner | 12/12/2006 | Conference call with S. Sheckell, K. Asher, J. Simpson, A. Tanner, and S. Pacella re ITGC deficiencies and impact to audit. | 1.2 | $525 | $630 | A2 |
| Ellis | Timothy A. | TAE | Senior | 12/12/2006 | Talking through the remediation documentation with PwC (D. Wojdyla) and S. Pacella. (Documenting this information in our workpapers and discussing next steps.) | 2.1 | $275 | $578 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 12/12/2006 | Prepare materials for TSRS Status meeting to discuss TSRS Remediation strategy and testing status. | 1.4 | $300 | $420 | A2 |
| Pacella | Shannon M. | SMP | Manager | 12/12/2006 | Discussion with M. Stille to help address issues with remediation testing. | 1.8 | $300 | $540 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/13/2006 | TSRS Coordination - Met with M. Stille and C. Peterson to discuss status of Hyperion ITGC/Application control testing as a result of deficiences identified with Hyperion. | 0.6 | $300 | $180 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/13/2006 | IT Remediation - Coordination of expanded Hyperion FX testing in response to deficiencies identified in ITGC process. | 0.6 | $300 | $180 | A2 |
| Ellis | Timothy A. | TAE | Senior | 12/13/2006 | Talking through the remediation documentation with PwC (D. Wojdyla) and S. Pacella. (Documenting this information in our workpapers and discussing next steps.) | 1.9 | $275 | $523 | A2 |
| Pacella | Shannon M. | SMP | Manager | 12/13/2006 | Discussion with T. Ellis to discuss remediation testing strategy for Packard. | 0.8 | $300 | $240 | A2 |
| Pacella | Shannon M. | SMP | Manager | 12/13/2006 | Prepare materials for TSRS Status meeting to discuss TSRS Remediation strategy and testing status. | 1.4 | $300 | $420 | A2 |
| Pacella | Shannon M. | SMP | Manager | 12/13/2006 | Discussion with M. Stille to help address issues with remediation testing. | 1.8 | $300 | $540 | A2 |
| Stille | Mark Jacob | MJS | Senior | 12/13/2006 | Discussion with M. Boehm and C. Peterson around Hyperion substantive procedures re: application controls testing. | 1.2 | $225 | $270 | A2 |
| Stille | Mark Jacob | MJS | Senior | 12/13/2006 | Reviewing updated Hyperion security extracts and determining task access for substantive procedures | 2.1 | $225 | $473 | A2 |
| Stille | Mark Jacob | MJS | Senior | 12/13/2006 | Reviewing responses to comments provided to PwC related to questions we had regarding Treasury testing. | 2.3 | $225 | $518 | A2 |
| Stille | Mark Jacob | MJS | Senior | 12/13/2006 | Follow-up with L. Smith and appropriate data owners to obtain access request forms and supporting documentation for DGL new user remediation testing. | 1.1 | $225 | $248 | A2 |
| Stille | Mark Jacob | MJS | Senior | 12/13/2006 | Follow-up with T. Eden and D. Starland regarding open items for Steering new user remediation testing. | 1.4 | $225 | $315 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Senior | 12/13/2006 | Obtaining supporting documentation and testing of DGL program change remediation testing. | 1.8 | $225 | $405 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/14/2006 | IT Remediation - Coordination of expanded Hyperion FX testing in response to deficiencies identified in ITGC process. | 0.4 | $300 | $120 | A2 |
| Cash | Kevin L. | KLC | Partner | 12/14/2006 | Conference call with S. Sheckell, K. Asher, J. Simpson, A. Tanner, and S. Pacella re ITGC status update meeting for ITGCs and remediation testing plans. | 1.8 | $525 | $945 | A2 |
| Pacella | Shannon M. | SMP | Manager | 12/14/2006 | Discussion with A. Tanner and C. Peterson to discuss open items and remediation testing status. | 0.5 | $300 | $150 | A2 |
| Pacella | Shannon M. | SMP | Manager | 12/14/2006 | TSRS Update Meeting with S. Sheckell, K.Asher, A. Tanner, C. Peterson, J. Simpson and K.Cash to discuss approach for remediation testing and status of remediation testing and year-end wrap up items. | 1.5 | $300 | $450 | A2 |
| Pacella | Shannon M. | SMP | Manager | 12/14/2006 | Discussion with M. Stille to help address issues with remediation testing. | 1.8 | $300 | $540 | A2 |
| Pacella | Shannon M. | SMP | Manager | 12/14/2006 | Prepare materials for TSRS Status meeting to discuss TSRS Remediation strategy and testing status. | 2.5 | $300 | $750 | A2 |
| Peterson | Christopher A. | CAP | Manager | 12/14/2006 | TSRS status update meeting for Hyperion remediation testing.  Met with M. Stille and M. Boehm. | 0.7 | $300 | $210 | A2 |
| Peterson | Christopher A. | CAP | Manager | 12/14/2006 | TSRS status update meeting with audit team to discuss remediation testing.  Attendees were J. Simpson, S. Pacella, A. Tanner, S. Sheckell, and K. Asher. | 1.4 | $300 | $420 | A2 |
| Sheckell | Steven F. | SFS | Partner | 12/14/2006 | Status review meeting with IT group to discuss remediation testing. | 1.4 | $525 | $735 | A2 |
| Simpson | Jamie | JS | Senior Manager | 12/14/2006 | TSRS status meeting with K. Asher, S. Sheckell, K. Cash, A. Tanner, C. Peterson and S. Pacella to discuss status of remediation testing and substantive testing performed as a result of deficiencies. | 1.1 | $425 | $468 | A2 |
| Stille | Mark Jacob | MJS | Senior | 12/14/2006 | Reviewing responses to comments provided to PwC related to questions we had regarding Treasury testing. | 1.6 | $225 | $360 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tanner | Andrew J. | AJT | Senior Manager | 12/14/2006 | TSRS meeting to discuss ITGC deficiency impact to f/s audit with K. Asher, K. Cash, S. Sheckell, J. Simpson, S. Pacella, and C. Peterson | 1.4 | $475 | $665 | A2 |
| Stille | Mark Jacob | MJS | Senior | 12/15/2006 | Reviewing updated Hyperion security extracts and determining task access for remediation testing. | 0.6 | $225 | $135 | A2 |
| Pacella | Shannon M. | SMP | Manager | 12/16/2006 | Prepare materials for meeting with IT SOX PMO to discuss status of remediation testing. | 0.7 | $300 | $210 | A2 |
| Damodaran | Tarun | TD | Staff | 12/18/2006 | DGL Remediation Test - Program Change testing | 1.4 | $200 | $280 | A2 |
| Damodaran | Tarun | TD | Staff | 12/18/2006 | Hyperion Remediation  - Logical Access Test | 2.1 | $200 | $420 | A2 |
| Damodaran | Tarun | TD | Staff | 12/18/2006 | DGL Remediatin Test - Logical Access testing | 4.2 | $200 | $840 | A2 |
| Damodaran | Tarun | TD | Staff | 12/18/2006 | Update Summary of Control Deficiency document | 1.9 | $200 | $380 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 12/18/2006 | Preparation of materials for IT executive update meeting to discuss IT remediation status | 0.7 | $475 | $333 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 12/18/2006 | Meeting with J. Piazza, PwC, K. Cash, and S. Pacella to discuss CCID remediation and High risk remediation | 1.1 | $475 | $523 | A2 |
| Damodaran | Tarun | TD | Staff | 12/19/2006 | DGL Remediation Test - Logical Access testing | 1.8 | $200 | $360 | A2 |
| Damodaran | Tarun | TD | Staff | 12/19/2006 | DGL Remediation Test - Program Change testing | 3.4 | $200 | $680 | A2 |
| Damodaran | Tarun | TD | Staff | 12/19/2006 | Steering Remediation Test - Logical Access testing | 1.8 | $200 | $360 | A2 |
| Pacella | Shannon M. | SMP | Manager | 12/19/2006 | Meeting with D. Steis and D. Huffman to discuss requirements for substantively testing SAP application controls. | 0.6 | $300 | $180 | A2 |
| Pacella | Shannon M. | SMP | Manager | 12/19/2006 | Meet with M. Stille to discuss questions on deficiencies to re-test and re-testing strategy. | 1.9 | $300 | $570 | A2 |
| Stille | Mark Jacob | MJS | Senior | 12/19/2006 | Developing deficiency remediation status document for A. Tanner. | 2.1 | $225 | $473 | A2 |
| Damodaran | Tarun | TD | Staff | 12/20/2006 | DGL Remediation Test - Program Change testing | 2.1 | $200 | $420 | A2 |
| Damodaran | Tarun | TD | Staff | 12/20/2006 | DGL Remediation Test - Logical Access testing | 2.2 | $200 | $440 | A2 |
| Damodaran | Tarun | TD | Staff | 12/20/2006 | Steering Remediation Test - Logical Access testing | 2.1 | $200 | $420 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | **Manager** | 12/20/2006 | Preparation of email to M. Harris to discuss how E&Y will handle deficiencies not re-tested by Management. | 0.3 | $300 | $90 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 12/20/2006 | Call with D. Wojdyla (PwC) to discuss E&Y feedback on Mgmt's remediation testing. | 0.9 | $300 | $270 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 12/20/2006 | Meet with M. Stille to discuss questions on deficiencies to re-test and re-testing strategy. | 1.9 | $300 | $570 | A2 |
| Stille | Mark Jacob | MJS | **Senior** | 12/20/2006 | Developing deficiency remediation status document for A. Tanner. | 3.6 | $225 | $810 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 12/21/2006 | IT Remediation - Met with M. Whiteman to execute expanded Hyperion FX testing as a result of deficiencies noted in ITGC testing. | 1.1 | $300 | $330 | A2 |
| Damodaran | Tarun | TD | **Staff** | 12/21/2006 | DGL Remediation Test - Logical Access testing | 0.2 | $200 | $40 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 12/21/2006 | Meet with M. Stille to discuss questions on deficiencies to re-test and re-testing strategy. | 1.1 | $300 | $330 | A2 |
| Stille | Mark Jacob | MJS | **Senior** | 12/22/2006 | Review and completion of DGL program change and access administration remediation testing. | 2.3 | $225 | $518 | A2 |
| | | | | | **A2 IT Remediation Project Total:** | **123.5** | | **$35,730** | |
| **Saginaw Carve-Out Audit** | | | | | | | | | |
| Imberger | Guido | GI | **Senior Manager** | 12/3/2006 | Update Saginaw carve-out SRM. | 2.1 | $425 | $893 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 12/4/2006 | Defining the detailed requests related to the adjustments made to Hyperion as reported in discussions with B. Prueter. | 1.7 | $425 | $723 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 12/5/2006 | Revise international audit instructions based upon revised global scoping analysis. | 2.6 | $425 | $1,105 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 12/5/2006 | Review of revised draft of KPMG prepared 2005 Steering business financial statements | 1.7 | $425 | $723 | A2 |
| Tau | King-Sze | KST | **Senior** | 12/5/2006 | Reviewing response for 1st request of opening balances audit. | 4.3 | $250 | $1,075 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 12/6/2006 | Call with K. Tau regarding status on open items on the carve-out opening balance audit. | 0.3 | $425 | $128 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 12/7/2006 | Review of interim substantive audit workpapers. | 6.4 | $425 | $2,720 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 12/7/2006 | Debrief session with B. Preuter and J. Perkins related to audit status. | 2.6 | $425 | $1,105 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 12/7/2006 | Call with K. Tau regarding status on open items on the carve-out opening balance audit. | 0.3 | $425 | $128 | A2 |
| Imberger | Guido | GI | Senior Manager | 12/7/2006 | Review of information received on carve-out request list and develop a workprogram accordingly. | 2.1 | $425 | $893 | A2 |
| Tau | King-Sze | KST | Senior | 12/7/2006 | Discussion with B. Prueter for opening balances request. | 0.7 | $250 | $175 | A2 |
| Tau | King-Sze | KST | Senior | 12/7/2006 | Accumulation of 2nd request for opening balance audit. | 4.0 | $250 | $1,000 | A2 |
| Tau | King-Sze | KST | Senior | 12/8/2006 | Discussion with B. Prueter and J. Perkins for opening balances audit status. | 0.3 | $250 | $75 | A2 |
| Tau | King-Sze | KST | Senior | 12/8/2006 | Discussion with B. Prueter for opening balances request. | 0.4 | $250 | $100 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/12/2006 | Review of V5 KPMG draft financial statements of Steering Division. | 3.3 | $425 | $1,403 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/12/2006 | Discussions with G. Imberger relative to scope of E&Y beginning balance audit procedures relative to KPMG pushdown accounting for Steering Division financial statements as of 12/31/05. | 3.7 | $425 | $1,573 | A2 |
| Imberger | Guido | GI | Senior Manager | 12/12/2006 | Review information received from KPMG on opening balance allocations made to Saginaw Steering in the carve-out model - document follow-up questions thereon for points 1-6 on the list. | 4.7 | $425 | $1,998 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/13/2006 | Review of international audit instructions required for Steering Division carve-out audit project. | 2.6 | $425 | $1,105 | A2 |
| Imberger | Guido | GI | Senior Manager | 12/13/2006 | Review information received from KPMG/Steering division on the opening balances of the carve-out financials and write down additional follow-up questions. | 4.1 | $425 | $1,743 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/14/2006 | Call with J. Perkins and S. Daniels to discuss specific audit procedures and M&A activities related to Steering carve-out audit. | 2.1 | $425 | $893 | A2 |
| Imberger | Guido | GI | Senior Manager | 12/14/2006 | Call with B. Prueter regarding the follow-up questions on the opening balance audit of the carve-out financials. | 0.4 | $425 | $170 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 12/14/2006 | Review of information received from Saginaw/KPMG o follow-up questions regarding opening balances of carve-out financials. | 3.1 | $425 | $1,318 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/15/2006 | Review of KPMG's methodology to allocate accruals from corporate to Steering division in the carve-out financials. | 4.9 | $425 | $2,083 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/15/2006 | Review of planning documents for the Steering Division for carve-out. | 5.2 | $425 | $2,210 | A2 |
| Imberger | Guido | GI | Senior Manager | 12/15/2006 | Documenting of KPMG's methodology to allocate accruals from corporate to Steering division in the carve-out financials. | 3.2 | $425 | $1,360 | A2 |
| Imberger | Guido | GI | Senior Manager | 12/16/2006 | Review of planning documents (Understand the business combined risk assessment, etc.) for the Steering Division for carve-out. | 0.6 | $425 | $255 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/18/2006 | Preparation for and compilation of meeting agenda for discussion with J. Perkins related to our observations related to the KPMG carve-out financial statements. | 1.6 | $425 | $680 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/18/2006 | Review of Delphi 10K and Saginaw carve-out financial statements for comparative purposes to ensure consistency. | 4.5 | $425 | $1,913 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/19/2006 | Review of audit strategy memo, international audit instructions and scoping memos for carve-out audit. | 4.1 | $425 | $1,743 | A2 |
| Imberger | Guido | GI | Senior Manager | 12/19/2006 | Develop and put workprogarm for the opening balance audit of the carve-out financials into AWS. | 1.2 | $425 | $510 | A2 |
| Imberger | Guido | GI | Senior Manager | 12/19/2006 | Review of information received in the European interim closing conferences for topics related to the carve-out in scope locations (Cadiz/Spain and Tychy/Poland) including memo thereon. | 1.4 | $425 | $595 | A2 |
| Imberger | Guido | GI | Senior Manager | 12/19/2006 | Summarize the adjustments made to Hyperion during KPMG exercise to develop the carve-out financials. | 1.7 | $425 | $723 | A2 |
| Imberger | Guido | GI | Senior Manager | 12/19/2006 | Prepare for the meeting at Saginaw regarding questions related to the opening balances of the Saginaw carve-out financials. | 1.8 | $425 | $765 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 12/19/2006 | Develop an audit strategy regarding the adjustments made to Hyperion for Saginaw carve-out purposes. | 3.7 | $425 | $1,573 | A2 |
| Schwandt | Lisa N. | LNS | Staff | 12/19/2006 | Saginaw Interim-Preparation of financial statement information regarding the Saginaw Division in an Excel spreadsheet. | 1.0 | $125 | $125 | A2 |
| Imberger | Guido | GI | Senior Manager | 12/20/2006 | Preparation of status email to M. Hatzfeld as preparation for the status call with the Company the next day | 0.5 | $425 | $213 | A2 |
| Imberger | Guido | GI | Senior Manager | 12/20/2006 | Adjust question list regarding opening balances for the carve-out audit of Saginaw. | 1.2 | $425 | $510 | A2 |
| Imberger | Guido | GI | Senior Manager | 12/20/2006 | Meeting with J. Perkins, B. Prueter and L. Briggs to discuss questions related to the opening balance audit for carve-out purposes. | 1.6 | $425 | $680 | A2 |
| Imberger | Guido | GI | Senior Manager | 12/20/2006 | Discussion with L. Briggs and B. Prueter regarding the payroll accrual pushed down to the carve-out financials of Saginaw. | 1.7 | $425 | $723 | A2 |
| Imberger | Guido | GI | Senior Manager | 12/20/2006 | Add topics to the list of required information on unadjusted audit differences (i.e. SOPA's posted/not posted, others identified in Q1, Q2.) | 2.1 | $425 | $893 | A2 |
| Imberger | Guido | GI | Senior Manager | 12/20/2006 | Review of ASM Q'1 2006 and SRM Q'2 and Q'3 for unrecorded audit findings which should be subject to correction in the carve-out financials of Saginaw. | 2.1 | $425 | $893 | A2 |
| Imberger | Guido | GI | Senior Manager | 12/20/2006 | Discussion revised question list regarding opening balance sheet audit of the carve-out financials of Saginaw with B. Prueter. | 2.6 | $425 | $1,105 | A2 |
| | | | | | **A2 Saginaw Carve-Out Project Total:** | 100.2 | | $40,588 | |
| **Tax - Dry Run** | | | | | | | | | |
| Tosto | Cathy I. | CIT | Partner | 12/4/2006 | Review and respond to email from J. Ericson related to Mexico and scope of dry run | 0.3 | $525 | $158 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/4/2006 | Revise dry run instructions. | 0.8 | $525 | $420 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 12/5/2006 | Merge tax pack dry run list with Delphi and E&Y global contact lists | 0.8 | $250 | $200 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/5/2006 | Review email from Delphi re: dry run. | 0.2 | $525 | $105 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/5/2006 | Revise dry run instructions. | 0.6 | $525 | $315 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/7/2006 | Review of tax dry run procedures. | 0.5 | $425 | $213 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Krabill | Aaron J. | AJK | Senior Manager | 12/11/2006 | Conference call with D. Kelley, C. Tosto and worldwide tax team to discuss the dry run procedures. | 0.7 | $425 | $298 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/11/2006 | Conference call with E&Y teams in scope countries regarding dry run | 0.6 | $525 | $315 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 12/12/2006 | Meeting with T. Tamer, J. Erickson, C. Tosto and A. Krabill regarding status of tax process remediation and dry run of non-U.S. entities. | 1.3 | $425 | $553 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/12/2006 | Tax status meeting with C. Tosto, L. DeMers, T. Tamer and J. Erickson to discuss the status of the company's dry run procedures and the status of other tax topics. | 1.1 | $425 | $468 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/12/2006 | Review and respond to emails with China, Mexico and Brazil regarding tax pack dry run status | 0.6 | $525 | $315 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/12/2006 | Follow-up with Mexico, Germany and France on dry run | 0.8 | $525 | $420 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/12/2006 | Follow-up with J. Erickson on dry run issues in Mexico and France | 0.9 | $525 | $473 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/12/2006 | Meeting with T. Tamer, J. Erickson, A. Krabill and L. Demers regarding Tax Pack Dry Run and Remediation Plan | 1.3 | $525 | $683 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/13/2006 | Review of dry run scoping and determining materiality to be used and communication to international teams. | 1.4 | $425 | $595 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/13/2006 | Dry run - call with E&Y Mexico on revisions to scope of work and timing | 0.3 | $525 | $158 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/13/2006 | Dry run - revise scope/list | 0.3 | $525 | $158 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/13/2006 | Dry run - call with E&Y Poland. | 0.2 | $525 | $105 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/13/2006 | Dry run - follow-up with Delphi U.S. | 0.2 | $525 | $105 | A2 |
| Kelley | Daniel F. | DFK | Partner | 12/14/2006 | Call regarding dry run. | 2.0 | $525 | $1,050 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/14/2006 | Review of dry run scoping and determining materiality to be used and communication to international teams. | 2.1 | $425 | $893 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/15/2006 | Meeting with T. Tamer to discuss the budget for the review of the tax dry run procedures. | 1.2 | $425 | $510 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/18/2006 | Correspondence with foreign teams relating to the Tax dry run procedures. | 0.4 | $425 | $170 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/18/2006 | Dry run - review Brazil report and package | 1.2 | $525 | $630 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 12/19/2006 | Correspondence with foreign teams relating to the Tax dry run procedures. | 0.4 | $425 | $170 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/19/2006 | Dry run - review email from UK. | 0.2 | $525 | $105 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/19/2006 | Dry run - follow-up on Brazil with U.S. corporate and E&Y Brazil | 0.6 | $525 | $315 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/19/2006 | Dry run - review Poland | 0.9 | $525 | $473 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/20/2006 | Correspondence with foreign teams relating to the Tax dry run procedures. | 0.5 | $425 | $213 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/20/2006 | Dry run - review email from Brazil on questions | 0.4 | $525 | $210 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/20/2006 | Dry run - review Poland tax pack for systems sp zoo | 0.6 | $525 | $315 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/20/2006 | Dry run - review Poland tax pack for Delphi Poland. | 0.9 | $525 | $473 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/20/2006 | Dry run - conference call with E&Y Poland | 1.4 | $525 | $735 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/20/2006 | Discuss dry run and remediation with T. Tamer | 0.9 | $525 | $473 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/21/2006 | Correspondence with foreign teams relating to the Tax dry run procedures. | 0.3 | $425 | $128 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/21/2006 | Dry run - high level review of email from China and attachments | 0.2 | $525 | $105 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/21/2006 | Dry run - high level review of emails from Korea and Germany and attachments. | 0.6 | $525 | $315 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/21/2006 | Dry run - review Korea observation report and supporting tax pack | 0.6 | $525 | $315 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/21/2006 | Dry run - review tax packs for China, France and Mexico | 1.3 | $525 | $683 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/21/2006 | Dry run - review additional German tax packs | 1.4 | $525 | $735 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/21/2006 | Dry run - review German tax packs | 2.3 | $525 | $1,208 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/22/2006 | Dry run - prepare summary of observations and send to T. Tamer accordingly. | 1.3 | $525 | $683 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/22/2006 | Dry run - prepare email to France and Germany regarding next steps. | 0.6 | $525 | $315 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/22/2006 | Dry run - meeting with T. Tamer to discuss observations. | 2.8 | $525 | $1,470 | A2 |
| Kelley | Daniel F. | DFK | Partner | 12/52006 | Discussion with T. Tamer, J. Williams, J. Whitson, B. Sparks, J. Erickson and C. Tosto related to dry run. | 1.7 | $525 | $893 | A2 |

**A2 Tax - Dry Run Project Total:** 39.7   $19,633

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | A2 Project Total: | 843.3 | | $273,910 | |
| **Tax - A3** | | | | | | | | | |
| Mc Bride Jr. | James E. | JEM | **Senior Manager** | 12/4/2006 | Discussion with M. Lewis of Delphi re: inside/outside basis calcs & next steps. | 0.3 | $600 | $180 | A3 |
| Mc Bride Jr. | James E. | JEM | **Senior Manager** | 12/4/2006 | Discussion with H. Tucker, R. Ward, & C. Tosto re: inside/outside basis calcs & next steps. | 0.6 | $600 | $360 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 12/4/2006 | Review foreign stock basis schedule | 0.3 | $660 | $198 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 12/4/2006 | Discussion with J. Mc Bride as to status and conversation with M. Lewis | 0.4 | $660 | $264 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 12/5/2006 | Follow-up with M. Lewis regarding bankruptcy costs | 0.2 | $660 | $132 | A3 |
| Blank | Jacob M. | JMB | **Partner** | 12/11/2006 | Participate in weekly status update call | 0.6 | $750 | $450 | A3 |
| Ward | Richard D. | RDW | **Principal** | 12/11/2006 | Participate in weekly status update call | 0.8 | $660 | $528 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 12/13/2006 | Contact M. Lewis regarding bankruptcy calls and arrangements to review | 0.2 | $660 | $132 | A3 |
| Mc Bride Jr. | James E. | JEM | **Senior Manager** | 12/14/2006 | Xaction costs: Research re: tax treatment of Xaction costs in bankruptcy. | 1.7 | $600 | $1,020 | A3 |
| Mc Bride Jr. | James E. | JEM | **Senior Manager** | 12/14/2006 | Xaction Costs: Discussion with C. Tosto re Xaction cost incurred by Delphi during bankruptcy & potential tax issues | 1.1 | $600 | $660 | A3 |
| Mc Bride Jr. | James E. | JEM | **Senior Manager** | 12/14/2006 | Xaction Costs: Meeting with M. Lewis & C. Tosto re: Xaction costs incurred by Delphi during bankruptcy, potential tax issues and Delphi's proposed treatment.. | 1.1 | $600 | $660 | A3 |
| Mc Bride Jr. | James E. | JEM | **Senior Manager** | 12/14/2006 | Discussions with C. Tosto & R. Ward re: NUBIL issue & recognition of RBIL. | 0.7 | $600 | $420 | A3 |
| Mc Bride Jr. | James E. | JEM | **Senior Manager** | 12/14/2006 | Research re: Notice 2003-65. | 0.6 | $600 | $360 | A3 |
| Mc Bride Jr. | James E. | JEM | **Senior Manager** | 12/14/2006 | Conference call with S. Gale, H. Tucker, C. Tosto & R. Ward to discuss timing. | 0.6 | $600 | $360 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 12/14/2006 | Discuss NUBIL and 2003-65 issue with R. Ward. | 0.8 | $660 | $528 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 12/14/2006 | Meeting with M. Lewis with J. Mc Bride to discuss professional fee deductions | 1.9 | $660 | $1,254 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 12/14/2006 | Discuss NUBIL issue in connection with fresh start accounting with J. Mc Bride. | 0.9 | $660 | $594 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 12/14/2006 | Review Notice 2003-65. | 1.2 | $660 | $792 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tucker | Howard J. | HJT | Partner | 12/14/2006 | Conference call with S. Gale, J. McBride. Tucker, C. Tosto & R. Ward to discuss timing. | 0.6 | $700 | $420 | A3 |
| Ward | Richard D. | RDW | Principal | 12/14/2006 | Conference call with S. Gale, J. McBride. Tucker, C. Tosto & H. Tucker to discuss timing. | 0.6 | $660 | $396 | A3 |
| Ward | Richard D. | RDW | Principal | 12/14/2006 | Call with C. Tosto and and J. McBride re: Notice 2003-65 and net unrealized built-in loss calculation. | 0.8 | $660 | $528 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 12/15/2006 | Discussions with C. Tosto & R. Ward re: NUBIL issue & recognition of RBIL. | 0.1 | $600 | $60 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 12/15/2006 | Research re Notice 2003-65. | 0.2 | $600 | $120 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 12/15/2006 | Conference call with S. Gale, H. Tucker, C. Tosto & R. Wardto discuss timing. | 0.1 | $600 | $60 | A3 |
| Tucker | Howard J. | HJT | Partner | 12/15/2006 | Call with S. Gale, C. Tosto, J. McBride and R. Ward to obtain update on status of information needs and work on schedule | 0.6 | $700 | $420 | A3 |
| Ward | Richard D. | RDW | Principal | 12/15/2006 | Call with S. Gale, C. Tosto, J. McBride and H. Tucker to obtain update on status of information needs and work on schedule | 0.6 | $660 | $396 | A3 |
| Blank | Jacob M. | JMB | Partner | 12/18/2006 | Update call with J. Whitson, S. Gale, B. Sparks, M. Lewis, H. Tucker, J. Blank, R. Ward, and Skadden Arps regarding proposed equity transaction. Review 8K/plan structure and consider 382/NUBIL implications. | 1.9 | $750 | $1,425 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 12/18/2006 | Review excerpts from 8K from D. Kelley regarding proposed transaction with Cerberus, et al. | 0.7 | $600 | $420 | A3 |
| Tosto | Cathy I. | CIT | Partner | 12/18/2006 | Update call with J. Whitson, S. Gale, B. Sparks, M. Lewis, H. Tucker, J. Blank, R. Ward, and Skadden Arps regarding proposed equity transaction | 0.4 | $660 | $264 | A3 |
| Tucker | Howard J. | HJT | Partner | 12/18/2006 | Update call with J. Whitson, S. Gale, B. Sparks, M. Lewis, H. Tucker, J. Blank, R. Ward, and Skadden Arps regarding proposed equity transaction. Review 8K/plan structure and consider 382/NUBIL implications. | 2.6 | $700 | $1,820 | A3 |
| Ward | Richard D. | RDW | Principal | 12/18/2006 | Prepare for weekly status update call to discuss Apaloosa/Cerberus plan | 0.3 | $660 | $198 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Ward | Richard D. | RDW | Principal | 12/18/2006 | Participate in weekly status update call to discuss Apaloosa/Cerberus plan | 0.9 | $660 | $594 | A3 |
| Frank | Michele L. | MLF | Senior Manager | 12/19/2006 | Attribute profiler/basis questions with J. McBride and Michelle. | 0.4 | $600 | $240 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 12/19/2006 | Transaction Costs: Perform high-level review of binder prepared by Delphi summarizing proposed tax treatment of bankruptcy transaction costs. | 0.4 | $600 | $240 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 12/19/2006 | Transaction Costs: Preparation of email to C. Tosto. | 0.2 | $600 | $120 | A3 |
| Tosto | Cathy I. | CIT | Partner | 12/19/2006 | Review 8-k related to announced deal with cerberus, et al | 1.5 | $660 | $990 | A3 |
| Blank | Jacob M. | JMB | Partner | 12/20/2006 | Reviewing proposed plan framework support. | 2.3 | $750 | $1,725 | A3 |
| Blank | Jacob M. | JMB | Partner | 12/20/2006 | Call with H. Tucker, R. Ward and E. Sensenbrenner to discuss tax aspects of Cerberus/Apaloosa proposal | 1.7 | $750 | $1,275 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 12/20/2006 | Transaction Costs: Perform high-level review of binder prepared by Delphi summarizing proposed tax treatment of bankruptcy transaction costs. | 2.8 | $600 | $1,680 | A3 |
| Tucker | Howard J. | HJT | Partner | 12/20/2006 | Reviewing proposed plan framework support. | 1.9 | $700 | $1,330 | A3 |
| Tucker | Howard J. | HJT | Partner | 12/20/2006 | Call with R. Ward, J. Blank and E. Sensenbrenner to discuss tax aspects of Cerberus/Apaloosa proposal | 1.7 | $700 | $1,190 | A3 |
| Ward | Richard D. | RDW | Principal | 12/20/2006 | Reviewing proposed plan framework support. | 1.4 | $660 | $924 | A3 |
| Ward | Richard D. | RDW | Principal | 12/20/2006 | Call with H. Tucker and J. Blank and E. Sensenbrenner to discuss tax aspects of Cerberus/Apaloosa proposal | 1.7 | $660 | $1,122 | A3 |
| Blank | Jacob M. | JMB | Partner | 12/21/2006 | Call with S. Gale, J. Whitson, Gross, Sensenbrenner, H. Tucker and R. Ward to discuss tax aspects of Cerberus/Apaloosa proposal | 1.6 | $750 | $1,200 | A3 |
| Blank | Jacob M. | JMB | Partner | 12/21/2006 | Review plan structure doc. | 0.9 | $750 | $675 | A3 |
| Hargrove | Jaime A. | JAH | Client Serving Associate | 12/21/2006 | Report 2.0 record investigation for compliance with Tax Quality & Risk Management | 1.0 | $152 | $152 | A3 |
| Tucker | Howard J. | HJT | Partner | 12/21/2006 | Call with S. Gale, J. Whitson, Gross, Sensenbrenner, J. Blank and R. Ward to discuss tax aspects of Cerberus/Apaloosa proposal | 1.4 | $700 | $980 | A3 |
| Tucker | Howard J. | HJT | Partner | 12/21/2006 | Review and revise 382 memo from J. Whitson | 0.8 | $700 | $560 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tucker | Howard J. | HJT | **Partner** | 12/21/2006 | Call with R. Ward, Gross and J. Whitson to discuss 382 memo | 0.8 | $700 | $560 | A3 |
| Ward | Richard D. | RDW | **Principal** | 12/21/2006 | Call with S. Gale, J. Whitson, Gross, Sensenbrenner, H. Tucker and J. Blank to discuss tax aspects of Cerberus/Apaloosa proposal | 1.4 | $660 | $924 | A3 |
| Ward | Richard D. | RDW | **Principal** | 12/22/2006 | Review memo from J. Whitson, provide suggested revision accordingly. | 0.6 | $660 | $396 | A3 |
| Ward | Richard D. | RDW | **Principal** | 12/22/2006 | Call with H. Tucker, Gross and J. Whitson to discuss 382 memo | 0.8 | $660 | $528 | A3 |
| Blank | Jacob M. | JMB | **Partner** | 12/25/2006 | Review and revise 382 memo from J. Whitson | 2.9 | $750 | $2,175 | A3 |
| Blank | Jacob M. | JMB | **Partner** | 12/26/2006 | Review and revise 382 memo from J. Whitson | 0.7 | $750 | $525 | A3 |
| Blank | Jacob M. | JMB | **Partner** | 12/27/2006 | Review and revise 382 memo from J. Whitson | 0.4 | $750 | $300 | A3 |
| | | | | | **A3 Project Total:** | 53.7 | | $35,824 | |

**Fee Application Preparation**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 12/4/2006 | Correspondence with V. Singleton regarding November T&E. | 0.4 | $125 | $50 | |
| Donahue | Robert M. | RMD | **Senior Manager** | 12/19/2006 | Review time sheets and prepare billing detail for tax return preparation regarding Delphi Ashimori, Delphi Furukawa and MobileAria 2005 tax returns. | 1.2 | $425 | $510 | |
| Donahue | Robert M. | RMD | **Senior Manager** | 12/19/2006 | Discussion with H. Aquino re: billing detail for tax return preparation regarding Delphi Ashimori, Delphi Furukawa and MobileAria 2005 tax returns. | 0.4 | $425 | $170 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 12/4/2006 | Preparation of November Access database for bankruptcy billing process. | 0.6 | $125 | $75 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 12/4/2006 | Update MASTER Employees and MASTER Code Combo for November invoice. | 1.3 | $125 | $163 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 12/4/2006 | Begin formatting November invoice per Court requirements. | 6.8 | $125 | $850 | |
| Tosto | Cathy I. | CIT | **Partner** | 12/4/2006 | Review and provide billing information to S. Gale for month end accrual | 0.9 | $525 | $473 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 12/5/2006 | Correspondence with J. Simon regarding Delphi/E&Y/September Fee Statement | 0.1 | $125 | $13 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 12/5/2006 | Correspondence with K. Barber regarding Bank Adm charge code for accumulation of information related to preparation of fee application. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/5/2006 | Correspondence with J. Simpson regarding November invoice. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/5/2006 | Preparation of emails to team regarding Delphi November Time Descriptions. | 0.5 | $125 | $63 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/5/2006 | Continue formatting November invoice per Court requirements. | 6.9 | $125 | $863 | |
| Simpson | Jamie | JS | Senior Manager | 12/5/2006 | Review of November invoice for bankruptcy court. | 2.3 | $425 | $978 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/6/2006 | Correspondence with J. Simpson regarding November invoice time for TSRS and Tax. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/6/2006 | Review email from J. Simon regarding Delphi - Update on Fee Applications. | 0.2 | $125 | $25 | |
| Simpson | Jamie | JS | Senior Manager | 12/6/2006 | Review of November invoice. | 2.8 | $425 | $1,190 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/7/2006 | Preparation of TSRS and Tax time on November invoice for S. Pacella, C. Tosto and J. Hegelmann's review. | 1.2 | $125 | $150 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/7/2006 | Work on revisions to November invoice per J. Simpson. | 1.4 | $125 | $175 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/7/2006 | Preparation of time on November invoice for each division; forward to M. Hatzfeld, J. Simpson and A. Krabill for their review. | 2.1 | $125 | $263 | |
| Krabill | Aaron J. | AJK | Senior Manager | 12/7/2006 | Preparation of Delphi time and expense details. | 0.8 | $425 | $340 | |
| Sheckell | Steven F. | SFS | Partner | 12/7/2006 | Accumulation of information related to the preparation of the fee application. | 0.8 | $525 | $420 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/8/2006 | Update November invoice for descriptions received. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/8/2006 | Correspondence with J. Simpson and team regarding time submission for week ending 12/8 in gT&E. | 0.8 | $125 | $100 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 12/8/2006 | Accumulation of information related to the preparation of the fee application. | 2.6 | $125 | $325 | |
| Barber | Keither A. | KAB | Senior | 12/8/2006 | Accumulation of information related to the preparation of the fee application. | 0.5 | $275 | $138 | |
| Barwin | Kristen N. | KNB | Staff | 12/8/2006 | Accumulation of information related to the preparation of the fee application. | 1.0 | $200 | $200 | |
| Boehm | Michael J. | MJB | Manager | 12/8/2006 | Accumulation of information related to the preparation of the fee application. | 0.8 | $300 | $240 | |
| Chamarro | Destiny D. | DDC | Staff | 12/8/2006 | Accumulation of information related to the preparation of the fee application. | 0.6 | $200 | $120 | |
| Craig | Tashawna N. | TNC | Staff | 12/8/2006 | Accumulation of information related to the preparation of the fee application. | 0.4 | $125 | $50 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/8/2006 | Accumulation of information related to the preparation of the fee application. | 0.9 | $425 | $383 | |
| Horner | Kevin John | KJH | Staff | 12/8/2006 | Accumulation of information related to the preparation of the fee application. | 0.9 | $200 | $180 | |
| Marold | Erick W. | EWM | Senior | 12/8/2006 | Accumulation of information related to the preparation of the fee application. | 0.6 | $250 | $150 | |
| Miller | Nicholas S. | NSM | Manager | 12/8/2006 | Accumulation of information related to the preparation of the fee application. | 0.7 | $300 | $210 | |
| Nicol | Jeremy M. | JMN | Staff | 12/8/2006 | Accumulation of information related to the preparation of the fee application. | 0.3 | $125 | $38 | |
| Pacella | Shannon M. | SMP | Manager | 12/8/2006 | Accumulation of information related to the preparation of the fee application. | 0.8 | $300 | $240 | |
| Peterson | Christopher A. | CAP | Manager | 12/8/2006 | Accumulation of information related to the preparation of the fee application. | 0.4 | $300 | $120 | |
| Pikos | Matthew C. | MCP | Senior | 12/8/2006 | Accumulation of information related to the preparation of the fee application. | 1.1 | $225 | $248 | |
| Ranney | Amber C. | ACR | Senior | 12/8/2006 | Accumulation of information related to the preparation of the fee application. | 0.6 | $250 | $150 | |
| Rothmund | Mario Valentin | MVR | Senior | 12/8/2006 | Accumulation of information related to the preparation of the fee application. | 0.7 | $225 | $158 | |
| Saimoua | Omar Issam | OIS | Staff | 12/8/2006 | Accumulation of information related to the preparation of the fee application. | 0.6 | $200 | $120 | |
| Schwandt | Lisa N. | LNS | Staff | 12/8/2006 | Accumulation of information related to the preparation of the fee application. | 0.9 | $125 | $113 | |
| Simpson | Jamie | JS | Senior Manager | 12/8/2006 | Review of Packard and T&I OOS detail for November invoice for bankruptcy court. | 0.6 | $425 | $255 | |
| Simpson | Jamie | JS | Senior Manager | 12/8/2006 | Accumulation of information related to the preparation of the fee application. | 0.7 | $425 | $298 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Senior | 12/8/2006 | Accumulation of information related to the preparation of the fee application. | 0.9 | $225 | $203 | |
| Tau | King-Sze | KST | Senior | 12/8/2006 | Accumulation of information related to the preparation of the fee application. | 0.6 | $250 | $150 | |
| Yang | Jinglu | JY | Senior | 12/8/2006 | Accumulation of information related to the preparation of the fee application. | 0.6 | $225 | $135 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/11/2006 | Correspondence with M. Hatzfeld regarding November/October Audit Time By Division - Identify OOS. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/11/2006 | Correspondence with A. Krabill and J. Simpson regarding Aaron's Expenses on November invoice. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/11/2006 | Correspondence with J. Simpson regarding OOS identified on November invoice. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/11/2006 | Correspondence with individuals regarding Delphi November Expense Inquiries. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/11/2006 | Identification of DPSS/E&S September and October time for E&O, NRE, ER&D and cycle counts per M. Boehm to help identify November OOS time to be included on November invoice. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/11/2006 | Revisions to November invoice for DPSS/E&S November out-of-scope. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/11/2006 | Revise November invoice for TSRS revisions per S. Pacella. | 0.9 | $125 | $113 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/11/2006 | Revisions to November invoice for AHG, ACS, and E&C November out-of-scope. | 0.9 | $125 | $113 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/11/2006 | Work on Delphi November Expenses for invoice purposes. | 2.1 | $125 | $263 | |
| Boehm | Michael J. | MJB | Manager | 12/11/2006 | Identified out-of-scope audit procedures for E&S and DPSS divisions for the November invoice. | 1.6 | $300 | $480 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/11/2006 | Accumulation of information related to the preparation of the fee application. | 1.4 | $425 | $595 | |
| Hegelmann | Julie Ann | JAH | Senior | 12/11/2006 | Review November billing | 0.5 | $250 | $125 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Henning | Jeffrey M. | JMH | **Partner** | 12/11/2006 | Review of draft Delphi billing statement for the month of November. | 0.6 | $525 | $315 | |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/11/2006 | Review of monthly fee data to determine time incurred outside of the audit scope for E&S and DPSS divisional audits. | 0.6 | $425 | $255 | |
| Miller | Nicholas S. | NSM | **Manager** | 12/11/2006 | Review of the Packard and T&I billings for the appropriate classification of time. | 1.7 | $300 | $510 | |
| Sheckell | Steven F. | SFS | **Partner** | 12/11/2006 | Accumulation of information related to the preparation of the fee application. | 0.9 | $525 | $473 | |
| Simpson | Jamie | JS | **Senior Manager** | 12/11/2006 | Review of Exhibit E for November invoice. | 1.1 | $425 | $468 | |
| Tosto | Cathy I. | CIT | **Partner** | 12/11/2006 | Review and respond to questions on November expenses | 0.3 | $525 | $158 | |
| Tosto | Cathy I. | CIT | **Partner** | 12/11/2006 | Review November time charges | 0.6 | $525 | $315 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 12/12/2006 | Correspondence with B. Hamblin and G. Walters regarding Delphi - Update on Fee Applications. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 12/12/2006 | Correspondence with J. Simpson regarding November invoice. | 0.6 | $125 | $75 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 12/12/2006 | Follow-up regarding Delphi November Expense Inquiry for invoice purposes. | 0.6 | $125 | $75 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 12/12/2006 | Revisions to November invoice. | 1.6 | $125 | $200 | |
| Barwin | Kristen N. | KNB | **Staff** | 12/12/2006 | Accumulation of information related to the preparation of the fee application. | 0.8 | $200 | $160 | |
| Henning | Jeffrey M. | JMH | **Partner** | 12/12/2006 | Review of draft Delphi billing statement for the month of November. | 0.5 | $525 | $263 | |
| Simpson | Jamie | JS | **Senior Manager** | 12/12/2006 | Discussion with C. Tosto regarding November invoice. | 0.4 | $425 | $170 | |
| Simpson | Jamie | JS | **Senior Manager** | 12/12/2006 | Review of November invoice. | 1.3 | $425 | $553 | |
| Tosto | Cathy I. | CIT | **Partner** | 12/12/2006 | Discuss November billing with J. Simpson | 0.2 | $525 | $105 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 12/13/2006 | Follow-up regarding November Time Inquiries. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 12/13/2006 | Preparation of November invoice packages for S. Sheckell's review. | 0.3 | $125 | $38 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 12/13/2006 | Correspondence with J. Simpson regarding OOS divisional time on November invoice. | 0.5 | $125 | $63 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/13/2006 | Compare new T&E for November sent by V. Singleton to ensure all hours are included on November invoice. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/13/2006 | Accumulation of information related to the preparation of the fee application. | 1.1 | $125 | $138 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/13/2006 | Revisions to November invoice per J. Henning, M. Hatzfeld and J. Simpson. | 1.1 | $125 | $138 | |
| Harbaugh | James M. | JMH | Senior | 12/13/2006 | Accumulation of information related to the preparation of the fee application. | 0.1 | $225 | $23 | |
| Peterson | Christopher A. | CAP | Manager | 12/13/2006 | Accumulation of information related to the preparation of the fee application. | 0.5 | $300 | $150 | |
| Simpson | Jamie | JS | Senior Manager | 12/13/2006 | Review of November invoice for bankruptcy court. | 1.1 | $425 | $468 | |
| Boehm | Michael J. | MJB | Manager | 12/14/2006 | Accumulation of information related to the preparation of the fee application. | 0.7 | $300 | $210 | |
| Ranney | Amber C. | ACR | Senior | 12/14/2006 | Accumulation of information related to the preparation of the fee application. | 0.6 | $250 | $150 | |
| Reddy | Smitha Pingli | SPR | Manager | 12/14/2006 | Accumulation of information related to the preparation of the fee application. | 0.4 | $300 | $120 | |
| Schwandt | Lisa N. | LNS | Staff | 12/14/2006 | Accumulation of information related to the preparation of the fee application. | 0.6 | $125 | $75 | |
| Ford | David Hampton | DHF | Staff | 12/15/2006 | Accumulation of information related to the preparation of the fee application. | 1.3 | $200 | $260 | |
| Harbaugh | James M. | JMH | Senior | 12/15/2006 | Accumulation of information related to the preparation of the fee application. | 0.1 | $225 | $23 | |
| Horner | Kevin John | KJH | Staff | 12/15/2006 | Accumulation of information related to the preparation of the fee application. | 0.8 | $200 | $160 | |
| Kearns | Matthew R. | MRK | Senior | 12/15/2006 | Accumulation of information related to the preparation of the fee application. | 0.5 | $275 | $138 | |
| Krabill | Aaron J. | AJK | Senior Manager | 12/15/2006 | Accumulation of information related to the preparation of the fee application. | 0.8 | $425 | $340 | |
| Marold | Erick W. | EWM | Senior | 12/15/2006 | Accumulation of information related to the preparation of the fee application. | 0.7 | $250 | $175 | |
| Miller | Nicholas S. | NSM | Manager | 12/15/2006 | Accumulation of information related to the preparation of the fee application. | 0.6 | $300 | $180 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 12/15/2006 | Accumulation of information related to the preparation of the fee application. | 0.5 | $300 | $150 | |
| Pikos | Matthew C. | MCP | Senior | 12/15/2006 | Accumulation of information related to the preparation of the fee application. | 0.8 | $225 | $180 | |
| Rothmund | Mario Valentin | MVR | Senior | 12/15/2006 | Accumulation of information related to the preparation of the fee application. | 1.0 | $225 | $225 | |
| Saimoua | Omar Issam | OIS | Staff | 12/15/2006 | Accumulation of information related to the preparation of the fee application. | 0.9 | $200 | $180 | |
| Schwandt | Lisa N. | LNS | Staff | 12/15/2006 | Accumulation of information related to the preparation of the fee application. | 1.8 | $125 | $225 | |
| Sheckell | Steven F. | SFS | Partner | 12/15/2006 | Accumulation of information related to the preparation of the fee application. | 1.2 | $525 | $630 | |
| Simpson | Jamie | JS | Senior Manager | 12/15/2006 | Accumulation of information related to the preparation of the fee application. | 0.8 | $425 | $340 | |
| Stille | Mark Jacob | MJS | Senior | 12/15/2006 | Accumulation of information related to the preparation of the fee application. | 0.6 | $225 | $135 | |
| Tau | King-Sze | KST | Senior | 12/15/2006 | Accumulation of information related to the preparation of the fee application. | 0.3 | $250 | $75 | |
| Imberger | Guido | GI | Senior Manager | 12/16/2006 | Accumulation of information related to the preparation of the fee application. | 0.2 | $425 | $85 | |
| Krabill | Aaron J. | AJK | Senior Manager | 12/18/2006 | Review of time details for reporting to the court and out of scope billings. | 0.6 | $425 | $255 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/19/2006 | Correspondence with J. Simpson, A. Menth and K. Asher regarding Delphi November Expense reclass. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/19/2006 | Correspondence with B. Donahue regarding Delphi billing for November. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/19/2006 | Correspondence with S. Pacella, J. Simpson and A. Krabill regarding Workstream Application Hours Analysis for November invoice. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/19/2006 | Correspondence with S. Sheckell, J. Simpson, M. Hatzfeld and G. Imberger regarding November invoice. | 1.3 | $125 | $163 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/19/2006 | Work on November invoice revisions. | 1.4 | $125 | $175 | |
| Gerber | Katherine A. | KAA | Senior | 12/19/2006 | Accumulation of information related to the preparation of the fee application. | 0.3 | $275 | $83 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | **Manager** | 12/19/2006 | Reviewed hours charged for November to identify out of scope work. | 1.2 | $300 | $360 | |
| Sheckell | Steven F. | SFS | **Partner** | 12/19/2006 | Review monthly invoice for submission to court | 4.8 | $525 | $2,520 | |
| Simpson | Jamie | JS | **Senior Manager** | 12/19/2006 | Time spent reviewing final changes to November invoice. | 1.1 | $425 | $468 | |
| Tau | King-Sze | KST | **Senior** | 12/19/2006 | Accumulation of information related to the preparation of the fee application. | 0.2 | $250 | $50 | |
| Horner | Kevin John | KJH | **Staff** | 12/20/2006 | Accumulation of information related to the preparation of the fee application. | 0.6 | $200 | $120 | |
| Miller | Nicholas S. | NSM | **Manager** | 12/20/2006 | Accumulation of information related to the preparation of the fee application. | 0.5 | $300 | $150 | |
| Simpson | Jamie | JS | **Senior Manager** | 12/20/2006 | Accumulation of information related to the preparation of the fee application. | 0.6 | $425 | $255 | |
| Boehm | Michael J. | MJB | **Manager** | 12/21/2006 | Accumulation of information related to the preparation of the fee application. | 0.8 | $300 | $240 | |
| Kearns | Matthew R. | MRK | **Senior** | 12/21/2006 | Accumulation of information related to the preparation of the fee application. | 0.3 | $275 | $83 | |
| Marold | Erick W. | EWM | **Senior** | 12/21/2006 | Accumulation of information related to the preparation of the fee application. | 0.7 | $250 | $175 | |
| Pacella | Shannon M. | SMP | **Manager** | 12/21/2006 | Prepare summary of out of scope hours to send to J. Piazza. | 0.9 | $300 | $270 | |
| Rothmund | Mario Valentin | MVR | **Senior** | 12/21/2006 | Accumulation of information related to the preparation of the fee application. | 1.1 | $225 | $248 | |
| Sheckell | Steven F. | SFS | **Partner** | 12/21/2006 | Accumulation of information related to the preparation of the fee application. | 1.3 | $525 | $683 | |
| Chamarro | Destiny D. | DDC | **Staff** | 12/22/2006 | Accumulation of information related to the preparation of the fee application. | 0.6 | $200 | $120 | |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/22/2006 | Accumulation of information related to the preparation of the fee application. | 0.5 | $425 | $213 | |
| Pacella | Shannon M. | SMP | **Manager** | 12/22/2006 | Accumulation of information related to the preparation of the fee application. | 0.9 | $300 | $270 | |
| Stille | Mark Jacob | MJS | **Senior** | 12/22/2006 | Accumulation of information related to the preparation of the fee application. | 0.7 | $225 | $158 | |
| | | | | | **Fee Application Preparation Total:** | **114.1** | | **$29,655** | |