D-4

**Exhibit D**
**Delphi Corporation**
**Summary of 2007 Fees by Professional**
**For the Period December 30, 2006 through February 2, 2007**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| **2006 Consolidated Audit - A1** | | | | | | | | | |
| Aquino | Heather | HRA | Client Serving Associate | 1/2/2007 | Review Format of Audit Committee Materials communication. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/2/2007 | Correspondence related to D. Sherbin Meeting. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/2/2007 | Correspondence with M. Sakowski regarding Badge Request Forms. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/2/2007 | Update Delphi Team Phone List and Other. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/2/2007 | Correspondence with J. Hasse regarding E&Y Bi weekly meetings. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/2/2007 | Correspondence with M. Sakowski regarding Updated MAC Addresses. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/2/2007 | Work on Delphi Officers listing per J. Simpson. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/2/2007 | Correspondence with team regarding scheduled E&Y Status Mtgs. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/2/2007 | Provide K. Asher with copies of OCA Accounting Group - Interpretations per request. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/2/2007 | Corporate Interim - Communication to team regarding use and distribution of rollforward templates at year-end. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 1/2/2007 | Corporate Interim - Walked S. Sheckell through the environmental Q4 workpapers with the assistance of E. Marold to determine appropriate accounting treatment. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/2/2007 | Corporate Interim - Review of AP Debit balance workpapers. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/2/2007 | Corporate Interim - Follow-up discussion with E. Marold regarding review of AP Debit balance workpapers. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/2/2007 | Corporate YE - Preparation of year-end rollforward templates for distribution with client assistance list. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/2/2007 | DPSS YE - Preparation of DPSS year-end client assistance request. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/2/2007 | DPSS YE - Call with R. Nedadur regarding DPSS year end client assistance request. | 0.2 | | | A1 |
| Fitzpatrick | Michael J. | MJF | Partner | 1/2/2007 | Review interim workpapers. | 1.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/2/2007 | E&C - Reviewing inventory reconciliations as part of interim substantive procedures | 2.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/2/2007 | E&C - Reviewing physical inventory observation cut-of testing workpapers | 3.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/2/2007 | E&C - Reviewing 6/30/06 interim physical inventory observation test counts and observation checklist workpapers | 3.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/2/2007 | E&S - Prepared a consolidated client assistance request for the division. Included interim open items and year-end requests. | 3.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/2/2007 | Corporate - Call with T. Tilton and M. Sandelich to discuss certain reconciling items for the KDAC investment. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/2/2007 | Corporate - Audit of the tie-out of the KDAC investment from the audited financial statements to the general ledger. | 2.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 1/2/2007 | Preparation of email to E. Marold and A. Krabill to discuss journal entry testing procedures for Europe. | 0.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/2/2007 | Audit Committee preparation | 1.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/2/2007 | Review corporate year-end workpapers | 3.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/2/2007 | Communication with international offices | 2.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Simpson | Jamie | JS | Senior Manager | 1/2/2007 | Preparation of follow-up emails to international teams regarding pre-approval requests. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/2/2007 | Review of weekly budget to actual hours analysis for weeks of 12/1, 12/8 and 12/15. | 1.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/2/2007 | Saginaw - Reviewed management TOC reperformance workpapers. | 2.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/3/2007 | Work on Audit Committee slides related to pre-approval per S. Sheckell. | 1.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/3/2007 | Correspondence with J. Simpson regarding engagement economics. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/3/2007 | Review and respond to J. Simpson regarding Delphi Budget to Actual inquiries. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/3/2007 | Work on engagement economics schedules per J. Simpson. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/3/2007 | Correspondence with J. Simpson and Romania regarding Delphi Packard Romania - tax advisory request for pre-approval. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/3/2007 | Preparation of France closing meeting binder for T. Timko per A. Krabill. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/3/2007 | Correspondence with M. Fitzpatrick and M. Sakowski regarding badge for Mike. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/3/2007 | Correspondence with team regarding Qtrly. Div. Meetings scheduled. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/3/2007 | Review and file responses received for Delphi PIE. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/3/2007 | Coordination of new badge for S. Sheckell with M. Sakowski. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/3/2007 | Correspondence with J. Simpson and E. Marold regarding PIE. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/3/2007 | Correspondence with E. Marold regarding PIE details. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 1/3/2007 | Preparation of meeting notices regarding PIE details. | 0.7 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 1/3/2007 | Overview of audit status progress and pending issues | 1.7 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/3/2007 | E&S - Document open items | 0.6 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/3/2007 | E&S - Discuss with E. Marold review notes regarding Accounts Receivable review | 0.6 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/3/2007 | E&S - Sort maintenance expense costs and request supporting documentation | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/3/2007 | E&S- Discuss and request open items related to fixed assets with R. Hoffman | 1.4 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/3/2007 | E&S - Clean up work steps related to revenue and document all open items | 2.8 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/3/2007 | E&S - Clear Review notes related to A/R reserve | 3.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/3/2007 | E&S Interim - Provided J. Henning an update regarding E&S significant open items (NRE, E&O, PP&E/Tooling). | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/3/2007 | E&S Interim - Reviewed legal memo provided by Kim & Chang related to Hyundai/Sungwoo product liability issue. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/3/2007 | Review of DPSS test of control workpapers | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/3/2007 | Review of E&S interim substantive workpapers | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/3/2007 | Review of Hyperion FX testing. | 1.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 1/3/2007 | Q4 - Send client assistance list for year end items to C. Tosto and L. DeMers for review | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 1/3/2007 | Q4 - Review client assistance list. | 0.3 | | | A1 |
| Kennedy | Gareth L. | GLK | **Manager** | 1/3/2007 | Finalization of worker's compensation actuarial memo for review | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 1/3/2007 | Preparation for the environmental meeting. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 1/3/2007 | Review of accounting treatment for SkiFi 3 product sales by DPSS. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 1/3/2007 | Correspondence with E&Y France on various year-end audit topics in France including accounting memos reviewed by E&Y Detroit. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 1/3/2007 | Call with A. Brazier to discuss the accounting treatment of PSA cash receipts at year-end. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 1/3/2007 | Finalization of materials for the working papers and T. Timko regarding international closing meetings. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/3/2007 | Revisions to international tax instructions. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/3/2007 | Meeting with S. Sheckell to discuss the status of various corporate accounting issues. | 0.5 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/3/2007 | Corporate - Updated debt workpapers related to Euro dollar loans. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/3/2007 | E&S - Finalized warranty accruals related to the IBNR expense. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/3/2007 | Planning for the post interim event. | 1.7 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/3/2007 | Preparation of the year-end responsibilities matrix to assign audit areas to the various individuals working on the Packard Division. | 2.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/3/2007 | Packard - Updating AWS. | 1.6 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/3/2007 | Packard - Completing worksteps for year-end. | 2.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/3/2007 | Packard - Preparing file for our year-end procedures. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/3/2007 | Corporate Interim-Discussing status of interim items with J. Simpson. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/3/2007 | Corporate Interim-Following-up with H. Frank, D. Murphy & R. Hof regarding open items for Derivative testing. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/3/2007 | Corporate Interim-Performing interim audit procedures on Derivatives, and discussing status with N. Miller. | 4.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/3/2007 | AHG - Met with M. Schultz to determine the value of the consigned inventory at AHG/EC. | 2.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/3/2007 | Met with C. Bush to request the intercompany elimination schedule as well as the consigned inventory schedule. | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/3/2007 | Prepare Audit Committee pre-approval information | 1.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/3/2007 | Review year-end corporate workpapers | 3.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/3/2007 | Discussion with S. Sheckell regarding PIE events. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/3/2007 | Summarization of items to discuss with R. Reimink. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/3/2007 | Discussion with E. Marold regarding PIE agenda. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 1/3/2007 | Discussion with A. Ranney regarding pension participant testing. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/3/2007 | Review of draft agenda for PIE event. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/3/2007 | Discussion with A. Ranney regarding Dayton interim status. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/3/2007 | Discussion with A. Kelly regarding independence confirms. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/3/2007 | Discussion with H. Aquino regarding engagement economics analysis. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/3/2007 | Preparation for meeting with Internal controls group. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/3/2007 | Saginaw - Reviewed management TOC reperformance workpapers. | 3.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/4/2007 | Work on revisions to Audit Committee book per S. Sheckell, D. Kelley, K. Asher and C. Tosto. | 2.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/4/2007 | Correspondence with N. Miller regarding Budgets by Division/Estimate to Complete. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/4/2007 | Revise Estimate to complete vs. ARMS per J. Simpson. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/4/2007 | Correspondence with N. Winn and A. Krabill regarding supply order for Delphi team. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/4/2007 | Scheduling of Delphi conference rooms. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/4/2007 | Obtain new badge for S. Sheckell. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/4/2007 | Review and file responses received for Delphi PIE. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/4/2007 | Coordination of rescheduling of Delphi Post Interim Event - E&C. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/4/2007 | Correspondence with S. Jackson, J. Simpson and A. Krabill regarding Assurance Content Collection-Delphi. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 1/4/2007 | Miscellaneous activities such as providing assistance to engagement team. | 0.9 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/4/2007 | E&S - Create Open items List | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/4/2007 | E&S - Update A/R reserve | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/4/2007 | E&S - Request and discuss maintenance and expense costs with R. Hoffman | 1.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/4/2007 | E&S - Review Mexico inventory documentation and tie out | 1.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/4/2007 | E&S - Review and discuss budget to actual and document | 2.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/4/2007 | Corporate Interim - Preparation for environmental accounting meeting with S. Kihn and R. Reimink. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/4/2007 | Corporate Interim - Conducted meeting to discuss key issues for environmental accounting under SOP 96-1 with S. Sheckell, A. Krabill, S. Kihn, R. Reimink, and M. Fraylick. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/4/2007 | Reviewed revised entity level control narratives provided by M. Fawcett. | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/4/2007 | Reviewed interim entity level control testing workpapers. | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/4/2007 | Review of DPSS interim substantive workpapers | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/4/2007 | Provided A. Krabill status update regarding E&S division | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/4/2007 | Meeting with A. Gneissen (PwC), S. Herbst (PwC), J. Simpson, K. St. Romain, and M. Fawcett to obtain update of internal control issues, status of management testing, etc. | 1.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/4/2007 | Discussions with N. Miller related to Delphi process to identify all investment accounts and the determination and application of appropriate literature - to obtain an update on Company status of finalizing its review of its account | 0.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/4/2007 | Call with W. Tilotti to determine extent, nature and timing of substantive procedures. | 0.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/4/2007 | Review of Delphi bankruptcy news publication. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/4/2007 | Review of draft PIE agenda for Packard Division and discussions with N. Miller relative to content. | 0.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/4/2007 | Review company Audit Committee presentation materials and E&Y fee pre-approval materials | 2.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/4/2007 | Fee pre-approval discussions with T. Timko | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/4/2007 | Finalize review of Saginaw quarter papers | 0.9 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/4/2007 | Prepare agenda for the scheduled post interim event next Monday- Saginaw Divinision. | 1.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/4/2007 | Saginaw - Evaluate the status of the work performed in December for the Post interim event. | 2.1 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/4/2007 | Review staffing for the Saginaw year end audit. | 0.4 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/4/2007 | Review and change client assist list for the year end audit of the Saginaw Trial Balance. | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/4/2007 | E&C - Working on auditing JVs as part of interim procedures | 1.7 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 1/4/2007 | Finalization of worker's comp summary review memo for review | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/4/2007 | Preparation for the environmental meeting. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/4/2007 | Preparation of materials for the update call with R. Jobe regarding interim audit results at E&S locations. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/4/2007 | E&S - Workpaper review. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/4/2007 | Correspondence with E&Y France on various year-end audit topics in France including accounting memos reviewed by E&Y Detroit. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/4/2007 | Year-end tax planning meeting with T. Tamer, C. Tosto and D. Kelley. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/4/2007 | Corporate - Finalized testing of capital leases related to employee cars. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/4/2007 | Corporate - Finalized testing of supplemental compensation accruals. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/4/2007 | Corporate - Selected environmental accruals for testing. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/4/2007 | E&S - Finalized integrated circuits memo. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 1/4/2007 | Packard - Preparing PIE agenda and hours estimate to complete. | 2.4 | | | A1 |
| Odomirok | Kathleen C. | KCO | Senior Manager | 1/4/2007 | Review of Delphi worker's compensation actuarial summary memo | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/4/2007 | Corporate Interim-Drafting corporate PIE agenda | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/4/2007 | Corporate Interim-Meeting with R. Reimink and J. Volek to obtain supporting documents for employee cost accounts. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/4/2007 | Corporate Interim-Providing instructions to staff for testing of Pension participant data. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/4/2007 | Corporate Interim-Performing interim audit procedures on Derivatives, and discussing status with N. Miller. | 4.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/4/2007 | Dayton YE-Conference call with PwC team (T. Johnson and P. Dell) to discuss year-end testing at the DSC. | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/4/2007 | AHG - Prepared materials for the Post-Interim Date meeting. | 1.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/4/2007 | AHG - Met with L. Maynarich to discuss significant items in Q4. | 1.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/4/2007 | AHG - Prepared the tie-out of cross-charges between E&C and AHG-asset side | 5.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/4/2007 | Review environmental reserves | 2.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/4/2007 | Prepare Audit Committee pre-approval information | 1.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/4/2007 | Review year-end corporate workpapers | 2.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/4/2007 | Discussion with S. Sheckell regarding pension participant data testing. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/4/2007 | Discussion with M. Boehm regarding foreign currency testing. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/4/2007 | Discussion with R. Reimink and A. Ranney regarding OPEB life reserve. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/4/2007 | Discussion with D. Fidler regarding open items at Dayton. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/4/2007 | Review of E&Y Romania engagement letter related to pre-approval request. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/4/2007 | Meeting with S. Herbst, K. St. Romain, M. Fawcett, A. Gnesin and M. Boehm to discuss 404 status. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 1/4/2007 | Conf. call with A. Bianco, S. Pacella and S. Herbst to discuss SOD status and testing plans. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/4/2007 | Discussion with S. Sheckell regarding PIE meetings. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/4/2007 | Saginaw - Discussion with G. Imberger regarding controls testing. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/4/2007 | Saginaw - Worked on setting up D. Chamarro for controls testing summary. | 0.8 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/4/2007 | Saginaw - Discussion with G. Imberger regarding year-end client assistant list. | 1.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/4/2007 | Saginaw - Discussion with G. Imberger and D. Chamarro regarding interim audit status for post interim event agenda. | 1.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/4/2007 | Revisions to year-end request list and timing | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/4/2007 | Meeting with J. Whitson and B. Sparks to review pre-approval information for board package | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/4/2007 | Review revisions to pre-approval package. | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/4/2007 | Discussion with J. Whitson and S. Sheckell regarding revisions to pre-approval package. | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/4/2007 | Review year-end client request list in preparation for year-end meeting | 1.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/4/2007 | Year-end planning meeting with T. Tamer, A. Krabill and D. Kelley. | 2.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/5/2007 | Correspondence with S. Sheckell and T. Bishop regarding final AC materials. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/5/2007 | Correspondence with T. Bishop regarding final AC books. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/5/2007 | Correspondence with B. Hamblin and A. Krabill regarding new activity code. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/5/2007 | Correspondence with team regarding engagement economics (specifically hours by division). | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/5/2007 | Work on updating engagement economic schedules for preliminary December estimates per J. Simpson. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/5/2007 | Correspondence with K. Asher regarding updated badge request form. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 1/5/2007 | Coordination of badge request for M. Fitzpatrick. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/5/2007 | Provide copies of ASQ survey per request of J. Simpson for PIE. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/5/2007 | Coordination of shipment of 5500's per J. Simpson and A. Ranney. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/5/2007 | Locate ASQ survey per request of J. Simpson. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/5/2007 | Work on agenda for D. Bayles meeting per request of S Sheckell. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/5/2007 | Corporate Interim - Preparation of FX testing summary memo related to Hyperion | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/5/2007 | Corporate Interim - Review of prepaid expense interim workpapers | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/5/2007 | Corporate Interim - Met with L. Schwandt to assist in Hyperion FX testing. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/5/2007 | Corporate Interim - Review of Corporate other accrued liabilities interim workpapers. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/5/2007 | DPSS Interim - Review of AR Confirmation replies for DPSS. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/5/2007 | DPSS YE - Correspondence with R. Nedadur regarding preparation of year-end analytics | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/5/2007 | DPSS YE - Conference call with A. Krabill and C. Anderson to discuss DPSS year-end accounting memos. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/5/2007 | DPSS YE - Review Q4 accounting memos provided by C. Anderson. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/5/2007 | Discussion of Corporate PIE agenda and open items listing with N. Miller and A. Ranney. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/5/2007 | Preparation of agenda for DPSS portion of PIE event. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/5/2007 | Steering-Reviewed disposal testing for fixed assets. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/5/2007 | Steering-Reviewed interim testing to update G. Imberger for his preparation for the post interim event. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 1/5/2007 | Steering-Reviewed Accounts Receivable confirmations and updated template. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/5/2007 | Steering-Discussion with G. Imberger re: status on test of controls and updated overview of the audit work needed to be completed for year end. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/5/2007 | Steering-Updated Control Summary and evaluated work needed to complete management and independent testing of controls. | 3.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/5/2007 | Coordination with D. Brewer relative to obtaining necessary EDACOR files at divisions to complete year-end audit procedures related to accounts payable. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/5/2007 | Preparation for PIE event on 1/8/07. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/5/2007 | Discussion with A. Brazier and M. Sandolich regarding status of Company policy update for equity method accounting and to provide an update relative to substantive audit procedures performed by E&Y relative to significant JV investments to date. | 1.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/5/2007 | Preparation for 1/8/07 PIE meeting for E&C. | 1.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/5/2007 | Preparation for 1/8/07 PIE meeting for Packard. | 0.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/5/2007 | Preparation for 1/8/07 PIE meeting for Saginaw. | 1.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/5/2007 | Review of divisional audit status and ye planning timetable | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/5/2007 | Update status of Packard division | 0.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/5/2007 | Saginaw - Preparation of post interim event for the Saginaw division (review respective areas). (Core audit portion). | 1.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/5/2007 | E&C - Meeting with M. Hatzfeld to discuss PIE event | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/5/2007 | E&C - Preparing warranty reserve workpapers for interim audit procedures | 1.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/5/2007 | E&C - Preparing weekly agenda for AFD Meeting and updating open items lists | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 1/5/2007 | E&C - Working on auditing JVs as part of interim procedures | 1.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/5/2007 | E&C - Preparing agenda for PIE meeting with engagement executives | 2.8 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 1/5/2007 | Finalization of worker's compensation actuarial summary memo for review | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/5/2007 | Revisions to international tax instructions. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/5/2007 | Meeting with S. Sheckell to discuss the status of various corporate accounting issues. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/5/2007 | Review of material for the post interim event meetings. | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/5/2007 | Corporate - Finalized detail review of debt. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/5/2007 | Discussions with TSRS regarding international coordination of journal entry testing. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/5/2007 | Corporate - Communication with S. Kane about the status of the foreign exchange derivative accounting. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/5/2007 | Corporate - Meeting with S. Sheckell to discuss various topics, including derivatives, warranty, and healthcare IBNR. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/5/2007 | Corporate - Meeting with A. Ranney to discuss derivatives audit status. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/5/2007 | Meeting with M. Hatzfeld to walk through investment procedures. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/5/2007 | Corporate - Preparation for corporate PIE event. | 1.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/5/2007 | Packard - Call with C. Zerull to discuss idle assets in Mexico. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/5/2007 | T&I - Preparing PIE agenda for the Thermal division. | 1.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/5/2007 | Corporate Interim-Drafting corporate PIE agenda | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/5/2007 | Corporate Interim-Obtaining derivative testing support from H. Frank. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/5/2007 | Corporate Interim-following-up on open items for the Corporate audit. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/5/2007 | Corporate Interim-Performing interim audit procedures on Derivatives, and discussing status with N. Miller. | 3.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 1/5/2007 | Year-End Reporting-Drafting Opinions for the client. | 1.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/5/2007 | AHG - Prepared the Tie-out of interim crosscharges-liability side | 3.7 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/5/2007 | E&C- Corporate Interim-Performed updating procedures on various binders kept for informational purposes. | 1.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/5/2007 | Corporate Interim-Performed interim audit procedures for Foreign Exchange Testing to include a CTA Analysis. | 6.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/5/2007 | Review environmental reserves | 0.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/5/2007 | Prepare Audit Committee pre-approval information | 0.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/5/2007 | Review tax status with team | 1.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/5/2007 | Discussion with A. Ranney regarding pension participant data testing. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/5/2007 | Review of tax pre-approval requests. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/5/2007 | Review of PIE agenda for T&I and budget to actual analysis. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/5/2007 | Time spent analyzing data in ACL for M. Rothmund. | 1.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/5/2007 | Documentation of workpaper's, DITGC for IT2 application. | 2.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/5/2007 | Documentation of workpaper's, DITGC for Integra-T application. | 3.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/5/2007 | Pre-approval - review and respond to email form Austria | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/5/2007 | Pre-approval - review engagement letter and template for E&Y Romania | 0.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/6/2007 | Preparation of PIE Agenda Packard | 1.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/6/2007 | Preparation of PIE Agenda AHG | 0.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/6/2007 | Preparation of PIE Agenda E&C | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/6/2007 | Preparation of PIE Agenda Steering | 0.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/6/2007 | E&C - Reviewing inventory substantive testing performed by E&Y staff member | 3.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/6/2007 | E&C - Reviewing fixed asset substantive testing performed by E&Y staff member | 3.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 1/6/2007 | Corporate - Review of corporate derivatives work completed to date. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/6/2007 | Packard - Meeting with M. Hatzfeld to discuss the Promotora investment accounting. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/6/2007 | Preparation time with M. Hatzfeld for the Packard PIE event. | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/6/2007 | Attended a meeting with M. Hatzfeld to discuss the status of the AHG division. | 1.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/6/2007 | Prepared an overview of the impairment FAS144 analysis for the AHG division for the PIE AHG presentation on Monday | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/6/2007 | Reviewed the work that the internal control function has performed at the MC459 (Shanghai) due to the fraud allegation. (Took note of the findings and drafted a summary of the implication of these findings.) | 5.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/6/2007 | E&C - Updated the API Tie-outs with the finalized numbers | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/7/2007 | Review of PIE Agenda Packard | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/7/2007 | Review of PIE Agenda AHG | 1.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/7/2007 | Review of PIE Agenda E&C | 3.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/7/2007 | Review of PIE Agenda Steering | 1.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/7/2007 | E&C - Reviewing fixed asset testing prepared by E&Y staff member | 2.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/7/2007 | E&C - Preparing for PIE meeting. | 2.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/7/2007 | Finalized preparing schedules for the PIE-Meeting, including updating the AHG agenda, list of plants included in the AHG division, as well as deficiency tracker. | 5.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/8/2007 | Correspondence with B. Hamblin regarding Delphi ETD TRAX Detail. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/8/2007 | Update overall staffing model per J. Simpson. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/8/2007 | Preparation of budget status as of 12/29 per J. Simpson. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 1/8/2007 | Correspondence with S. Poston and J. Simpson regarding Delphi Subsidiary Information. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/8/2007 | Update the int'l contact list per A. Krabill | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/8/2007 | Preparation of meeting notice for Legal Update Meeting per J. Simpson. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/8/2007 | Correspondence with E.R. Simpson and M. Sakowski regarding Updated MAC Address. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/8/2007 | Correspondence with J. Hasse regarding ATTENDANCE REQUEST Y/E Close meeting - E/EA and E&S. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/8/2007 | Correspondence with K. Tait regarding Delphi Information Needed for Network Access. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/8/2007 | Coordination of Delphi PRA meeting per S. Sheckell. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/8/2007 | Obtain security badge with M. Fitzpatrick. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/8/2007 | Preparation of Legal Update Meeting agenda per J. Simpson. | 0.7 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/8/2007 | Attend AHG post interim event | 0.9 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/8/2007 | Attend Steering Post Interim event | 1.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/8/2007 | Attend DPSS post interim event | 1.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/8/2007 | Attend T&I post interim event | 1.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/8/2007 | Attend Corp post interim event | 1.8 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/8/2007 | Attend E&C post interim event | 1.8 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/8/2007 | Attend E&S post interim event | 2.0 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/8/2007 | Corporate Interim - Provided cash confirmations to N. Yang. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/8/2007 | DPSS YE - DPSS status update with J. Harbaugh to prepare for year-end testing. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/8/2007 | E&S Interim - Call with R. Hofmann regarding fixed asset testing plan. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/8/2007 | E&S YE - Prepared correspondence to E&Y-Korea (J.S. Beom) regarding Sungwoo/Hyundai product liability issue. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 1/8/2007 | E&S YE - Review of documentation regarding Hyundai Product Liability issue provided by A. Brazier. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/8/2007 | Discussed CRA assessments with M. Kearns. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/8/2007 | Met with J. Simpson, A. Krabill and N. Miller to prepare for Corporate Post-Interim Event | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/8/2007 | Participation in E&S Post-Interim Event | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/8/2007 | Participated in DPSS post-interim event | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/8/2007 | Participation in Corporate Post-Interim event | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/8/2007 | Preparation of materials for DPSS Post-Interim Event | 2.0 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/8/2007 | Steering-Discussed with K. Tau open items relating to accounts tested at interim. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/8/2007 | Steering-Updated Accounts Receivable confirmation worksheet inputting the receipt of certain confirmations. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/8/2007 | Steering-reviewed audit procedures relating to the tooling account. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/8/2007 | Steering-Completed review notes created by G. Imberger relating to the inventory account. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/8/2007 | Steering-Meet with G. Imberger to discuss audit procedures relating to Tooling. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/8/2007 | Steering-Reviewed client prepared documentation explaining credit balances in Accounts Receivable. | 1.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/8/2007 | Steering-Preparation of workpapers into organized folders. | 1.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/8/2007 | Steering-completed worksteps relating to physical inventory observations | 2.3 | | | A1 |
| Fitzpatrick | Michael J. | MJF | Partner | 1/8/2007 | Review interim workpapers. | 0.9 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/8/2007 | T&I - Following-up on interim tooling open items | 0.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/8/2007 | T&I - Following-up on AR reserve open item from interim testing | 0.4 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/8/2007 | T&I - Discussing PIE agenda with N. Miller and J. Simpson. | 0.8 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/8/2007 | T&I - Team PIE with N. Miller, J. Simpson, J. Henning K. Asher, and S. Sheckell. | 1.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/8/2007 | T&I - Testing tooling rebills | 1.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/8/2007 | T&I - Documenting testing of tooling spending | 2.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Harbaugh | James M. | JMH | Senior | 1/8/2007 | ACS - Reconciling AP data file to divisions | 7.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/8/2007 | PIE meeting with S. Sheckell, J. Henning - Packard | 2.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/8/2007 | PIE meeting with S. Sheckell, J. Henning - AHG | 2.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/8/2007 | PIE meeting with S. Sheckell, J. Henning - E&C | 2.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/8/2007 | Team meeting to review interim results of AHG audit work and areas of focus for final audit procedures | 0.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/8/2007 | Team meeting to review preliminary audit status and areas of focus for year end audit procedures and overall controls | 0.5 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/8/2007 | E&C - Team meeting to debrief on results of interim audit and identify areas of priority focus for year end audit procedures | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/8/2007 | E&S - Team meeting to review interim audit results for E&S division and highlight areas of focus for final audit procedures | 1.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/8/2007 | Packard - Team meeting to review status of interim audit status and identify areas of focus for year end audit procedures. | 1.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/8/2007 | Saginaw - Team meeting to review interim audit results and identify areas of focus for year end audit procedures. | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/8/2007 | T&I - Team meeting to review results of Thermal division interim audit and identify and plan for areas of focus for year end procedures. | 1.2 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/8/2007 | Held Post interim event with Partners for the audit of Saginaw (core audit portion). | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/8/2007 | AHG - Attending the PIE event with engagement executives, including K Asher, S. Sheckell, J. Henning and M. Hatzfeld | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/8/2007 | E&C - Attending team PIE with engagement executives including K. Asher, S. Sheckell, J. Henning and M. Hatzfeld | 0.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/8/2007 | E&C - Auditing warranty reserve balance of E&C as part of interim procedures. | 1.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/8/2007 | E&C - Finalizing agenda and documents for E&C PIE event | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 1/8/2007 | E&C - Meeting with J. Brooks, B. Hoeppner and G. Halleck of E&C to discuss significant Q4 events. | 0.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/8/2007 | E&C - Meeting with N. Najaraun and C. Bush of E&C to discuss YE PBC items | 0.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/8/2007 | E&C - Reviewing fixed test of control workpapers prepared by E&Y staff member | 3.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/8/2007 | Update discussion with A. Brazier regarding various corporate accounting matters. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/8/2007 | DPSS - Discussion with C. Anderson and reading materials provided regarding accounting matter at Delphi Medical systems. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/8/2007 | Preparation of the international SRM template. | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/8/2007 | Post interim event meeting - DPSS. In attendance, K. Asher, S. Sheckell, M. Boehm, J. Harbaugh and E.R. Simpson. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/8/2007 | Post interim event meeting - E&S. In attendance, K. Asher, J. Henning, M. Boehm and E. Marold. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/8/2007 | Post interim event meeting - Corporate. In attendance, K. Asher, S. Sheckell, J. Simpson, M. Boehm, N. Miller, E. Marold and A. Ranney. | 1.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/8/2007 | Preparation for the post interim event meetings. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/8/2007 | Attended the E&S Post Interim Event. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/8/2007 | Attended the Corporate Post-Interim Event. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/8/2007 | Research on the topic of referencing the opinion of other auditors. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/8/2007 | Preparation time for Packard Post-Interim Event, including finalization of agenda. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/8/2007 | Participation in the Thermal Post-Interim Event. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/8/2007 | Preparation time for the Thermal Post-Interim Event, including update to the budget and completion of an agenda. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/8/2007 | Participation in the Packard Post-Interim Event. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/8/2007 | Participation in the Corporate Post-Interim Event. | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 1/8/2007 | Preparation time for the Corporate Post-Interim Event, including preparation of the agenda and status update. | 2.3 | | | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 1/8/2007 | Performing interim substantive audit procedures on the tooling balances at 6/30/06 at the Packard Division. | 1.1 | | | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 1/8/2007 | Attend Packard Post-Interim event with S. Sheckell, K. Asher, J. Henning, M. Hatzfeld, and N. Miller. | 1.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 1/8/2007 | Attended the Post Interim Event for the AHG division | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 1/8/2007 | Attend AHG post interim event | 0.8 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 1/8/2007 | Attend Steering Post Interim event | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 1/8/2007 | Attend DPSS post interim event | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 1/8/2007 | Attend T&I post interim event | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 1/8/2007 | Attend Corp post interim event | 1.3 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 1/8/2007 | Attend E&C post interim event | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 1/8/2007 | Attend E&S post interim event | 1.6 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 1/8/2007 | Corporate accounting topic review | 2.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 1/8/2007 | ACS: Discussed ACS open items with J. Harbaugh | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 1/8/2007 | ACS: Created an updated ACS open items list | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 1/8/2007 | ACS: Summarized AP by division based on new CAAT file from TSRS. | 1.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 1/8/2007 | ACS: Updated ACS AWS file | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 1/8/2007 | ACS: Created file attempting to trace differences between AP CAAT and ACS trial balance to each division. | 2.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 1/8/2007 | DPSS: Participated in post interim event. | 1.2 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 1/8/2007 | Discussion with M. Boehm, N. Miller and A. Krabill regarding Corp. PIE event. | 1.2 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 1/8/2007 | Review of Corporate PIE event agenda. | 0.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 1/8/2007 | Participation in corporate Post interim event. | 1.8 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 1/8/2007 | Discussion with H. Aquino regarding engagement economics. | 0.7 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 1/8/2007 | Review of Thermal PIE event agenda with K. Gerber and N. Miller. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 1/8/2007 | Participation in Thermal PIE event to discuss significan year-end matters and procedures performed to date. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/8/2007 | Preparation of consent/opinions for 2006 for Delphi. | 1.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/8/2007 | Review of key controls matrix from J. Hegelmann . | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/8/2007 | Time spent running jobs in SAP/ACL for K. Barber for NSJE CAATS. | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/8/2007 | Follow-up status and request with A. Sutton relating to program change testing documentation. | 1.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/9/2007 | Correspondence with J. Simpson and C. Failer regarding S. Patel starting week of 1/15 on the Delphi engagement. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/9/2007 | Correspondence with J. Simpson regarding Estimate to Complete Staffing. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/9/2007 | Update overall staffing model per J. Simpson. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/9/2007 | Update Delphi Subsidiary Information per J. Simpson. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/9/2007 | Revise Delphi's Officers Listing, etc. per J. Simpson. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/9/2007 | Conference room coordination for engagement team. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/9/2007 | Coordination of Delphi PRA meeting per S. Sheckell. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/9/2007 | Correspondence with M. Sakowski regarding January 15th Building Services. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/9/2007 | Coordination of supplies for engagement team. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/9/2007 | Research email issue with Delphi IT. | 0.4 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/9/2007 | Attend Corporate post interim event | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Asher | Kevin F. | KFA | **Partner** | 1/9/2007 | Preparation for Audit Committee meeting | 1.4 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 1/9/2007 | Attendance at the Audit Committee meeting | 4.1 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/9/2007 | E&S - Clear review notes from E. Marold regarding cycle counts. | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/9/2007 | E&S - Discuss with C. Fenton variance in cycle counts and review documentation | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/9/2007 | E&S - Review cutoff documentation for Mexico inventories | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/9/2007 | E&S - Request and review fixed asset documentation | 2.2 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/9/2007 | E&S - Create memo for cycle counts observed in November | 3.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/9/2007 | Corporate YE - Met with E. Marold to discuss key Hyperion Reports | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/9/2007 | Corporate YE - Reviewed Hyperion procedures to be completed by Core AABS team | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/9/2007 | Corporate YE - Met with D. Brewer and J. Nolan to discuss payroll accrual and coordination of ACS activities. | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/9/2007 | DPSS YE - Call with R. Nedadur to discuss year-end client assistance requests. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/9/2007 | DPSS YE - Call with A. Seguin and M. Butkowski to discuss AP adjustment at Delphi Medical System | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/9/2007 | E&S Interim - Met with E. Marold to determine E&S fixed asset testing approach. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/9/2007 | E&S Interim - Call with R. Hofmann to discuss status o fixed asset testing. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/9/2007 | Review of E&S interim warranty workpapers. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/9/2007 | E&S Interim - Review of integrated circuit inventory costing workpapers. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/9/2007 | E&S Interim - Review of AP substantive workpapers. | 1.5 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/9/2007 | Met with S. Pacella, J. Harbaugh and E. Marold to discuss approach with regard to e-DACOR. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 1/9/2007 | Steering-Completed review notes relating to test of control for the Revenue cycle. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 1/9/2007 | Steering-Completed review notes relating to test of controls for the expenditure cycle. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 1/9/2007 | Steering-Call with V. Zolinski discussing allied gross profit analysis. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | **Staff** | 1/9/2007 | Steering-Call with B. Krausenack to discuss Tooling an PwC work performed relating to Tooling. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 1/9/2007 | Steering-Reviewed and worked on review notes relating to Fixed Asset cycle for test of controls. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 1/9/2007 | Steering-Completed review notes relating to inventory test of controls. | 1.2 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 1/9/2007 | Steering-Prepared folders to store year end workpapers. | 1.4 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 1/9/2007 | Steering-documented workpapers for employee cost cycle relating to test of controls. | 2.2 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 1/9/2007 | Review year end audit client request list and timetable sent by client - coordinate with tax team on timing. | 0.5 | | | A1 |
| Gerber | Katherine A. | KAA | **Senior** | 1/9/2007 | T&I - Following-up on AR reserve open items | 0.2 | | | A1 |
| Gerber | Katherine A. | KAA | **Senior** | 1/9/2007 | T&I - Completing documentation of interim tooling testing | 7.1 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 1/9/2007 | ACS - Reconciling AP data file to Divisions | 2.2 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 1/9/2007 | ACS - Reconciling AP data file to divisions | 4.1 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 1/9/2007 | ACS - Conference call with D. Brewer, J. Nolan, M. Hatzfeld, and S. Pacella to determine testing of eDacor | 0.6 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 1/9/2007 | ACS - Meeting with M. Boehm, E. Marold, and D. Brewer to discuss requirements for YE procedures | 2.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 1/9/2007 | Review Saginaw interim audit working papers | 5.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 1/9/2007 | Call with D. Brewer and J. Harbaugh to discuss ACL procedures to be performed at year-end using EDACOR | 1.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 1/9/2007 | Call with C. Zerrul (AFD) and S. Hernandez (Mexico E&Y) to discuss potential FAS 144 impairment at Packard Mexico site. | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 1/9/2007 | Q4 - Review e-mail from C. Tosto re: compare year end request list to year end work plan to ensure all items are included on request list | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 1/9/2007 | Q4 - Compare Year end request list with work plan to ensure proper documentation is being requested from the client | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 1/9/2007 | Saginaw - Prepare answers to Partners question on Q 3 2006. | 1.5 | | | A1 |
| Keown | Karen M. | KMK | Senior Manager | 1/9/2007 | Discuss Staffing for Delphi Foreign Provision with E. Trumbull and S. Ferguson | 0.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/9/2007 | Meeting with J. Williams, J. Montgomery, J. Papelian and S. Sheckell to discuss the most current litigation summary. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/9/2007 | DPSS - Conference call with A. Seguin and M. Boehm to discuss the accounting for the fourth quarter adjustment at Delphi Medical for unvouchered receipts. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/9/2007 | Review of E&S interim workpapers. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/9/2007 | E&S - Review of the results of the post interim events and preparation of the summary for the workpapers. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/9/2007 | Preparation of letter of representation for international locations. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/9/2007 | Corporate - Prepared for meeting with D. Brewer to discuss AP debit balances and our search for unrecorded liabilities. | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/9/2007 | Corporate - Met with S. Pacella and M. Boehm to discuss the requirements to rely on the EDACOR application. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/9/2007 | Corporate - Discussed with J. Nolan unusual trade AP balances and documented our meeting in the workpapers. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/9/2007 | Corporate - Researched SOP 90-7 related to accounting for expenses incurred to emerge from bankruptcy. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/9/2007 | Corporate - Met with D. Brewer, J. Nolan, M. Boehm and J. Harbaugh to discuss year-end search for unrecorded liabilities. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/9/2007 | E&S - Reviewed memo drafted by K. Barwin regarding cycle counts of integrated circuit inventory. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/9/2007 | Met with S. Pacella to discuss international journal entry coordination and to discuss progress with U.S. journal entry deliverables. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/9/2007 | Research on the topic of referencing the opinion of other auditors. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 1/9/2007 | Time spent locating an example full-scope location representation letter for reference. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/9/2007 | Review of derivatives work completed to date. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/9/2007 | Discussion with M. Sandelich regarding the cost method investments recorded, and identifying the material investments on the balance sheet. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/9/2007 | Preparation of memo assessing the materiality of the equity method investments for referencing other auditors' opinions. | 2.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/9/2007 | Review of Packard controls testing completed to date. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/9/2007 | Meeting time with M. Pikos to discuss year-end Packard work to complete. | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 1/9/2007 | Discussion with E. Marold re: next steps for NSJE testing for SAP European locations. | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 1/9/2007 | Meeting with J. Harbaugh, M. Boehm, and E. Marold to discuss how to evaluate completeness for pulling data out of eDacor. | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 1/9/2007 | Meeting with K. Barber and E. Marold to discuss status of Q4 NSJE procedures. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 1/9/2007 | Meeting with J. Nolan, J. Harbaugh, and M. Hatzfeld to discuss Delphi's use of the eDacor application. | 0.6 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/9/2007 | Performing interim substantive audit procedures on the tooling balances at 6/30/06 at the Packard Division. | 2.7 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/9/2007 | Performing test of controls procedures on the tooling cycle at the Packard Division. | 4.3 | | | A1 |
| Pudlowski | Edward M. | EMP | Partner | 1/9/2007 | Completion of FAS 112 extended disability review | 2.0 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/9/2007 | Corporate Interim-Coordinating testing of participant data with the client & audit team. | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/9/2007 | Attend Audit Committee meeting | 4.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/9/2007 | Legal update meeting with J. Papillian | 1.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/9/2007 | Corporate accounting topic review | 2.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/9/2007 | ACS: Communicated with TSRS to resolve AP CAAT issues. | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/9/2007 | ACS: Discussed issues with AP CAAT procedures with J. Harbaugh. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 1/9/2007 | ACS: Created AP recon spreadsheet to show AP divisional detail | 2.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/9/2007 | ACS: Reviewed differences between AP CAAT and ACS AP trial balance and attempted to trace to each division. | 3.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/9/2007 | Discussion with A. Ranney regarding pension/OBEB matters. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/9/2007 | Conf. call with E&Y Mexico and C. Zurell to discuss Mexico fixed asset matter. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/9/2007 | Review of RPT list for international locations. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/9/2007 | Review of international SRM template. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/9/2007 | International correspondence. | 1.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/9/2007 | Preparation of year end consent/opinions for Delphi. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/9/2007 | Time spent running jobs in SAP/ACL for K. Barber for NSJE CAATS. | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/9/2007 | Respond to email from int'l team on timing of provision | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/9/2007 | Follow-up with T. Tamer regarding timing of 2006 year end client requests and discuss PwC testing | 0.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 1/9/2007 | Review of SAP Application Control Documentation | 3.6 | | | A1 |
| Yang | Jinglu | JY | Senior | 1/9/2007 | Discussion with J. Hudson regarding Cash Test of control and follow-up | 1.6 | | | A1 |
| Yang | Jinglu | JY | Senior | 1/9/2007 | Worked on pension participation test | 6.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/10/2007 | Coordination with M. Kearns to deliver E&Y additional deficiencies to E&C. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/10/2007 | Locate Poland and Spain Independence and pre-approval confirms per J. Simpson. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/10/2007 | Preparation of draft email regarding Related Parties Listing/List of Legal Subsidiaries per J. Simpson. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/10/2007 | Research email issue with Delphi IT. | 0.9 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/10/2007 | Review of areas of audit emphasis. | 2.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Asher | Kevin F. | KFA | Partner | 1/10/2007 | Meeting with T. Timko regarding areas of audit emphasis. | 2.1 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/10/2007 | E&S - Discuss cycle count observation variance report with C. Fenton | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/10/2007 | E&S - Document maintenance and expense costs related to fixed assets | 1.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/10/2007 | E&S- Review fixed asset procurement requisitions and appropriation requests | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/10/2007 | Corporate Interim - Review of interim cash workpapers | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/10/2007 | Corporate Interim - Review of Corporate PP&E workpapers (interim and TOC) | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/10/2007 | DPSS YE - Prepared XM subsidy receivable confirmation template. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/10/2007 | E&S Interim - Review of warranty workpapers for E&S | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/10/2007 | E&S YE - Review of response from J.S. Beom regarding Sungwoo/Hyundai product liability matter. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/10/2007 | Review of E&S Substantive workpapers | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/10/2007 | Discussed client assistance requests with R. Nedadur (DPSS) | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/10/2007 | Preparation of status update materials/agenda for meeting with T. Timko. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/10/2007 | Preparation of Transfer Agent confirmation. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/10/2007 | Correspondence with R. Reimink regarding Transfer Agent confirmation. | 0.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/10/2007 | Steering-Call with G. Imberger to discuss tooling and give an update of work performed while in the field at Saginaw. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/10/2007 | Steering-Reviewed and worked on Allied Gross Margin analysis. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/10/2007 | Steering-Call with K. Tau to discuss tooling issues and PwC testing of tooling. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/10/2007 | Steering-Reviewed E&Y's worksteps relating to Tooling in order to evaluate PwC's testing. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/10/2007 | Steering-Provided and discussed client assistance list for year end audit procedures with B. Krauseneck. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 1/10/2007 | Steering-Compared PwC's testing program worksteps with E&Y's testing program for Tooling. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/10/2007 | Steering-Travel time roundtrip to Saginaw, MI from Lake Orion, MI to review Tooling work performed by PwC. | 1.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/10/2007 | Steering-Obtained PwC's testing program for tooling and reviewed their work accordingly. | 3.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/10/2007 | Discussion with T. Tamer regarding timing of tax provision work. | 0.4 | | | A1 |
| Fitzpatrick | Michael J. | MJF | Partner | 1/10/2007 | Post interim event debrief and update meeting with K. Asher, S. Sheckell, J. Henning, M. Hatzfeld, A. Krabill and J. Simpson. | 2.8 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/10/2007 | T&I - Discussing credit memo testing | 0.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/10/2007 | T&I - Documenting AR reserve response | 0.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/10/2007 | T&I - Documenting tooling test of controls | 0.4 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/10/2007 | T&I - Discussing year-end approach with N. Miller | 0.6 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/10/2007 | T&I - Detail reviewing interim inventory testing | 2.3 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/10/2007 | ACS - Reconciling AP data file to Divisions | 3.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/10/2007 | Audit status update meeting with T. Timko | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/10/2007 | Delphi Corporate PIE event with M. Fitzpatrick | 3.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/10/2007 | Review of Packard interim audit working papers | 3.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/10/2007 | Review of E&C interim audit working papers | 1.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/10/2007 | YE - Update dry run tax pack contact list for change in UK personnel | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/10/2007 | YE - Discussion with L DeMers re: timing of starting provision to return work, 404 work and staffing | 0.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/10/2007 | Preparation for interim audit status conference with D. Bayles, T. Timko, R. Dellinger, and J. Williams. | 0.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/10/2007 | Attendance at interim audit status conference with D. Bayles, T. Timko, R. Dellinger, and J. Williams | 3.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | Partner | 1/10/2007 | Team meeting with Practice Director to review status of significant accounting and auditing matters and key areas of focus for year end. | 2.5 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/10/2007 | Corporate Interim: discussion with E. Marold regarding status of payroll documentation and discussed intercompany open items. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/10/2007 | Corporate Interim: sent inquiry to L. Marx to find out status of question relating to open item for allied imbalance elimination. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/10/2007 | Packard Interim: discussed shipment testing selections with M. Pikos. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/10/2007 | Packard Interim: sent details to S. Patel regarding travel plans for Packard trip the week of January 15. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/10/2007 | Packard Interim: Discussed rollforward testing for transfers out with M. Pikos. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/10/2007 | Packard Interim: meeting with M. Pikos to walk through year end testing procedures for audit areas. | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/10/2007 | T&I Interim: meeting with N. Miller to discuss tie out of non-productive inventory physical inventory observation. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/10/2007 | T&I Interim: review documentation received from N. Etue for the physical inventory observation performed at Lockport location. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/10/2007 | T&I Interim: reviewed tie out of test counts to final tag listing for non-productive inventory observation. | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/10/2007 | T&I Interim: completed tie out of shipping and receiving documentation for cut-off testing for Moraine location. | 3.3 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 1/10/2007 | Discussion of ASMR with reviewer and making selected changes before sending memo to peer reviewer. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/10/2007 | Review of interim workpapers. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/10/2007 | Meeting with M. Hatzfeld and J. Brooks regarding ER&D at Powertrain locations in Europe. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 1/10/2007 | E&S - Review of materials and discussion with A. Brazier regarding Hyundai product liability accounting. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/10/2007 | Correspondence with TSRS France regarding JE testing procedures for locations using the instance of SAP in France. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/10/2007 | Status update meeting with B. Dellinger, T. Timko, J. Williams, S. Kihn, D. Bayles, K. Asher, S. Sheckell, J. Henning, J. Simpson and M. Hatzfeld. | 1.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/10/2007 | Preparation of materials for the status update meeting with Delphi accounting and post interim event debrief meeting with M. Fitzpatrick. | 2.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/10/2007 | Post interim event debrief and update meeting with M. Fitzpatrick, K. Asher, S. Sheckell, J. Henning, M. Hatzfeld and J. Simpson. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/10/2007 | Corporate - Reviewed year-end AP debit balance analysis and related adjustment provided by D. Brewer. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/10/2007 | Reviewed journal entry exceptions related to Q1 and Q2 data provided by TSRS. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/10/2007 | Meeting with M. Sandelich to discuss KDAC investment accounting. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/10/2007 | Meeting with D. Murphy to obtain derivatives files. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/10/2007 | Meeting with K. Colemant to understand why we could not tie-out the pre-petition amounts of the Union Training Fund to the trial balance. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/10/2007 | Procedures completed on the healthcare accrual, including reviewing the MedStat SAS 70 and understanding the procedures needed to be able to rely on the data used by MedStat. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/10/2007 | Addressing investment review notes from M. Hatzfeld. | 4.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/10/2007 | Packard - Meeting with M. Pikos to discuss various year end audit topics for the Packard division. | 0.4 | | | A1 |
| Odomirok | Kathleen C. | KCO | Senior Manager | 1/10/2007 | Review of worker's compensation actuarial review memorandum. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Pikos | Matthew C. | MCP | Senior | 1/10/2007 | Performing test of controls procedures on the tooling cycle at the Packard Division. | 1.8 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/10/2007 | Performing interim substantive audit procedures on the tooling balances at 6/30/06 at the Packard Division. | 5.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/10/2007 | Discussion with N. Miller regarding the procedures we will perform to audit certain accounts. | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/10/2007 | Participate in corporate year end post interim event | 2.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/10/2007 | Participate in update with T. Timko | 2.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/10/2007 | Corporate accounting topic review | 2.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/10/2007 | ACS: Requested group code tracking to divisions from M. Whiteman. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/10/2007 | ACS: Obtained new div table from M. Whiteman and attempted to recreated divisional AP balances. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/10/2007 | ACS: Discussed ACS progress on obtaining divisional AP detail with J. Harbaugh | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/10/2007 | ACS: Discussed ACS progress with J. Harbaugh. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/10/2007 | ACS: Documented AP CAAT reconciliation to Delphi AP trial balance. | 2.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/10/2007 | Discussion with S. Sheckell regarding D. Sherbin legal meeting. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/10/2007 | Discussion with M. Fitzpatrick, S. Sheckell, K. Asher, J. Henning, A. Krabill and M. Hatzfeld regarding significant accounting matters (PIE event). | 2.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/10/2007 | Review of staffing for 2007 | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/10/2007 | Review of international representation letter. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/10/2007 | Review of agenda for T. Timko status meeting. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/10/2007 | Audit status meeting with T. Timko, B. Dellinger, A. Krabill, J. Williams, S. Sheckell, J. Henning, K. Asher, M. Hatzfeld and D. Bayles. | 1.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/10/2007 | Time spent running jobs in SAP/ACL for K. Barber for NSJE CAATS. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Yang | Jinglu | JY | Senior | 1/10/2007 | Discussion with J. Volek regarding cash & bank confirmations and follow-up | 0.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 1/10/2007 | Discussion with J. Hudson regarding cash test of control and follow up | 1.4 | | | A1 |
| Yang | Jinglu | JY | Senior | 1/10/2007 | Walked through the wage rate test with R. Balgenorth and followed-up | 6.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/11/2007 | Update estimate to complete schedule. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/11/2007 | Meeting with J. Simpson regarding 2007 staffing. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/11/2007 | Meeting with A. Krabill and E. Marold regarding Delphi E-Room. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/11/2007 | Update int'l contact list. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/11/2007 | Correspondence with M. Sakowski and team regarding building heat/lighting for 1/15. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/11/2007 | Provide copies of D. Sherbin agenda and other attachments per J. Simpson. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/11/2007 | Preparation of Meeting Summary per S. Sheckell. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/11/2007 | Miscellaneous assistance for engagement team. | 0.7 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/11/2007 | E&S - Document and review maintenance and expense related to fixed assets | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/11/2007 | E&S - Document and review asset disposal forms | 2.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/11/2007 | E&S- Document and discuss with C. Fenton variance report. | 2.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/11/2007 | E&S - Document and review Plant 5 & 6 inventory information. | 3.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/11/2007 | Corporate YE - Reviewed correspondence from D. Brewer regarding year-end ACS requests. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 1/11/2007 | E&S Year-end - Met with A Krabill and A. Brazier to discuss appropriate accounting treatment our Sungwoo/Hyundai product liability payments. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/11/2007 | Review of Corporate LSC workpapers | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/11/2007 | Review of interim Debt workpapers | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/11/2007 | Preparation of instructions for team related to year-end control testing rollforward procedures. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/11/2007 | Preparation of materials to document the post-interim event conducted 1/8/2007. | 0.6 | | | A1 |
| Bricker | Christopher S. | CSB | Senior | 1/11/2007 | Delphi AP CAAT Follow-Up | 2.0 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/11/2007 | Steering-Meeting with M. Hatzfeld to review interim work relating to Accounts Receivable, Prepaids and Accounts Receivable reserve. | 5.9 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/11/2007 | T&I - Detail reviewing interim inventory testing | 7.3 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/11/2007 | DPSS - Discussing year-end strategy with E. Simpson | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/11/2007 | DPSS - Meeting with R. Nedadur and P. Wan to obtain year-end testing materials | 2.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/11/2007 | DPSS- Testing Inventory accounts | 5.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/11/2007 | Call with D. Brewer and J. Harbaugh to discuss ACL procedures to be performed at year-end using EDACOR | 1.5 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/11/2007 | Review of interim AHG audit working papers | 3.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/11/2007 | Review of E&C interim audit working papers | 3.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/11/2007 | Send draft copy of scheduling worksheet to L. DeMers for review | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/11/2007 | Preparation of scheduling worksheet to assist in determining staffing needs | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/11/2007 | Packard Interim: discussion with M. Pikos regarding procedures to perform for year end testing of intercompany balances. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/11/2007 | Packard Interim: helped M. Pikos pull inventory balances from Hyperion. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/11/2007 | Packard Interim: reviewed PwC testing program for tooling and read Delphi's special tools policy. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 1/11/2007 | Packard Interim: meeting with M. Pikos to go over tooling process at Packard. | 1.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/11/2007 | Packard Interim: prepare year-end lead sheets for audit areas in preparation for year end work procedures. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/11/2007 | T&I Interim: discussion with K. Gerber regarding new review notes for inventory testing. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/11/2007 | T&I Interim: added workpaper references to cut-off testing supporting documentation for Moraine and filed work papers. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/11/2007 | Review team staffing matters. | 1.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/11/2007 | Review of final versions of DPSS YE accounting memos. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/11/2007 | E&S - Correspondence with E&Y Korea regarding accounting for the Hyundai product liability matter. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/11/2007 | Review of entity level testing. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/11/2007 | Call with O. Desprez regarding several audit matters in France. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/11/2007 | Correspondence with international teams regarding various YE audit issues. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/11/2007 | Correspondence with TSRS France regarding JE testing procedures for locations using the instance of SAP in France. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/11/2007 | Corporate - Prepared and communicated confirmation of credit arrangements w/M. Gunkleman. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/11/2007 | Corporate - Reviewed file prepared by D. Brewer which details Jan 2007 cash disbursements from EDACOR. Reconciled amounts to the general ledger. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/11/2007 | E&S - Detail reviewed the revenue and expense worksteps for interim audit procedures. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/11/2007 | E&S - Discussion with K. Bellis and G. Pham regarding requested items on client assistance list and Q4 events. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 1/11/2007 | E&S - Discussions with C. Riedel regarding client assistance requests and responding to related emails. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/11/2007 | International - Worked on setting up E&Y Online to enable international teams to post legal letters for Delphi HQ approval. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/11/2007 | Team discussions regarding physical inventories at SAP locations. | 0.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/11/2007 | Saginaw - Discussions with the Saginaw team regarding customer owned tooling and vendor deposits. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/11/2007 | Review of the derivatives work completed to date. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/11/2007 | Regular update meeting with the SOX team. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/11/2007 | Packard - Meeting with M. Pikos to discuss various yea end audit topics for the Packard division. | 0.5 | | | A1 |
| Odomirok | Kathleen C. | KCO | Senior Manager | 1/11/2007 | Review of worker's compensation actuarial review memorandum. | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 1/11/2007 | International coordination for JE testing | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 1/11/2007 | Reviewing AWS file to ensure all required documentation was included in the file to. | 2.8 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 1/11/2007 | Locate CAATS for signoff. | 0.4 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 1/11/2007 | Sign off on AR CAATS. | 0.8 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 1/11/2007 | Meet w/ S. Pacella to discuss AWS conclusion documentation. | 1.4 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/11/2007 | Preparing a schedule to determine the amount of coverage we obtained during our physical inventory observation procedures at the Packard Division. | 3.7 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/11/2007 | Determining the extent of year-end procedures that need to be completed on the tooling balances at the Packard Division. | 4.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/11/2007 | Discussion with N. Miller regarding the procedures we will perform to audit certain accounts. | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/11/2007 | Corporate accounting topic review | 2.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/11/2007 | Participate in legal discussion with D. Sherbin. | 2.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/11/2007 | ACS: Attempted to contact and follow-up with various Delphi and ACS employees regarding obtaing a correct div table. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 1/11/2007 | DPSS: Updated controls testing for employee cost. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/11/2007 | DPSS: Updated Controls testing for Revenue cycle. | 4.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/11/2007 | Preparation for legal meeting with D. Sherbin. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/11/2007 | Meeting with D. Sherbin and S. Sheckell to discuss legal matters. | 1.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/11/2007 | International correspondence with timely international teams. | 1.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/11/2007 | Discussion with S. Pacella regarding SOD status meeting. | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/11/2007 | Time spent running jobs in SAP/ACL for K. Barber for NSJE CAATS. | 0.2 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/11/2007 | Discussion with M. Reprogle regarding process for application upgrades for Treasury applications. | 0.3 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 1/11/2007 | Meeting with J. Piazza, M. Harris, B. Garvey, K. Cash, and S. Pacella to discuss 2007 planning | 1.8 | | | A1 |
| Yang | Jinglu | JY | Senior | 1/11/2007 | Discussed with J. Hudson regarding cash test of control and follow-up | 1.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 1/11/2007 | Walked through the wage rate test with R. Balgenorth and followed-up | 5.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/12/2007 | Correspondence with team regarding files needed for 2007 staffing project, etc. | 0.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/12/2007 | Corporate - Create contingency file for each country. | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/12/2007 | Corporate - Create contingency records for each entity | 2.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/12/2007 | E&S - Clear review notes from E. Marold regarding inventory cycle counts | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/12/2007 | E&S - Compile Mexico inventory workpapers and document | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/12/2007 | Corporate YE - Reviewed correspondence and reports from J. Hunt regarding environmental procedures. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/12/2007 | DPSS YE - Prepared correspondence to C. Anderson to assist in completion of XM subsidy receivable confirmation. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 1/12/2007 | DPSS YE - Review of TX restructuring memo provided by A. Seguin. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/12/2007 | E&S Interim - Researched appropriate method to extrapolate differences discovered in E&S I/C Delco inventory cycle counts. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/12/2007 | E&S Interim - Met w/ E. Marold regarding I/C Delco cycle count sufficiency and differences noted. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/12/2007 | Preparation of entity level workpaper documentation. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/12/2007 | Preparation of divisional inquiries template | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/12/2007 | Provided A. Krabill an update of DPSS audit status | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/12/2007 | Coordinated officer expense testing SAS 65 review with G. Dean. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/12/2007 | Discussion with K. St. Romain regarding status of internal audit CWIP and tooling testing. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/12/2007 | Preparation of instructions for team related to year-end control testing rollforward procedures. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/12/2007 | Steering-Reperformed PwC's work relating to interim work for the Tooling account. | 2.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/12/2007 | Steering-Meeting with M. Hatzfeld to review interim work relating to Fixed Assets, Inventory and Inventory reserves. | 8.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/12/2007 | DPSS - Meeting with K. Wallace to discuss inventory issues | 1.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/12/2007 | DPSS - Testing Inventory balances. | 5.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/12/2007 | Review of Packard interim audit working papers | 4.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/12/2007 | Review of E&C interim audit working papers | 4.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/12/2007 | Weekly update with J. Brooks relative to E&C year-end audit process/status. | 1.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/12/2007 | Scheduling discussion with C. Smith - ensure her schedule reflects upcoming Year End work planned | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/12/2007 | YE - Discussion with L. DeMers re: timing and scheduling | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 1/12/2007 | T&I Interim: meeting with M. Stille regarding ACL to help with inventory tie out procedures. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/12/2007 | T&I Interim: worked on clearing review notes for inventory testing from K. Gerber. | 1.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/12/2007 | E&C - Discussion with N. Niranjan  clarifying items needed for year-end PBC list | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/12/2007 | Coordination of the review of officers' expense testing with D. Kolano of internal audit. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/12/2007 | Review of the latest FAS 5 summary. | 1.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/12/2007 | Correspondence with TSRS France regarding JE testing procedures for locations using the instance of SAP in France. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/12/2007 | Preparation of the legal letter procedures and draft letter for international legal locations. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/12/2007 | Corporate - Updated management rep letter. | 0.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/12/2007 | Corporate - Preliminary review of third party reports for selected environmental remediation locations. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/12/2007 | E&S - Completed the required procedures for payroll analytics (average pay per employee analysis). | 1.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/12/2007 | Meeting with J. Schmidt to discuss certain derivatives questions. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/12/2007 | Review of derivatives documentation and testing of the Company's effectiveness assessment. | 3.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/12/2007 | Review of the derivatives work completed to date. | 3.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/12/2007 | Packard - Meeting with M. Pikos to discuss various year end audit topics for the Packard division. | 0.5 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/12/2007 | Packard - Call with J. Lowry to discuss our year-end requests to audit the tooling account balance. | 0.6 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/12/2007 | Call with M. Starr, J. Soledad, and J. Yuhasz to make year-end document requests in order to prepare for our arrival at the Division next week. | 2.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Senior | 1/12/2007 | Review the inventory walkthrough at the Packard division in order to understand the in-transit inventory reconciliation process in preparation of the year-end audit of this account balance. | 2.4 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/12/2007 | Agreeing the results of the Packard Division's physical inventory to the revised general ledger and reconciling any differences. | 3.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/12/2007 | Corporate accounting topic review | 1.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/12/2007 | DPSS: Updated Expenditures controls testing. | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/12/2007 | DPSS: Updated Inventory controls testing. | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/12/2007 | DPSS: Updated financial statement close process controls testing. | 2.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/12/2007 | Discussion with R. Reimink regarding various corporate matters. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/12/2007 | Discussion with S. Pacella regarding test templates, key controls, and the relation to the issues tracking document. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/12/2007 | Review and follow-up with R. Moloch relating to Operating System Change documentation for Treasury applications. | 1.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/12/2007 | Performing analysis of inventory files in ACL and showing K. Horner how to perform analysis. | 1.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/12/2007 | Testing of GM program change process and documentation. | 2.4 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 1/12/2007 | Meeting with C. Peterson and K. Barber to discuss CAATS | 1.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 1/12/2007 | Worked on pension participation test | 2.1 | | | A1 |
| Yang | Jinglu | JY | Senior | 1/12/2007 | Walked through the wage rate test with R. Balgenorth and followed-up | 2.7 | | | A1 |
| Yang | Jinglu | JY | Senior | 1/12/2007 | Discussed with J. Volek regarding Cash & Bank confirmations and follow-up | 2.8 | | | A1 |
| Barber | Keither A. | KAB | Senior | 1/13/2007 | SAP/JE - Execution of Updated logic and filters for Company Code 1440 for Q4 JE CAAT. | 2.4 | | | A1 |
| Barber | Keither A. | KAB | Senior | 1/13/2007 | SAP/JE - Execution of Q1 and Q2 for JE CAAT. | 3.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/13/2007 | Corporate YE - Discussed year-end audit approach of environmental reserve with E. Marold | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 1/13/2007 | Corporate YE - Review of cash & treasury process narratives. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/13/2007 | Corporate YE - Reviewed cash and treasury test of control workpapers. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/13/2007 | Revision to team communication regarding year-end TOC rollforward procedures. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/13/2007 | YE - Prepare workpaper files for year end audit work | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/13/2007 | Discussions with divisional engagement teams to review year end divisional timing and schedule divisional review dates and closing meetings | 1.5 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/13/2007 | E&C - Reviewing interim testing of physical inventory balances prepared by E&Y staff members | 2.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/13/2007 | E&C - Reviewing interim testing of fixed asset balances prepared by E&Y staff members | 3.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/13/2007 | Corporate - Reviewed detail provided by J. Hunt related to site specific environmental reserves. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/13/2007 | Corporate - Reviewed third party environmental reports provided by J. Hunt for certain Delphi locations. | 2.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/13/2007 | Review audit staffing model for year-end | 1.0 | | | A1 |
| Barber | Keither A. | KAB | Senior | 1/14/2007 | SAP/JE - Download Company Code 2800 for Q4 Period 10 JE CAAT. | 1.2 | | | A1 |
| Barber | Keither A. | KAB | Senior | 1/14/2007 | SAP/JE - Execution of filters for Company Code 2800 for Q4 JE CAAT. | 1.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/15/2007 | Correspondence with J. Simpson regarding Delphi Status (with Busy Season-Non Busy Season Rates) - December 29,2006. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/15/2007 | Work on 2007 staffing model. | 1.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/15/2007 | Correspondence with J. Hasse regarding S. Sheckell and K. Asher's calendar. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/15/2007 | Review of status of audit findings and progress | 0.8 | | | A1 |
| Barber | Keither A. | KAB | Senior | 1/15/2007 | SAP/JE - Download Company Code 2800 for Q4 Period 11 JE CAAT. | 1.2 | | | A1 |
| Barber | Keither A. | KAB | Senior | 1/15/2007 | SAP/JE - Execution of JE CAAT for T&I Q4 | 2.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Barber | Keither A. | KAB | Senior | 1/15/2007 | SAP/JE - Execution of JE CAAT with updated TE for DPSS Q1 and Q2 | 2.2 | | | A1 |
| Barber | Keither A. | KAB | Senior | 1/15/2007 | SAP/JE - Execution of JE CAAT with updated TE for DPSS Q3 | 3.9 | | | A1 |
| Barber | Keither A. | KAB | Senior | 1/15/2007 | SAP/JE - Execution of JE CAAT with updated TE for DPSS Q4 | 3.9 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/15/2007 | E&S - Discussion with R. Hofmann regarding fixed assets | 0.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/15/2007 | E&S - Meeting with E. Marold and M. Boehm regarding interim fixed asset procedures | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/15/2007 | E&S - Compile Mexico inventory documentation for plants 5 & 6 | 3.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/15/2007 | E&S - Review fixed asset Appropriation Requests & Procurement Requisitions | 3.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/15/2007 | Corporate Interim - Open items status update meeting with N. Yang. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/15/2007 | Corporate Interim - Review of Haley & Aldrich report for Rochester location | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/15/2007 | DPSS YE - Review DMS unvouchered receipts adjustment accounting memo | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/15/2007 | DPSS Year-end - Reviewed revised European restructuring memorandum. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/15/2007 | DPSS YE - Research of FAS 112 regarding European restructuring charge taken in Q4 by division. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/15/2007 | E&S Interim - Discussed interim inventory analytics with E. Marold. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/15/2007 | E&S Interim - Review of fixed asset documentation provided by client with E. Marold. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/15/2007 | E&S Interim - Review of E&S interim inventory analytics. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/15/2007 | E&S Interim - Met with E. Marold and K. Barwin to discuss status of fixed asset testing and plan for completion of fixed asset procedures. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/15/2007 | E&S YE - Discussed status of PwC fixed asset testing, final SAP journal entries, and Internal Audit tooling testing with R. Hofmann. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/15/2007 | E&S YE - Discussed Mexican Pension curtailment with J. Simpson. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 1/15/2007 | Discussed entity level control testing approach with A. Krabill. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/15/2007 | Discussed N. Yang staffing schedule with M. Pagac. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/15/2007 | Preparation for CWIP approach meetings. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/15/2007 | Meeting with E. Marold, N. Miller, M. Kearns, J. Harbaugh, D. Chamarro, J. Simpson and K. Barber to discuss Journal entry testing approach at year-end. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/15/2007 | Meeting with engagement seniors, managers and senior managers to discuss CWIP testing approach at year-end. | 0.9 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/15/2007 | Saginaw - Met with G. Imberger and D. Chamarro regarding plan for Year End testing | 0.9 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/15/2007 | Saginaw - Assisted D. Chamarro with testing of Tooling | 1.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/15/2007 | Saginaw - Cleared open items for SOX testing and Interim testing | 2.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/15/2007 | Saginaw - Reviewed all accounts assigned to me for Year End testing | 3.2 | | | A1 |
| Dawson | John | JD | Partner | 1/15/2007 | Review of worker's compensation actuarial summary review memorandum. | 2.0 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 1/15/2007 | Discuss int'l tax provision timing & staffing w/ E. Trumbull. | 0.2 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 1/15/2007 | Discuss int'l tax provision timing & staffing w/ K. Keown | 0.3 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 1/15/2007 | Discuss int'l tax provision timing & staffing w/ C. Tosto | 0.4 | | | A1 |
| Ford | David Hampton | DHF | Staff | 1/15/2007 | Packard: Travel time from Troy, MI to Warren, OH to perform YE procedures at the Packard Division | 3.7 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/15/2007 | T&I - Tooling meeting with Delphi team to discuss approach for YE procedures | 0.5 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/15/2007 | T&I - Discuss year-end approach and assignments with staff K. Tait and J. Nicol. | 0.6 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/15/2007 | T&I - Journal Entry meeting with Delphi team to discuss approach for YE procedures | 0.6 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/15/2007 | T&I - Meeting with N. Miller and J. Simpson to discuss year-end approach | 1.0 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/15/2007 | DPSS - Meeting with P. Wan to obtain requested items | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Harbaugh | James M. | JMH | Senior | 1/15/2007 | DPSS - Meeting with R. Nedadur to obtain requested items. | 1.7 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/15/2007 | DPSS - Performing inventory reserves testing | 3.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/15/2007 | DPSS - Performing inventory testing procedures. | 4.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/15/2007 | Conf. call with M. Hatzfeld re: specific Saginaw year end matters | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/15/2007 | Packard YE: packed up workpapers and gathered supplies in preparation for trip to work on Packard division. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/15/2007 | Packard YE: travel time from Troy, MI to Warren, OH to complete year end audit procedures at Packard division. | 3.8 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/15/2007 | Saginaw - Provide guidance and walk through accruals and AP workpapers with M. Hatzfeld. | 2.1 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/15/2007 | Saginaw - discuss with other division the procedures to be performed for General Journal Entry testing at Year end. | 0.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/15/2007 | Saginaw - review A/P work papers regarding the ACS reconciliation topic. | 0.7 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/15/2007 | Saginaw - Prepare the Tooling meeting by reviewing th Delphi Tooling accounting policy and the workprogram. | 0.8 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/15/2007 | Saginaw - meeting with other teams to discuss audit strategy on Tooling. | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/15/2007 | E&C - Reviewing interim inventory work prepared by interim staff members | 4.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/15/2007 | E&C - Reviewing interim testing of fixed asset balances prepared by E&Y staff members | 4.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/15/2007 | E&C - Participating in an internal meeting to discuss Q Journal Entry Testing as part of year-end procedures | 0.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/15/2007 | E&C - Attending an internal meeting discussing audit approach for tooling testing that PwC performed | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/15/2007 | E&C - Meeting with PwC to discuss results/status and gain an overview of their Tooling and CWIP testing | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/15/2007 | Review of E&S workpapers. | 2.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 1/15/2007 | Drafting of a legal letter template for the consolidated audit and foreign statutory audits. | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/15/2007 | Correspondence with international teams regarding procedures performed centrally. | 1.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/15/2007 | Team meeting with managers and seniors to discuss the year-end audit approach for capitalized tooling. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/15/2007 | Corporate - Discussed with J. Simpson regarding the debt certification and borrowing base. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/15/2007 | E&S - Reviewed documents provided to K. Barwin to support our fixed asset testing. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/15/2007 | E&S - Reviewed with L. Powers areas assigned to her for our visit to Kokomo, IN. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/15/2007 | Reviewed journal entry document types to determine if it is possible to create an inventory rollforward from transaction detail within SAP. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/15/2007 | Prepared material for the 4th quarter journal entry meeting. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/15/2007 | Meeting to discuss the year-end procedures for tooling. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/15/2007 | Corporate - Review of derivatives work. | 4.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/15/2007 | Packard - Call with D. Payan to discuss the Maquiladora testing in Mexico. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/15/2007 | Journal entry testing strategy meeting. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/15/2007 | Tooling strategy meeting. | 1.0 | | | A1 |
| Patel | Sejal | SP | Intern | 1/15/2007 | Packard - Travel time from Troy, Michigan to Warren, Ohio. | 3.7 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/15/2007 | Travel time from Troy, MI to Warren, OH to perform year-end audit procedures at the Packard Division. | 3.5 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/15/2007 | Performing year-end substantive audit procedures relating to the inventory balance at the Packard Division. | 3.7 | | | A1 |
| Powers | Laura | LP | Staff | 1/15/2007 | E&S - creating U Flux spreadsheet | 0.4 | | | A1 |
| Powers | Laura | LP | Staff | 1/15/2007 | E&S - reviewing worksteps assigned to year end | 1.1 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 1/15/2007 | Discussion w/ C. Tosto re: updates on MI employee leasing strategy and other SALT provision items | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Senior | 1/15/2007 | AHG - Updated the Year-End PBC List. | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/15/2007 | AHG - Tested all the controls related to the Financial Statement Close Process, including the respective documentation. | 6.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/15/2007 | AHG - Prepared summary sheet detailing the conclusion of the SAS 65 results compared to the independent testing results. | 3.4 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/15/2007 | E&C - Followed-up with the client on open items and review notes. | 4.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/15/2007 | E&C- Cleared review notes relating to the Fixed asset account | 6.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/15/2007 | Review corporate workpapers | 1.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/15/2007 | Review audit staffing model for year-end | 1.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/15/2007 | Review audit planning files | 1.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/15/2007 | ACS: Attempted to reconcile AP balances per CAAT with divisional team ledgers. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/15/2007 | ACS: Documented detail of CAAT procedures and also several reconciliations to the Corporate AP TB. | 5.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/15/2007 | DPSS: Finalized review of year-end controls update. | 2.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/15/2007 | Discussion with N. Miller regarding healthcare IBNR testing. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/15/2007 | Discussion with H. Aquino regarding eng. economics. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/15/2007 | Discussion with S. Sheckell regarding India pre-approval request for Transfer price work. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/15/2007 | Review of December engagement economics analysis. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/15/2007 | Discussion with C. Nobbs (E&Y UK) regarding UK pension testing. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/15/2007 | Time spent responding to international emails. | 1.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/15/2007 | Preparation of agenda for meeting with S. Harris. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/15/2007 | Discussion with N. Miller and K. Gerber regarding interim status and year-end approach. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/15/2007 | Discussion with E. Marold, A. Krabill, N. Miller, M. Boehm, G. Imberger, K. Gerber, and M. Kearns regarding tooling and CWIP testing. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 1/15/2007 | Discussion with E. Marold, N. Miller, G. Imberger, M. Kearns, K. Barber, K. Gerber, and M. Boehm regarding journal entry testing for Q4. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/15/2007 | Documentation of DITGC and workpapers for Integra-T walkthroughs. | 2.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/15/2007 | Documentation of DITGC and workpapers for IT2 walkthroughs. | 2.8 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/15/2007 | T & I - Obtained an understanding of the Delphi T&I division by reviewing planning and controls documentation | 2.4 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/15/2007 | T & I - Obtained an understanding of T&I division through review of interim workpapers | 3.6 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/15/2007 | T & I - Prepared Prepaid Expenses lead sheet for YE procedures | 0.4 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/15/2007 | T & I - Prepared Accrued Liabilities lead sheet for YE procedures | 0.6 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/15/2007 | T & I - Prepared A/R lead sheets for YE procedures | 0.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/15/2007 | Review tax staffing | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/15/2007 | Review and modify foreign office instructions | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/15/2007 | Discuss and revise foreign office instructions | 0.5 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 1/15/2007 | Review and documentation of SAP application controls. | 1.7 | | | A1 |
| Yang | Jinglu | JY | Senior | 1/15/2007 | Prepared bank reconciliation issue memo and follow-up | 2.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 1/15/2007 | Working on bank confirmation | 3.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/16/2007 | Update Firm Rate Comparison per S. Sheckell. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/16/2007 | Correspondence with J. Simpson and B. Hamblin regarding New Delphi Audit Code. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/16/2007 | Coordination of details for D. Mendrygal. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/16/2007 | Miscellaneous activities such as providing assistance to engagement team. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/16/2007 | Preparation of Audit Status Meeting January 24, 2007 presentation per S. Sheckell. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 1/16/2007 | Coordination of printer for the Saginaw team per G. Imberger. | 0.3 | | | A1 |
| Barber | Keither A. | KAB | Senior | 1/16/2007 | SAP/JE - Download Company Code 2800 for Q2 Period 6 entries after the 15th of the month JE CAAT. | 1.2 | | | A1 |
| Barber | Keither A. | KAB | Senior | 1/16/2007 | SAP/JE - Download Company Code 2800 for Q2 Period 6 entries before the 15th of the month JE CAAT. | 1.2 | | | A1 |
| Barber | Keither A. | KAB | Senior | 1/16/2007 | SAP/JE - Download Company Code 2800 for Q4 Period 12 JE CAAT. | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/16/2007 | E&S - Discuss with C. Riedl regarding fixed asset and CWIP interim procedures. | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/16/2007 | E&S - Discussion with E. Marold regarding fixed assets | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/16/2007 | E&S - Clear review notes related to cycle count observations | 2.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/16/2007 | E&S - Compile procurement requisitions and create summary showing costs | 2.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/16/2007 | E&S - Travel time to Kokomo, Indiana from Troy, Michigan. | 4.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/16/2007 | Corporate YE - Met with A. Krabill and L. Schwandt to determine appropriate methodology for officer expense testing. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/16/2007 | Corporate YE - Preparation of year-end inquiries document and discussion with A. Krabill | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/16/2007 | Corporate YE - Review Delphi employee expense reimbursement policy in preparation of meeting with G. Dean. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/16/2007 | Corporate YE - Reviewed revised schedule G to assess audit scope for environmental liability and Q4 adjustment. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/16/2007 | Corporate YE - Discussed environmental testing methodology with A. Krabill and E. Marold | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/16/2007 | Corporate YE - Meeting with G. Dean and L. Schwandt to review internal audit's testing of officer expenses and review related documentation. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 1/16/2007 | Corporate YE - Review of and revisions to year-end Corporate client assistance request list. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/16/2007 | Corporate YE - Discussed officer expense testing approach with A. Krabill and L. Schwandt. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/16/2007 | Corporate YE - Met with J. Hunt to discuss open items in environmental process. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/16/2007 | DPSS YE - Review of PwC year-end control testing documentation | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/16/2007 | E&S YE - Conference call with M. McWhorter, R. Hofmann, and M. Wilkes to discuss year-end client assistance requests and interim open items. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/16/2007 | Met w/ J. Harbaugh regarding DPSS inventory rollforward | 0.9 | | | A1 |
| Coran | Thomas W. | TWC | Staff | 1/16/2007 | Assisting M. Stille in reviewing technical HPUX testing results and performing data analysis on user listings. | 1.1 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/16/2007 | Saginaw - Performed a flux analysis for Accounts Payable | 0.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/16/2007 | Saginaw - Performed a flux analysis for Fixed Assets | 0.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/16/2007 | Saginaw - Performed a flux analysis for Prepaid | 0.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/16/2007 | Saginaw - Met with G. Imberger regarding Year End testing of Revenue and Expenses | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/16/2007 | Saginaw - Performed a flux analysis for Accrued Liabilities | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/16/2007 | Saginaw - Performed a flux analysis for Inventory | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/16/2007 | Saginaw - Prepared folders and pockets for year end testing | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/16/2007 | Saginaw - Met with G. Imberger regarding Year End testing of Intercompany | 2.0 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/16/2007 | Communication with T. Tamer to confirm timing of YE provision work. | 0.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/16/2007 | Review schedule and timing with J. Hegelmann and confirm team scheduling is system. | 0.3 | | | A1 |
| Ford | David Hampton | DHF | Staff | 1/16/2007 | Packard: Performed substantive audit procedures on the accounts payable areas. | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ford | David Hampton | DHF | Staff | 1/16/2007 | Packard: Performed fixed asset worksteps by tying rollforward into schedules, obtaining reconciliations, inquiring about the status of impairment testing and reviewing changes. | 2.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/16/2007 | T&I - Meeting with P. Cates to discuss tooling open items from interim | 0.9 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/16/2007 | T&I - Answer questions from staff regarding year-end audit procedures | 1.1 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/16/2007 | T&I - Update Status of PBC request listing | 1.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/16/2007 | T&I - Meetings to discuss year-end PBC request listing items with B. Kolb, C. Tompkins, G. Stevons, M. Madak, P. Moran, R. Burrell, and P. Saxena. | 4.8 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/16/2007 | ACS - Discussion with E. Simpson regarding additional testing procedures around AP detail testing | 1.6 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/16/2007 | DPSS- Addressing questions from E. Simpson regarding testing procedures | 0.8 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/16/2007 | DPSS - Performing inventory procedures | 3.4 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/16/2007 | ACS - Reconciling AP detail to divisional ledgers | 3.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/16/2007 | Status meeting with J. Perkins relative to Saginaw audit status | 1.0 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/16/2007 | Review accounts payable workpapers and accounting memos for Saginaw division | 2.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/16/2007 | Saginaw - Review interim workpapers with engagement team including inventory, warranty and accruals. | 3.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/16/2007 | Packard YE: discussion with M. Pikos regarding testing procedures in relation to accrued liabilities. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/16/2007 | Packard YE: discussed pre-paids testing procedures with M. Pikos. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/16/2007 | Packard YE: completed lead analysis sheet for fluctuation analysis for accrued liabilities procedures. | 1.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/16/2007 | Packard YE: meeting with N. Leach to go over prepaid deposits to vendors. | 1.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/16/2007 | Packard YE: worked on substantive testing for year end on prepaids. | 2.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 1/16/2007 | Packard YE: completed tie out of prepaids support and finished year end procedures for substantive audit for prepaid balances. | 3.4 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/16/2007 | Review of updated information received from J. Perkins on several topics for the Saginaw audit. | 0.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/16/2007 | Saginaw - travel time from Rochester Hills, MI to Delphi's Saginaw location. | 0.8 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/16/2007 | Saginaw - Review a master vendor agreement for purpose of defining our request for review of significant vendor P.O at Saginaw. | 0.9 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/16/2007 | Saginaw - Discuss accrual and AP workpapers with J. Henning. | 2.5 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/16/2007 | E&C - Working on testing of FSCP process | 2.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/16/2007 | E&C - Time incurred auditing interim warranty accrual balances | 3.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/16/2007 | E&C - Time incurred obtaining year-end schedules for audit from N. Niranjan of E&C | 0.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/16/2007 | E&C - Meeting with R. Johnson to discuss and obtain payroll analytic for year end audit | 0.8 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 1/16/2007 | Call with Peer Reviewer to organize call for Wed. with review and peer reviewer | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/16/2007 | Review of consolidated FAS 5 summary. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/16/2007 | Audit procedures regarding ethics line reporting. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/16/2007 | Corporate - Prepared an agenda for the environmental meeting. | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/16/2007 | Corporate - Prepared the payroll test of transaction program and provided to J. Simpson for review. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/16/2007 | Corporate - Prepared the year-end client assistance request for Corporate. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/16/2007 | E&S - Travel time from Troy, MI to Kokomo, IN. | 4.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/16/2007 | T&I - Meeting with M. Madak to discuss year-end fluctuations. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/16/2007 | T&I - Meeting with D. Conlon to discuss inventory year end information. | 1.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/16/2007 | T&I - Meeting with S. Kokic to discuss year-end impairments. | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 1/16/2007 | T&I - Meeting with B. Kolb and G. Stevons to discuss year-end accounting issues and memos. | 2.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/16/2007 | T&I - Meeting with C. Thomkins to discuss year-end tooling and fixed assets. | 2.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/16/2007 | T&I-Met with C. Tompkins regarding fixed asset account | 0.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/16/2007 | T&I-Met with R. Burrell regarding the accounts payable account. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/16/2007 | T&I-Performed year end substantive procedures on the investment accounts. | 1.5 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/16/2007 | T&I-prepared investment lead sheet. | 1.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/16/2007 | T&I - prepared accounts payable lead sheet. | 1.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/16/2007 | T&I-prepared inventory lead sheet. | 1.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/16/2007 | T&I-prepared expenses lead sheet. | 2.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 1/16/2007 | Prepare emails to E&Y France to assist with obtaining data for JE Testing. | 0.4 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/16/2007 | Performing year-end substantive audit procedures relating to the inventory balance at the Packard Division. | 1.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/16/2007 | Performing year-end substantive audit procedures on the Investment balances at the Packard Division. | 4.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/16/2007 | Performing year-end substantive audit procedures on the Liabilities subject to compromise at the Packard Division. | 4.3 | | | A1 |
| Powers | Laura | LP | Staff | 1/16/2007 | E&S - travel time from Ypsilanti, MI to Kokomo, IN for year end work | 4.0 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/16/2007 | Drafted the AHG PBC list | 2.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/16/2007 | AHG - Prepared the Journal Entry review for Q4. | 3.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/16/2007 | AHG - Meeting with N. Saad, G. Halleck, & G. Anderson to find an answer to what the beginning balance of the FA crosscharge is. (Client was not able to provide a supportable answer.) | 5.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/16/2007 | E&C- Met with G. Halleck to document our understanding of some reconciliations for which review notes were received. | 2.5 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/16/2007 | E&C- Close review notes relating to the fixed asset process. | 3.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Staff | 1/16/2007 | E&C- Worked on the additions testing in fixed assets after obtaining the new selection from the client. | 5.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/16/2007 | Corporate Interim-Prepare memo for debt workpapers to explain the revolver and term loan agreement. | 1.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/16/2007 | Corporate Interim-Updated bank confirmation schedule for bank confirmations received via mail from the banks. | 2.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/16/2007 | Corporate YE-Meeting with G. Dean regarding Officer Expense reports. | 0.7 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/16/2007 | Corporate YE-Created Officer Expense Reporting Template for the year end audit. | 3.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/16/2007 | Reformatted International Legal Documents and organized documents in the team folder. | 3.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/16/2007 | Respond to Audit Committee questionnaire | 2.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/16/2007 | Review corporate workpapers | 3.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/16/2007 | Review legal reserve process at year-end | 1.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/16/2007 | Review Audit Committee materials | 1.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/16/2007 | DPSS: Discussed PBC with R. Nedadur | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/16/2007 | DPSS: Reviewed PBC's and prepared a listing to prioritize outstanding items with the client. | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/16/2007 | DPSS: Followed-up on controls testing review notes. | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/16/2007 | DPSS: Completed various AR analytics. | 3.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/16/2007 | DPSS: Audited AR Reserves. | 3.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/16/2007 | Review of test of transaction payroll audit plan. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/16/2007 | Review of T&I Interim workpapers. | 2.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/16/2007 | Meetings with Thermal staff, K. Gerber and N. Miller to discuss our client assistance listing requests. | 5.4 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/16/2007 | T & I - Performed A/R substantive procedures | 0.4 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/16/2007 | T & I - Met with senior to discuss year end testing procedures | 1.2 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/16/2007 | T & I - Prepared A/R lead and testing A/R fluctuations | 1.6 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/16/2007 | T & I - Reviewed intercompany imbalance reports and testing reconciliations | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tait | Kristin M. | KMT | Staff | 1/16/2007 | T & I - Tested prepaid fluctuations for YE procedures | 1.6 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/16/2007 | T & I - Prepared accrued liabilities lead and testing accrual fluctuations | 1.7 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/16/2007 | T & I - Met with B. Kolb, C. Thompkins, R. Burrell, and J. Jurasek to discuss year end procedures and documentation requests. | 2.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/17/2007 | Work on Audit Committee Self Assessment Exercise per S. Sheckell. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/17/2007 | Answer inquiries from J. Simpson related to Delphi Budget to Actual through 1/12/2007. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/17/2007 | Work on preparation of New Code Engagement Economics Files per J. Simpson. | 2.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/17/2007 | Correspondence with J. Simpson and B. Hamblin regarding Delphi Mexico inventories invoice. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/17/2007 | Correspondence with J. Simpson regarding int'l legal entity names. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/17/2007 | Correspondence with M. Sakowski regarding Delphi Badges - Update. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/17/2007 | Correspondence with S. Siwik regarding Delphi Request - Org Chart V2. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/17/2007 | Coordination with team and N. Winn for Delphi Supplies needed. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/17/2007 | Correspondence with T. Merewether and J. Simpson regarding Waivers/Consents. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/17/2007 | Revise Undertaking document per J. Simpson. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/17/2007 | Work on Audit Status Meeting (1.24.07) per S. Sheckell. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/17/2007 | Transfer T&I FD Update Meeting Agenda to new format consistent with all meetings per N. Miller. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Barwin | Kristen N. | KNB | **Staff** | 1/17/2007 | E&S - Discussion with C. Riedl regarding open items in disposals | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/17/2007 | E&S - Review disposal requests for fixed assets | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/17/2007 | E&S - Review disposal fixed asset documents | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/17/2007 | Discussion with A. Krabill regarding off-site inventory & officer expense testing. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/17/2007 | Corporate YE - Call with G. Dean to coordinate officer expense testing procedures. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/17/2007 | DPSS YE - Discussion with C. Anderson regarding XM confirmation. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/17/2007 | DPSS YE - Met with R. Nedadur to discuss Q4 closing process. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/17/2007 | DPSS YE - Reviewed Cuneo reserve analysis with J. Harbaugh. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/17/2007 | DPSS YE - Met with K. Wallace to discuss inventory rollforward. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/17/2007 | DPSS YE - Met with A. Flowers to discuss E&O/LCM Q4 changes. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/17/2007 | DPSS YE - Review of PwC year-end control testing documentation | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/17/2007 | DPSS YE - Review of inventory workpapers | 2.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/17/2007 | E&S YE - Status update call with E. Marold | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/17/2007 | E&S YE - Status update call with A. Krabill and E. Marold | 0.4 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 1/17/2007 | Saginaw - Performed Year End testing of Revenue and Expenses | 0.9 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 1/17/2007 | Saginaw - Performed Year End testing of Prepaid | 3.2 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 1/17/2007 | Saginaw - Performed Year End testing of Accounts Payable | 4.6 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 1/17/2007 | Packard: Performed substantive audit procedures on legal reserve. | 2.3 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 1/17/2007 | Packard: Performed substantive audit procedures on the property tax accrual. | 2.7 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 1/17/2007 | Packard: Performed fixed asset worksteps by tying rollforward into schedules, obtaining reconciliations, inquiring about the status of impairment testing and reviewing changes. | 2.8 | | | A1 |
| Gerber | Katherine A. | KAA | **Senior** | 1/17/2007 | T&I - Discuss China reserve with D. Greenbury | 0.2 | | | A1 |
| Gerber | Katherine A. | KAA | **Senior** | 1/17/2007 | T&I - Meeting with C. Tompkins to discuss accrued freight | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Gerber | Katherine A. | KAA | Senior | 1/17/2007 | T&I - Review Q4 journal entry file and discuss procedures to be performed with staff | 0.6 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/17/2007 | T&I - Review interim inventory cleared review notes | 0.6 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/17/2007 | T&I - Answer questions from staff regarding year-end audit procedures | 3.6 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/17/2007 | ACS - Reconciling AP detail to division level | 2.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/17/2007 | DPSS - Updating M. Boehm on status of additional procedures to be performed. | 1.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/17/2007 | DPSS - Performing inventory testing procedures | 3.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/17/2007 | DPSS - Performing Inventory reserve testing procedures. | 4.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/17/2007 | Conf. call with M. Hatzfeld re: specific Saginaw year end matters | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/17/2007 | Packard YE: discussed results of testing of the accounts receivable reserve with M. Pikos. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/17/2007 | Packard YE: discussed warranty reserve procedures with M. Pikos. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/17/2007 | Packard YE: discussion with D. Vogel to determine status of requests made to obtain support needed for testing of accounts receivable. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/17/2007 | Packard YE: meeting with L. Jones to go over follow-up questions relating to review of the accounts receivable allowance. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/17/2007 | Packard YE: meeting with L. Jones to go over judgmental reserves for Q4. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/17/2007 | Packard YE: began substantive procedures on the intercompany elimination process. | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/17/2007 | Packard YE: began substantive procedures for the year end testing of the warranty reserve. | 3.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/17/2007 | Packard YE: worked on substantive procedures for testing of the accounts receivable allowance as of 12/31/06. | 3.9 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/17/2007 | Saginaw - Review information received on prepaid assets and develop further worksteps to be performed by Staff. | 0.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/17/2007 | Saginaw - Explain Intercompany accounts work program to S. Craig and review information received on this topic. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 1/17/2007 | Saginaw - Review received information on loans granted to troubled suppliers and develop further work program to be executed by Staff. | 0.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/17/2007 | Saginaw - Review information received on investments and develop further work to be performed by Staff. | 0.7 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/17/2007 | Saginaw - discussion with B. Krausneck and F. Barkus from Saginaw regarding a file providing information for quantities purchased from vendors in 2006. | 0.7 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/17/2007 | Saginaw - travel time from Rochester Hills, MI to Delphi's Saginaw location | 0.8 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/17/2007 | Saginaw - Review list of critical SAP reports tested by company and provide feedback to corporate audit team. | 0.9 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/17/2007 | Saginaw - Review information received on employee cost analytics and develop further steps to be performed by Staff. | 1.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/17/2007 | Saginaw - Discuss physical inventory and control procedures performed by Delphi with S. Libbin. | 1.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/17/2007 | E&C - Meeting with M. Hatzfeld to go over interim testing of accrual balances | 3.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/17/2007 | E&C - Preparing an analysis of consigned inventory by plant for E&C and AHG | 3.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/17/2007 | E&C - Reviewing mgmt's testing of tooling balances | 3.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/17/2007 | Review of consolidated FAS 5 summary. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/17/2007 | Audit procedures regarding ethics line reporting. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/17/2007 | E&S status update with E. Marold and M. Boehm. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/17/2007 | E&S - Updated client assistance request to reflect items received. | 0.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/17/2007 | E&S - Discussion with D. Weir (PwC Manager) to obtain an understanding of the round two testing of controls. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/17/2007 | E&S - Meeting with C. Riedl and M. Wilkes to go over client assistance requests and status of items. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 1/17/2007 | E&S - Meeting with K. Bellis to obtain documents prepared for E&Y. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/17/2007 | E&S - Worked with L. Powers to review the inventory audit procedures assigned to her to complete. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/17/2007 | E&S - Performed audit procedures for the investment accounts, including KDAC. | 2.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/17/2007 | Corporate - Review of derivatives with A. Ranney. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/17/2007 | Corporate - Review of corporate PBC listing. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/17/2007 | Corporate - Review of derivatives work. | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/17/2007 | Corporate - Review of KDAC accounting and communicating audit procedures to the divisions. | 2.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/17/2007 | T&I - Meeting with D. Greenbury to discuss year-end matters. | 1.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/17/2007 | T&I - Review of tooling workpapers. | 3.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/17/2007 | T&I-Performed year end substantive procedures on investments. | 1.3 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/17/2007 | T&I- prepared expenses lead sheet. | 1.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/17/2007 | T&I-Performed year end substantive procedures on accounts payable. | 4.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/17/2007 | T&I-Obtained explanations for 4th quarter journal entries. | 4.4 | | | A1 |
| Odomirok | Kathleen C. | KCO | Senior Manager | 1/17/2007 | Review of worker's compensation actuarial review memorandum. | 0.2 | | | A1 |
| Patel | Sejal | SP | Intern | 1/17/2007 | Reviewing electronic work paper in AWS to review signoff for Packard Division | 1.3 | | | A1 |
| Patel | Sejal | SP | Intern | 1/17/2007 | Packard - Testing the clerical accuracy of intercompany balancing accounts | 2.7 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/17/2007 | Performing year-end substantive audit procedures on th Liabilities subject to compromise at the Packard Division. | 0.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/17/2007 | Performing year-end substantive audit procedures relating to the inventory balance at the Packard Division. | 2.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/17/2007 | Performing year-end substantive audit procedures on th Investment balances at the Packard Division. | 3.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Pikos | Matthew C. | MCP | Senior | 1/17/2007 | Performing year-end substantive audit procedures on th Inventory Reserve balance for the Packard Division. | 3.9 | | | A1 |
| Powers | Laura | LP | Staff | 1/17/2007 | DPSS - call w/ M. Boehm planning for cycle counts | 0.1 | | | A1 |
| Powers | Laura | LP | Staff | 1/17/2007 | E&S - reviewing inventory variances testing | 0.1 | | | A1 |
| Powers | Laura | LP | Staff | 1/17/2007 | E&S - reviewing testing for comparing inventory balances | 0.1 | | | A1 |
| Powers | Laura | LP | Staff | 1/17/2007 | E&S - reviewing activity 7 elimination of intercompany profit | 0.2 | | | A1 |
| Powers | Laura | LP | Staff | 1/17/2007 | E&S - reviewing and receiving explanation from E. Marold of inventory recs testing | 0.3 | | | A1 |
| Powers | Laura | LP | Staff | 1/17/2007 | E&S - reviewing mgt's testing of submission of allied gp% | 0.3 | | | A1 |
| Powers | Laura | LP | Staff | 1/17/2007 | E&S - testing of elimination of intercompany profit | 0.3 | | | A1 |
| Powers | Laura | LP | Staff | 1/17/2007 | E&S - receiving and reviewing explanation of independent testing of division submissions to HQ for elimination of intercompany profit testing | 0.4 | | | A1 |
| Powers | Laura | LP | Staff | 1/17/2007 | E&S - reviewing documentation received from PBC meeting for AR, AP, and intercompany | 0.4 | | | A1 |
| Powers | Laura | LP | Staff | 1/17/2007 | E&S - sorting balance sheet accounts to assist w/ updated PBC listing | 0.4 | | | A1 |
| Powers | Laura | LP | Staff | 1/17/2007 | E&S - obtaining remaining documentation from K. Price for AP, AR, and intercompany | 0.5 | | | A1 |
| Powers | Laura | LP | Staff | 1/17/2007 | E&S - reviewing inventory recs | 0.5 | | | A1 |
| Powers | Laura | LP | Staff | 1/17/2007 | E&S - preparing folders and organizing material received from AP, AR, and intercompany | 0.7 | | | A1 |
| Powers | Laura | LP | Staff | 1/17/2007 | E&S - testing comparison of inventory balances | 0.9 | | | A1 |
| Powers | Laura | LP | Staff | 1/17/2007 | E&S - creating the inventory rec. lead sheet | 1.0 | | | A1 |
| Powers | Laura | LP | Staff | 1/17/2007 | E&S - meeting w/ K. Bellis, K. Price, G. Pham, and E. Marold in regards to PBC for Accounts Payable, Accounts Receivable, and Intercompany | 1.0 | | | A1 |
| Powers | Laura | LP | Staff | 1/17/2007 | E&S - independently testing division submissions to HQ for elimination of intercompany profit | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Powers | Laura | LP | Staff | 1/17/2007 | E&S - reviewing mgt's testing of division submissions t HQ for elimination of intercompany profit testing | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/17/2007 | Corporate Interim-Walking through the status of Derivative audit procedures with N. Miller | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/17/2007 | Corporate Interim-Performing audit procedures over testing of pension participant data. | 6.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/17/2007 | Finalized the AHG review of the interim workpapers | 3.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/17/2007 | AHG - Meeting with the client to walk through the year-end PBC list and explaining our audit approach. | 3.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/17/2007 | E&C - Attended a meeting with C. Bush to walk through the open items list for the year-end workplan. | 1.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/17/2007 | E&C- Obtained the accumulated fixed asset reconciliations and reconciled to the roll forward | 4.4 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/17/2007 | E&C- Performed audit program work steps related to the fixed asset additions. | 5.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/17/2007 | Respond to Audit Committee questionnaire | 0.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/17/2007 | Review corporate workpapers | 7.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/17/2007 | ACS: Obtain workpapers from corporate. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/17/2007 | ACS: Prepared for meeting with SOX manager at Corp. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/17/2007 | DPSS: Made inquires of client - worked on several analytics. | 2.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/17/2007 | DPSS: Followed-up with R. Nedadur regarding open items. | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/17/2007 | DPSS: Discussed AWS steps with E&Y team. | 1.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/17/2007 | DPSS: Completed AP worksteps. | 3.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/17/2007 | Discussion with G. Kennedy regarding worker's comp valuation review. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/17/2007 | Meeting with J. DeMarco and A. Ranney to discuss SERP plan and participant data testing. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/17/2007 | Discussion with A. Ranney regarding testing strategy fo participant data testing selections from Fidelity file. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/17/2007 | Preparation of consents/waivers/undertakings for D. Sherbin. | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 1/17/2007 | Discussion with S. Sheckell and A. Ranney regarding AR testing for year-end. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/17/2007 | Review of engagement economics analysis for updated ERP. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/17/2007 | Review of Thermal agenda for meeting with S. Harris. | 0.7 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/17/2007 | T & I - Tested freight accrual for interim procedures | 3.8 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/17/2007 | T & I - Met with D. Conlon to discuss freight accrual | 0.9 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/17/2007 | T & I -  Obtained and tested AHG transfer reconciliation | 1.8 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/17/2007 | T & I - Obtained and tested accrued liabilities reconciliations | 3.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/18/2007 | Coordination of SharePoint details and access with EDS and A. Krabill. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/18/2007 | Preparation of email to team regarding Delphi - New Engagement Code for 12/31/06 Audit - Busy Season. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/18/2007 | Correspondence with B. Hamblin regarding New Delphi Audit Code. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/18/2007 | Correspondence with J. Simpson and S. Sheckell regarding new engagement code/engagement economics. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/18/2007 | Correspondence with T. Merewether regarding waiver/consents - names of international E&Y firms. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/18/2007 | Update Consents/waivers- list of legal subs document per J. Simpson. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/18/2007 | Correspondence with S. Sheckell regarding use of electronic calendar related to Delphi meetings. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/18/2007 | Correspondence with M. Sakowski and M. Hatzfeld regarding Delphi Badge - Update. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/18/2007 | Correspondence with S. Siwik regarding Delphi Org Chart v3. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 1/18/2007 | Provide documents to S. Sheckell per the request of J. Simpson (Undertaking and consents/waivers, engagement economics schedules, etc.). | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/18/2007 | Coordination of new badge for L. DeMers with M. Sakowski. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/18/2007 | Update 2006 AC self assessment survey per S. Sheckell. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/18/2007 | Miscellaneous activities such as providing assistance to engagement team. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/18/2007 | Update Audit Status Meeting deck per S. Sheckell. | 1.3 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/18/2007 | E&S - Discussion with L. Estrella regarding disposal requests | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/18/2007 | E&S - Prepare selections for fixed asset addition testing to observe purchase orders. | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/18/2007 | E&S - Document fixed asset disposals | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/18/2007 | E&S - Agree fixed asset rollforward to General Ledger | 1.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/18/2007 | E&S - Obtain inventory reports to tie to the test counts observed. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/18/2007 | DPSS Interim - Review of accrual workpapers and clearing of interim review notes in area. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/18/2007 | DPSS YE - Discussed approach to XM subsidy receivable with E.R. Simpson | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/18/2007 | DPSS YE - Cleared A. Krabill's review notes related to AR Reserve | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/18/2007 | DPSS YE - Preparation of memo to outline procedures performed for XM subsidy receivable at interim and year-end. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/18/2007 | DPSS YE - Assisted in preparation of analysis related to sales assumption in years 16 and beyond for service inventory. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/18/2007 | DPSS YE - Review of Plainfield E&O workpapers | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/18/2007 | DPSS YE - Review of inventory substantive workpapers. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 1/18/2007 | DPSS YE - Review of year-end allowance for doubtful account workpapers | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/18/2007 | Retrieved workpapers from Troy HQ for DPSS team. | 0.3 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/18/2007 | Saginaw - Met with L.Irrer to discuss Accounts Payable year end testing | 0.3 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/18/2007 | Saginaw - Performed Year End testing of Accounts Payable | 0.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/18/2007 | Saginaw - Met with D. Benway to discuss Intercompany year end testing | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/18/2007 | Saginaw - Performed Year End testing of Inventory | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/18/2007 | Saginaw - Performed Year End testing of Intercompany | 2.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/18/2007 | Saginaw - Performed Year End testing of Prepaid | 4.1 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/18/2007 | Review timetable and Delphi emails related to YE work. | 1.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/18/2007 | Meeting with J. Erickson and J. Hegelmann regarding return to provision workpapers, tax process, etc. | 1.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/18/2007 | Meet with J. Hegelman to discuss approach to audit return to provision. | 0.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/18/2007 | Review return to provision workpapers. | 2.5 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/18/2007 | Discussion with J. Hegelmann regarding review return to provision workpapers. | 0.9 | | | A1 |
| Ford | David Hampton | DHF | Staff | 1/18/2007 | Packard: Performed substantive audit procedures on legal reserve. | 3.1 | | | A1 |
| Ford | David Hampton | DHF | Staff | 1/18/2007 | Packard: Performed substantive audit procedures on the accounts payable areas. | 3.4 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/18/2007 | T&I - Review Inventory In-Transit for the division and discuss procedures to be performed | 0.1 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/18/2007 | T&I - Discuss investment procedures to be performed for year-end | 0.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/18/2007 | T&I - Discuss tooling review notes with N. Miller | 0.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/18/2007 | T&I - Review inter-company balances with DPSS | 0.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/18/2007 | T&I - Discuss E&O and shrink reserve interim testing with J. Henning and J. Simpson. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Gerber | Katherine A. | KAA | Senior | 1/18/2007 | T&I - Review year-end tooling rollforward | 1.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/18/2007 | T&I - Answer questions from staff regarding year-end audit procedures | 2.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/18/2007 | ACS - Determining internal control documentation to be received from ACS | 2.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/18/2007 | DPSS - Meeting with R. Nedadur to obtain open requests | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/18/2007 | DPSS - Addressing questions from E. Simpson | 1.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/18/2007 | DPSS - Discussion with A. Krabill and M. Boehm related to Inventory reserve testing | 2.3 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/18/2007 | DPSS - Performing Inventory reserve procedures | 6.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/18/2007 | YE - Provision to return - prepare copies of client workpapers from client binder | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/18/2007 | YE - Provision to return - work on tie out of per return column on client work paper to tax return | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/18/2007 | YE -Provision to Return - workthrough Medicare subsidy adjustment with L. DeMers on provision to return workpaper | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/18/2007 | YE - Provision to Return - Meet with J. Erickson and T. Tamer and L DeMers for overview discussion on provision to return workpapers | 1.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/18/2007 | YE - Provision to Return - work on tie out of 2005 provision numbers to prior year provision workpapers | 1.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/18/2007 | YE - provision to return - work on documenting work papers for current year review of provision to return calculation | 3.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/18/2007 | Status discussion with D. Greenbury and S. Harris re: Thermal division audit results | 0.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/18/2007 | Review year end and interim audit workpapers - Thermal and Interiors division | 4.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/18/2007 | Packard YE: Received schedule showing daily sales for each day during the last 2 weeks of December and first week of January from C. High. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/18/2007 | Packard YE: gave instructions to S. Patel to complete footing of the allied imbalance report for December. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 1/18/2007 | Packard YE: obtained listing of credit memos for January from D. Vogel. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/18/2007 | Packard YE: spoke with M. Pikos regarding in-transit inventory testing procedures. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/18/2007 | Packard YE: discussed accruals testing and which accounts we need to obtain reconciliations for with M. Pikos. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/18/2007 | Packard YE: meeting with L. Jones to discuss follow-up questions relating to review of the warranty reserve analysis. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/18/2007 | Packard YE: meeting with G. Naylor to discuss new pricing reserves included in the Q4 accounts receivable reserve analysis. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/18/2007 | Packard YE: worked on tie out of in-transit inventory calculation for the Germany amount booked in December. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/18/2007 | Packard YE: meeting with N. Leach to go through in-transit inventory calculations for amounts that met our scope. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/18/2007 | Packard YE: finished year end substantive procedures for warranty reserve. | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/18/2007 | Packard YE: completed tie out and substantive procedures for the accounts receivable reserve. | 2.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/18/2007 | Packard YE: worked on tie out of in-transit inventory support for Guangzhou and Shanghai in-transit amounts that were booked in December. | 2.2 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/18/2007 | Saginaw - Discuss status of received information with B Krausneck. | 0.7 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/18/2007 | Saginaw - Review supporting documents provided regarding inventory in transit from intercompany entities. | 0.7 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/18/2007 | Saginaw - Prepare a workplan on Expenses and Revenues for Staffs to execute. | 0.8 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/18/2007 | Saginaw - travel time from Rochester Hills, MI to Delphi's Saginaw location | 0.8 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/18/2007 | Saginaw - Discuss with J. Nicholes, S. Wieschniewski and B. Krausneck the general procedures relating to vendor P.O. in order to test PO for the most important Vendors. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 1/18/2007 | Saginaw - Review AR reconciliation as of 12/31/2006 regarding transfer of service business from Saginaw to DPSS. | 1.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/18/2007 | E&C - Obtaining year-end schedules for audit from N. Niranjan of E&C | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/18/2007 | E&C - Meeting with J. Brooks to discuss year-end PBC status | 0.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/18/2007 | E&C - Reviewing mgmt's testing of tooling balances | 2.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/18/2007 | E&C - Reviewing mgmt's rollforward  control testing | 2.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/18/2007 | E&C - Time incurred auditing year-end warranty balances | 4.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/18/2007 | Audit procedures regarding ethics line reporting. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/18/2007 | Review of final Q4 accounting memos for DPSS. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/18/2007 | Review of DPSS workpapers. | 5.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/18/2007 | E&S status update with E. Marold and M. Boehm. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/18/2007 | Drafting of a legal letter template for the consolidated audit and foreign statutory audits. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/18/2007 | Correspondence with E&Y international teams regarding the legal matters summary. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/18/2007 | Research and correspondence with E&Y France regarding capitalized research and development costs in France. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/18/2007 | E&S - Update call with M. Boehm and A. Krabill. | 0.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/18/2007 | E&S - Performed year-end substantive procedures for the warranty reserves. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/18/2007 | International - Coordinated the authorization and use of the Delphi SharePoint site to allow international locations to post their journal entry detail. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/18/2007 | Packard - Travel time to Warren, OH troy Troy, MI to work on year-end procedures. | 3.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/18/2007 | T&I - Preparing J. Nicol for work on the fixed asset rollforwards. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 1/18/2007 | T&I - Meeing with S. Harris, D. Greenbury, J. Henning and J. Simpson for year-end update. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/18/2007 | T&I - Preparation for meeting with new FD. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/18/2007 | T&I - Review of interim fixed asset workpapers. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/18/2007 | T&I - Meeting with C. Thomkins to discuss open items from interim fixed assets. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/18/2007 | T&I - Review of LCM reserve workpapers | 3.5 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/18/2007 | T&I-Met with G. Stevens regarding the investment account. | 0.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/18/2007 | T&I-Performed year end substantive procedures for the investment accounts. | 3.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/18/2007 | T&I-Performed substantive procedures on accounts payable. | 4.2 | | | A1 |
| Patel | Sejal | SP | Intern | 1/18/2007 | Reviewing work papers to review sign-off for Packard Division | 1.9 | | | A1 |
| Patel | Sejal | SP | Intern | 1/18/2007 | Performed substantive test on year end payroll for Packard division | 2.4 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/18/2007 | Performing year-end substantive audit procedures relating to the inventory balance at the Packard Division. | 1.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/18/2007 | Performing year-end substantive audit procedures on th Liabilities subject to compromise at the Packard Division. | 2.9 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/18/2007 | Performing year-end substantive audit procedures on th Inventory Reserve balance for the Packard Division. | 3.1 | | | A1 |
| Powers | Laura | LP | Staff | 1/18/2007 | E&S - preparing copies of inventory recs. | 0.6 | | | A1 |
| Powers | Laura | LP | Staff | 1/18/2007 | E&S - testing and documenting inventory recs. | 1.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/18/2007 | Tied-out fixed asset crosscharge to AHG workpaper - made final conclusion on the beginning balance of the FA as of 1/1/2006. | 1.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/18/2007 | E&C - Review of inventory workpapers with M. Hatzfeld. | 3.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/18/2007 | E&C - Changes to current workpapers based on review notes provided by M. Hatzfeld. | 4.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/18/2007 | Review corporate workpapers | 4.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/18/2007 | ACS: Discussed JX AP balance with D. Langford | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/18/2007 | ACS: Met with SOX manager regarding risk and control matrix for ACS | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 1/18/2007 | ACS: Reviewed accrual reconciliations. | 4.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/18/2007 | DPSS: Prepared detailed open items list. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/18/2007 | DPSS: Obtained and reviewed XM shipments recon and detail. | 2.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/18/2007 | DPSS: Reviewed reserve schedules for clerical accuracy | 2.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/18/2007 | Discussion with H. Aquino regarding new engagement code. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/18/2007 | Discussion with J. Henning regarding equity investment at Thermal. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/18/2007 | Discussion with N. Miller and J. Henning regarding agenda for meeting with S. Harris to discuss Thermal audit status. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/18/2007 | Review of Thermal interim workpapers. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/18/2007 | Meeting with S. Harris, D. Greenbury, N. Miller and J. Henning to discuss audit status of T&I. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/18/2007 | Review of AR reserve interim workpapers at Thermal. | 2.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/18/2007 | Review of Thermal interim inventory workpapers. | 2.7 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/18/2007 | T & I - Performed substantive procedures regarding liabilities subject to compromise | 0.4 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/18/2007 | T & I - Tested freight accrual for interim procedures | 1.2 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/18/2007 | T & I - Met with B. Kolb to discuss liabilities subject to compromise and sales procedures | 0.6 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/18/2007 | T & I - Obtained and tested accrued liabilities reconciliations | 0.9 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/18/2007 | T & I - Performed A/R substantive procedures | 1.2 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/18/2007 | T & I - Performed Intercompany YE substantive procedures | 2.2 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/18/2007 | T & I - Reviewed intercompany imbalance reports and testing reconciliations | 3.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/18/2007 | Discuss schedule with L. DeMers and D. Kelley | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/19/2007 | Correspondence with C. Failer regarding 2007 staffing. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 1/19/2007 | Work on 2007 staffing model. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/19/2007 | Coordination of obtaining 15 Key Controls presentation per M. Hatzfeld. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/19/2007 | Correspondence with M. Sakowski regarding E&Y New MAC Address. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/19/2007 | Correspondence with M. Sakowski regarding new contact information for team members. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/19/2007 | Correspondence with S. Sheckell, A. Menth and T. Manire regarding Updated: Audit and Legal Issues meeting. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/19/2007 | Revise consent and undertaking per J. Simpson. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/19/2007 | Research and locate InSights document regarding the CEO Perspective on the Audit Committee per S. Sheckell. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/19/2007 | Update Audit Status Meeting deck per S. Sheckell. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/19/2007 | Assist K. Barber with DGL password issues. | 0.9 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/19/2007 | E&S - Meet with E. Marold, A. Krabill, M. Boehm, R. Hofmann, M. Wilkes, and M. McWhorter to discuss the status of open items | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/19/2007 | E&S - Create depreciation reasonableness spreadsheet | 1.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/19/2007 | E&S - Obtain and organize all documentation related to Mexico inventories | 1.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/19/2007 | E&S - Tie out fixed asset rollforward | 2.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/19/2007 | DPSS YE - Coordinated meeting to discuss XM accounting with C. Anderson. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/19/2007 | DPSS YE - Discussed accrual review notes with J. Harbaugh. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/19/2007 | DPSS YE - Discussed year-end warranty procedures with E.R. Simpson. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 1/19/2007 | DPSS YE - Assisted S. Sheckell in review of substantive workpapers. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/19/2007 | DPSS YE - Reviewed and revised AR reserve lead schedule and analytics | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/19/2007 | DPSS YE - Discussed assumptions of Cuneo E&O reserve with A. Krabill and J. Harbaugh. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/19/2007 | DPSS YE - Review of Best Buy and Circuit City rebate agreements. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/19/2007 | DPSS YE - Reviewed XM agreements with S. Sheckell. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/19/2007 | DPSS YE - Review of AR year-end workpapers | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/19/2007 | DPSS YE - Prepared memorandum summarizing Cuneo inventory procedures. | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/19/2007 | E&S YE - Status update call with E. Marold | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/19/2007 | E&S YE - Open items status conference call with M. Wilkes, R. Hofmann and M. McWhorter. | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/19/2007 | Saginaw - Met with L. Briggs to discuss Intercompany year end testing | 0.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/19/2007 | Saginaw - Met with L. Briggs to discuss Intransit Inventory year end testing | 0.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/19/2007 | Saginaw - Performed Year End testing of Accounts Payable | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/19/2007 | Saginaw - Met with L.Irrer to discuss Accounts Payable year end testing | 0.9 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/19/2007 | Saginaw - Performed Year End testing of Intercompany | 0.9 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/19/2007 | Saginaw - Performed Year End testing of Inventory | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/19/2007 | Saginaw - Performed Year End testing of Prepaid | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/19/2007 | Saginaw - Performed Year End testing of Revenue and Expenses | 2.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/19/2007 | Review and respond to client emails regarding return to provision. | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/19/2007 | Meeting with J. Erickson, T. Tamer and J. Hegelmann to discuss material return to provision adjustments.. | 1.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/19/2007 | Review and document return to provision workpaper review, description of each material return to provision adjustment. | 4.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ford | David Hampton | DHF | Staff | 1/19/2007 | Packard: Performed substantive audit procedures on the property tax accrual. | 2.1 | | | A1 |
| Ford | David Hampton | DHF | Staff | 1/19/2007 | Packard: Performed fixed asset worksteps by tying rollforward into schedules, obtaining reconciliations, inquiring about the status of impairment testing and reviewing changes. | 2.8 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/19/2007 | DPSS - Documenting memo for Inventory Reserves testing | 2.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/19/2007 | DPSS - Completing documentation related to Inventory Reserves testing | 3.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/19/2007 | DPSS - Clearing review notes from AR confirmation testing. | 4.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/19/2007 | YE - Preparation of e-mail to S. Ferguson, K. Keown, and E. Trumball regarding details of new charge code | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/19/2007 | YE - Review e-mail from H. Aquino re: new billing charge code | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/19/2007 | YE - Provision to Return -meet with J. Erickson of Delphi to return client provision to return original documents | 0.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/19/2007 | YE - Meet with J. Erickson, T. Tamer, and L DeMers re: discuss select items on the provision to return reconciliation | 1.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/19/2007 | YE - Provision to Return - work on understanding and documenting provision to return | 6.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/19/2007 | Packard YE: meeting with N. Miller to discuss status of testing performed so far. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/19/2007 | Packard YE: meeting with C. High to go over December allied imbalance report. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/19/2007 | Packard YE: meeting with N. Leach to go through follow-up questions relating to in-transit inventory calculations. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/19/2007 | Packard YE: completed tie out of supporting documentation for the in-transit inventory balances that met our scope in conjunction with our intercompany testing. | 2.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/19/2007 | Packard YE: worked on the testing of the allied imbalance report and worked on substantive procedures for intercompany balances. | 2.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Imberger | Guido | GI | Senior Manager | 1/19/2007 | Saginaw - Discussion with B. Krausneck regarding status of information requested and received to date. | 0.4 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/19/2007 | Saginaw - Discussion and select a sample of significant PO's to Review based on audit work program. | 0.7 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/19/2007 | Saginaw - Discuss with L. Irrer the Dacor error incurred as of 12/05 and reversed in January 2006. | 0.8 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/19/2007 | Saginaw - travel time from Rochester Hills, MI to Delphi's Saginaw location | 0.8 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/19/2007 | Saginaw - Discussion with R. Maciola and B. Krausnec regarding available analytical reviews for Steering Division worldwide and TB 00132. | 1.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/19/2007 | E&C - Meeting with PwC to discuss status of rollforward/round 2 testing of controls | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/19/2007 | E&C - Assisting E&Y staff members with fixed asset year-end testing procedures | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/19/2007 | E&C - Working on preparing Villeron restructuring accrual package together for E&Y France | 2.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/19/2007 | E&C - Preparing journal entry testing for substantive procedures | 3.6 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 1/19/2007 | Call with S. Sheckell and J. Simpson to discuss bond model for worker's compensation and adverse case reserve development | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/19/2007 | Review of DPSS workpapers. | 4.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/19/2007 | E&S status update with E. Marold and M. Boehm. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/19/2007 | Drafting of legal letter template for the consolidated audit and foreign statutory audits. | 1.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/19/2007 | Meeting with M. McGuire and J. Montgomery to discuss the process for obtaining internal legal letters fo international locations statutory audits and our process for litigation confirmation for the consolidated audit. | 2.0 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/19/2007 | E&S - Discussed process with L. Powers of how to agree the observed inventory quantities into the final perpetual. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 1/19/2007 | E&S - Update call with E&S managers regarding status of year-end audit. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/19/2007 | E&S - Agreed inventory observation detail into final perpetual based on guidance from N. Miller. | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/19/2007 | Packard - Meeting with F. Nance to discuss rollforward testing. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/19/2007 | Packard - Meeting with J. Lowry to go over tooling amortization. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/19/2007 | Packard - Review of interim AP testing. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/19/2007 | Packard - Meeting with C. Zerull to discuss year-end matters. | 2.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/19/2007 | Packard - Meeting with T. Taylor from PwC to walkthrough tooling and fixed asset testing. | 3.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/19/2007 | T&I-Met with R. Burrell regarding accounts payable. | 0.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/19/2007 | T&I-Performed year end substantive procedures on accounts payable. | 2.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/19/2007 | T&I-Created fixed asset rollforward for interim to year end (1230). | 2.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/19/2007 | T&I-Prepared fixed asset rollforward for interim to year end. | 3.4 | | | A1 |
| Patel | Sejal | SP | Intern | 1/19/2007 | Packard - Preparation of Shipping cutoff statements | 2.1 | | | A1 |
| Patel | Sejal | SP | Intern | 1/19/2007 | Packard - Travel time from Warren, Ohio to Troy, Michigan. | 3.9 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/19/2007 | Packard - Prepared a listing of open items. | 0.7 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/19/2007 | Performing year-end substantive audit procedures on th Investment balances at the Packard Division. | 1.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/19/2007 | Performing year-end substantive audit procedures on th Liabilities subject to compromise at the Packard Division. | 2.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/19/2007 | Performing year-end substantive audit procedures on th Inventory Reserve balance for the Packard Division. | 2.3 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/19/2007 | Performing year-end substantive audit procedures relating to the inventory balance at the Packard Division. | 2.4 | | | A1 |
| Powers | Laura | LP | Staff | 1/19/2007 | E&S - preparing copies of inventory recs | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Powers | Laura | LP | Staff | 1/19/2007 | E&S - receiving explanation of how to agree physical inventory test counts into subledger from E. Marold and beginning testing | 0.9 | | | A1 |
| Powers | Laura | LP | Staff | 1/19/2007 | E&S - agreeing physical inventory test counts into subledger | 1.0 | | | A1 |
| Powers | Laura | LP | Staff | 1/19/2007 | E&S - reviewing open steps under activity 7 and obtaining PwC testing of controls and photocopying their documentation | 1.2 | | | A1 |
| Powers | Laura | LP | Staff | 1/19/2007 | E&S - testing and documenting inventory recs | 2.5 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/19/2007 | E&C - Started clearing inventory review notes | 3.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/19/2007 | E&C - Review of inventory workpapers with M. Hatzfeld. | 1.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/19/2007 | E&C - Changes to current workpapers based on review notes provided by M. Hatzfeld. | 2.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/19/2007 | E&C- Performed our selection of the fixed asset additions for year end. | 3.4 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/19/2007 | E&C- Prepared workpapers for Manager walkthrough | 3.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/19/2007 | Corporate Interim-Called banks for bank confirmation status (faxed documents and received documents to update the bank confirmation schedule). | 7.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/19/2007 | Corporate YE-Retrieved documents for necessary authorization, and faxed them to the appropriate personnel. | 1.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/19/2007 | Review corporate workpapers | 2.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/19/2007 | Review DPSS workpapers | 4.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/19/2007 | DPSS: Made sales cut-off samples and discussed with client - subsequently obtained a more appropriate sample selection. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/19/2007 | DPSS: Reviewed LSC and revenue and expense PBC and discussed with E&Y Team. | 1.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/19/2007 | DPSS: Clerically tested XM rollforward schedule | 2.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/19/2007 | DPSS: Reviewed warranty accrual workpapers | 3.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/19/2007 | Preparation of email to D. Sherbin regarding consents/waivers and GIS. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/19/2007 | Meeting with A. Ranney, R. Reimink, and B. Murray to discuss OPEB and FAS 112 participant data testing. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 1/19/2007 | Discussion with A. Ranney regarding pension testing. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/19/2007 | Discussion with H. Aquino regarding proxy fee disclosures and other fee matters. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/19/2007 | Discussion with M. Hatzfeld regarding internal controls 15 key controls. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/19/2007 | Follow-up with M. Reprogle regrinding change listings for databases for Treasury applications. | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/19/2007 | Follow-up with E. Rowe regarding members of groups with Administrator rights on Treasury applications Operating Systems. | 0.7 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/19/2007 | T & I - Met with C. Tompkin to discuss the freight accrual calculation | 0.6 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/19/2007 | T & I - Tested freight accrual for interim procedures | 3.2 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/19/2007 | T & I - Met with R. Burrel to discuss Material In-Transit Inventory | 1.1 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/19/2007 | T & I - Obtained and tested accrued liabilities reconciliations | 2.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/20/2007 | Correspondence with A. Krabill regarding team contact list and other engagement matters. | 0.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/20/2007 | E&S - Tie out fixed asset rollforward | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/20/2007 | E&S - Clear review notes regarding revenue from E. Marold | 2.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/20/2007 | E&S - Create fixed asset depreciation worksheet | 2.6 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/20/2007 | E&S - Update cycle count documentation and clear review notes regarding cycle counts from E. Marold. | 2.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/20/2007 | DPSS YE - Discussed warranty and inventory review notes with S. Sheckell. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/20/2007 | DPSS YE - Review of DPSS warranty workpapers. | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/20/2007 | Discussed AP approach at Powertrain with O. Saimoua | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/20/2007 | Met with J. Henning and A. Krabill to determine appropriate inventory rollforward analytic procedures at year-end. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 1/20/2007 | Drafted correspondence for engagement team regarding Inventory Rollforward procedures at SAP divisions. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/20/2007 | Met with D. Chamarro and M. Hatzfeld to discuss Saginaw tooling status. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/20/2007 | Met with J. Henning, A. Krabill, M. Hatzfeld, D. Chamarro and M. Kearns to discuss E&Y approach to tooling across divisions. | 1.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/20/2007 | Steering-Meet with M. Hatzfeld, M. Boehm and G. Imberger to discuss specific tooling procedures for Saginaw. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/20/2007 | Steering-Reviewed tooling support prepared by PwC. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/20/2007 | Steering-Meet with A. Krabill, J. Henning, and M. Hatzfeld to discuss tooling. | 1.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/20/2007 | Steering-Performed year end audit procedures for inventory specifically looking at inventory capitalization and inventory turnover. | 2.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/20/2007 | Saginaw - Prepared Revenue and Expenses Fluctuation Analysis | 0.9 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/20/2007 | Saginaw - Year End testing of In-transit inventory | 4.4 | | | A1 |
| Ford | David Hampton | DHF | Staff | 1/20/2007 | Packard- Performed regular testing of inventory, including audit of physical and regular rollforward procedures. | 1.4 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/20/2007 | ACS - Discussion with M. Hatzfeld and E. Simpson regarding status of ACS work | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/20/2007 | DPSS - Drafting Warranty Reserve testing memo | 2.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/20/2007 | DPSS - Completing Inventory Reserves analytics | 2.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/20/2007 | Walk J. Henning through audit approach of inventory, accounts receivable, accounts payable, accruals, warranty | 6.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/20/2007 | Review of E&C interim audit workpapers and status of key issues areas (reviewed inventory, A/R, A/R reserve, AP, Accrued Liabilities and Warranty) | 3.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/20/2007 | Discussions with M. Hatzfeld and G. Imberger re: control test results at Saginaw division | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 1/20/2007 | Packard YE: began work on shipment cut-off testing. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/20/2007 | Packard YE: worked on accounts receivable lead sheet and fluctuation analysis. | 1.9 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/20/2007 | Saginaw - Redefine Tooling worksteps. | 0.2 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/20/2007 | Saginaw - Review workprogram Revenue and OAR workprogram for Saginaw location. | 0.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/20/2007 | Saginaw - Review information received on vendor prepaid ALPs regarding recovery. | 0.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/20/2007 | E&C - Updating engagement executives of interim work performed during their review of interim workpapers | 5.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/20/2007 | E&C - Attending meeting with J. Henning, A. Krabill, M. Hatzfeld, and M Boehm to discuss the status of tooling audit procedures. | 1.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/20/2007 | Discussions with S. Sheckell regarding YE audit issues. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/20/2007 | Discussions with M. Boehm and E. Marold regarding E&S divisional audit status and audit matters. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/20/2007 | E&S - Performed analytical review procedures of the accounts payable balances. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/20/2007 | E&S - Audited the year-end purchase price variance adjustment. | 2.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/20/2007 | Call with J. Nicol to work on tie-out of files for the SAP physical inventory test counts. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/20/2007 | Packard - Finalization of review of interim accounts payable workpapers. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/20/2007 | Packard - Review of interim trial balance to ensure all accounts had been appropriately addressed. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/20/2007 | Packard - Review of interim fixed asset testing. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/20/2007 | Packard - Review of year-end investments rollforward testing, and finalizing interim investments testing documentation. | 2.8 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/20/2007 | Performing year-end substantive audit procedures on the liabilities subject to compromise account at the Packard Division. | 2.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Senior | 1/20/2007 | Performing substantive audit procedures on the inventory balance at the Packard Division | 3.2 | | | A1 |
| Powers | Laura | LP | Staff | 1/20/2007 | E&S - reviewing PwC's round 2 testing of financial reporting controls | 0.3 | | | A1 |
| Powers | Laura | LP | Staff | 1/20/2007 | E&S - reviewing PwC's testing of annual review of the supplier master file | 0.3 | | | A1 |
| Powers | Laura | LP | Staff | 1/20/2007 | E&S - reviewing PwC's testing of 2006 contracts related to pre-production design and development | 0.4 | | | A1 |
| Powers | Laura | LP | Staff | 1/20/2007 | E&S - reviewing PwC's round 2 testing of treasury and expenditures controls | 0.7 | | | A1 |
| Powers | Laura | LP | Staff | 1/20/2007 | E&S - agreeing physical inventory test counts into subledger for location DA01 | 0.8 | | | A1 |
| Powers | Laura | LP | Staff | 1/20/2007 | E&S - agreeing physical inventory test counts into subledger for location DA64 | 0.8 | | | A1 |
| Powers | Laura | LP | Staff | 1/20/2007 | E&S - reviewing PwC's round 2 testing of inventory and revenue controls | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/20/2007 | Corporate Interim-Performing audit procedures for testing of Pension/OPEB liabilities. | 1.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/20/2007 | AHG - Meeting with M. Hatzfeld to review the inventory workpapers | 3.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/20/2007 | E&C - Meeting with M. Hatzfeld to review the inventory workpapers. | 3.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/20/2007 | E&C- Cleared review notes relating to the fixed asset reconciliation testing as part of the fixed asset interim procedures. | 2.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/20/2007 | E&C- Cleared review points relating to the fixed asset additions testing as part of the interim procedures. | 4.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/20/2007 | Corporate YE-Obtaining information from Hyperion to compare trial balances for year end figures. | 1.0 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/20/2007 | Corporate YE-Formatting document for Ethics Hotline reports. | 3.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/20/2007 | Review year-end workpapers | 2.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/20/2007 | Discuss various accounting topics with A Brazier | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/20/2007 | ACS: Met with J. Harbaugh and M. Hatzfeld regarding status of ACS open items. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 1/20/2007 | ACS: Prepare email to team requiring that they balance to our AP CAAT | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/20/2007 | DPSS: Reviewed open steps in AWS file and consult with E&Y Manager or added to detail open items list | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/20/2007 | DPSS: Cleared open notes and made selections for AR | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/20/2007 | DPSS: Finalized year end analytics for year-end | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/20/2007 | Review of worker's compensation actuarial review memorandum. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/20/2007 | General review of interim workpapers for T&I. | 2.2 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/20/2007 | T&I - Performed year end Accounts Receivable procedures | 1.0 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/20/2007 | T&I - Performed inventory reserve substantive procedures | 1.2 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/20/2007 | T&I - Performed Inventory substantive procedures | 3.6 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 1/20/2007 | Review and documentation of SAP application controls testing. | 2.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 1/20/2007 | Working on bank reconciliation outstanding questions | 1.1 | | | A1 |
| Yang | Jinglu | JY | Senior | 1/20/2007 | Working on entity level control and follow up | 5.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/21/2007 | Steering-Performed Inventory audit procedures relating to LCM Analysis, Inventory Lead Sheet, and Inventory Capitalization | 3.2 | | | A1 |
| Patel | Sejal | SP | Intern | 1/21/2007 | Packard - Travel time from Troy, MI to Warren, OH. | 3.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/21/2007 | Review of pension/OPEB audit programs. | 1.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 1/21/2007 | Documentation of application controls SAS-65 memo | 1.6 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 1/21/2007 | Review and documentation of SAP application controls testing. | 3.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/22/2007 | Correspondence with J. Simpson regarding Estimate Staffing for 2007 ARMS. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/22/2007 | Review and coordinate responses received regarding int'l fees. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 1/22/2007 | Work on Estimate Staffing for 2007 ARMS. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/22/2007 | Correspondence with international locations regarding deliverables per A. Krabill. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/22/2007 | Preparation of email regarding Delphi Corporation - International Tax Fee Template to international tax contacts. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/22/2007 | Preparation of email to audit partners regarding Delphi Audit and Audit Related Fee Reporting. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/22/2007 | Correspondence with S. Poston and J. Simpson regarding Delphi Hierarchy Chart. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/22/2007 | Work on revisions to Audit Status Meeting January 24, 2007 per K. Asher and S. Sheckell. | 0.9 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/22/2007 | E&S - Clear review notes related to revenue Sarbanes-Oxley testing. | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/22/2007 | E&S - Calculate depreciation reasonableness and request documentation regarding depreciation | 1.6 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/22/2007 | E&S - Document fixed asset disposal | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/22/2007 | Corporate YE - Discussed transfer agent confirmation w. R. Reimink | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/22/2007 | E&S YE - Call with S. Uppal regarding CWIP audit requests. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/22/2007 | Corporate YE - Met with J. Volek to discuss year-end cash confirmation procedures, open reconciliations fron 9/30 and year-end requests. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/22/2007 | Corporate YE - Preparation of schedule for J. Volek regarding open bank reconciliations. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/22/2007 | Corporate YE - Preparation of template to assist management in testing of officer expense testing. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/22/2007 | Corporate YE - Correspondence with L. Gabbard and G. Deane regarding template to assist management in testing of officer expense testing. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 1/22/2007 | Corporate YE - Met with L. Gabbard and G. Deane to discuss officer expense testing and EY SAS 65 procedures. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/22/2007 | DPSS YE - Discussion with C. Carlson regarding revenue and expense analytics. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/22/2007 | DPSS YE - Update call with E.R. Simpson and J. Harbaugh regarding open audit requests. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/22/2007 | DPSS YE - Review of significant XM contracts. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/22/2007 | Review of additions to entity level testing workpapers | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/22/2007 | Preparation of guidance to team regarding inventory rollforward procedures. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/22/2007 | Review of TSRS additions to ICFC for IT entity level considerations. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/22/2007 | Discussion of inventory rollforward procedures with A. Krabill and S. Sheckell. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/22/2007 | Status update regarding SAP control testing and Workstream testing with S. Pacella and J. Simpson. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/22/2007 | Participated in engagement team conference call to set busy season expectations and discuss anticipated reporting timeline. | 0.4 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 1/22/2007 | Review of ITGC status | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/22/2007 | Steering-Performed year end audit procedures for inventory specifically looking at inventory capitalization and inventory turnover. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/22/2007 | Steering-Meet with D. Gustin to discuss Accounts Receivable Rollforward Analytics. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/22/2007 | Steering-Performed year audit procedures relating to Liabilities Subject to Compromise. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/22/2007 | Steering- Team update meeting w/G. Imberger, K. Tau, S. Craig and D. Chamarro. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/22/2007 | Steering-Worked on inventory analytics to satisfy year end audit procedures. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/22/2007 | Steering-Discussed tooling procedures with K. Tau. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/22/2007 | Steering-Meet with D. Huston to discuss E&O reserve. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 1/22/2007 | Steering-Performed Inventory audit procedures relating to LCM Analysis, Inventory Lead Sheet, and Inventory Capitalization | 2.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/22/2007 | Steering-Performed year end audit procedures on Accounts receivable specifically looking at cut off testing and accounts receivable analytics. | 3.1 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/22/2007 | Saginaw - Met with L. Irrer regarding YE testing of Prepaids | 0.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/22/2007 | Saginaw - Team Update Meeting | 0.9 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/22/2007 | Saginaw - Year End testing of Prepaid Expenses | 3.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/22/2007 | Saginaw - Year End testing of Accounts Payable | 4.6 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 1/22/2007 | Review sample reporting package | 0.3 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 1/22/2007 | Meet w/ E. Trumbull & K. Keown to review sample reporting package & discuss issues to prepare for U.S. int'l tax provision review | 2.0 | | | A1 |
| Ford | David Hampton | DHF | Staff | 1/22/2007 | Packard- Performed regular testing of inventory, including audit of physical and regular rollforward procedures. | 2.1 | | | A1 |
| Ford | David Hampton | DHF | Staff | 1/22/2007 | Packard- Performed testing of property tax and sales tax accruals. | 2.6 | | | A1 |
| Ford | David Hampton | DHF | Staff | 1/22/2007 | Packard- Performed testing of fixed assets including CWIP balances and understanding the effects of the impairment charge taken in 2005. | 3.1 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/22/2007 | T&I - Review email regarding legal procedures to be performed by the division from A. Krabill | 0.1 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/22/2007 | T&I - Reply to Liabilities Subject to Compromise email from N. Miller | 0.1 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/22/2007 | T&I - Reply to DPSS receivable balance inquiry from E. Simpson | 0.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/22/2007 | T&I - Discuss status of audit areas with staff | 0.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/22/2007 | T&I - Discuss status of audit with entire Delphi team | 0.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/22/2007 | T&I - Auditing year-end tooling rollforward | 0.4 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/22/2007 | T&I - Discuss audit areas with K. Tait and J. Nicol. | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Harbaugh | James M. | JMH | Senior | 1/22/2007 | DPSS - Conference call regarding YE status with Delphi team. | 0.7 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/22/2007 | DPSS - Responding to questions from E.R. Simpson | 1.6 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/22/2007 | DPSS - Reviewing Accrual testing | 2.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/22/2007 | DPSS - Reviewing Warranty Reserves testing | 2.3 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/22/2007 | DPSS - Following-up on open requests with R. Nedadur, P. Kratz, and C. Carlson | 2.4 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/22/2007 | DPSS - Testing Inventory reserves | 3.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/22/2007 | Review of interim workpapers related to AR billing reserve, inventory observation. | 6.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/22/2007 | YE - Provision to Return - review work papers to ensure preparer has signed-off on all work papers | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/22/2007 | YE - Provision to Return - review tax procedures check list to ensure all steps in the provision to return have been covered | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/22/2007 | YE - Provision to Return - update work paper index to include provision to return items | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/22/2007 | YE - 404 - Prepare templates for populating test plan results | 1.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/22/2007 | YE - 404 - Begin 404 testing, record evidence of controls being met based on Q3 documents for Non-U.S controls | 3.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/22/2007 | YE - Provision to Return - complete work paper tie out of supporting schedules provided. | 4.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/22/2007 | Packard YE: Delphi team conference call | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/22/2007 | Packard YE: gave instructions to S. Patel on how to complete shipping cut-off testing. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/22/2007 | Packard YE: discussed follow-up questions on daily sales schedule for accounts receivable testing with D. Vogel. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/22/2007 | Packard YE: discussed accounts receivable procedures with M. Pikos. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/22/2007 | Packard YE: completed analytics on daily sales schedule for accounts receivable testing. | 1.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/22/2007 | Packard YE: completed accruals audit procedures on accounts that met our scope. | 2.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/22/2007 | Saginaw - Modify workplan for Revenue and Expenses. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 1/22/2007 | Saginaw - Meeting B. Krausneck regarding update of pbc list. | 0.4 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/22/2007 | Saginaw - Review I/C Imbalance Report Saginaw Steering Division and prepare pivot table for reconciliation purposes. | 0.7 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/22/2007 | Saginaw - Meeting with S. Craig to explain workprogram on Revenue and Expenses | 0.8 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/22/2007 | Saginaw - team update meeting | 0.9 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/22/2007 | Saginaw - Review overall analytical review income statement Steering Division as of 12/31/2006. | 1.1 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/22/2007 | Saginaw - Update meeting with AFD regarding audit status. | 1.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/22/2007 | E&C - Attending meeting with A. Krabill, J. Simpson, M. Hatzfeld, and others to discuss status of year-end audit. | 0.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/22/2007 | E&C - Reviewing management's interim testing and preparing for meeting with G. Halleck | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/22/2007 | E&C - Meeting with G. Halleck to discuss tooling accounting at the division as well as review a sample of the interim testing | 1.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/22/2007 | E&C - Assisting E&Y staff members with year-end audit procedures over fixed assets and LSC testing | 2.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/22/2007 | E&C - Reviewing Mgmt's tooling testing | 4.4 | | | A1 |
| Keown | Karen M. | KMK | Senior Manager | 1/22/2007 | Meet with S. Ferguson and E. Trumbull to go over dry run of tax package in preparation for 2006 foreign provision | 2.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/22/2007 | Discussion with S. Sheckell and M. Boehm and review of the related memo regarding divisional year-end inventory roll-forward testing. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/22/2007 | Discussion of YE DPSS audit matters with C. Anderson. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/22/2007 | Status call on YE audit work at E&S with M. Boehm and E. Marold. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/22/2007 | Discussion with E. Rukes regarding E&Y Germany yea end audit matters. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 1/22/2007 | Review of year-end European reporting. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/22/2007 | Conference call with Delphi audit team to discuss year-end timing. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/22/2007 | Meeting with S. Sheckell to discuss the status of various YE audit matters. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/22/2007 | Corporate - Meeting with J. Hunt and ERCI Consultants to discuss consolidated approach to accumulating environmental remediation costs. | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/22/2007 | Corporate - Participated in the team responsibility meeting. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/22/2007 | E&S - Met with R. Hoffman to discuss the KDAC investment rollforward. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/22/2007 | E&S - Participated in the tooling update meeting with internal audit. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/22/2007 | E&S - Reviewed in-transit inventory reconciliation. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/22/2007 | E&S - Meeting with K. Bellis to obtain and discuss year end audit requests. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/22/2007 | Team update meeting regarding the expected completion of audit procedures. | 0.3 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/22/2007 | E&C - Explanation of inventory situation as of year end. | 0.3 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/22/2007 | E&C - Prepare support for the accrual workpapers. | 0.3 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/22/2007 | Participation in team year end call to discuss timing and expectations. | 0.3 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/22/2007 | E&C - Documentation cleanup of Liab. Sub. to Comp. workpapers | 0.5 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/22/2007 | E&C - Liabilities subject to compromise testing per worksteps in AWS (analytic). | 0.6 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/22/2007 | E&C - Liabilities subject to compromise testing per worksteps in AWS (clerically testing). | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/22/2007 | Packard - Time spent with C. Zerull discussing open items for the audit. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/22/2007 | Packard - Time spent reviewing fixed assets. | 2.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/22/2007 | Packard - Discussions with M. Hatzfeld regarding the status of the audit. | 3.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 1/22/2007 | Packard - Time spent reviewing AR and Billing Reserve workpapers. | 4.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/22/2007 | T&I-Met with R. Burrell regarding accounts payable substantive procedures. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/22/2007 | T&I-Documented accounts payable substantive procedures. | 2.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/22/2007 | T&I-Performed fixed asset substantive audit procedures. | 3.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/22/2007 | T&I-Performed accounts payable substantive audit procedures. | 3.9 | | | A1 |
| Patel | Sejal | SP | Intern | 1/22/2007 | Performing Shipping cut-off procedure related to inventory at Packard Division | 1.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/22/2007 | Performing year-end substantive audit procedures on the liabilities subject to compromise account at the Packard Division. | 1.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/22/2007 | Packard - Performing the detailed review of the inventory test counts agreement to the inventory compilation prepared by the S. Patel. | 3.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/22/2007 | Performing substantive audit procedures on the inventory balance at the Packard Division | 3.2 | | | A1 |
| Powers | Laura | LP | Staff | 1/22/2007 | DPSS - documenting additional support received from D. Peebles | 0.3 | | | A1 |
| Powers | Laura | LP | Staff | 1/22/2007 | DPSS - Coordinating sending I/C profit analysis to J. Harbaugh | 0.4 | | | A1 |
| Powers | Laura | LP | Staff | 1/22/2007 | E&S - discussing outstanding A/R documents from K. Bellis | 0.6 | | | A1 |
| Powers | Laura | LP | Staff | 1/22/2007 | E&S - summarizing and documenting review of PwC's round 2 control testing | 1.2 | | | A1 |
| Powers | Laura | LP | Staff | 1/22/2007 | E&S - reviewing A/R account recs received from K. Bellis | 1.4 | | | A1 |
| Powers | Laura | LP | Staff | 1/22/2007 | E&S - testing sales volume immediately before and after year end | 1.9 | | | A1 |
| Powers | Laura | LP | Staff | 1/22/2007 | E&S - reviewing PwC's round 2 testing of journal vouchers | 3.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/22/2007 | Corporate Interim-Performing audit procedures for testing of Pension/OPEB liabilities. | 7.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/22/2007 | Dayton YE-Coordinating year-end timing for the Dayton Service Center audit with F. Dunford. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 1/22/2007 | Corporate Year-end-Coordinating with R. Reimink our procedure of pension testing confirmation with the actuary. | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/22/2007 | Corporate YE-Coordinating a meeting with the corporate audit team to discuss status of year-end audit procedures. | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/22/2007 | Corporate YE-Contacting R. Reimink, J. Volek and J. Lamb to follow-up on open audit requests for year-end testing. | 0.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/22/2007 | E&C - Reviewed Year-end non- productive inventory reserve and related workdocuments and reached a conclusion on the reasonableness of the reserve. | 3.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/22/2007 | AHG - Reviewed Year-end productive inventory reserve and related workdocuments and reached a conclusion on the reasonableness of the reserve. | 3.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/22/2007 | AHG - Prepared summary sheet for inventory tie-outs | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/22/2007 | E&C - Discussed the inventory rollforward with M. Kloss. | 3.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/22/2007 | E&C- Met with G. Halleck to discuss interim fixed asse open items. | 2.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/22/2007 | E&C- Obtained the accumulated depreciation roll-forward and performed audit related procedures. | 5.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/22/2007 | E&C- Performed audit related procedures related to the new fixed asset addition testing as part of year end procedures | 4.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/22/2007 | Corporate YE-Updating consolidating and division leve Hyperion file for YE figures. | 1.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/22/2007 | Corporate YE-Organized spreadsheets with division level trial balance information in Hyperion for the YE. | 1.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/22/2007 | Corporate YE-Contacted Delphi employees regarding bank reconciliations not yet received for Cash workpapers. | 1.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/22/2007 | Corporate YE-Contact banks to receive bank confirmations via fax and mail for those not received yet. | 2.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/22/2007 | Review corporate year end account analysis | 2.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 1/22/2007 | Review staffing plans | 2.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/22/2007 | Preparation for meeting with R. O'Neal. | 0.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/22/2007 | Communicate with various international timely locations | 1.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/22/2007 | DPSS: Followed-up with client regarding questions on warranty accrual. | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/22/2007 | DPSS: Clerically tested warranty accrual | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/22/2007 | DPSS Documented Intercompany AR and AP | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/22/2007 | DPSS Discussed workplan with M. Boehm | 1.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/22/2007 | DPSS: Reviewed all open items and discussed with client to esure their understanding and follow-up. | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/22/2007 | DPSS: Cleared review notes. | 4.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/22/2007 | DPSS: Assisted J. Harbaugh with review of workpapers. | 1.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/22/2007 | Discussion with A. Ranney regarding pension audit program. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/22/2007 | Discussion with H. Aquino regarding proxy fee disclosures. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/22/2007 | Review of Delphi staffing for 2007 | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/22/2007 | Conf. call with entire Delphi team to discuss year-end timing. | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/22/2007 | Testing of GM periodic review testing. | 1.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/22/2007 | Testing of GM new user process and follow-up with M. Michaluk relating to documentation provided. | 1.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/22/2007 | Testing of GM program change process and follow-up with A. Sutton related to open items and follow-up questions. | 3.1 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/22/2007 | T&I - Met with senior to discuss year end substantive procedures | 0.4 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/22/2007 | T&I - Met with B. Kolb regarding pre-petition liabilities | 0.6 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/22/2007 | T&I - Met with J. Jurasek regarding accounts receivable procedures and pre-petition liabilities | 0.6 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/22/2007 | T&I - Performed Inventory substantive procedures | 0.6 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/22/2007 | T&I - Prepared an AR reserve analytic | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tait | Kristin M. | KMT | Staff | 1/22/2007 | T&I - Obtained and reviewed the accrued liability-customer deposit reconciliation | 0.8 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/22/2007 | T&I - Tested AR reserve reconciliations | 3.4 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/22/2007 | T&I - Tested the freight accrual calculation | 3.8 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/22/2007 | Saginaw - Working on tooling testing. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/22/2007 | Saginaw - Discussion with D. Chamarro regarding year-end worksteps and status update of open items. | 1.3 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/22/2007 | Saginaw - Reviewing PwC testing that they performed on tooling. | 6.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/22/2007 | Briefly discuss schedule for current week with L. DeMers | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/22/2007 | Preparation of emails related to Mexico | 0.2 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 1/22/2007 | Reviewing tax package, tax provision checklist, and audit memo re FAS 109 with K. Keown and S. Ferguson | 2.5 | | | A1 |
| Yang | Jinglu | JY | Senior | 1/22/2007 | Participation in team year end call to discuss timing and expectations. | 0.3 | | | A1 |
| Yang | Jinglu | JY | Senior | 1/22/2007 | Working on bank confirmations follow-up | 1.9 | | | A1 |
| Yang | Jinglu | JY | Senior | 1/22/2007 | Working on bank reconciliation outstanding questions | 2.8 | | | A1 |
| Yang | Jinglu | JY | Senior | 1/22/2007 | Working on entity level control and follow up | 2.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/23/2007 | Provide A. Krabill with international deliverables received per his request. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/23/2007 | Coordination of meeting with I. Dennis per K. Asher, S. Sheckell and A. Krabill. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/23/2007 | Correspondence with S. Sheckell regarding meeting related to (Response from the SEC OCA Accounting Group - Interpretations -Delphi Corporation Response to Informational Request). | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/23/2007 | Correspondence with M. Sakowski regarding color copies of Delphi meeting presentation. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/23/2007 | Coordination of Color Copies of Delphi meeting presentation with V. Singleton per K. Asher. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/23/2007 | Miscellaneous activities such as providing assistance to engagement team. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Asher | Kevin F. | KFA | Partner | 1/23/2007 | Review of the 2006 ICFC documentation and related entity level controls | 3.9 | | | A1 |
| Barber | Keither A. | KAB | Senior | 1/23/2007 | JE/DGL - Created DGL procedures documentation to extract Quarter Mainframe JV Dataset. | 1.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/23/2007 | E&S - Document and discuss disposal request forms for Fixed Assets | 1.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/23/2007 | E&S - Prepare selections for construction in process 2006 spending. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/23/2007 | DPSS YE - Discussion with D. Langford regarding AR Reserve reconciliations and Federal Mogul-related portion of analysis. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/23/2007 | DPSS YE - Review of intercompany profit elimination schedules prepared by division and submitted to Corporate. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/23/2007 | DPSS YE - Review of year-end substantive inventory workpapers. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/23/2007 | DPSS YE - Review of year-end warranty reserve workpapers. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/23/2007 | DPSS YE - Review of accrual workpapers. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/23/2007 | DPSS YE - Review of year-end inventory reserve workpapers. | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/23/2007 | E&S YE - Discussed E&S year-end timing with A. Krabill. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/23/2007 | E&S YE - Status update call with E. Marold. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/23/2007 | Conference call with A. Krabill, N. Miller, J. Simpson, A. Ranney, N. Yang and E. Marold regarding Corporate year-end audit responsibilities. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/23/2007 | Steering-Performed year end audit procedures for inventory specifically looking at inventory capitalization and inventory turnover. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/23/2007 | Steering-Discussed with S. Craig audit procedures relating to intransit. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/23/2007 | Steering-Discussion with D. Huston, D. Benway, S. Craig and D. Chamarro regarding inventory intransit. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/23/2007 | Steering-Performed year end audit procedures on accounts receivable specifically looking at cut off testing and accounts receivable analytics. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 1/23/2007 | Steering-Meet with D. Huston to discuss gross margin analysis explanations. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/23/2007 | Steering-Performed year audit procedures relating to Accounts Payable. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/23/2007 | Steering-Performed Inventory audit procedures relating to LCM Analysis, Inventory Lead Sheet, and Inventory Capitalization | 1.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/23/2007 | Steering-Performed year end audit procedures for the Accounts Receivable rollforward | 2.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/23/2007 | Steering-Performed year end audit procedures for Accounts Receivable specifically looking at valuation. | 2.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/23/2007 | Steering-Performed year end audit procedures for Inventory specifically looking at the inventory roll forward and performing analytics. | 2.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/23/2007 | Saginaw - Year End testing of equity | 0.3 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/23/2007 | Saginaw - Met with T. Pope to discuss testing of Revenue and Expenses | 0.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/23/2007 | Saginaw - Met with D. Chamarro to discuss in-transit inventory | 0.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/23/2007 | Saginaw - Met with D. Chamarro, D. Huston, and D. Benway regarding Year End testing of In-transit inventory | 0.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/23/2007 | Saginaw - Met with G. Imberger regarding YE testing of Prepaid Expenses | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/23/2007 | Saginaw - Met with G. Imberger regarding YE testing of Revenue and Expenses | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/23/2007 | Saginaw - Year End testing of Fixed Assets | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/23/2007 | Saginaw - Year End testing of In-transit inventory | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/23/2007 | Saginaw - Year End testing of Prepaid Expenses | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/23/2007 | Saginaw - Year End testing of Revenue and Expenses | 1.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/23/2007 | Saginaw - Year End testing of Accounts Payable | 1.8 | | | A1 |
| Ford | David Hampton | DHF | Staff | 1/23/2007 | Packard- Performed testing of fixed assets including CWIP balances and understanding the effects of the impairment charge taken in 2005. | 2.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ford | David Hampton | DHF | **Staff** | 1/23/2007 | Packard- Performed testing of property tax and sales tax accruals. | 2.3 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 1/23/2007 | Packard- Performed regular testing of inventory, including audit of physical and regular rollforward procedures. | 2.7 | | | A1 |
| Gerber | Katherine A. | KAA | **Senior** | 1/23/2007 | T&I - Discuss year-end tooling audit procedures with J. Simpson | 0.2 | | | A1 |
| Gerber | Katherine A. | KAA | **Senior** | 1/23/2007 | T&I - Discussion of inventory analytics with M. Madak | 0.3 | | | A1 |
| Gerber | Katherine A. | KAA | **Senior** | 1/23/2007 | T&I - Update PBC Listing | 0.4 | | | A1 |
| Gerber | Katherine A. | KAA | **Senior** | 1/23/2007 | T&I - Discuss audit areas with K. Tait and J. Nicol. | 1.7 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 1/23/2007 | DPSS - Responding to questions from E. Simpson | 1.2 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 1/23/2007 | DPSS - Clearing review notes for Inventory Reserves | 2.2 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 1/23/2007 | DPSS - Testing Inventory | 2.3 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 1/23/2007 | DPSS - Clearing review notes for AR | 5.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 1/23/2007 | Review of year-end audit workpapers related to AR billings reserve, intercompany reconciliations, accruals. | 4.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 1/23/2007 | YE - Tax Pack - call R. Patel re: consolidated Mexico tax pack schedules | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 1/23/2007 | YE - Provision to Return - discussion with A. Krabill re large swings in perm items and how to retrieve more accurate data for 2006 on certain large items | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 1/23/2007 | YE - SALT - call with C. Tosto requesting S. Reddy to review SALT ETR workpapers | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 1/23/2007 | YE - Discussion with C. Smith to confirm scheduling | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 1/23/2007 | YE - Prepare to-do and follow-up list after meeting with T. Tamer and C. Tosto re: year end work paper timing | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 1/23/2007 | YE - SALT - Discussion with S. Reddy regarding review of SALT ETR calculation | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 1/23/2007 | YE - 404 - Consolidated - Contingency Reserve Q3 testing documents agree to process | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 1/23/2007 | YE - 404 - U.S. Process - Q3 testing comparing documents to process for Calculation & Classification, Valuation Allowance and OCI sections | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/23/2007 | YE - 404 - U.S. processes - begin drafting notes on testing Q4 documents for provision to return process | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/23/2007 | YE - Provision to Return - work with C Tosto on questions concerning items in the provision to return based on her initial review | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/23/2007 | YE - 404 - Work on drafting comments regarding testing of Q3 documents for Consolidated processes | 2.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/23/2007 | YE - Meet with T. Tamer and C. Tosto re: timing of documents for year end audit and the contents of certain items included on the client assistance list | 2.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/23/2007 | Review status of key issues areas with Packard audit team - AR reserves, Inventory, Tooling, AP, and Accruals | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/23/2007 | Packard YE: discussed additional review notes from M. Hatzfeld regarding the accounts receivable interim work completed. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/23/2007 | Packard YE: discussed results of testing of the accounts receivable rollforward with M. Pikos. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/23/2007 | Packard YE: meeting with N. Miller to go over intercompany and intransit inventory. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/23/2007 | Packard YE: discussed review notes from accounts receivable and intercompany year end testing. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/23/2007 | Packard YE: worked on reconciliation of the NAFTA duty accrual accrued receivable account. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/23/2007 | Packard YE: began work to clear accounts receivable review notes. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/23/2007 | Packard YE: work on audit procedures for other accounts receivable/notes receivable. | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/23/2007 | Packard YE: worked on testing of the accounts receivable rollforward. | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 1/23/2007 | Packard YE: review of accounts receivable reserve interim work with M. Hatzfeld and N. Miller. | 2.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/23/2007 | Saginaw - Explain Vendor P.O workprogram to S. Craig. | 0.1 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/23/2007 | Saginaw - Develop workprogram on Vendor P.O.s. | 0.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/23/2007 | Saginaw - Review allocation of audit areas to the team and modify. | 0.4 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/23/2007 | Saginaw - meeting with B. Krausneck regarding update of pbc list | 0.4 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/23/2007 | Saginaw - Discussion with S. Craig regarding year end testing of Intransit inventory | 0.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/23/2007 | Saginaw - Review of divisional accounting memo on Lower staaring bearing warranty liability. | 0.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/23/2007 | Saginaw - Review of information received on consignment inventory. | 0.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/23/2007 | Saginaw - Review analytical review performed by Steering Division on the worldwide balance sheet. | 0.7 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/23/2007 | Saginaw - Discussion with S. Craig regarding year end testing in Prepaids. | 0.8 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/23/2007 | Saginaw - Meeting with J. Perkins to discuss status of the audit. | 1.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/23/2007 | E&C - Meeting with K Lentine to discuss questions related to year-end items need related foreign JV | 0.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/23/2007 | E&C - Assisting E&Y staff members with year-end audit procedures | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/23/2007 | E&C - Meeting with G. Halleck to discuss tooling accounting at E&C | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/23/2007 | E&C - Reviewing mgmt's tooling testing | 3.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/23/2007 | E&C - Reviewing year-end audit work prepared by E&Y staff members | 4.3 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 1/23/2007 | Reviewing the worker's compensation Mercer report for YE06 | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/23/2007 | Discussion with S. Sheckell and M. Boehm regarding review of the related memo related to divisional year-end inventory roll-forward testing. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 1/23/2007 | Conference call with J. Simpson, M. Boehm, N. Miller, E. Marold, A. Ranney and N. Yang to discuss allocation of YE corporate audit work. | 1.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/23/2007 | Meeting with M. Fitzpatrick and S. Sheckell to discuss the status of various YE audit matters. | 1.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/23/2007 | Review of combined ethics reporting information in preparation of meeting with the Company to discuss. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/23/2007 | Revisions to the international legal letter template. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/23/2007 | Discussion with E. Rukes regarding E&Y Germany year end audit matters. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/23/2007 | Review of year-end European reporting. | 1.5 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/23/2007 | E&S - Performed audit procedures related to Royalty fees. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/23/2007 | E&S - Performed audit procedures related to the accounts receivable reserve. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/23/2007 | E&S - Reviewed the accrued accounts payable reconciliation. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/23/2007 | E&S - Performed audit procedures related to contract cancellation claims. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/23/2007 | E&S - Performed audit procedures related to piece price reimbursable expenses. | 2.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/23/2007 | Packard - Review of prepaid and other asset workpapers. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/23/2007 | Packard - Review of accounts payable workpapers. | 3.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/23/2007 | T&I-Met with R. Kolb regarding journal entries from financial statement close process during interim. | 0.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/23/2007 | T&I-Performed substantive testing regarding journal entries from financial statement close process during interim. | 2.0 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/23/2007 | T&I-Documented accounts payable substantive procedures. | 1.3 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/23/2007 | T&I-Documented fixed asset substantive procedures. | 1.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/23/2007 | T&I-Performed accounts payable substantive procedures. | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Nicol | Jeremy M. | JMN | Staff | 1/23/2007 | T&I-Performed fixed asset substantive procedures. | 3.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 1/23/2007 | Discuss with J. Simpson and M. Boehm to discuss next steps for testing eTBR. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 1/23/2007 | Meeting with P. Wardrope to discuss app. control testing status and issues with placing reliance on PwC testing. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 1/23/2007 | Reviewed Integra-T walkthroughs and provide review comments. | 0.8 | | | A1 |
| Patel | Sejal | SP | Intern | 1/23/2007 | Packard - Blocking out income statement and balance sheet numbers for preparation of quarterly review. | 2.7 | | | A1 |
| Patel | Sejal | SP | Intern | 1/23/2007 | Performing Price-Test on inventory balance at Packard Division. | 2.1 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 1/23/2007 | Added additional signoffs to AR CAATS and ensured review notes were cleared in full. | 0.4 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 1/23/2007 | Updated understanding of NSJE CAAT documentation form and location | 1.1 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 1/23/2007 | Prepared AWS file to meet NCA TSRS requirement prior to partner review. | 1.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/23/2007 | Performing substantive audit procedures on the Inventory Reserve account at the Packard Division. | 4.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/23/2007 | Performing substantive audit procedures on the inventory balance at the Packard Division | 4.2 | | | A1 |
| Powers | Laura | LP | Staff | 1/23/2007 | DPSS - documenting additional support received from D. Peebles | 1.8 | | | A1 |
| Powers | Laura | LP | Staff | 1/23/2007 | E&S - agreeing YE-F2 Lead(inventory rec lead) to A4 (trial balance) | 0.2 | | | A1 |
| Powers | Laura | LP | Staff | 1/23/2007 | E&S - creating lead sheet for accounts receivable | 0.2 | | | A1 |
| Powers | Laura | LP | Staff | 1/23/2007 | E&S - preparing copies of A/R recs received from K. Bellis | 0.4 | | | A1 |
| Powers | Laura | LP | Staff | 1/23/2007 | E&S - reviewing PwC's test of controls for inventory reserve calculation | 0.9 | | | A1 |
| Powers | Laura | LP | Staff | 1/23/2007 | E&S - testing sales volume immediately before and after year end | 0.9 | | | A1 |
| Powers | Laura | LP | Staff | 1/23/2007 | E&S - agreeing acct 1810 rec to A/R aging | 1.0 | | | A1 |
| Powers | Laura | LP | Staff | 1/23/2007 | E&S - testing A/R comparison by customer | 1.9 | | | A1 |
| Powers | Laura | LP | Staff | 1/23/2007 | E&S - testing A/R recs received from K. Bellis | 3.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 1/23/2007 | Corporate Interim-Performing audit procedures for testing of Pension/OPEB liabilities. | 6.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/23/2007 | Corporate YE-Making testing selections for employees eligible for the SERP benefit plan. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/23/2007 | Corporate YE-Meeting with corporate audit team to discuss assignment of year-end audit areas. | 1.5 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/23/2007 | AHG - Discussed with G. Anderson the open items list related to the income statement | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/23/2007 | AHG - Meeting with AHG to discuss the capabilities of providing E&C with a rollforward. | 2.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/23/2007 | AHG - Finalized the interim inventory documentation - tieing in the support data received by each individual plant. | 3.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/23/2007 | E&C - Received, reviewed, and document the LCM analysis from the E&C division. | 2.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/23/2007 | E&C - Performed analytics on the inventory reserve (productive & non-productive). | 3.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/23/2007 | E&C- Obtained the accum. depreciation reconciliations and reviewed for reasonableness and obtained supporting documents for reconciling items above scope. | 3.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/23/2007 | E&C- Performed audit related work to the accum depreciation roll-forward and reconciled to Hyperion and reconciliations. | 3.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/23/2007 | E&C- Performed initial audit requests and procedures related to the payroll year end testing. | 4.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/23/2007 | Corporate YE-Updated the 8K binder for newly filed 8K's. | 0.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/23/2007 | Corporate YE-Tying out minority interest percentages to plan agreements. | 1.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/23/2007 | Corporate YE-Updating AWS for year end lead sheets. | 1.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/23/2007 | Corporate YE-Updating consolidating and division leve Hyperion file for YE figures. | 1.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/23/2007 | Corporate YE-Contacted Delphi employees regarding bank reconciliations not yet received for Cash workpapers. | 2.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Schwandt | Lisa N. | LNS | Staff | 1/23/2007 | Corporate YE-Contacted banks to receive bank confirmations via fax and mail for those not received yet. | 2.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/23/2007 | Review technical matters with M. Fitzpatrick | 2.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/23/2007 | DPSS Documented LSC worksteps and followed-up with client | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/23/2007 | DPSS Followed-up with divisional teams re: tb212 balance sheet AR | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/23/2007 | DPSS Followed-up on review notes and various inquires from J. Harbaugh. | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/23/2007 | DPSS: Discussed the AP Plant Accruals with client and documented | 2.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/23/2007 | DPSS Discussed FAS 48 analysis with client and documented | 3.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/23/2007 | Conf. call with A. Krabill, M. Boehm, N. Miller, A. Ranney, and E. Marold to discuss year end corporate responsibilities. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/23/2007 | Review of Delphi staffing for 2007 | 2.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/23/2007 | Time spent responding to international emails from E&Y teams. | 1.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/23/2007 | Testing of GM program change process and follow-up with A. Sutton related to open items and follow-up questions. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/23/2007 | Testing of GM new user process and follow-up with M. Michaluk relating to documentation provided. | 1.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/23/2007 | Testing and comparison of GM application listings and hourly and salary termination files. | 5.6 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/23/2007 | T&I - Met with J. Jurasek to discuss the AR rollforwards | 0.3 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/23/2007 | T&I - Met with J. Jurasek to discuss AR fluctuations and obtain AR reconciliations | 0.4 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/23/2007 | T&I - Performed inventory reserve substantive procedures | 0.4 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/23/2007 | T&I - Prepared an AR reserve analytic | 1.2 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/23/2007 | T&I - Performed Inventory substantive procedures | 2.6 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/23/2007 | T&I - Performed year end Accounts Receivable procedures | 2.8 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/23/2007 | T&I - Tested AR reserve reconciliations | 3.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 1/23/2007 | Saginaw - Discussion with B. Krauseneck and P. Murth regarding obtaining a file we need to perform one of the revenue worksteps. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/23/2007 | Saginaw - Discussion with S. Craig regarding accounts payable. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/23/2007 | Saginaw - Discussion with S. Craig regarding her questions on inventory in-transit. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/23/2007 | Saginaw - Discussion with PwC and G. Imberger regarding their tooling testing. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/23/2007 | Saginaw - Discussion with B. Krauseneck and the team to update the client assistant list. | 0.7 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/23/2007 | Saginaw - Discussion with S. Craig regarding I/C Inventory Intransit. | 0.7 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/23/2007 | Saginaw - Discussion with S. Craig regarding her status. | 0.7 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/23/2007 | Saginaw - Discussion with B. Kilgore and S. K regarding consignment inventory. | 0.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/23/2007 | Saginaw - Discussion with G. Imberger and D. Chamarro regarding tooling area. | 1.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/23/2007 | Saginaw - Reviewing PwC testing that they performed on tooling. | 1.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/23/2007 | Follow-up call with T. Tamer regarding year-end schedules | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/23/2007 | Meet with T. Tamer regarding timing and status of year-end schedules | 2.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/23/2007 | Review and discuss provision to return | 2.4 | | | A1 |
| Yang | Jinglu | JY | Senior | 1/23/2007 | Team final planning meeting with A. Krabill. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/24/2007 | Correspondence with B. Hamblin and J. Simpson regarding engagement economics. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/24/2007 | Correspondence with A. Krabill regarding international status log. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/24/2007 | Provide A. Krabill with various international deliverables per his request. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/24/2007 | Correspondence with team and G. Curry regarding LOTUS NOTES/OUTLOOK HELP for Delphi scheduled meetings. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/24/2007 | Correspondence with K. Fischer regarding E&Y Audit Status Meeting - January 26, 2007. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 1/24/2007 | Work on DELPHI EXEC SUMMARY JAN 2007 per K. Asher and S. Sheckell. | 0.7 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 1/24/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.1 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/24/2007 | E&S - Document open items regarding appropriation requests and procurement requests | 0.6 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/24/2007 | E&S - Cleared review notes related to revenue from E. Marold | 1.4 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/24/2007 | E&S- Discuss open items regarding procurement requisitions and appropriation requests with J. Marley. | 1.8 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/24/2007 | E&S - Discuss other income account with C. Lutz | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/24/2007 | E&S - Document additional payroll procedures related to test of controls | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/24/2007 | E&S - Review and document disposal of fixed assets. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/24/2007 | DPSS YE - Discussion with E.R. Simpson and J. Harbaugh regarding open items and related action plans. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/24/2007 | DPSS YE - Review of Q4 Asksys transaction memorandum. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/24/2007 | DPSS YE - Review of intercompany workpapers. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/24/2007 | DPSS YE - Met with A. Krabill, C. Anderson and A. Flowers to discuss XM relationship. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/24/2007 | DPSS YE - Review of accrued liabilities and accounts payable workpapers. | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/24/2007 | E&S YE - Travel time to Kokomo, IN from Royal Oak, MI. | 4.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/24/2007 | Coordination of year-end staffing for Corporate with A. Ranney, A. Krabill, E.R. Simpson and J. Harbaugh. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/24/2007 | Met with S. Pacella and J. Simpson to discuss eTBR and SAP application control issues noted to date. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 1/24/2007 | Steering-Discussion with L. Irrer regarding Accrued Liabilities. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 1/24/2007 | Steering-Performed year audit procedures relating to Liabilities Subject to Compromise. | 0.5 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/24/2007 | Steering-Updated M. Hatzfeld regarding status of work completed. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/24/2007 | Steering-Created Q4 folders and pockets for workpapers. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/24/2007 | Steering-Meet with D. Huston to discuss E&O reserve. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/24/2007 | Steering-Performed Inventory audit procedures relating to LCM Analysis, Inventory Lead Sheet, and Inventory Capitalization | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/24/2007 | Steering-Walked J. Henning through inventory workpapers relating to reconciliations. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/24/2007 | Steering-Performed year audit procedures relating to account reconciliations. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/24/2007 | Steering-Completed year end audit procedures relating to inventory. | 2.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/24/2007 | Steering-Completed year end audit procedures relating to warranty reserves. | 2.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/24/2007 | Saginaw - Met with L. Briggs regarding Year End testing of Intercompany Accounts | 0.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/24/2007 | Saginaw - Year End testing of Accounts Payable | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/24/2007 | Saginaw - Year End testing of Fixed Assets | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/24/2007 | Saginaw - Year End testing of Revenue and Expenses | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/24/2007 | Saginaw - Year End testing of Prepaid Expenses | 1.8 | | | A1 |
| Ford | David Hampton | DHF | Staff | 1/24/2007 | Packard- Performed testing of fixed assets including CWIP balances and understanding the effects of the impairment charge taken in 2005. | 2.7 | | | A1 |
| Ford | David Hampton | DHF | Staff | 1/24/2007 | Packard- Performed regular testing of inventory, including audit of physical and regular rollforward procedures. | 3.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/24/2007 | T&I - Update PBC Listing | 0.4 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/24/2007 | T&I - Discuss status of audit areas with K. Tait and J. Nicol | 0.9 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/24/2007 | T&I - Auditing year-end tooling rollforward | 1.6 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/24/2007 | T&I - Discuss audit areas with K. Tait and J. Nicol. | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Harbaugh | James M. | JMH | Senior | 1/24/2007 | DPSS - Reviewing Fixed Assets testing | 1.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/24/2007 | DPSS - Making document requests from R. Nedadur. | 1.6 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/24/2007 | DPSS - Clearing AR Confirmation review notes | 3.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/24/2007 | DPSS - Testing Inventory | 3.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/24/2007 | Review with J. Henning significant year-end audit areas and approach for non-productive inventory reserves, consigned inventory, accounts receivable reserves, tooling. | 3.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/24/2007 | YE - Int'l Tax Packs - review e-mails from C. Tosto and S. Hernandez re: consolidated tax pack data for Mexico | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/24/2007 | YE - Tax Packs - forward Mexico consolidated information to S. Hernandez, as requested by C. Tosto. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/24/2007 | YE - Contact T. Tamer regarding year end requested workpapers. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/24/2007 | YE - Provision to Return - Contact J. Erickson to obtain client prepared documentation on provision to return | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/24/2007 | YE - 404 - Answer questions from C. Smith re: provision to return process | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/24/2007 | YE - 404 - discussion with C. Smith to get her started on 404 testing | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/24/2007 | YE - Provision to Return - draft e-mail to T. Tamer and J. Erickson re: additional items for provision to return | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/24/2007 | YE - Update workpaper index for additions to provision to return work papers | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/24/2007 | YE - Provision to Return - prepare open items/questions list to present to client | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/24/2007 | Technology issues in getting C. Smith connectivity to work effectively. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/24/2007 | YE - Provision to Return - meet with J. Erickson to pick up Provision to Return work paper binder | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/24/2007 | YE - Provision to Return - return binder to J. Erickson. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 1/24/2007 | YE - Provision to Return - search saved electronic files for copy of client prepared 2005 rate reconciliation work paper | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/24/2007 | YE - Review 2006 provision workpapers and 2006 rate rec draft to start formulating requests for additional items to give to client | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/24/2007 | YE - Provision to Return - re-review client provided binder to assist in understanding permanent items better | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/24/2007 | YE - Prepare printed workpapers from e-mails received from J. Erickson and C. Plummer. | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/24/2007 | YE - Provision to Return - review 2005 rate reconciliation to understand perm items recorded on provision | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/24/2007 | YE - Tax Summary Memo - begin framing out draft of tax provision summary memo | 1.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/24/2007 | Ye - Provision to Return - work on documenting understanding of permanent items provision to return differences | 1.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/24/2007 | Preparation for Saginaw division audit closing meeting with T. Timko, D. Knill et. al | 1.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/24/2007 | Review Saginaw year end audit work across the following areas, inventories and reserves, fixed assets, and accrued liabilities | 4.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/24/2007 | Packard YE: meeting with C. Tucker to go over follow-up questions on shipments testing support. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/24/2007 | Packard YE: meeting with F. Nance to discuss trial balance sub certifications for our intercompany testing. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/24/2007 | Packard YE: completed testing of the accounts receivable rollforward. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/24/2007 | Packard YE: updated interim accounts receivable reserve documentation to clear review notes. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/24/2007 | Packard YE: meeting with C. High to go over follow-up questions in relation to accounts receivable year end audit procedures. | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/24/2007 | Packard YE: worked with G. Naylor to obtain answers to follow-up questions on the accounts receivable reserve. | 2.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Horner | Kevin John | KJH | Staff | 1/24/2007 | Packard YE: travel time from Warren, OH to Troy, MI after performing year end work at Packard Division. | 3.8 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/24/2007 | Saginaw - provide instructions to staff regarding procedures to be performed during the test counts at the CDC. | 0.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/24/2007 | Saginaw - Select price sample for test of non productive inventory. | 0.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/24/2007 | Saginaw - Discussion with S. Craig regarding Intercompany. | 0.8 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/24/2007 | Saginaw - Review of Divisions presentation to be held for Delphi's CFO on Thursday in Saginaw. | 1.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/24/2007 | Saginaw - discussions with S. Lubbern regarding results of E&Y test counts at the CDC in Saginaw. | 1.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/24/2007 | Saginaw - meetings to discuss status of audit of Tooling, NPI, consignment inventory, status pbc list, divisional accounting memos. | 5.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/24/2007 | E&C - Meeting with M. Covello of PwC to discuss testing results of tooling testing | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/24/2007 | E&C - Preparing a year-end open items list | 0.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/24/2007 | E&C - Meeting with J Brooks to discuss warranty reserve balances as of year-end | 1.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/24/2007 | E&C -Preparing tooling audit workpapers for interim | 3.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/24/2007 | E&C - Meeting auditing year-end warranty balances | 4.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/24/2007 | Review of YE cash balances and procedures relating to them. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/24/2007 | Q4 fraud meeting with T. Timko, D. Bayles, B. Thelen, M. Fawcett, M. Loeb and A. Ranney to discuss the status of current ethics and fraud matters. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/24/2007 | DPSS - Preparation for meeting with C. Anderson. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/24/2007 | DPSS - Meeting with C. Anderson, A. Flowers and M. Boehm to discuss XM accounting. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/24/2007 | Discussions with M. Boehm and E. Marold regarding E&S divisional audit status and audit matters. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 1/24/2007 | Call with C. Nobbs to discuss YE reporting. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/24/2007 | Review of YE international reporting. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/24/2007 | E&S - Supervision and review of L. Powers related to accounts receivable. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/24/2007 | E&S - Performed audit procedures related to prepaid accounts. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/24/2007 | E&S - Performed audit procedures related to the accrued property taxes. | 3.1 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/24/2007 | E&C - Performing the year end worksteps for Prepaids. | 1.0 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/24/2007 | E&C - Time spent performing the year end worksteps for Investments. | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/24/2007 | Packard - Time spent reviewing tooling. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/24/2007 | Packard - Travel time from Warren, OH to Troy, MI. | 3.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/24/2007 | Thermal - Review of year-end workpapers, including prepaids and accruals. | 2.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/24/2007 | T&I-Performed control testing regarding journal entries for the financial statement close process at interim. | 0.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/24/2007 | T&I-Documented accounts payable substantive testing. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/24/2007 | T&I-Met with B. Kolb & M. Madak regarding income statement fluctuations. | 0.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/24/2007 | T&I-Met with R. Burrell regarding accounts payable. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/24/2007 | T&I-Met with C. Tompkins regarding fixed asset cycle. | 1.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/24/2007 | T&I-Prepared income statement fluctuations. | 2.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/24/2007 | T&I-Performed fixed asset substantive procedures. | 3.4 | | | A1 |
| Patel | Sejal | SP | Intern | 1/24/2007 | Prepared Q4 Balance sheet Analytics for Packard Division and obtain explanation for significant fluctuation. | 1.4 | | | A1 |
| Patel | Sejal | SP | Intern | 1/24/2007 | Prepared Q4 Income Statement Analytics for Packard Division | 3.6 | | | A1 |
| Patel | Sejal | SP | Intern | 1/24/2007 | Performing substantive audit procedures related to inventory balance at Packard Division | 2.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|------------|----------|-------|-----------------|------|------|-------------|-----------------------|------------------|
| Pikos | Matthew C. | MCP | Senior | 1/24/2007 | Obtaining and documenting explanations to significant fluctuations in the Q4 overall analytical review at the Packard Division. | 1.7 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/24/2007 | Performing substantive audit procedures on the inventory balance at the Packard Division | 4.7 | | | A1 |
| Powers | Laura | LP | Staff | 1/24/2007 | E&S - preparing for meeting w/ K. Bellis in regards to open items | 0.3 | | | A1 |
| Powers | Laura | LP | Staff | 1/24/2007 | E&S - organizing the audit room | 0.4 | | | A1 |
| Powers | Laura | LP | Staff | 1/24/2007 | E&S - testing account rec 4411 | 0.4 | | | A1 |
| Powers | Laura | LP | Staff | 1/24/2007 | E&S - testing A/R walk/rollforward | 0.5 | | | A1 |
| Powers | Laura | LP | Staff | 1/24/2007 | E&S - testing account rec 1005 | 0.6 | | | A1 |
| Powers | Laura | LP | Staff | 1/24/2007 | E&S - testing notes receivables | 1.4 | | | A1 |
| Powers | Laura | LP | Staff | 1/24/2007 | E&S - documenting review of PwC's round 2 testing | 1.4 | | | A1 |
| Powers | Laura | LP | Staff | 1/24/2007 | E&S - summarizing remaining open items for K. Bellis | 1.4 | | | A1 |
| Powers | Laura | LP | Staff | 1/24/2007 | E&S - testing account rec for 4413 | 1.4 | | | A1 |
| Powers | Laura | LP | Staff | 1/24/2007 | E&S - documenting inquiries from meeting w/ K. Bellis in regards to open items | 1.7 | | | A1 |
| Powers | Laura | LP | Staff | 1/24/2007 | E&S - meeting w/ K. Bellis in regards to open items for AR and AP | 1.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/24/2007 | Corporate Interim-Performing audit procedures for testing of Pension/OPEB liabilities. | 3.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/24/2007 | Corporate Interim-Walking the staff through the corporate AR allowance workpapers for year-end review. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/24/2007 | Corporate YE-Contacting R. Reimink, J. Volek and J. Lamb to follow-up on open audit requests for year-end testing. | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/24/2007 | E&C - Worked on the inventory turn analysis for Powertrain | 3.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/24/2007 | E&C - Worked on the LCM & Variance Capitalization of Powertrain | 4.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/24/2007 | E&C - Worked on the inventory reserve for Powertrain division - productive & non-productive | 4.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/24/2007 | E&C- Performed audit procedures related to the payroll process. | 2.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Saimoua | Omar Issam | OIS | Staff | 1/24/2007 | E&C- Obtained some of the AR reconciliations and reviewed for reasonableness and obtained supporting documents for reconciling items. | 2.4 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/24/2007 | E&C- Met with M. Adams to communicate the open items list for the accounts receivable procedure . | 2.7 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/24/2007 | E&C- Met with J. Yourk to communicate the payroll open items and gain understanding of the time sheet process | 2.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/24/2007 | Corporate YE-Contacted Delphi employees regarding bank reconciliations not yet received for Cash workpapers. | 0.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/24/2007 | Corporate YE-Contacted banks to receive bank confirmations via fax and mail for those not received yet. | 0.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/24/2007 | Corporate YE-Tying out minority interest percentages to plan agreements. | 1.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/24/2007 | Corporate YE-Updating AWS for year end lead sheets. | 1.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/24/2007 | Corporate YE-Pulled trial balance information for use throughout divisions for year end figures. | 2.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/24/2007 | Corporate YE-Printed all derivative implementation issues from GAITT to consolidate in a binder for reference. | 2.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/24/2007 | Review corporate year end account analysis | 2.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/24/2007 | DPSS Discussed questions with M. Boehm | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/24/2007 | DPSS Documented Accrual wps. | 1.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/24/2007 | DPSS Completed warranty sales reasonableness | 1.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/24/2007 | DPSS Clerically tested XM schedules | 2.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/24/2007 | DPSS Inquired regarding FAS 48 and documented detail. | 3.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/24/2007 | Time spent responding to international emails from E&Y teams. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/24/2007 | Review of consent/waiver draft provided by Delphi compared to E&Y version. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/24/2007 | Review of technology summary for TSRS. | 1.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/24/2007 | 404: Tested Q4 provision to return procedure against PBC workpapers. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Carolyn E. | CES | Staff | 1/24/2007 | 404: Reviewed and compared revised PBC Control Framework for Q3 with updated PBC narratives. | 4.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/24/2007 | Testing of GM Administrator/Super Users for Dacor, HPS, SPS, HTKS, & STKS. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/24/2007 | Testing of GM periodic review testing. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/24/2007 | Testing of GM program change process and follow-up with A. Sutton related to open items and follow-up questions. | 1.7 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/24/2007 | Testing and comparison of GM application listings and hourly and salary termination files. | 2.6 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/24/2007 | T&I - Met with J. Jurasek and J. King to discuss AR Reconciling items and the GE Rebate | 0.6 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/24/2007 | T&I - Performed sales cutoff procedures | 1.2 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/24/2007 | T&I - Performed procedures on the AR foreign currency translation | 1.4 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/24/2007 | T&I - Met with B. Kolb and J. Jurasek to discuss AR and AR Reserve fluctuations. | 1.6 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/24/2007 | T&I - Obtained and tested reserve billings reconciliations | 2.4 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/24/2007 | T&I - Performed Inventory substantive procedures | 3.8 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/24/2007 | Saginaw - Discussion with S. Craig regarding additional steps need to be performed on payroll area from Corporate team. | 0.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/24/2007 | Saginaw - Working on selecting samples for testing customer contracts. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/24/2007 | Saginaw - Discussion with B. Krauseneck and the team to update the client assistant list. | 0.7 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/24/2007 | Saginaw - Discussion with S. Craig regarding her questions on investment worksteps. | 1.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/24/2007 | Saginaw - Review year end workpapers. | 2.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/24/2007 | Preparation of emails to Mexico related to tax pack review | 0.3 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 1/24/2007 | Conference call with S. Parakh from PwC regarding management testing of application controls | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/25/2007 | Miscellaneous activities such as providing assistance to engagement team | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 1/25/2007 | Log in and review international fee templates (tax and audit) for proxy per J. Simpson. | 1.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/25/2007 | Correspondence with J. Hasse and engagement team regarding audit status meeting with T. Timko and relevant meetings. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/25/2007 | Assist C. Tosto with internet connection issues at Delphi. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/25/2007 | Work on DELPHI EXEC SUMMARY JAN 2007 per K. Asher and S. Sheckell. | 1.4 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/25/2007 | Saginaw audit closing meeting to review issues impacting the consolidated audit | 3.4 | | | A1 |
| Barber | Keither A. | KAB | Senior | 1/25/2007 | JE/DGL - Extracted Quarter Mainframe JV Dataset from DGL. | 0.8 | | | A1 |
| Barber | Keither A. | KAB | Senior | 1/25/2007 | JE/DGL - Extracted Quarter Mainframe Trial Balance Dataset from DGL. | 1.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/25/2007 | E&S - Document disposals of fixed assets to verify it was recorded correctly. | 1.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/25/2007 | E&S - Recalculated depreciation of fixed assets to ensure depreciation calculation. | 0.6 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/25/2007 | E&S - Discuss other income account with C. Lutz and make additional support requests | 1.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/25/2007 | E&S - Create and document depreciation reasonableness spreadsheet. | 2.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/25/2007 | E&S - Document additional payroll procedures related to Test of controls | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/25/2007 | Corporate YE - Conference call with J. Hunt, J. Little (Haley & Aldrich) and E. Marold to discuss H&A input into environmental reserve calculation. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/25/2007 | DPSS YE - Discussed revenue & expense testing with E.R. Simpson. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/25/2007 | E&S YE - Met with P. Curnutt to discuss additional inventory analytics and gross margin analysis by product line. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/25/2007 | E&S YE - E&S status update call with A. Krabill. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/25/2007 | E&S YE - Review of year-end cash workpapers. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 1/25/2007 | E&S YE - Discussed open audit requests with C. Riedl. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/25/2007 | E&S YE - Met with M. Wilkes, C. Riedl, D. Weir and E. Marold to discuss year-end testing of customer and vendor master file changes. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/25/2007 | E&S YE - Review of year-end KDAC investment workpapers. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/25/2007 | E&S YE - Met with M. McWhorter and E. Marold to discuss accounting for KDAC investment | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/25/2007 | E&S YE - Review of prepaid expense year-end substantive workpapers. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/25/2007 | E&S YE - Review of E&S accrued liabilities workpapers. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/25/2007 | E&S YE - Review of inventory year-end substantive workpapers. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/25/2007 | E&S YE - Review of inventory reserve workpapers and related discussions with E. Marold. | 1.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/25/2007 | Steering-Performed year end audit procedures for inventory specifically looking at inventory capitalization and inventory turnover. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/25/2007 | Steering-Performed year end audit procedures relating to accrued legal. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/25/2007 | Steering-Performed year end audit procedures on accounts receivable specifically looking at cut off testing and accounts receivable analytics. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/25/2007 | Steering-Meet with D. Huston to discuss E&O reserve. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/25/2007 | Steering-Performed year end audit procedures on Accrued Liabilities. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/25/2007 | Steering-Performed audit procedures relating to Accounts Receivable reconciliation. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/25/2007 | Steering-Updated M. Hatzfeld on status of work completed. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/25/2007 | Steering-Discussion with L. Irrer regarding Accrued Liabilities. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/25/2007 | Steering-Performed year audit procedures relating to account reconciliations. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 1/25/2007 | Steering-Performed year audit procedures relating to Liabilities Subject to Compromise. | 1.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/25/2007 | Steering-Walked K. Asher through inventory workpapers. | 3.1 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/25/2007 | Saginaw - Met with P. O'Bee regarding YE testing of Fixed Assets | 0.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/25/2007 | Saginaw - Met with K. McGuire and G. Imberger to discuss Year End testing of Revenue and Expenses. | 0.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/25/2007 | Saginaw - Year End testing of In-transit inventory | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/25/2007 | Saginaw - Year End testing of Investments | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/25/2007 | Saginaw - Year End testing of Revenue and Expenses | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/25/2007 | Saginaw - Met with G. Imberger regarding testing of Investments | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/25/2007 | Saginaw - Met with K. Tau to discuss Year End Audit procedures | 1.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/25/2007 | Saginaw - Year End testing of Fixed Assets | 1.8 | | | A1 |
| Ford | David Hampton | DHF | Staff | 1/25/2007 | Packard- Performed regular testing of inventory, including audit of physical and regular rollforward procedures. | 1.6 | | | A1 |
| Ford | David Hampton | DHF | Staff | 1/25/2007 | Packard- Performed testing of fixed assets including CWIP balances and understanding the effects of the impairment charge taken in 2005. | 1.9 | | | A1 |
| Ford | David Hampton | DHF | Staff | 1/25/2007 | Packard- Performed testing of tooling balances and amortization. (Inquired of client and PwC.) | 2.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/25/2007 | T&I - Meet with P. Cates to discuss tooling testing | 0.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/25/2007 | T&I - Prepare JE sample to send to B. Kolb | 0.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/25/2007 | T&I - Discuss audit areas with K. Tait and J. Nicol. | 0.7 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/25/2007 | T&I - Follow-up with M. Madak, S. Kokic, and D. Conlon for open PBC requests | 1.6 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/25/2007 | DPSS - Performing Inventory reserves testing - alternate procedures | 3.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/25/2007 | DPSS - Performing JE Review | 6.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/25/2007 | Preparation of agenda items for purposes of T. Timko weekly update. Agenda items related to Packard, Powertrain, AHG and Steering divisions. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/25/2007 | Participation in divisional Q4 closing meeting with K. Asher, J. Henning, S. Sheckell, D. Knill, J. Perkins, T. Timko, and B. Dellinger. | 3.0 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/25/2007 | YE - Send SALT workpapers received to J. Beckman and S. Reddy. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/25/2007 | YE - Temp differences - work with C. Smith on starting review of material temp differences on 2006 provision | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/25/2007 | YE - Prepare print out of SALT workpapers received from client | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/25/2007 | YE - Review and update work plan | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/25/2007 | YE - Update client assistance list for items received and open items | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/25/2007 | YE - Contingency Reserves - review rollforward of contingency reserves | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/25/2007 | YE - Provision to Return - work on understanding and documenting Medicare subsidy issue | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/25/2007 | YE - Provision to Return - Create line-matching schedule to assist in understanding client reclass entries among income items | 2.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/25/2007 | YE - Review 2006 draft of rate reconciliation and provision calculation and develop list of questions, observations and concerns | 2.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/25/2007 | Attendance and participation in Year end closing meeting with Saginaw team, T. Timko, J. Williams, etc. | 2.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/25/2007 | Review of key issues and audit work on Saginaw division with K. Asher. | 2.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/25/2007 | T&I YE: meeting with M. Madak to discuss gross margin analysis fluctuations. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/25/2007 | T&I Interim: meeting with D. Conlon to discuss inventory fluctuations at various plants. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/25/2007 | T&I YE: worked on comparison of other cost of goods sold by month for additional inventory procedures. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 1/25/2007 | T&I Interim: worked on inventory variances account fluctuation analysis. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/25/2007 | T&I YE: determined open requests from PBC listing for the inventory cycle to communicate to the client. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/25/2007 | T&I YE: completed review of inventory turnover analysis. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/25/2007 | T&I YE: review inventory support received to date from D. Conlon for year end inventory audit procedures. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/25/2007 | T&I YE: completed disaggregated inventory balances fluctuation analysis by plant. | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/25/2007 | T&I YE: completed inventory by locations analysis. | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/25/2007 | T&I YE: worked on review of inventory variance capitalization calculation for December. | 2.1 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/25/2007 | Saginaw - Team discussion regarding accounting memos. | 0.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/25/2007 | Saginaw - Team debriefing of the CFO presentation in Saginaw. | 2.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/25/2007 | Saginaw - Attend Divisions presentation to Delphi's CFO in Saginaw. | 2.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/25/2007 | E&C - Drafting a memo to discuss year-end audit procedures related to tooling | 1.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/25/2007 | E&C - Reviewing Mgmt's tooling testing | 3.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/25/2007 | E&C - Reviewing year-end audit work prepared by E&Y staff members | 4.6 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 1/25/2007 | Reviewing the worker's compensation Mercer report for YE06 | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/25/2007 | Preparation of update for T. Timko meeting. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/25/2007 | Discussions with S. Sheckell regarding YE audit issues. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/25/2007 | Status meeting with T. Timko, S. Sheckell and J. Simpson. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/25/2007 | Review of YE DPSS workpapers. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/25/2007 | Discussions with M. Boehm and E. Marold regarding E&S divisional audit status and audit matters. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 1/25/2007 | Review of YE international reporting. | 2.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/25/2007 | Discussions with C. Tosto and L. DeMers regarding YE tax audit procedures and review of YE data. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/25/2007 | E&S - Discussion with L. Powers regarding open items. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/25/2007 | E&S - Review of intercompany out-of-balance and related adjustments. | 2.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/25/2007 | E&S - Review of PwC's round two control testing. | 2.8 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/25/2007 | E&C - Time spent performing the year end worksteps for Investments. | 0.8 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/25/2007 | E&C - Time spent performing the year end worksteps for Accruals. | 1.0 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/25/2007 | E&C - Time spent performing the year end worksteps for Investments (clerically testing). | 1.1 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/25/2007 | E&C - Performing the year end worksteps for Investments (reviewing interim). | 1.1 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/25/2007 | E&C - Performing the year end worksteps for Investments (testing and looking into an unusual items). | 3.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/25/2007 | Thermal - Review of year-end investments workpapers. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/25/2007 | Thermal - Review of year-end workpapers, including prepaids and accruals. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/25/2007 | Thermal - Review of Q4 journal entry files. | 4.5 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/25/2007 | T&I-Met with C. Tompkins regarding fixed assets. | 0.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/25/2007 | T&I-Met with R. Burrell regarding accounts payable fluctuations. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/25/2007 | T&I-Corresponded with A. Wright and other Lockport Human Resource personnel regarding payroll testing. | 1.5 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/25/2007 | T&I-Prepared Hyperion lead sheet income statement fluctuations. | 1.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/25/2007 | T&I-Performed accounts payable substantive testing. | 1.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/25/2007 | T&I-Performed fixed asset substantive procedures. | 1.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/25/2007 | T&I-Created tooling ACL reports. | 2.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Patel | Sejal | SP | **Intern** | 1/25/2007 | Prepared Q4 Balance sheet Analytics for Packard Division and obtain explanation for significant fluctuation. | 2.5 | | | A1 |
| Patel | Sejal | SP | **Intern** | 1/25/2007 | Prepared related party listing for Packard Division. | 0.3 | | | A1 |
| Patel | Sejal | SP | **Intern** | 1/25/2007 | Reviewed internal audit roll forward test of control procedure at Packard Division. | 2.4 | | | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 1/25/2007 | Obtaining and documenting explanations to significant fluctuations in the Q4 overall analytical review at the Packard Division. | 3.2 | | | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 1/25/2007 | Performing substantive audit procedures on the inventory balance at the Packard Division. | 4.1 | | | A1 |
| Powers | Laura | LP | **Staff** | 1/25/2007 | E&S - reviewing open items/questions | 0.2 | | | A1 |
| Powers | Laura | LP | **Staff** | 1/25/2007 | E&S - documenting confirmation for DPSS on inventory reclass balance | 0.3 | | | A1 |
| Powers | Laura | LP | **Staff** | 1/25/2007 | E&S - preparing schedule to translate investments from KRW to USD | 0.3 | | | A1 |
| Powers | Laura | LP | **Staff** | 1/25/2007 | E&S - reviewing related parties listing | 0.3 | | | A1 |
| Powers | Laura | LP | **Staff** | 1/25/2007 | E&S - reviewing intercompany worksteps/documentation | 0.5 | | | A1 |
| Powers | Laura | LP | **Staff** | 1/25/2007 | E&S - discussing round 2 control testing w/ PwC team | 0.6 | | | A1 |
| Powers | Laura | LP | **Staff** | 1/25/2007 | E&S - meeting w/ E. Marold in regards to new inventory rollforward, reviewing A/R Walk and AP Subledger procedures | 1.0 | | | A1 |
| Powers | Laura | LP | **Staff** | 1/25/2007 | E&S - testing AP subledger | 1.0 | | | A1 |
| Powers | Laura | LP | **Staff** | 1/25/2007 | E&S - discussing open items w/ E. Marold | 1.1 | | | A1 |
| Powers | Laura | LP | **Staff** | 1/25/2007 | E&S - Reviewing updated round 2 testing by PwC | 1.3 | | | A1 |
| Powers | Laura | LP | **Staff** | 1/25/2007 | E&S - documenting cleared open items/questions from meeting w/ E. Marold | 1.4 | | | A1 |
| Powers | Laura | LP | **Staff** | 1/25/2007 | E&S - testing A/R walk/rollforward | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 1/25/2007 | Corporate YE-Walking L. Schwandt through year-end audit responsibilities. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 1/25/2007 | Corporate YE-Obtaining audit support for derivative accounts as of 12/31/06 | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 1/25/2007 | Corporate YE-Walking through the 12/31/06 corporate trial balance with L. Schwandt to determine coverage of all significant accounts. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 1/25/2007 | Corporate YE-Auditing derivative account balances as of 12/31/06 and obtaining additional support from the client. | 3.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/25/2007 | E&C - Worked on the inventory reserve for Powertrain division - productive & non-productive | 2.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/25/2007 | E&C - Worked on the non-productive inventory reserve for Powertrain & AHG | 5.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/25/2007 | E&C- Obtained the 4Q JE report and formatted it and submitted it to the client for explanations for selected JE's. | 5.5 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/25/2007 | E&C- Obtained the 3Q JE excel sheet and formatted it and forward it to the client for explanation on selected JE's. | 6.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/25/2007 | Corporate YE-Prepared email and documents for Related parties considerations for consolidation at the corporate level. | 0.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/25/2007 | Corporate YE-Tying out minority interest percentages to plan agreements. | 0.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/25/2007 | Corporate YE-Picked up UAW agreement and Environmental Remediation project from client; prepared binder accordingly. | 0.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/25/2007 | Corporate YE-Updating AWS for year end lead sheets. | 0.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/25/2007 | Corporate YE-Contacted banks to receive bank confirmations via fax and mail for those not received yet. | 1.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/25/2007 | Corporate YE-Corrections to the ICFC document in AWS. | 2.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/25/2007 | Corporate YE-Pulled trial balance information for use throughout divisions for year end figures. | 2.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/25/2007 | Corporate YE-Reconciled the Year end Trial Balance to DGL. | 2.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/25/2007 | Review corporate year end account analysis | 2.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/25/2007 | Communicate with various international timely locations | 3.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/25/2007 | Attend Saginaw closing meeting | 3.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/25/2007 | DPSS - Call to M. Fraylick re: LSC | 0.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/25/2007 | DPSS Discussed Revenue and Exp steps with client | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 1/25/2007 | DPSS Discussed progress with J. Harbaugh. | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/25/2007 | DPSS: Documented open items on Accrual workpapers. | 1.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/25/2007 | DPSS Documented and cleared review notes. | 2.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/25/2007 | DPSS Cleared review notes and documented | 3.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/25/2007 | Review of Audit Committee materials from previous meetings. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/25/2007 | Review of PGAP procedures with A. Ranney and assignment of responsibility. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/25/2007 | Review of Delphi staffing for 2007 | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/25/2007 | Preparation of email to T. Riesenberg regarding consents/waivers from Delphi foreign subsidiaries. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/25/2007 | Discussion with N. Miller and K. Gerber regarding Thermal audit status. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/25/2007 | Review of technology summary for TSRS. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/25/2007 | Discussion with A. Krabill regarding ETBR. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/25/2007 | Preparation of agenda topics for audit status meeting with T. Timko. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/25/2007 | Audit status meeting with S. Sheckell, A. Krabill and T. Timko. | 0.8 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/25/2007 | Provide forms and other information for C. Tosto and L DeMers. | 0.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/25/2007 | Provision: Discussed coordination plan with J. Hegelmann on how to complete tax provision project. | 0.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/25/2007 | 404: Control Framework - Create list of items required from and questions for client to complete testing for Q4. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/25/2007 | 404: Control Framework - Create list of items required from and questions for client to complete testing for Q3. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/25/2007 | 404: Merging testing information from J. Hegelmann's copy of the Q4 Control matrix with my testing information. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Carolyn E. | CES | Staff | 1/25/2007 | Provision: U.S. Permanent book/tax differences - Compared adjustments within scope to determine if reasonable. Created workpaper and list of questions for client. | 1.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/25/2007 | Provision: 2006 U.S./temporary book/tax difference - reviewed any Sch M item that was within the scope of the project and created workpaper to reflect those items Created list of items still required from client. | 1.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/25/2007 | Provision: Reviewing new PBC workpapers, including the provision calculation and the rate reconciliation; printed and began indexing for filing | 1.6 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/25/2007 | T&I - Met with R. Burrell to discuss prepaids and intercompany accounts | 0.4 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/25/2007 | T&I -Met with R. Burrell and J. King to discuss and obtain support for the GE rebate accrual | 0.8 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/25/2007 | T&I - Prepared an AR Rollforward analytic | 1.2 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/25/2007 | T&I - Tested pre-petition liabilities rollforward | 1.5 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/25/2007 | T&I - Tested AR reserve reconciliations | 2.6 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/25/2007 | T&I - Tested Accrued AR reconciliations | 3.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/25/2007 | Saginaw - Discussion with G. Imberger regarding intercompany reconciliations. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/25/2007 | Saginaw - Discussion with P. O'Bee and J. Town regarding tooling reconciliation. | 0.7 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/25/2007 | Saginaw - Discussion with S. Craig regarding I/C Inventory Intransit. | 0.7 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/25/2007 | Saginaw - Discussion with S. Craig regarding additiona steps needed to be performed on payroll area from Corporate team. | 0.7 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/25/2007 | Saginaw - Working on selecting samples for testing customer contracts. | 0.7 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/25/2007 | Saginaw - Discussion with S. Craig regarding accounts payable work that she has done. | 0.8 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/25/2007 | Saginaw - Review inventory in-transit workpaper. | 0.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/25/2007 | Saginaw - Review Prepaid workpapers. | 1.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/25/2007 | Saginaw - Working on accounts payable. | 1.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/25/2007 | Review emails from France and China related to foreign tax pack reviews | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | Partner | 1/25/2007 | Discuss provision to return adjustments with Hegelmann. | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/25/2007 | Review non U.S. contingency memo | 1.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/25/2007 | Review provision to return workpapers | 3.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/26/2007 | Correspondence regarding Katcon - Venezuela: Transfe Pricing for 2006 pre-approval. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/26/2007 | Preparation of FY 2007/2008 staffing template per J. Simpson; forward to C. Failer accordingly. | 2.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/26/2007 | Correspondence with J. Simpson and A. Krabill regarding France SRM. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/26/2007 | Coordination of obtaining color copies of DELPHI EXEC SUMMARY JAN 2007 per K. Asher. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/26/2007 | Coordination of supply order for engagement team. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/26/2007 | Correspondence with S. Sheckell, K. Asher and G. Curry regarding V - Card request from Delphi. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/26/2007 | Finalization of materials for meeting with R. O'Neal per K. Asher and S. Sheckell. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/26/2007 | Assist L. DeMers with internet connection issues at Delphi. | 0.3 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/26/2007 | Meeting with R. O'Neal regarding audit status | 1.6 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/26/2007 | AHG divisional 4th quarter review of accounting, reporting and internal control matters | 2.9 | | | A1 |
| Barber | Keither A. | KAB | Senior | 1/26/2007 | JE/DGL - Execution of DGL Q4 JE CAAT for Company Code 129 | 2.2 | | | A1 |
| Barber | Keither A. | KAB | Senior | 1/26/2007 | JE/DGL - Execution of DGL Q4 JE CAAT for Company Code 132 | 3.4 | | | A1 |
| Barber | Keither A. | KAB | Senior | 1/26/2007 | JE/DGL - Execution of DGL Q4 JE CAAT for Company Code 141 | 3.4 | | | A1 |
| Barber | Keither A. | KAB | Senior | 1/26/2007 | JE/DGL - Execution of DGL Q4 JE CAAT for Company Code 161 | 3.4 | | | A1 |
| Barber | Keither A. | KAB | Senior | 1/26/2007 | JE/DGL - Execution of DGL Q4 JE CAAT for Company Code 289 | 3.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Barber | Keither A. | KAB | Senior | 1/26/2007 | JE/DGL - Execution of DGL Q4 JE CAAT for Company Code 290 | 3.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/26/2007 | E&S - Discussion with R. Hofmann regarding fixed assets | 0.6 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/26/2007 | E&S - Review disposal of fixed assets and clear review notes from M. Boehm | 2.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/26/2007 | E&S - Travel time from Kokomo, Indiana to Troy, Michigan. | 4.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/26/2007 | Corporate YE - Discussed bank confirmations with L. Schwandt. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/26/2007 | Corporate YE - Conference call with J. Hunt, J. Resengard (ECIR President) and E. Marold to discuss Remedy Defender software utilized in calculation of environmental reserves. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/26/2007 | E&S Interim - Review of interim revenue and expense documentation. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/26/2007 | E&S YE - Review of year-end inventory workpapers | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/26/2007 | Review of year-end AR workpapers. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/26/2007 | E&S YE - Review of AR reserve analysis at year-end. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/26/2007 | E&S YE - Return travel from Kokomo, IN to Royal Oak, MI. | 4.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/26/2007 | Steering-Discussed with K. Tau & G. Imberger procedures for round 2 testing relating to control testing | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/26/2007 | Steering-Meet with D. Huston to discuss gross margin analysis explanations. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/26/2007 | Steering-Performed year audit procedures relating to account reconciliations. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/26/2007 | Steering-Discussed with G. Imberger gross margin analysis explanation | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/26/2007 | Steering-Completed year end audit procedures relating to inventory. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/26/2007 | Steering- Team update meeting w/ G. Imberger, K. Tau, S. Craig and D. Chamarro. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/26/2007 | Steering-Worked on inventory analytics to satisfy year end audit procedures. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/26/2007 | Steering-Performed year end audit procedures relating to accrued legal. | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 1/26/2007 | Steering-Discussion with L. Irrer regarding Accrued Liabilities. | 1.9 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/26/2007 | Saginaw - Met with P. O'Bee regarding YE testing of Fixed Assets | 0.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/26/2007 | Saginaw - Met with L. Irrer to discuss Year End testing of Investments | 0.3 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/26/2007 | Saginaw - Met with L. Irrer regarding Year End testing of Accounts Payable | 0.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/26/2007 | Saginaw - Year End testing of Prepaid Expenses | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/26/2007 | Saginaw - Year End testing of Investments | 1.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/26/2007 | Saginaw - Year End testing of equity | 2.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/26/2007 | Saginaw - Year End testing of Fixed Assets | 3.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/26/2007 | YE - Meet with L. DeMers and C. Smith to discuss work plan, items received from client and progress made in reviewing items received. | 1.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/26/2007 | Meet with T. Tamer regarding samples requested, return to provision, open questions, and status of information. | 1.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/26/2007 | Meeting with A. Krabill, J. Hegelmann, and C. Smith to discuss status of materials received, engagement protocol, workpapers, audit documentation requirements, AWS workprogram replication with workprogram, approach for SOX Q3 and Q4, and checklist updates. | 1.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/26/2007 | Meet with J. Hegelmann to discuss return to provision issues and assess issues regarding other items received.. | 2.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/26/2007 | Meet with T. Tamer regarding status of material received, timing, etc. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/26/2007 | Meet with A. Krabill regarding scoping deferred tax rollforwrd and approach for testing the effective tax rate permanent items. | 0.7 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/26/2007 | Work with J. Hegelmann to formulate a list of questions for schedules received and to prepare highlighted list of deferred items to request, and a package of items to discuss with T. Tamer. | 1.2 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 1/26/2007 | Int'l tax provision prep discussions w/ K. Keown, L. Hargus, E. Trumbull & C. Tosto | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ford | David Hampton | DHF | Staff | 1/26/2007 | Packard- Performed testing of tooling balances and amortization.  (Inquired of client and PwC.) | 3.6 | | | A1 |
| Ford | David Hampton | DHF | Staff | 1/26/2007 | Packard - Travel time from Warren, OH to Northville, MI returning from trip to audit YE. | 4.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/26/2007 | T&I - Document tooling amortization procedures to be performed for year-end testing | 0.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/26/2007 | DPSS - Finalization of open items prior to leaving DPSS | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/26/2007 | DPSS - Testing Journal Entries | 2.3 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/26/2007 | DPSS - Performing AR Rollforward procedures | 2.4 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/26/2007 | DPSS - Performing AR testing procedures | 2.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/26/2007 | Participation in Q4 year-end closing meeting with K. Stipp, A. Reneaud, K. Asher, S. Sheckell, and J. Henning. | 2.5 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/26/2007 | Review of interim AHG workpapers related to E&O reserves, LCM reserves, AR reserves and warranty reserves. | 6.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/26/2007 | Update session with J. Brooks to discuss status of audit, open issues, and timing of completion. | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/26/2007 | YE - Contingency Reserve - Prepare copies of original documents provided by T. Tamer | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/26/2007 | YE - Meet with A. Krabill and L. DeMers to discuss specific permanent items on the provision to return and scoping of deferred items | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/26/2007 | YE - Meet with L. DeMers and C. Smith to discuss work plan, items received from client and progress made in reviewing items received | 1.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/26/2007 | YE - Meet with T. Tamer and L DeMers to discuss questions on items received and timing of additional items needed | 1.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/26/2007 | YE - Work with L. DeMers to prepare open items list and inquiries for meeting with T. Tamer. | 1.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/26/2007 | YE - Provision to Return - work with L. DeMers to prove out client's true-up entry | 2.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | **Partner** | 1/26/2007 | Debrief Team re: AHG closing meeting - J. Henning, M. Hatzfeld, and M. Rothmund | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 1/26/2007 | AHG closing review with K. Stipp, B. Dellinger, T. Timko, et. al | 2.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 1/26/2007 | T&I YE: meeting with D. Conlon to discuss standard cost variance accounts. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 1/26/2007 | T&I YE: meeting with N. Miller to go over inventory worksteps. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 1/26/2007 | T&I YE: updated sign offs on inventory worksteps in AWS. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 1/26/2007 | T&I YE: went over gross margin fluctuations and other cost of goods sold fluctuations with M. Madak. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 1/26/2007 | T&I Interim: meeting with D. Conlon to go over shrink reserve for Q4. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 1/26/2007 | T&I YE: completed other cost of goods sold variance analysis. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 1/26/2007 | T&I YE: updated gross margin analysis for explanation received for unusual fluctuations. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 1/26/2007 | T&I YE: completed testing on the inventory shrink reserve for as of year end. | 1.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 1/26/2007 | T&I YE: finished testing of the standard cost variances capitalization December calculation. | 1.6 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 1/26/2007 | Saginaw - Discussion with B. Prueter regarding CDC process (NPI) and our results from the sample counts. | 0.3 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 1/26/2007 | Saginaw - develop agenda for status meeting with J. Perkins. | 0.3 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 1/26/2007 | Saginaw - Provide guidance on audit focus of investments and necessary work to be performed at Saginaw. | 0.4 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 1/26/2007 | Saginaw - Review of Gross margin Analysis performed. | 0.4 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 1/26/2007 | Saginaw - Review of analytic performed on employee costs. | 0.4 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 1/26/2007 | Saginaw - status meeting with J. Perkins regarding status of the audit. | 0.8 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 1/26/2007 | Saginaw - Review documents received for IC and inventory in transit. | 1.3 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 1/26/2007 | Saginaw - Review of information received on Intercompany Balances. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 1/26/2007 | E&C - Documenting testing related to FSCP | 1.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/26/2007 | E&C - Meeting with J. Brooks to discuss audit status and open items | 0.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/26/2007 | E&C - Meeting with N. Niranjan to discuss open items list for year-end audit | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/26/2007 | E&C - Time incurred pulling Villeron Restructuring Accrual wkps together for purposes of sending documents to E&Y France team. | 0.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/26/2007 | E&C - Reviewing Mgmt's round 2 SOX testing | 3.6 | | | A1 |
| Keown | Karen M. | KMK | Senior Manager | 1/26/2007 | Discuss staffing for foreign provision with S. Ferguson and L. Hargus | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/26/2007 | Edits to the ICFC based on final partner review. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/26/2007 | Discussions with S. Sheckell regarding YE audit issues. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/26/2007 | Discussions with M. Boehm and E. Marold regarding E&S divisional audit status and audit matters. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/26/2007 | Review of YE international reporting. | 3.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/26/2007 | Discussions with C. Tosto and L. DeMers regarding YE tax audit procedures and review of YE data. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/26/2007 | E&S - Cleared A/R Reserve review notes. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/26/2007 | E&S - Travel time from Kokomo, IN to Berkley, MI. | 4.4 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/26/2007 | E&C - Meeting with K. Lentine to go over investment item. | 0.3 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/26/2007 | E&C - Performing the year end worksteps for Accruals (finishing documentation). | 0.6 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/26/2007 | E&C - Documentation of information obtained from the K. Lentine meeting. | 0.7 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/26/2007 | E&C - Performing the year end worksteps for Accruals. | 1.1 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/26/2007 | E&C - Prepare request list for Year end AP cutoff testing. | 1.1 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/26/2007 | E&C - Performing the year end worksteps for Accruals. | 1.5 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/26/2007 | E&C - Performing the year end worksteps for Intercompany accounts. | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 1/26/2007 | Corporate - Meeting with J. Schmidt to discuss the derivatives identifier surveys. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/26/2007 | Corporate - Meeting with T. Krause to discuss the status of the derivatives testing. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/26/2007 | Corporate - Review of derivatives audit workpapers. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/26/2007 | Thermal - Meeting with D. Greenbury to discuss status of year-end procedures. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/26/2007 | Thermal - Meeting with B. Kolb to discuss warranty reserves and quarterly journal entries. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/26/2007 | Thermal - Review of AR and AR reserve workpapers. | 2.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/26/2007 | T&I-Prepared substantive payroll testing. | 0.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/26/2007 | T&I-Met with P. Cates regarding fixed asset testing. | 0.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/26/2007 | T&I-Performed fixed asset control testing. | 3.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/26/2007 | T&I-Met with C. Tompkins regarding fixed asset fluctuations. | 0.6 | | | A1 |
| Patel | Sejal | SP | Intern | 1/26/2007 | Reviewed Internal Audit roll forward test of control procedure at Packard Division. | 2.1 | | | A1 |
| Patel | Sejal | SP | Intern | 1/26/2007 | Packard - Travel time from Warren, OH to Troy, MI | 3.7 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/26/2007 | Obtaining and documenting explanations to significant fluctuations in the Q4 overall analytical review at the Packard Division. | 0.8 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/26/2007 | Performing substantive audit procedures on the inventory balance at the Packard Division | 3.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/26/2007 | Travel time from Warren, OH to Troy, MI after performing year-end substantive audit procedures at the Packard division. | 3.3 | | | A1 |
| Powers | Laura | LP | Staff | 1/26/2007 | E&S - organizing the audit room | 0.2 | | | A1 |
| Powers | Laura | LP | Staff | 1/26/2007 | E&S - reviewing open items/questions | 0.3 | | | A1 |
| Powers | Laura | LP | Staff | 1/26/2007 | E&S - meeting w/ K. Bellis in regards to open items for AR and AP | 0.5 | | | A1 |
| Powers | Laura | LP | Staff | 1/26/2007 | E&S - testing inventory rollforward procedures | 1.3 | | | A1 |
| Powers | Laura | LP | Staff | 1/26/2007 | E&S - testing AP subledger | 1.5 | | | A1 |
| Powers | Laura | LP | Staff | 1/26/2007 | E&S - meeting w/ K. Bellis in regards to AR Walk | 2.0 | | | A1 |
| Powers | Laura | LP | Staff | 1/26/2007 | E&S - travel time to Ypsilanti, MI from Kokomo, IN to return from client site | 4.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Ranney | Amber C. | ACR | Senior | 1/26/2007 | Corporate YE-Discussing cash coverage as of 12/31/06 with A. Krabill. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/26/2007 | Corporate YE-Walking L. Schwandt through audit procedures for 12/31/06 derivative account reconciliations. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/26/2007 | Corporate YE-Walking E. Simpson through Workers' Compensation analytics. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/26/2007 | Corporate YE-Auditing derivative account balances as of 12/31/06 and obtaining additional support from the client. | 5.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/26/2007 | E&C - Meeting with J. Henning & M. Hatzfeld to discuss the year end audit implication of the AHG division after the Year-End AHG CFO presentation. | 2.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/26/2007 | Meeting with M. Hatzfeld to walk through the E&C PBC List. | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/26/2007 | E&C - Meeting with M. Kloss to discuss open items questions for the interim audit, as well as discussed the year-end non-productive inventory. | 3.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/26/2007 | E&C- Met with B. Hoeppner to discuss the JE testing and obtain an understanding of manual JE and system JE. | 2.5 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/26/2007 | E&C- Performed audit related procedures to the AR cutoff testing. | 3.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/26/2007 | E&C- Performed a review of the Q3 JE report after being received from Delphi and reviewed for reasonableness | 6.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/26/2007 | Corporate YE-Performed year end audit procedures on derivatives workpapers. | 1.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/26/2007 | Corporate YE-Prepared Cash Balances reconciliation for year end from Hyperion. | 1.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/26/2007 | Corporate YE-Contacted banks to receive bank confirmations via fax and mail for those not received yet. | 1.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/26/2007 | Corporate YE-Performed Year end audit procedures on Debt workpapers received from the client. | 4.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/26/2007 | Review corporate year end account analysis | 2.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/26/2007 | Attend meeting with R. O'Neal. | 1.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/26/2007 | Attend AHG closing meeting | 3.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Simpson | Emma-Rose S. | ESS | Staff | 1/26/2007 | ACS: Worked on workers comp. analytics | 4.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/26/2007 | Documented Revenue and Expense worksteps | 3.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/26/2007 | Thermal - Review of Thermal year-end audit workpapers. | 3.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/26/2007 | Thermal - Discussion with D. Greenbury regarding audit status. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/26/2007 | Preparation of international restructuring payment testing audit program. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/26/2007 | Preparation of email to E&Y France regarding restructuring payment testing. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/26/2007 | 404: Update U120's for Q3 - U.S., Non-U.S. and Consolidated. | 0.0 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/26/2007 | Provision: U.S. Permanent book/tax differences - Compared adjustments within scope to determine if reasonable. Created workpaper and list of questions for client. | 0.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/26/2007 | Provide forms and other information for C. Tosto and L DeMers. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/26/2007 | 404 & Provision:  Prepare files for PBC docs and testing workpapers. | 0.5 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/26/2007 | 404 & Provision:  Meeting with L. DeMers and J. Hegelmann regarding work plan for new PBC docs. | 1.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/26/2007 | 404: Update U120's for Q3 - U.S., Non-U.S. and Consolidated. | 5.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/26/2007 | Documentation and completion of Integra-T DITGC and workpapers. | 2.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/26/2007 | Documentation and completion of IT2 DITGC and workpapers. | 3.7 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/26/2007 | T&I - Met with J. Jurasek to discuss significant AR rollforward items | 0.6 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/26/2007 | T&I - Reviewed support of significant rollforward items | 2.1 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/26/2007 | T&I - Tested AR rollforwards | 2.1 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/26/2007 | T&I - Prepared an AR reserve analytic | 2.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/26/2007 | Saginaw - Discussion with S. Craig regarding additional steps needed to be performed on payroll area from Corporate team. | 0.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/26/2007 | Saginaw - Working on selecting samples for testing customer contracts. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 1/26/2007 | Saginaw - Discussion with G. Imberger regarding intercompany reconciliations. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/26/2007 | Saginaw - Discussion with L. Irrer regarding Intercompany Accounts Payable reconciliation. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/26/2007 | Saginaw - Meeting with B. Krauseneck to discuss customer contract testing. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/26/2007 | Saginaw - Discussion with S. Craig regarding accounts payable. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/26/2007 | Saginaw - Working on intercompany lead sheet. | 0.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/26/2007 | Saginaw - Review year end workpapers. | 3.8 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 1/26/2007 | Review and documentation of SAP application controls testing. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/27/2007 | Work on 2006 Fee Proxy - review and input of fee templates received. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/27/2007 | Correspondence with J. Harbaugh regarding RTS request process. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/27/2007 | E&S YE - Review of year-end revenue and expense workpapers. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/27/2007 | E&S YE - Walked J. Henning and A. Krabill through E&S audit status and substantive workpapers with assistance from E. Marold. | 3.3 | | | A1 |
| Ford | David Hampton | DHF | Staff | 1/27/2007 | Packard- Performed regular testing of inventory, including audit of physical and regular rollforward procedures. | 0.7 | | | A1 |
| Ford | David Hampton | DHF | Staff | 1/27/2007 | Packard- Performed testing of tooling balances and amortization. Inquired of client and PwC. | 2.3 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/27/2007 | DPSS - Organizing workpapers for YE 2006 audit | 1.3 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/27/2007 | DPSS - Reviewing Legal Reserve workpapers | 2.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/27/2007 | DPSS- Clearing review notes | 2.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/27/2007 | Review of audit status with M. Kearns, M. Rothmund, and O. Saimoua. | 1.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/27/2007 | Review with J. Henning of year-end audit status of significant account areas on E&C/PT for accounts receivable, inventory, prepaids and other assets, accounts payable, intercompany reconciliations. | 2.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/27/2007 | Review of closure of open interim items related to WIP costing, consigned inventory and non-productive inventory. | 3.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/27/2007 | YE - 404 - U.S. - Draft process details in U-120 process documentation for deferred taxes | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/27/2007 | YE - 404 - U.S. - Draft controls process paragraph/outline for provision to return process in U-120 | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/27/2007 | 404 - YE - U.S. - Review U.S. Income Tax Accounting U-120, documentation of control processes | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/27/2007 | YE - 404 - U.S. - Review control test plan, compare controls to company prepared narrative and prepare open items list and inquiry list for client based on review of these items | 2.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/27/2007 | AHG - Review of inventory and inventory reserve work | 1.0 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/27/2007 | E&C - Review of non productive inventory audit work | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/27/2007 | Review E&S interim results and status of year end testing with A. Krabill, E. Marold and M. Boehm | 3.0 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/27/2007 | Review Packard analytic review workpapers from interim | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/27/2007 | E&S YE: Assistg K. Barwin with the depreciation re-calculation spreadsheet. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/27/2007 | Packard YE: sent follow-up request to C. Tucker to receive shipments documentation for our testing. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/27/2007 | Packard YE: sent follow-up request to G. Naylor to get an answer to a discrepancy noted in our shipping cut-off testing. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/27/2007 | Packard YE: discussion with M. Pikos regarding status of open items for accounts receivable testing and shipments testing. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/27/2007 | Packard YE: updated the accounts receivable interim reserve memo for comments from M. Hatzfeld. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 1/27/2007 | T&I YE: discussion with M. Rothmund on AHG and Interiors trial balance and fluctuation explanations we need to obtain. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/27/2007 | T&I YE: worked on tie out and documenting inventory reconciliations that met our scope for testing. | 1.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/27/2007 | E&C - Assisting staff members with year-end procedures and questions. | 0.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/27/2007 | E&C - Documenting auditing procedures related to cash for year-end | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/27/2007 | E&C - Documenting and auditing other accruals balances for year-end audit procedures | 2.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/27/2007 | E&C - Auditing and documenting warranty reserves as of 12.31.06 | 3.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/27/2007 | Research relating to environmental reserve procedures. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/27/2007 | Meeting with J. Henning, M. Boehm and E. Marold to discuss the YE E&S audit work and status. | 3.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/27/2007 | Review of European reporting. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/27/2007 | E&S - Updated conclusions for IC Delco inventory based on year-end analysis. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/27/2007 | E&S - Reviewed results from CAAT to analyze physical inventory variances. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/27/2007 | E&S - E&S meeting with J. Henning, E. Marold, M. Boehm and A. Krabill to discuss status of year-end audit and review trial balance detail. | 4.1 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/27/2007 | E&C - ACL Inventory for Needmore | 0.3 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/27/2007 | E&C - ACL Inventory for Fitzgerald | 0.4 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/27/2007 | E&C - ACL Inventory for Saginaw | 0.4 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/27/2007 | E&C - ACL setup for inventory comparisons | 0.4 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/27/2007 | E&C - ACL Inventory for Milwaukee | 0.6 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/27/2007 | E&C - ACL inventory for Rochester | 1.4 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/27/2007 | E&C - Compiling year end inventory analytic | 1.4 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/27/2007 | E&C - Performing inventory testing for Anderson | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/27/2007 | Packard - Review of Packard inventory intercompany, in-transit and intercompany profit in inventory workpapers. | 3.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 1/27/2007 | Packard - Review of the accounts receivable workpapers. | 2.5 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 1/27/2007 | Reviewed Integra-T walkthroughs | 1.5 | | | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 1/27/2007 | Performing the overall analytical review on the income statement accounts at the Packard Division. This review compared the 4th quarter 2006 balances to the 4th quarter 2005 balances. | 2.8 | | | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 1/27/2007 | Performing the overall analytical review on the balance sheet account for the Packard Division for the 4th quarter. | 4.6 | | | A1 |
| Powers | Laura | LP | **Staff** | 1/27/2007 | DPSS - prepare memo documenting Cuneo cycle counts | 1.5 | | | A1 |
| Powers | Laura | LP | **Staff** | 1/27/2007 | E&S - reviewing open items w/ E. Marold | 0.3 | | | A1 |
| Powers | Laura | LP | **Staff** | 1/27/2007 | E&S - clearing open items for A/R sales testing | 1.3 | | | A1 |
| Powers | Laura | LP | **Staff** | 1/27/2007 | E&S - testing A/R walk and supporting documentation | 1.4 | | | A1 |
| Powers | Laura | LP | **Staff** | 1/27/2007 | E&S - completing testing of the inventory rollforward procedures | 1.8 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 1/27/2007 | Corporate YE-Reviewing 12/31/06 derivative account balances and requesting additional audit support from J. Schmidt. | 3.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 1/27/2007 | Drafted a non-productive inventory memo, including th AHG & E&C division | 3.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 1/27/2007 | E&C - Meeting with J. Henning and M. Hatzfeld to walk through the AHG/ Powertrain inventory topics. | 3.8 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 1/27/2007 | E&C- Performed audit related procedures related to the Fixed asset reconciliations | 3.0 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 1/27/2007 | E&C- Performed audit related procedures related to the JE testing | 4.5 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 1/27/2007 | Corporate YE-Formatting year end trial balance for figures included in lead sheets. | 3.5 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 1/27/2007 | Corporate YE-Performing year end audit procedures on derivative workpapers. | 3.5 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 1/27/2007 | Review international SRM's | 3.0 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 1/27/2007 | 404: Q3 and Q4 Control Framework - made edits suggested in meeting with J. Hegelmann and L. DeMers to clarify E&Y review of framework. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Carolyn E. | CES | Staff | 1/27/2007 | 404: Discussed PBC Narratives and E&Y Narratives with J. Hegelmann and the feedback that should be prepared for E&Y Sr. Mgr. and client. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/27/2007 | 404: Edit E&Y narrative for U.S. based upon edits from J. Hegelmann. | 0.9 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/27/2007 | 404: Editing E&Y narratives for Non-U.S. controls based upon PBC narratives and Control Framework | 1.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/27/2007 | 404: Q3 Non-U.S. Control Framework audit - verified that PBC Narrative matched the PBC Control Framework and that PBC workpapers were received. | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/28/2007 | E&S YE - Travel time to Kokomo, IN from Royal Oak, MI. | 4.2 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 1/28/2007 | Review and respond to e-mails regarding 2006 provision. | 0.8 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 1/28/2007 | Review sample international tax package | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/28/2007 | Preparation of materials for the European closing call. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/28/2007 | Review of European reporting. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/28/2007 | Corporate - Reviewed tech summary and provided comments. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/28/2007 | E&S - Travel time from Berkley, MI to Kokomo, IN. | 4.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 1/28/2007 | Reviewed IT-2 Walkthroughs | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/29/2007 | Correspondence with J. Simpson and B. Hamblin regarding Info6 role on new engagement code for engagement economics purposes. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/29/2007 | Miscellaneous activities such as providing assistance to engagement team. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/29/2007 | Correspondence with S. Sheckell and A. Krabill regarding European closing meeting slides. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/29/2007 | Correspondence with team regarding Delphi AWS/Team Folder. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 1/29/2007 | Correspondence with team regarding Y/E Close meetings. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/29/2007 | Coordination of S. Patel Access Badge Request per A. Ranney. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/29/2007 | Correspondence with team regarding Qtrly. Div. Mtgs. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/29/2007 | Coordination of arrival of international tax individuals per J. Hegelmann. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/29/2007 | Corporate YE - Prepared correspondence to A. Krabill regarding environmental reserves. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/29/2007 | DPSS YE - Review of correspondence related to XM subsidy receivable confirmation. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/29/2007 | DPSS YE - Review of materials related to DPSS Q4 review meeting with T. Timko. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/29/2007 | DPSS YE - Discussions with E. R. Simpson and J. Harbaugh regarding open items. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/29/2007 | E&S YE - Discussed warranty analyses with E. Marold. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/29/2007 | E&S YE - Review of year-end open items listing for communication to client. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/29/2007 | E&S YE - Assisted K. Barwin in preparation of year-end fixed asset workpaper documentation. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/29/2007 | E&S YE - Review of Intercompany year-end substantive workpapers. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/29/2007 | E&S YE - Review of inventory control testing year-end update | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/29/2007 | E&S YE - Review of year-end FSCP control testing update workpaper documentation. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/29/2007 | E&S YE - Review of year-end inventory substantive workpapers. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/29/2007 | E&S YE - Review of year-end AP workpapers. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/29/2007 | E&S YE - Review of revenue and AR TOC documentation. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | Senior Manager | 1/29/2007 | Meet with J. Hegelmann and C. Smith to discuss SOX 404 U.S. Income Tax Accounting process, U-120, client narrative, and discuss approach for completing testing grid for Q3 and YE. | 1.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/29/2007 | Review U-120 for SOX 404 Consolidated Income Tax Accounting process and client narrative. | 2.1 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/29/2007 | Meet with T. Tamer to discuss timing of review for YE workpapers - YE managment testing documents. | 0.7 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/29/2007 | Discussion with C. Tosto regarding status update on issues. | 0.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/29/2007 | Debrief with J. Hegelmann and C. Smith on progress. | 0.4 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 1/29/2007 | Discuss 2006 int'l provision issues w/ K. Keown & E. Trumbull | 0.3 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 1/29/2007 | Review information for 2006 int'l tax provision | 0.6 | | | A1 |
| Ford | David Hampton | DHF | Staff | 1/29/2007 | Packard- Performed regular testing of inventory, including audit of physical and regular rollforward procedures. | 1.7 | | | A1 |
| Ford | David Hampton | DHF | Staff | 1/29/2007 | Packard - Performed rollforward test of controls (Reviewed PwC's work and ensured documentation was proper.) | 2.6 | | | A1 |
| Ford | David Hampton | DHF | Staff | 1/29/2007 | Packard- Performed testing of tooling balances and amortization. (Inquired of client and PwC.) | 3.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/29/2007 | T&I - Discuss inventory reserves with K. Horner | 0.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/29/2007 | T&I - Working on linking data in ACL for tooling amortization testing | 0.4 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/29/2007 | Corporate - Performing testing procedures on Ch. 11 expenses | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/29/2007 | Corporate - Reviewing year-end materials received for Ch. 11 expense. | 1.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/29/2007 | Corporate - Performing testing procedures on Prepaids | 1.6 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/29/2007 | Corporate - Performing testing procedures on accruals | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Harbaugh | James M. | JMH | Senior | 1/29/2007 | Corporate - Reviewing Interim workpapers for Prepaids and Accruals | 2.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/29/2007 | YE - Int'l - set up work paper index for year end international tax packs | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/29/2007 | YE - 404 - U.S. Processes - organize documents and give to L. DeMers for review | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/29/2007 | YE - Provision to Return - Organize documents and giv to L. DeMers for review | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/29/2007 | YE - 404 - U.S. Processes - communicate changes to documents to C Smith. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/29/2007 | YE - 404 - U.S. - Answer questions posed by L. DeMer while reviewing documentation | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/29/2007 | YE - Contact T. Tamer's regarding update on timing of receipt of year end documentation | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/29/2007 | YE - Int'l - work on coordinating space and connectivity for international tax team | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/29/2007 | YE - 404 - Consolidated Processes - Review documentation of test plan and coordinating U-120 | 1.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/29/2007 | YE - 404 - Non-U.S. Processes - work on preparing/reviewing Q3 test plan and U-120 | 2.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/29/2007 | YE - 404 - Non-U.S. Processes - Review Non-U.S. control framework testing and coordinating U-120 | 3.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/29/2007 | Review Inventory work - AHG Division | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/29/2007 | Review Packard Division audit status and select workpapers | 3.0 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/29/2007 | Packard YE: worked on formatting the journal entry file for the entries we needed to test for our Q4 journal entry testing. | 3.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/29/2007 | T&I YE: meeting with B. Kolb to discuss who performs the intercompany profit elimination analysis at the Division. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/29/2007 | T&I YE: Completed T&I inventory reconciliation tie out for balances that met our scope. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/29/2007 | T&I YE: meeting with D. Conlon to discuss fluctuation explanation questions for inventory testing. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/29/2007 | T&I YE: update inventory year end lead sheet for explanations received from D. Conlon. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 1/29/2007 | T&I YE: completed trial balance 1220 inventory by plant location analysis for inventory additional procedures. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/29/2007 | T&I YE: worked on testing of the Q4 LCM calculation for the inventory substantive procedures. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/29/2007 | T&I YE: documented and tested the excess & obsolete inventory reserve calculation for Q4. | 2.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/29/2007 | E&C - Meeting with B. Hoeppner of E&C to discuss year-end open items list | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/29/2007 | E&C - Assisting E&Y staff members with year-end audit procedures. | 1.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/29/2007 | E&C - Completing documentation of year-end accrual balances | 3.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/29/2007 | E&C - Reviewing year-end audit work performed by E&Y staff members | 4.6 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 1/29/2007 | Discussion with J. Knox regarding worker's compensation claims handling | 1.4 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 1/29/2007 | Correspondence with J. Simpson and A. Ranney to discuss worker's compensation valuation review. | 1.8 | | | A1 |
| Keown | Karen M. | KMK | Senior Manager | 1/29/2007 | Follow-up with S. Ferguson regarding Delphi timing. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/29/2007 | Research relating to environmental reserve procedures. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/29/2007 | Review of YE corporate audit status. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/29/2007 | E&S - Workpaper review and discussions with the team regarding YE audit status. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/29/2007 | E&S - Travel time to Kokomo, IN from Royal Oak, MI for YE E&S divisional audit. | 3.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/29/2007 | Review of European reporting. | 2.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/29/2007 | Status update regarding year-end tax audit procedures. | 0.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/29/2007 | E&S - Reviewed third quarter journal entry detail | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/29/2007 | E&S - Reviewed L. Powers accounts receivable workpapers. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/29/2007 | E&S - Completed year-end revenue and expense worksteps. | 3.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 1/29/2007 | E&S - Reviewed fourth quarter journal entry detail. | 3.1 | | | A1 |
| Martinez Hernandez | Eduardo | EMH | Staff | 1/29/2007 | Print and file the international tax packages for the review of the deferred taxes of the year ending 12/31/2006. | 1.8 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/29/2007 | E&C - Cleanup of inventory for Saginaw | 0.2 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/29/2007 | E&C - Pay per Employee/hour for Revenue Expense worksteps (Coopersville) | 0.4 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/29/2007 | E&C - ACL Inventory for Fitzgerald | 0.5 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/29/2007 | E&C - Cleanup of inventory for Juarez for Fitzgerald | 0.6 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/29/2007 | E&C - ACL Inventory working Kettering | 0.7 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/29/2007 | E&C - ACL Inventory working Sandusky | 0.8 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/29/2007 | E&C - ACL Inventory working Anderson | 0.9 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/29/2007 | E&C - ACL Inventory for Juarez | 1.4 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/29/2007 | E&C - SAS 65 | 1.5 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/29/2007 | E&C - Pay per Employee/hour for Revenue Expense worksteps (Grand Rapids) | 2.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/29/2007 | Packard - Time spent walking J. Henning and M. Hatzfeld through Packard workpapers. | 3.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/29/2007 | Packard - Review of tooling work completed to date. | 3.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/29/2007 | Corporate - Work on year-end derivatives testing. | 2.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/29/2007 | T&I-Correspondence with R. Grace regarding payroll testing. | 0.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/29/2007 | T&I-Met with R. Burrell regarding Accounts Receivable Testing. | 0.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/29/2007 | T&I-Met with B. Kolb & M. Madak regarding Hyperion fluctuations. | 0.5 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/29/2007 | T&I-Documented explanations from M. Madak and B. Kolb. | 0.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/29/2007 | T&I-Prepared tooling ACL report. | 2.9 | | | A1 |
| Odomirok | Kathleen C. | KCO | Senior Manager | 1/29/2007 | Conference call with audit team to discuss worker's comp valuation and discussion with Gareth after. | 1.1 | | | A1 |
| Patel | Sejal | SP | Intern | 1/29/2007 | Setting up Q4 overall analytical reviews and Q4 debtor analytical reviews (Indemnity Analytics, Ultimate loss). | 6.6 | | | A1 |
| Patel | Sejal | SP | Intern | 1/29/2007 | Preparing pension participants data templates for Watson Wyatt. | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pellegrin | Amy B. | AMP | Client Serving Associate | 1/29/2007 | Review SAS workpapers for S. Khetan | 1.3 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 1/29/2007 | Clear UBT/ICFC review notes | 0.3 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 1/29/2007 | Clear entity level control review notes | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/29/2007 | Corporate YE-Participating in a conference call with J. Simpson and our E&Y Actuaries to discuss the Workers Compensation Valuation and related questions. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/29/2007 | Corporate YE-Updating year-end client assistance list for outstanding items, and discussing with J. Simpson. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/29/2007 | Corporate YE-Discussing year-end Workers' Compensation balances and audit procedures with J. Simpson. | 1.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/29/2007 | Corporate YE-Auditing 12/31/06 derivative balances, and obtaining remaining support from the client. | 5.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/29/2007 | AHG - Meeting with L. Maynarich to go over remaining open items on the PBC-List. | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/29/2007 | AHG - Meeting with M. Kokic to go through the deliverables. | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/29/2007 | E&C - Drafted the WIP Memo, including an understanding of how WIP material is priced out. | 2.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/29/2007 | Drafted a non-productive inventory memo, including the AHG & E&C division | 3.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/29/2007 | E&C - Attended meeting with M. Kloss & D. Fourie to discuss the failures of the ZAPI-Comp report. | 1.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/29/2007 | E&C- Performed audit related procedures related to the fixed asset reconciliations. | 5.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/29/2007 | E&C- Performed audit related procedures related to the AR reconciliations. | 6.7 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/29/2007 | Corporate YE-Prepared a consolidating list of all trial balances with locations for each from SharePoint. | 1.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/29/2007 | Corporate YE-Pulling information from Hyperion for distribution to various workpaper references. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Schwandt | Lisa N. | LNS | **Staff** | 1/29/2007 | Corporate YE-Performing flowback testing sample selections from Flowback file. | 1.9 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 1/29/2007 | Corporate YE-Updating Consolidated template of Hyperion trial balances for year end figures. | 3.4 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 1/29/2007 | Prepared a PowerPoint presentation for the France audit status update. | 1.2 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 1/29/2007 | Creating PowerPoint presentation for France briefing. | 1.3 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 1/29/2007 | Review year end workpapers | 6.0 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 1/29/2007 | Review year end staffing plans | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 1/29/2007 | Review international SRM's | 2.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 1/29/2007 | ACS: Reviewed ACS risk and control matrix | 2.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 1/29/2007 | CORP: Obtained workers compensation file and to-do list from A. Ranney. | 0.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 1/29/2007 | Corp: Worked on workers compensation analytics | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 1/29/2007 | DPSS: Attempted to meet with M. Fraylick re: LSCS | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 1/29/2007 | DPSS: Emailed client and documented follow-up regarding E&O expense. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 1/29/2007 | DPSS: Compiled and followed-up regarding open items | 1.2 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 1/29/2007 | Discussion with M. Boehm and L. Schwandt regarding cash confirm procedures. | 0.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 1/29/2007 | Conf. call with G. Kennedy and A. Ranney to discuss worker's compensation valuation review. | 0.8 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 1/29/2007 | Review international deliverables for timely countries. | 2.9 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 1/29/2007 | Review of final technology summary. | 1.1 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 1/29/2007 | 404 - Q3& Q4 Non-U.S. U120 review note revisions - added manual controls for annual processes and corrected general format and spelling errors. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 1/29/2007 | 404 - Q3& Q4 U.S. U120 review note revisions - added manual controls for annual processes and corrected general format and spelling errors. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 1/29/2007 | 404: Discussed 404 strategy and U120 review notes with J. Hegelmann. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Carolyn E. | CES | Staff | 1/29/2007 | 404: Q3 Consolidated U120 - reviewed PBC Control Framework and Narrative and created EY U120 and review notes. | 7.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/29/2007 | Testing and documentation of periodic review process for GM applications (Dacor, SPS, HPS, HTKS, STKS). | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/29/2007 | Testing and documentation of Administrative/Super Users for GM applications (Dacor, SPS, HPS, HTKS, STKS). | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/29/2007 | Testing and documentation of change control process for GM applications (Dacor, SPS, HPS, HTKS, STKS). | 1.7 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/29/2007 | Testing and documentation of access administration process for GM applications (Dacor, SPS, HPS, HTKS, STKS). | 2.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/29/2007 | Debrief with L. DeMers on status of work | 0.8 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 1/29/2007 | Discussion with S. Ferguson re: agenda. | 0.3 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 1/29/2007 | Discussion with E. Martinez re providing files received from C. Tosto. | 0.3 | | | A1 |
| Yang | Jinglu | JY | Senior | 1/29/2007 | Working on cash reconciliation | 1.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 1/29/2007 | Working on bank confirmations and follow up | 6.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/30/2007 | Correspondence with B. Hamblin and D. Chamarro regarding 12600181 - Delphi Re-Open request for time submission. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/30/2007 | Work on 2006 Fee Proxy per J. Simpson. | 2.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/30/2007 | Correspondence with team regarding Y/E Close meetings. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/30/2007 | Miscellaneous activities such as providing assistance to engagement team. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/30/2007 | Correspondence regarding European Closing Meeting dial-in information per S. Sheckell. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/30/2007 | Assist J. Henning with directions to Pentastar hangar for Delphi meeting in Kokomo, IN. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/30/2007 | Correspondence with team and M. Sakowski regarding E&Y MAC Addresses. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 1/30/2007 | Prepare K. Asher/S. Sheckell Electronic Contact Information per K. Asher. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/30/2007 | Coordination of Delphi server upgrade with G. Curry and team. | 0.7 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/30/2007 | Review of the workers compensation actuarial valuation | 1.6 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/30/2007 | Attend DPSS fourth quarter review meeting | 3.1 | | | A1 |
| Barber | Keither A. | KAB | Senior | 1/30/2007 | DGL/JE - Execution of Q1 and Q2 JE CAAT for Company Code 141 | 1.8 | | | A1 |
| Barber | Keither A. | KAB | Senior | 1/30/2007 | DGL/JE - Execution of Q1 and Q2 JE CAAT for Company Code 161 | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/30/2007 | Corporate YE - Status update regarding Corporate PBC list with A. Krabill, E. Marold, J. Simpson and A. Ranney. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/30/2007 | Corporate YE - Correspondence with B. Song, E. Li and Yew Chyn Yong regarding confirmation of bank accounts at Citibank-Taipei. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/30/2007 | Corporate YE - Discussed YE cash procedures with N. Yang and L. Schwandt. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/30/2007 | DPSS YE - Status update with J. Harbaugh and discussion regarding Q4 XM subsidy receivable SOPA. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/30/2007 | DPSS YE - Participation in Q4 closing meeting with C. Anderson, T. Timko, D. Bayles and B. Eichenlaub. | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/30/2007 | E&S YE - Assisted A. Krabill in review of E&S E&O review. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/30/2007 | E&S YE - Review of fixed asset workpaper documentation. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/30/2007 | E&S YE - Status update call with J. Henning, A. Krabill and E. Marold regarding audit status and to prepare for Q4 closing meeting. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/30/2007 | E&S YE - Review of intercompany and AP workpaper documentation. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/30/2007 | E&S YE - Review of warranty workpaper documentation. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | Senior Manager | 1/30/2007 | Final review of U.S. Income Tax Accounting SOX 404 process, U-120, and E&Y test grid for Q3 and final changes suggested. | 1.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/30/2007 | Coordination with S. Ferguson, K. Keown, E. Trumbull and J. Hegelmann to disucuss our approach for auditing non-U.S. tax packs, including tax checklist requirements, documentation requirements, and AWS signoffs. | 1.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/30/2007 | Review Consolidated Income Tax Accounting SOX 404 process, U-120 revisions, and E&Y test grid. | 1.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/30/2007 | Discussions with J. Hegelmann, regarding consolidated Income Tax Accounting SOX 404 process, U-120 revisions, and E&Y test grid. | 0.7 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/30/2007 | Discussion with C. Tosto to review SOX 404 audit documentation for U.S. Income Tax Accounting Process, client questions, test grid, and approval for approach to final documention. | 2.7 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/30/2007 | Begin review of Non-U.S. Income Tax Accounting process, client narrative, U-120, and E&Y test grid . | 1.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/30/2007 | Provide updates to C. Tosto. | 0.6 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 1/30/2007 | Discuss int'l provision issues w/ K. Keown | 0.3 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 1/30/2007 | Call w/ C. Tosto, E. Trumbull & K. Keown re: scope and procedures issues for int'l tax provision | 0.9 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 1/30/2007 | Discuss int'l provision timing & scheduling issues w/ K. Keown | 0.2 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 1/30/2007 | Meet w/ E. Trumbull to review informational issues for int'l tax provision | 0.5 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 1/30/2007 | Call w/ C. Tosto & E. Trumbull re: procedures and information issues for int'l tax provision | 0.7 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 1/30/2007 | Initial planning and review of int'l provision information with K. Keown and E. Trumbull | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ferguson | Stephen J. | SJF | **Executive Director** | 1/30/2007 | Initial int'l scoping, procedures, and administrative details discussion w/ L. DeMers and J. Hegelmann | 1.4 | | | A1 |
| Ferguson | Stephen J. | SJF | **Executive Director** | 1/30/2007 | Review of Tax Pack & E&Y memo for Delphi Componentes Automotivos | 1.8 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 1/30/2007 | Packard- Performed regular testing of inventory, including audit of physical and regular rollforward procedures. | 1.8 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 1/30/2007 | Packard - Performed rollforward test of controls. (Reviewed PwC's work and ensured documentation was proper.) | 2.2 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 1/30/2007 | Packard- Performed testing of tooling balances and amortization. (Inquired of client and PwC.) | 2.7 | | | A1 |
| Gerber | Katherine A. | KAA | **Senior** | 1/30/2007 | T&I - Following-up on tooling open items from interim | 0.6 | | | A1 |
| Gerber | Katherine A. | KAA | **Senior** | 1/30/2007 | T&I - Meeting with P. Cates regarding rebill testing | 0.6 | | | A1 |
| Gerber | Katherine A. | KAA | **Senior** | 1/30/2007 | T&I - Testing of tooling rebills | 0.8 | | | A1 |
| Gerber | Katherine A. | KAA | **Senior** | 1/30/2007 | T&I - Testing of tooling rollforward activity | 1.3 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 1/30/2007 | ACS - Discussion with K. St. Romain regarding control testing memos | 1.9 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 1/30/2007 | ACS - Addressing questions from E. Simpson | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 1/30/2007 | Corporate - Discussion with J. Simpson regarding Ch. 11 expense testing | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 1/30/2007 | DPSS - Collecting materials for quarterly review | 1.2 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 1/30/2007 | DPSS - Reviewing AP procedures | 1.6 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 1/30/2007 | DPSS - Coordinating XM confirmation | 1.9 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 1/30/2007 | DPSS - Reviewing SOPA entry for Q4 | 2.2 | | | A1 |
| Hargus | Lisa D. | LDH | **Senior Manager** | 1/30/2007 | 2006 provision conference call to discuss issues with C. Tosto | 0.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 1/30/2007 | Conference call with C. Zerull to discuss contents of slide-deck prepared by Packard division for purposes of presentation to B. Dellinger, T. Timko and Delphi Corporate staff on 1/31/06. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 1/30/2007 | Review of Q4 presentation materials for Packard closing meeting on 1/31/06. | 3.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 1/30/2007 | YE - International - meet with S. Ferguson, K. Keowen, E. Trumbull and L DeMers to discuss scope and processes of audit of tax packs. | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/30/2007 | YE - Call with L DeMers re: e-mail to T. Tamer on status update | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/30/2007 | YE - Prepare e-mail to T. Tamer re: status update and meeting time. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/30/2007 | YE - State & Local - call with J. Beckman for status update on review of state and local items forwarded to him | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/30/2007 | YE - International - send workpapers to S. Ferguson, L. Hargus, K. Keowen, and E. Trumbull. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/30/2007 | YE - 404 - Answer review questions posed by C. Tosto and L DeMers on U.S. Process | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/30/2007 | YE - Update workpaper index | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/30/2007 | YE - 404 - Consolidated Processes - set up Q4 test results worksheet | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/30/2007 | YE - 404 - Discussion with C. Tosto, re: results of 404 testing to date and how to handle completing testing process | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/30/2007 | YE - 404 - Non-U.S. Processes - set up Q4 test results worksheet | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/30/2007 | YE - International - Get international tax team settled into work space | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/30/2007 | YE - 404 - U.S. Processes - begin testing for Q4 processes - Provision to Return Process | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/30/2007 | YE - 404 - U.S. Process - Draft open items and list of questions for T. Tamer. | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/30/2007 | YE - 404 - Consolidated Processes - go through review questions on Consolidated processes with L DeMers. | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/30/2007 | YE - 404 -U.S. Processes - go through review questions with L. DeMers | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/30/2007 | E&S - Review of company prepared closing meeting materials | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/30/2007 | Review Packard closing meeting materials | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/30/2007 | Packard YE: discussed journal entry testing file for Q4 with N. Miller. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 1/30/2007 | T&I YE: meeting with L. Severson to discuss the intercompany profit elimination procedures performed at the Division. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/30/2007 | T&I YE: discussion with K. Gerber regarding testing the excess & obsolete listing and the Division's methodology for determining excess & obsolete inventory items. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/30/2007 | T&I YE: discussion with N. Miller on our testing plan for the intercompany profit elimination analysis. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/30/2007 | T&I YE: meeting with D. Conlon to discuss excess & obsolete calculation at the Vandalia plant for Q4. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/30/2007 | T&I YE: meeting with P. Moran to request follow-up on consigned inventory confirmations sent out in October. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/30/2007 | T&I YE: completed testing and tie out of the excess & obsolete inventory account reconciliations. | 2.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/30/2007 | T&I YE: cleared inventory review notes and updated interim inventory documentation. | 3.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/30/2007 | AHG - Documenting year-end audit approach related to account balances | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/30/2007 | AHG - Meeting with L. Maynarich of AHG to discuss year-end open items and to discuss warranty reserves | 1.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/30/2007 | AHG - Auditing year-end accrual balances at AHG | 4.4 | | | A1 |
| Keown | Karen M. | KMK | Senior Manager | 1/30/2007 | Review of additional info. provided by J. Hegelmann that relates to the foreign provision. | 0.4 | | | A1 |
| Keown | Karen M. | KMK | Senior Manager | 1/30/2007 | Preparation of emails to/from E&Y foreign affiliates regarding status of tax packages and review. | 0.4 | | | A1 |
| Keown | Karen M. | KMK | Senior Manager | 1/30/2007 | Review of audit workplan and checklist for foreign provision with S. Ferguson and E. Trumbull - discuss scope of work and division of responsibilities. | 0.8 | | | A1 |
| Keown | Karen M. | KMK | Senior Manager | 1/30/2007 | Non-U.S. Provision - Introductions to the audit team and discussion of scope with J. Simpson, L. Demers, an J. Hegelmann. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Keown | Karen M. | KMK | Senior Manager | 1/30/2007 | Review of tax package for Delphi Shanghai | 1.4 | | | A1 |
| Keown | Karen M. | KMK | Senior Manager | 1/30/2007 | Conf call to discuss Delphi scope and specific procedures for audit workplan and checklist. Attending: C. Tosto, K. Keown, E. Trumbull, S. Ferguson, and Lisa Hargus. | 1.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/30/2007 | Attendance at the 4th quarter DPSS Financial Review meeting with C. Anderson, A. Seguin, B. Eichenlaub, D. Langford, P. Wan, T. Timko, B. Thelen, D. Bayles, J. Williams, K. Asher, S. Sheckell and M. Boehm. | 2.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/30/2007 | Meeting with R. Jobe regarding E&S YE audit status. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/30/2007 | E&S - Workpaper review regarding YE audit status. | 3.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/30/2007 | E&S - Discussions with the team regarding YE audit status. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/30/2007 | Providing comments to European teams on their reporting for the consolidated audits. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/30/2007 | Corporate - Performed year-end audit procedures related to the union signing agreement. | 3.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/30/2007 | E&S - Revised warranty workpapers based on review of Delphi warranty memos. | 3.4 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/30/2007 | E&C - SAS 65 worksteps | 1.0 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/30/2007 | E&C - Revenue Expense worksteps | 2.6 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/30/2007 | E&C - Intercompany worksteps | 2.7 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/30/2007 | E&C - Inventory Turnover and GM for M. Rothmund. | 3.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/30/2007 | Thermal - Status update meeting with D. Greenbury. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/30/2007 | Thermal - Review of investments workpapers. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/30/2007 | Thermal - Review of inventory workpapers. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/30/2007 | Thermal - Review of fixed asset workpapers. | 4.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/30/2007 | T&I-Performed substantive procedures on prepaid deposits. | 1.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/30/2007 | T&I-Performed payroll substantive procedures. | 1.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/30/2007 | T&I-Performed fixed asset substantive procedures. | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 1/30/2007 | Reviewed TechSummary based on feedback from core team. | 0.4 | | | A1 |
| Patel | Sejal | SP | Intern | 1/30/2007 | Setting up accounts analytics for significant reserve balances. | 7.4 | | | A1 |
| Patel | Sejal | SP | Intern | 1/30/2007 | Making testing selection for Healthcare Test. | 0.9 | | | A1 |
| Powers | Laura | LP | Staff | 1/30/2007 | E&S - testing A/R walk and supporting documentation | 0.3 | | | A1 |
| Powers | Laura | LP | Staff | 1/30/2007 | E&S - wrapping up open items for A/R sales volume testing | 0.5 | | | A1 |
| Powers | Laura | LP | Staff | 1/30/2007 | E&S - wrapping up open items for AR sales comparison by customer | 0.8 | | | A1 |
| Powers | Laura | LP | Staff | 1/30/2007 | E&S - wrapping up open items from reviewing PwC's round 2 testing | 1.0 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/30/2007 | Corporate YE-Walking L. Schwandt through the process to set up consolidating schedules from Hyperion to send to the Division teams for review. | 1.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/30/2007 | Corporate YE-Creating a confirmation request letter for Watson Wyatt for purposes of confirming participant data testing. | 2.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/30/2007 | Corporate YE-Auditing 12/31/06 derivative balances, and obtaining remaining support from the client. | 3.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/30/2007 | AHG - Attended weekly update meeting with M. Hatzfeld to discuss open items. | 1.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/30/2007 | E&C - Drafted the WIP Memo, including an understanding of how WIP material is priced out. | 4.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/30/2007 | E&C- Met with M. Adams and gained an understanding of the AR reconciliations . | 2.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/30/2007 | E&C- Performed some procedures related to the JE testing. | 3.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/30/2007 | E&C- Performed audit related work on the AR reconciliations. | 5.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/30/2007 | Corporate YE-Updated the 8K binder for recently released 8K's. | 0.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/30/2007 | Corporate YE-Updated cash balances for year end figures. | 0.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/30/2007 | Corporate YE-Coordinating bank confirmation information for Taipei regulations. | 1.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Schwandt | Lisa N. | LNS | Staff | 1/30/2007 | Corporate YE-Performed audit procedures on the addition and subtraction of certain trial balances from all division updates. | 1.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/30/2007 | Corporate YE-Pulling information from Hyperion for distribution to various workpaper references. | 1.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/30/2007 | Corporate YE-Formatted the cash file for the vlookup feature to match countries to trial balances. | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/30/2007 | Review year end workpapers | 4.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/30/2007 | Attend DPSS closing meeting | 3.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/30/2007 | Review DPSS workpapers | 3.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/30/2007 | ACS: Discussed AP balance with J. Lamb and followed-up. | 1.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/30/2007 | ACS: Documentation of AP recons. to CAATS | 2.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/30/2007 | ACS: Tested FX translation in AP | 3.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/30/2007 | ACS: Meeting with K. St Romain re ACS risk and controls | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/30/2007 | Corp: Workers comp analytics. | 1.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/30/2007 | DPSS: Follow-up with D. Franks re: SOCD | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/30/2007 | Review of Corporate year-end open PBC requests. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/30/2007 | Review of proxy fee disclosure fee schedules for Feb. Audit Committee meeting. | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/30/2007 | Review of international deliverables for year-end. | 1.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/30/2007 | 404: Q3 Contingency Reserve Assessment - tick and tie tried to find foreign country detail that fell within scope. | 0.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/30/2007 | 404: Consolidated U-120 and Control Framework - made 2nd set of revisions per L. DeMers review. | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/30/2007 | 404: Meeting with J. Hegelmann and L. DeMers to discuss revisions to Consolidated Q3 Control Framework and U120 | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/30/2007 | 404: Meeting with J. Hegelmann and L. DeMers to discuss revisions to U.S. Q3 Control Framework and U120 | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Carolyn E. | CES | **Staff** | 1/30/2007 | 404: U.S. U-120 and Control Framework - made 2nd se of revisions per L. DeMers review and revised question document for client. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 1/30/2007 | 404: U.S. U-120 and Control Framework - made revisions per L. DeMers review. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 1/30/2007 | 404: Consolidated U-120 and Control Framework - made revisions per L. DeMers review and prepared Questions on Process Documentation for client. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 1/30/2007 | Follow-up with D. Bauer regarding questions related to Administrative/Super Users and Periodic Review of Dacor, HPS, SPS, STKS, & HTKS. | 1.6 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 1/30/2007 | Conference call with S. Ferguson related to Korea and Polish tax packs | 0.8 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 1/30/2007 | Conference call with E&Y international team to discuss audit scope and procedures and what tax packs have been received | 1.3 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 1/30/2007 | Review with L. DeMers our status on SOX testing for year end and modifications to year end audit procedures related to issues identified in SOX review | 1.9 | | | A1 |
| Trumbull | Eric J. | EJT | **Manager** | 1/30/2007 | Initial discussion w/ L. DeMers re overview of FAS 109 work and E&Y team at client site. | 0.8 | | | A1 |
| Trumbull | Eric J. | EJT | **Manager** | 1/30/2007 | Initial discussion w/S. Ferguson and K. Keown re foreign tax provision review. | 0.9 | | | A1 |
| Trumbull | Eric J. | EJT | **Manager** | 1/30/2007 | Reviewed information received by foreign E&Y teams. | 0.8 | | | A1 |
| Trumbull | Eric J. | EJT | **Manager** | 1/30/2007 | Prepared follow-up e-mails to Mexico, France, Germany, UK, Poland, Korea, and China teams re missing information. | 0.6 | | | A1 |
| Trumbull | Eric J. | EJT | **Manager** | 1/30/2007 | Conference call with C. Tosto, K. Keown, S. Ferguson, and L. Hargus re: review of audit Program and Checklist and missing information. | 1.4 | | | A1 |
| Trumbull | Eric J. | EJT | **Manager** | 1/30/2007 | Review of tax package from local countries, including Shanghia and Poland | 2.0 | | | A1 |
| Trumbull | Eric J. | EJT | **Manager** | 1/30/2007 | Organizing tax packages and comparing against list of entities. | 1.2 | | | A1 |
| Trumbull | Eric J. | EJT | **Manager** | 1/30/2007 | Discussion with S. Ferguson re: tax packages. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Trumbull | Eric J. | EJT | Manager | 1/30/2007 | Call with C. Tosto and S. Ferguson re: tax packages. | 0.6 | | | A1 |
| Yang | Jinglu | JY | Senior | 1/30/2007 | Working on pension testing walkthrough | 1.1 | | | A1 |
| Yang | Jinglu | JY | Senior | 1/30/2007 | Discussion with B. Dotson, R. Hof and others regarding cash reconciliation and follow-up | 2.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 1/30/2007 | Working on cash reconciliation | 4.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/31/2007 | Correspondence with J. Hasse regarding European Close Meeting Dial in information update. | 0.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/31/2007 | E&S fourth quarter closing meeting to review complex accounting transactions. | 4.4 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/31/2007 | Packard Division 4th quarter meeting to review internal control and technical accounting matters | 4.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/31/2007 | E&S YE - Review of E&S test of control workpaper documentation. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/31/2007 | E&S YE - Return travel time from Kokomo, IN to Royal Oak, MI. | 4.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/31/2007 | E&S YE - Participated in Q4 closing meeting. Participants included B. Dellinger, T. Timko, D. Bayles J. Williams, R. Jobe, and A. Jackson. | 4.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/31/2007 | Final review of Consolidated and U.S. Income Tax Accounting Process and comments. | 1.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/31/2007 | Discussions with C. Tosto and J. Hegelmann regarding non-U.S. contingency data and status of items received. | 1.1 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/31/2007 | Review Non-U.S. Income tax accounting process, company narrative, and test grid. | 2.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/31/2007 | Meet with T. Tamer, C. Tosto, and J. Hegelmann regarding questions on status and non-U.S. tax process. | 0.8 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 1/31/2007 | Call to discuss int'l provision information & scheduling w/ K. Keown & L. Hargus | 0.2 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 1/31/2007 | Review emails relating to 2006 int'l tax provision information | 0.4 | | | A1 |
| Ford | David Hampton | DHF | Staff | 1/31/2007 | Packard - Performed rollforward test of controls - tested annual and completed TBD controls. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ford | David Hampton | DHF | Staff | 1/31/2007 | Packard - Performed rollforward test of controls. (Reviewed PwC's work and ensured documentation was proper.) | 2.1 | | | A1 |
| Ford | David Hampton | DHF | Staff | 1/31/2007 | Packard- Performed testing of tooling balances and amortization. (Inquired of client and PwC.) | 3.3 | | | A1 |
| Ford | David Hampton | DHF | Staff | 1/31/2007 | Packard - Travel time from Warren, OH to Northville, MI returning from trip to audit YE. | 4.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/31/2007 | T&I - Meet with C. Tompkins to discuss tooling fluctuations | 0.8 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/31/2007 | T&I - Preparation of overall tooling analytics | 2.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/31/2007 | ACS - Reviewing Interim AP testing. | 4.7 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/31/2007 | Corporate - Discussing AP procedures with S. Patel | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/31/2007 | Corporate - Discussion with J. Lamb regarding Ch. 11 expense requests | 1.3 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/31/2007 | Corporate - Meeting with J. Nolan to learn e-dacor system | 2.8 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/31/2007 | DPSS - Discussing reasonableness of Income statement explanations with M. Kearns | 1.2 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 1/31/2007 | Review K. Keown's binder of workplans, checklists, control list and e-mails on 2006 provision | 1.0 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 1/31/2007 | Meet with K. Keown regarding workplan, staffing and control list | 3.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/31/2007 | Participation in Packard Division Q4 closing meeting with K. Asher, S. Sheckell, J. Henning, T. Timko, B. Dellinger and Packard Divisional accounting staff. | 2.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/31/2007 | Travel time incurred traveling roundtrip to Warren, OH from Troy, MI for purposes of attending Q4 Packard division closing meeting. | 6.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/31/2007 | YE - Contingency Reserve - Prepare copies of drafts of contingency reserve memos | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/31/2007 | YE - Contingency Reserves - Prepare copies of State and Local contingency reserve calculation work papers supporting the memo | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/31/2007 | YE - 404 - Review C. Smith's draft of the U-120 for Foreign processes | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 1/31/2007 | YE - Meet with T. Tamer, C. Tosto and L. DeMers re: timing of receipt of work papers, 404 - foreign processes, and contingency reserve support | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/31/2007 | YE - Prepare workpaper files for all sections of the audit of the tax provision | 3.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/31/2007 | YE - Tax Summary Memo - work on framing out tax summary memo | 3.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/31/2007 | Preparation for E&S year end closing meeting with Company personnel | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/31/2007 | Attendance at E&S year end closing meeting with Company personnel | 2.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/31/2007 | Preparation for Packard Division year end closing meeting with Corporate personnel | 0.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/31/2007 | Participation in Packard Division year end closing meeting with Corporate personnel | 3.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/31/2007 | Packard YE: worked on the Packard Q4 journal entry testing. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/31/2007 | T&I YE: discussed the Hyperion consolidating schedule for T&I with N. Miller. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/31/2007 | T&I YE: meeting with G. Stevons to obtain the SAP to Hyperion Q4 reconciliations. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/31/2007 | T&I YE: requested contact info from P. Moran to follow-up on consigned inventory confirms. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/31/2007 | T&I YE: meeting with R. Burrell to obtain support for in-transit inventory booked for France location. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/31/2007 | T&I YE: updated inventory test of controls to clear in-transit inventory review note. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/31/2007 | T&I YE: answered questions on remediation controls testing with J. Nicol. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/31/2007 | T&I YE: meeting with M. Madak to walk through the intercompany profit elimination process. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/31/2007 | T&I YE: documented testing support for controls testing around the elimination of intercompany profit analysis. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/31/2007 | T&I YE: created memo to document procedures performed to test the controls for the intercompany profit elimination analysis. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 1/31/2007 | T&I YE: meeting with J. Sienkiewicz to talk to personnel in Mexico regarding CMM receipts in follow-up to cut-off testing. | 1.4 | | | A1 |
| Jiang | Qi (Eric) | QJ | Staff | 1/31/2007 | Creating tax audit contact list | 1.1 | | | A1 |
| Jiang | Qi (Eric) | QJ | Staff | 1/31/2007 | Year end income tax audit: looking at 2006 exchange rate for Mexico, France, Germany, Korea, china, brazil, UK and Poland and statutory tax rate in above countries (Creating an excel spreadsheet to calculate materiality threshold for gross amount for above countries.) | 2.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/31/2007 | AHG - Meeting auditing cash and A/R at AHG at year-end | 3.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/31/2007 | AHG - Auditing year-end accrual balances at AHG | 4.2 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 1/31/2007 | Drafting questions for call with Sedgwick regarding worker's comp process. | 0.6 | | | A1 |
| Keown | Karen M. | KMK | Senior Manager | 1/31/2007 | Meet with L. Hargus and C. Lin to walk thru workplan and audit checklist for Delphi provision and discuss audit procedures for each step. | 0.6 | | | A1 |
| Keown | Karen M. | KMK | Senior Manager | 1/31/2007 | Meet with L. Hargus to discuss division of responsibilities, scope of entities, review information received to date and assignment of tasks. | 2.1 | | | A1 |
| Keown | Karen M. | KMK | Senior Manager | 1/31/2007 | Call to S. Ferguson to discuss staffing. | 0.2 | | | A1 |
| Keown | Karen M. | KMK | Senior Manager | 1/31/2007 | Review of tax package for Delphi Shanghai | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/31/2007 | Discussion with M. McWhorter regarding various E&S accounting matters. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/31/2007 | E&S - Travel time from Kokomo, IN to Royal Oak for the E&S divisional audit. | 2.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/31/2007 | E&S YE workpaper review. | 2.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/31/2007 | Preparation for and 4th quarter closing meeting. In attendance: B. Dillenger, T. Timko, D. Bayles, J. Williams, R. Jobe, E&S Division accounting staff, K. Asher, S. Sheckell, J. Henning and M. Boehm. | 4.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Lin | Shin Yin | SYL | Manager | 1/31/2007 | Meeting with L. Hargus and K. Keown to go over the review/sign off process for all the international tax packages. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/31/2007 | E&S - Performed detail gross margin analysis based on data provided from E&S. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/31/2007 | E&S - Reviewed E&S' 4th quarter results presentation. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/31/2007 | E&S - Travel time from Kokomo, IN to Berkley, MI. | 4.1 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/31/2007 | E&C - ACL Inventory working Kettering | 0.7 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/31/2007 | E&C - documentation of inventory explanations | 0.9 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/31/2007 | E&C - preparation of gross margin analysis for M. Rothmund. | 1.1 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/31/2007 | E&C - Review of year-end Inventory Recs. | 4.8 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/31/2007 | E&C - Review of Inventory Turnover for M. Rothmund. | 3.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/31/2007 | Corporate - Coordination with S. Kappler on the year-end review of IBNR reserves for healthcare. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/31/2007 | Thermal - Meeting with S. Kokic to discuss the CHC impairment. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/31/2007 | Thermal - Review of inventory workpapers. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/31/2007 | Thermal - Review of investments workpapers. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/31/2007 | Thermal - Review of accounts payable workpapers. | 3.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/31/2007 | T&I-Discussed prepaid deposits with R. Burrell. | 0.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/31/2007 | T&I-Discussed review notes with N. Miller | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/31/2007 | T&I-Discussed payroll related issues with G. Stevens. | 0.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/31/2007 | T&I-Performed tooling procedures within ACL. | 1.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 1/31/2007 | Reviewed Internal audit's workpapers for eTBR. | 0.5 | | | A1 |
| Patel | Sejal | SP | Intern | 1/31/2007 | Setting up accounts analytics for significant reserve balances. | 4.9 | | | A1 |
| Patel | Sejal | SP | Intern | 1/31/2007 | Training with Delphi Employee for E-Dacor system for AP procedures. | 1.8 | | | A1 |
| Patel | Sejal | SP | Intern | 1/31/2007 | Making testing selection for Healthcare Test. | 2.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 1/31/2007 | Corporate YE-Discussing questions related to Workers' Compensation with J. Simpson | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/31/2007 | Corporate YE-Auditing 12/31/06 corporate balance sheet accounts. | 2.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/31/2007 | Corporate YE-Creating a confirmation request letter for Watson Wyatt for purposes of confirming participant data testing. | 2.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/31/2007 | AHG - Worked on the year-end GM/ Inventory Turn Analysis, including meeting with the AHG P&L group of G. Anderson | 3.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/31/2007 | E&C - Reviewed inventory reconciliation workpapers | 2.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/31/2007 | E&C - Tested WIP items for Powertrain/ AHG division | 2.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/31/2007 | E&C- Analyzed the sample selected to perform the payroll testing on and communicated to the client. | 1.4 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/31/2007 | E&C- Met with M. Adams to discuss the Accounts Receivable reserve analysis prepared by Delphi and gained an understanding | 2.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/31/2007 | E&C- Met with the accounts payable finance manager and discussed the reconciliation of the payroll register to the SAP. | 2.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/31/2007 | E&C- Performed audit related procedures on the AR reserve reconciliations | 2.7 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/31/2007 | E&C- Performed audit related procedures relating to the AR reserve analysis and obtained supporting documents. | 3.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/31/2007 | Corporate Interim-Performed interim audit procedures on hedge transaction testing workpapers. | 2.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/31/2007 | Corporate YE-Updated the 8K binder for recently released 8K's. | 0.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/31/2007 | Corporate YE-Performed YE audit procedures on debt workpapers received from the client. | 1.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/31/2007 | DPSS YE-Preparing confirmations for mailing. | 0.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/31/2007 | DPSS YE-Performing cutoff testing for shipments before and after inventory. | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/31/2007 | Attend E&S closing meeting | 5.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/31/2007 | Attend Packard closing meeting | 5.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/31/2007 | ACS: Debit balance review | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 1/31/2007 | ACS: Status update with J. Harbaugh. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/31/2007 | ACS: Finalizing FX and Payables AWS file | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/31/2007 | ACS: Walked through workpaper documentation with J Harbaugh. | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/31/2007 | ACS: Prepare summary memo on ACS interim procedures | 2.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/31/2007 | DPSS: Attempted to obtain documentation from M. Fraylick regarding LSC entry | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/31/2007 | DPSS: Reviewed cut-off testing for DPSS | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/31/2007 | Conf. call with A. Ranney, B. Pettengill, GMAM contacts to discuss pension asset testing of market values. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/31/2007 | Review of pension confirmation to Watson Wyatt. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/31/2007 | Review of proxy fee disclosure fee schedules for Feb. Audit Committee meeting. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/31/2007 | General review of Thermal year end wps. | 2.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/31/2007 | Time spent responding to international emails. | 1.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/31/2007 | 404: Discussion with C. Tosto and J. Hegelmann regarding client expectations and timeline for receiving PBC documents | 0.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/31/2007 | 404: U-120 Non-U.S. - made revisions from review by L. DeMers. | 0.8 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/31/2007 | SRM review - began framing out year-end template. | 0.9 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/31/2007 | 404: Created Foreign U-120 based upon the Control Framework | 2.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/31/2007 | Follow-up and review of IT2 and Integra-T walkthrough review comments. | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/31/2007 | Review and responded to various emails with foreign locations related to packages | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/31/2007 | Meeting with T. Tamer to discuss 2006 provision status and SOX documentation | 0.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/31/2007 | Review non U.S. tax advice binder and compare to non U.S. contingency draft memo | 3.4 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 1/31/2007 | Discussed printing out supporting documents with C. Lin. | 0.3 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 1/31/2007 | Reviewed checklists file created by E. Hernandez | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Trumbull | Eric J. | EJT | Manager | 1/31/2007 | Met with E. Hernandez to discuss preparing E&Y checklist and E&Y Audit Program for each entity on in scope list. | 0.8 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 1/31/2007 | Reviewing and organizing inflow of information on tax packages and creating control list to manage. | 1.3 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 1/31/2007 | Met with E. Jiang to discuss converting U.S. | 0.3 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 1/31/2007 | Printing tax packages and organizing accordingly. | 0.3 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 1/31/2007 | Updating control list. | 0.9 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 1/31/2007 | Reviewing work of E. Hernandez and E. Jiang | 1.6 | | | A1 |
| Yang | Jinglu | JY | Senior | 1/31/2007 | Working on pension testing walkthrough | 0.6 | | | A1 |
| Yang | Jinglu | JY | Senior | 1/31/2007 | Working on bank confirmations and follow-up | 0.9 | | | A1 |
| Yang | Jinglu | JY | Senior | 1/31/2007 | Discussion with B. Dotson, R. Hof and others regarding cash reconciliation and follow up | 1.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 1/31/2007 | Working on cash reconciliation | 6.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/1/2007 | Correspondence with J. Simpson regarding 2006 Fee Proxy. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/1/2007 | Work on 2006 Fee Proxy per J. Simpson. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/1/2007 | Modify international contact list per email received. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/1/2007 | Preparation of email to Pakistan regarding Pre-approval - Delphi Diesel Pakistan (Private) Limited per K. Asher. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/1/2007 | Correspondence with A. Ranney, S. Patel and M. Sakowski regarding E&Y New MAC Address. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/1/2007 | Correspondence with E. Marold regarding Dec. and Jan. invoices amounts/estimates per the Company. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/1/2007 | Correspondence with G. Curry regarding Pointsec Secondary Compliance for Delphi server. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/1/2007 | Coordination of conference rooms for engagement team. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 2/1/2007 | Correspondence with B. Donovan and K. Asher regarding Creating Global Advantage: E&Y CEO Summit 2007 - contact information for R. O'Neal. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 2/1/2007 | Coordination of badge form for K. Barber with M. Sakowski and Keith. | 0.4 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 2/1/2007 | Coordination of supplies for engagement team. | 0.5 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 2/1/2007 | Review of Powertrain audit status | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 2/1/2007 | Corporate YE - Met with J. Harbaugh to discuss Corporate open items. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 2/1/2007 | Corporate YE - Call with J. Volek regarding cash procedures. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 2/1/2007 | Corporate YE - Discussed Environmental reserve with S. Sheckell, E. Marold and A. Krabill. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 2/1/2007 | Corporate YE - Discussed cash procedures with A. Krabill. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 2/1/2007 | Corporate YE - Preparation of environmental workpapers for Columbus and Kokomo facilities. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 2/1/2007 | Corporate YE - Met with N. Yang and L. Schwandt to discuss cash procedures and modify AWS program to reflect revised scoping. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 2/1/2007 | DPSS YE - Status update meeting with J. Harbaugh. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 2/1/2007 | DPSS YE - Review of Q3 journal entry review documentation. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 2/1/2007 | DPSS YE - Review of Q1/Q2 journal entry review | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 2/1/2007 | Met with M. Fawcett to obtain Financial Systems management testing documentation. | 0.4 | | | A1 |
| Ferguson | Stephen J. | SJF | **Executive Director** | 2/1/2007 | Discuss int'l tax provision issues w/ E. Trumbull & L. Hargus | 0.3 | | | A1 |
| Ferguson | Stephen J. | SJF | **Executive Director** | 2/1/2007 | Review & respond to emails relating int'l tax provision | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ford | David Hampton | DHF | Staff | 2/1/2007 | Packard- Performed testing of tooling balances and amortization. (Inquired of client and PwC.) | 2.3 | | | A1 |
| Ford | David Hampton | DHF | Staff | 2/1/2007 | Packard - Performed rollforward test of controls. Tested annual and completed TBD controls. | 4.4 | | | A1 |
| Ford | David Hampton | DHF | Staff | 2/1/2007 | Packard - Performed rollforward test of controls. (Reviewed PwC's work and ensured documentation was proper.) | 4.7 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 2/1/2007 | T&I - Discuss tooling rebills with C. Tompkins | 0.1 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 2/1/2007 | T&I - Discuss open tooling testing with J. Simpson | 0.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 2/1/2007 | T&I - Discuss tooling rebills with J. Simpson | 0.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 2/1/2007 | T&I - Discuss warranty reserves with J. Simpson, J. Henning and K. Asher | 0.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 2/1/2007 | T&I - Call with J. Meinberg and N. Miller regarding tooling | 0.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 2/1/2007 | T&I - Review tooling reconciliation | 0.4 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 2/1/2007 | T&I - Test billable tooling for amortization testing | 0.6 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 2/1/2007 | T&I - Documentation of tooling commitments used in amortization testing | 0.7 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 2/1/2007 | T&I - Prepare listing of open items for tooling | 0.7 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 2/1/2007 | T&I - Test tooling appropriation requests | 0.8 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 2/1/2007 | T&I - Test tooling commitments for Interiors | 1.3 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 2/1/2007 | Corporate - Discussing audit procedures with E. Simpson | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 2/1/2007 | Corporate - Meeting with J. Lamb to obtain year-end audit requests | 1.3 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 2/1/2007 | Corporate - Obtaining reports from e-dacor | 1.6 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 2/1/2007 | DPSS - Reviewing analytics for Quarterly review procedures | 3.6 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 2/1/2007 | T&I - Time spent running reports from e-dacor | 1.2 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/1/2007 | Discuss Delphi status with K. Keown. | 0.3 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/1/2007 | Assist C. Lin get started on packages. | 0.2 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/1/2007 | Assist E. Trumbull get started on packages. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hargus | Lisa D. | LDH | Senior Manager | 2/1/2007 | Meeting with E. Trubull regarding France questions he has. | 0.4 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/1/2007 | Answer C. Lin's questions. | 0.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/1/2007 | Review of Q4 balance sheet and income statement analyticals for E&C/Powertrain division in preparation for 2/2/07 Q4 closing meeting of E&C/Powertrain division. | 1.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/1/2007 | Review of audit status with M. Kearns, M. Rothmund, and O. Saimoua. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/1/2007 | Review with J. Henning of year-end audit status of significant account areas on E&C/PT for accounts receivable, inventory, prepaids and other assets, accounts payable, intercompany reconciliations. | 3.0 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/1/2007 | YE - International - Provide tax pack memo for C. Tosto. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/1/2007 | YE - Contingency Reserves - contact T. Tamer to request e-mail copy of reserve memo's | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/1/2007 | YE - State & Local -contact J. Beckman re: status of review of state items and discuss on how federal team can assist in this review | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/1/2007 | YE - State & Local - Contact D. Olbrecht's to request copies of Michigan Single Business tax returns for last 4 years | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/1/2007 | YE - State and Local - Coach C. Smith on how to tick and tie state and local workpapers received and answer her questions | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/1/2007 | YE - Tax Summary Memo - draft state and local provision paragraph and edit Medicare subsidy paragraph | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/1/2007 | YE - State and Local - review and sort state and local workpapers provided by T. Tamer | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/1/2007 | YE - OCI - Identify sections in E&Y Financial Reporting Developments guide relating to OCI and valuation allowance | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Hegelmann | Julie Ann | JAH | Senior | 2/1/2007 | YE -OCI - Review sections of E&Y Financial Reporting Developments guide and through client prepare memo on OCI to gain understanding on how client prepared document and if client conclusions are correct | 4.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/1/2007 | E&C - Preparation for year end closing meeting including review of key audit issues with engagement team | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/1/2007 | E&C - Participation in year end closing meeting including review of key audit issues with engagement team | 2.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/1/2007 | Preparation for Thermal year end audit closing meeting with Corporate personnel | 0.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/1/2007 | Participation in Thermal year end audit closing meeting with Corporate personnel | 2.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/1/2007 | Packard YE: sent follow-up to C. High for accounts receivable explanations that we requested while at Packard. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/1/2007 | Packard YE: sent request to N. Leach for explanations for journal entries she booked in Q4 that met our scope for our journal entry testing. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/1/2007 | Packard YE: received supporting documentation from G. Naylor for our follow-up request on our cut-off shipping testing. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/1/2007 | Packard YE: updated the journal entry testing file for explanations received from N. Leach. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/1/2007 | Packard YE: Call with N. Leach to go over journal entries that met our scope for Q4 journal entry testing. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/1/2007 | T&I YE: follow-up discussion with P. Moran on consigned inventory confirmations. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/1/2007 | T&I YE: Call with W. Mullen for follow-up on our consigned inventory confirm sent in October. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/1/2007 | T&I YE: received consigned inventory confirmation from W. Mullen via fax and updated inventory testing files. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/1/2007 | T&I YE: received consigned inventory reconciliation from Jamestown Container and filed in workpapers. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 2/1/2007 | T&I Interim: discussion on additional payroll testing with J. Nicol and J. Simpson. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/1/2007 | T&I YE: meeting with A. Bastien to discuss SAP to Hyperion differences on the Q4 reconciliations. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/1/2007 | T&I YE: meeting with J. Sienkiewicz to go over receipts from cut-off testing at the CMM plant. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/1/2007 | T&I YE: discussed the Hermosillo acquisition accrual with J. Nicol. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/1/2007 | T&I YE: meeting with C. Rhodes, PwC, to discuss inventory controls and follow-up questions we had on their testing. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/1/2007 | T&I YE: updated the summary conclusions spreadsheet for management's testing results for the inventory cycle. | 1.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/1/2007 | T&I YE: completed tie out of the Q4 SAP to Hyperion reconciliations. | 3.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/1/2007 | AHG - Auditing misc accrued liabilities for year-end procedures | 3.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/1/2007 | E&C - Preparing for Q4 Powertrain global presentation and updating engagement executives | 1.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/1/2007 | E&C - Reviewing year-end work performed by E&Y staff member | 2.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/1/2007 | E&C - Assisting E&Y staff members with year-end audit procedures | 2.4 | | | A1 |
| Keown | Karen M. | KMK | Senior Manager | 2/1/2007 | Answer questions for C. Lin on Delphi review of foreign provisions for China and Germany | 0.3 | | | A1 |
| Keown | Karen M. | KMK | Senior Manager | 2/1/2007 | Meet with L. Hargus to discuss staffing for Delphi and expectations with respect to timing. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/1/2007 | Meeting with S. Kihn and E. Marold to discuss the accounting for capitalized union bonuses. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/1/2007 | Review of details relating capitalized union bonus accounting. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/1/2007 | Review of information and discussions with M. Boehm and E. Marold regarding environmental reserves. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 2/1/2007 | European closing conference call with F. Degueldre, T. Timko, European finance managers, M. Stoessel, O. Desprez, K. Asher and S. Sheckell. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/1/2007 | Review of latest international SRM's. | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/1/2007 | Preparation for European closing call. | 2.9 | | | A1 |
| Lin | Shin Yin | SYL | Manager | 2/1/2007 | Review international tax package - 1st review - Delphi Deutschland GmbH 588 | 1.9 | | | A1 |
| Lin | Shin Yin | SYL | Manager | 2/1/2007 | Review international tax package - 1st review - Delphi Deutschland GmbH 529 | 2.2 | | | A1 |
| Lin | Shin Yin | SYL | Manager | 2/1/2007 | Review international tax package - Beijing Delphi Wan Yuan. | 2.5 | | | A1 |
| Martinez Hernandez | Eduardo | EMH | Staff | 2/1/2007 | Met with E. Trumbull to review the checklist and the audit program | 2.4 | | | A1 |
| Martinez Hernandez | Eduardo | EMH | Staff | 2/1/2007 | Create the checklist file to be used in the review of the defered taxes for 2006 | 1.3 | | | A1 |
| Martinez Hernandez | Eduardo | EMH | Staff | 2/1/2007 | Create the audit program to be used in the review of the defered taxes for 2006 | 1.5 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 2/1/2007 | E&C - preparation of payroll analytics including pay per employee | 0.3 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 2/1/2007 | E&C - preparation of revenue and expenses analytics | 0.7 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 2/1/2007 | E&C - review of gross margins for M. Rothmund. | 0.8 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 2/1/2007 | E&C - testing of year-end Inventory Recs | 1.7 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 2/1/2007 | E&C - preparation of revenue analytics. | 2.1 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 2/1/2007 | E&C - Inventory on consignment memo | 3.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/1/2007 | Packard - Review of inventory workpapers. | 3.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/1/2007 | Corporate - Meeting with T. Krause, A. Brazier and other corporate accounting personnel to discuss 2008 hedge designation strategy. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/1/2007 | Corporate - Coordination with S. Kappler on the year-end review of IBNR reserves for healthcare. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/1/2007 | Thermal - Review of tooling workpapers. | 3.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/1/2007 | T&I-Met with R. Burrell regarding accounts payable follow up. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Nicol | Jeremy M. | JMN | Staff | 2/1/2007 | T&I-Met with B. Kolb regarding receivable, payable, and expense follow-up. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/1/2007 | T&I-Met with C. Tompkins regarding fixed asset follow up. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/1/2007 | T&I-Cleared review notes regarding accounts payable. | 2.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/1/2007 | T&I-Cleared review notes regarding the fixed asset cycle. | 2.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/1/2007 | Call with B. Garvey to discuss status of Internal Audit workpapers. | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/1/2007 | Reviewed Internal audit's workpapers for eTBR. | 0.9 | | | A1 |
| Patel | Sejal | SP | Intern | 2/1/2007 | Preparing copies of derivative counter party contracts and arranging them in order. | 1.4 | | | A1 |
| Patel | Sejal | SP | Intern | 2/1/2007 | Agreeing International reporting packages to Hyperion trial balances. | 2.3 | | | A1 |
| Patel | Sejal | SP | Intern | 2/1/2007 | Packard - Performing Price-Test on inventory balance for Packard Division. | 0.9 | | | A1 |
| Powers | Laura | LP | Staff | 2/1/2007 | E&S - testing A/R walk and supporting documentation | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/1/2007 | Corporate YE-Participating in a conference call with J. Simpson, K. Cobb and the Watson Wyatt Actuary to discuss pension participant data testing. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/1/2007 | Corporate YE--auditing 12/31/06 corporate balance sheet accounts. | 5.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/1/2007 | Working with the E&Y Finance group in order to submit 2005 BRS invoices to the bankruptcy court. | 3.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/1/2007 | AHG - Attended meeting with G. Anderson to discuss income statement related items and payroll expenses | 1.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/1/2007 | E&C - Meeting with K. Asher & J. Henning & M. Hatzfeld to discuss the status update for the Powertrain division. Walked through the open items & risks | 1.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/1/2007 | E&C - Worked on the GM/Allied Inventory Tie-out's and documentation of the schedule | 1.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/1/2007 | E&C- Performed other procedures in the aws program related to the accounts payable. | 5.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Staff | 2/1/2007 | E&C- Met with M. Adams to obtain an understanding o some of the reconciliations that we obtained and the supporting documents understanding. | 2.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/1/2007 | E&C- Obtained accounts payable reconciliations and support documents and performed audit related procedures. | 4.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/1/2007 | Review year end workpapers | 1.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/1/2007 | Attend - European closing meeting | 1.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/1/2007 | Attend Thermal closing meeting | 3.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/1/2007 | ACS: Worked on ACS risk and control documentation | 1.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/1/2007 | ACS Documented risk and control matrices | 1.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/1/2007 | ACS: Worked on ACS risk and control documentation | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/1/2007 | E&S: Documented fixed assets reconciliations | 4.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/1/2007 | Discussion with S. Kihn and R. Reimink regarding international pension valuations. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/1/2007 | Discussion with A. Ranney regarding worker's compensation. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/1/2007 | Discussion with J. Nolan regarding our division payroll testing. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/1/2007 | Discussion with S. Kihn regarding FAS 112 and year-end audit requests. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/1/2007 | Discussion with H. Aquino regarding proxy fee disclosures. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/1/2007 | Conf. call with K. Williams, S. Kihn, K. Cobb and A. Ranney to discuss participant data confirm and OPEB/FAS 112 files. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/1/2007 | Time spent responding to international emails. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/1/2007 | Review of Thermal year-end wps. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/1/2007 | Participation in Thermal year end closing meeting. | 3.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/1/2007 | Contingency Reserve - SALT: Met with J. Hegelmann and C. Tosto regarding status of review and necessary documents needed from client. | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/1/2007 | Contingency Reserves - SALT: Met w/J. Hegelmann regarding project assignment | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Carolyn E. | CES | Staff | 2/1/2007 | Contingency Reserve: SALT - Obtained copies of SBT returns - spoke w/D. Olbrecht regarding obtaining last 4 returns filed and possible audit change to reserve amount in 2007. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/1/2007 | Contingency Reserves - SALT: Compiled chart with statutory rates for each state for 2005-2007 to ensure that client was taking any rate changes into account. | 1.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/1/2007 | Contingency Reserves - SALT: Tied Contingency Reserve Memo to workpapers. | 2.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/1/2007 | Foreign exchange effect to contingency reserve - locate prior quarter information to show client | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/1/2007 | Discuss status of state workpaper analysis and follow-up with client | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/1/2007 | Locate oci memo and literature | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/1/2007 | Update discussion with D. Kelley and follow-up with A Krabill | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/1/2007 | Discuss state and local workpapers received and audit work to be performed. | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/1/2007 | Follow-up with state and local partner regarding state and local workpapers received and audit work to be performed. | 0.5 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/1/2007 | Review draft workpapers | 2.8 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 2/1/2007 | Met w/ L. Hargus to discuss allocation of foreign tax packages | 0.1 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 2/1/2007 | Reviewing FAS 109 memo for French entities and reviewing tax package 505 | 6.4 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/1/2007 | Discussion with M. Boehm and L. Schwandt regarding cash reconciliation | 0.4 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/1/2007 | Discussion with B. Dotson, R. Hof and others regarding cash reconciliation and follow-up | 1.8 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/1/2007 | Working on cash reconciliation | 5.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/2/2007 | Meeting coordination for engagement team. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/2/2007 | 2006 Proxy fee discussion with S. Sheckell, J. Simpson and K. Asher. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/2/2007 | Work on 2006 Fee Proxy per J. Simpson. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 2/2/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.4 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 2/2/2007 | Review of the 2006 proxy fee reconciliation of fees | 1.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 2/2/2007 | Review of Powertrain 4th quarter accounting matters and operations | 3.2 | | | A1 |
| Barber | Keither A. | KAB | Senior | 2/2/2007 | SAP/DGL- Roll forward test for Company Code 141 Q1 and Q2 resulted in differences. (Investigated differences in DGL to identify variance of recalculated account balances.) | 2.5 | | | A1 |
| Barber | Keither A. | KAB | Senior | 2/2/2007 | SAP/JE - Data extraction for Company Code 2800 for period 5 of FY06. | 2.8 | | | A1 |
| Barber | Keither A. | KAB | Senior | 2/2/2007 | SAP/JE - Roll forward test for Company Code 2800 Account 1601 resulted in differences. (Investigated differences in SAP to identify variance of recalculated account balance.) | 4.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/2/2007 | Corporate YE - Met with D. Kolano to discuss audit status | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/2/2007 | Corporate YE - Met with J. Hunt, E. Marold and A. Krabill to discuss project destiny estimates | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/2/2007 | Corporate YE - Review of FAS 143 FRD | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/2/2007 | Corporate YE - Met with D. Brewer and E. Marold to discuss wire room and AP debit balances. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/2/2007 | E&S YE - Discussed open items list with R. Hofmann, M. Mcwhorter and M. Wilkes. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/2/2007 | Met with C. Adams and R. Smithson to review management's Financial Systems testing. | 0.9 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/2/2007 | Review other comprehensive income memo and accounting treatment. | 1.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/2/2007 | Discuss other comprehensive income issues with C. Tosto and approach for auditing. | 0.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/2/2007 | Meeting with C. Tosto, J. Hegemann, and C. Smith to review entire audit work program to assess areas where special attention is required and issues which need to be incorporated into our audit work. | 2.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | Senior Manager | 2/2/2007 | Meeting with T. Tamer to obtain ETR data and obtin additional informaiton. Also present J. Hegelmann and C. Smith. | 1.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/2/2007 | Meeting with J. Erickson to obtain TRBC schedule. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/2/2007 | Discuss approach to audit state income taxes with J. Hegelmann and C. Smith, (provide input on information we need from D. Olbrecht, Delphi Director of SALT). | 1.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/2/2007 | Update discussions with D. Kelley and C. Tosto. | 0.4 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/2/2007 | Call w/ E&Y-Poland to discuss issues arising from audi of 2006 Delphi-Poland tax provision | 1.0 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/2/2007 | Review emails relating int'l tax provision | 0.3 | | | A1 |
| Ford | David Hampton | DHF | Staff | 2/2/2007 | Packard - Travel time from Warren, OH to Northville, MI returning from trip to audit YE. | 3.9 | | | A1 |
| Ford | David Hampton | DHF | Staff | 2/2/2007 | Packard - Performed rollforward test of controls. (Reviewed PwC's work and ensured documentation was proper.) | 4.1 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 2/2/2007 | T&I - Follow-up on open items for tooling with P. Cates | 0.4 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 2/2/2007 | Corporate - Discussing sample selection with D. Brewe for AP testing | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 2/2/2007 | Corporate - Discussing AP procedures with E. Simpson | 1.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 2/2/2007 | Corporate - Performing YE testing on accruals | 1.6 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 2/2/2007 | Corporate - Performing YE testing on Ch. 11 expenses | 2.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 2/2/2007 | DPSS - Obtaining explanations and further support for quarterly analytical review from K. Loup. | 1.6 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/2/2007 | Answer C. Lin's questions regarding Germany. | 0.3 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/2/2007 | Review Delphi componentes automotivos packet. | 0.5 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/2/2007 | Discussion with E. Trubull regarding France #506 packet and memo. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hargus | Lisa D. | LDH | Senior Manager | 2/2/2007 | Review France #506 packet and memo. | 0.8 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/2/2007 | Prepare points regarding France packet/memo. | 0.8 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/2/2007 | Review Brazil entity package/memo. | 1.8 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/2/2007 | Answer E. Trubull's questions regarding France. | 0.4 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/2/2007 | Discuss Germany with C. Lin. | 0.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/2/2007 | Participation in Q4 E&C/Powertrain divisional closing meeting with K. Asher, S. Sheckell, J. Henning, T. Timko, B. Dellinger and Delphi Corporate staff and E&C/Powertrain accounting staff. | 2.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/2/2007 | YE - International - Saving tax packs to electronic work paper files | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/2/2007 | YE - Contingency Reserves - answer question from J. Harbaugh re: Q3 SOPA for contingency reserve for $2.1M | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/2/2007 | YE -State & Local - validating current state and local provision based on state effective rate provided | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/2/2007 | YE - Organize notes and to-do lists after status meeting with L. DeMers, C. Tosto and C. Smith. | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/2/2007 | YE - SALT - Contact D. Olbrecht's to receive copies of the Michigan SBT return and discuss other state and local items needed for verifying reserve totals. | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/2/2007 | YE - State and Local - meet with D. Olbrecht to go over data request list | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/2/2007 | YE - Provision - Prepare copies of client prepared rate reconciliation workpapers from their provision binder | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/2/2007 | YE - Meet with L. Demers, C. Tosto and C. Smith to discuss work plan, progress on what has been received to date and items to work on while waiting for client to provide work papers | 1.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/2/2007 | YE - Meet with T. Tamer, L. DeMers and C. Smith re: open items and questions on workpapers | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | **Partner** | 2/2/2007 | Debrief with audit team on follow-up items subsequent to Powertrain mgt closing meeting | 0.8 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 2/2/2007 | Participation in year end Company lead closing meeting for Powertrain Division | 3.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 2/2/2007 | T&I YE: discussed legal accrual and cfo report follow-up with N. Miller. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 2/2/2007 | T&I YE: created open items listing for year end substantive procedures. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 2/2/2007 | T&I YE: meeting with B. Kolb to discuss contingency accrual and what accounts the accruals were booked to. | 0.4 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 2/2/2007 | AHG - Documenting and testing warranty reserve at year-end | 2.1 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 2/2/2007 | AHG - Auditing year-end liabilities subject to compromise balance | 3.3 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 2/2/2007 | E&C - Assisting E&Y staff members with year-end audit procedure questions | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 2/2/2007 | E&C - Meeting with engagement executives to discuss E&C's Q4 presentation results | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 2/2/2007 | E&C - Updating open items list for year-end audit | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 2/2/2007 | E&C - Meeting with B. Hoeppner of E&C to discuss accrued taxes at E&C | 0.9 | | | A1 |
| Kennedy | Gareth L. | GLK | **Manager** | 2/2/2007 | Call with Segwick regarding worker's compensation claims process. | 1.4 | | | A1 |
| Kilts JR. | George W. | GWK | **Staff** | 2/2/2007 | Pulled book earnings per GAAP from tax packages to compare to Hyperion numbers. | 1.7 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 2/2/2007 | Conference call with L. Lerzch and L. Haydes to discus matters in the reporting from Poland. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 2/2/2007 | Review of latest international SRM's. | 2.4 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 2/2/2007 | Preparation of open items for Q3 review. | 1.4 | | | A1 |
| Lin | Shin Yin | SYL | **Manager** | 2/2/2007 | Follow-up on Germany consolidated tax group FAS 109 tax packages. | 0.2 | | | A1 |
| Lin | Shin Yin | SYL | **Manager** | 2/2/2007 | Follow-up on status of Mexican FAS 109 tax packages. | 0.2 | | | A1 |
| Lin | Shin Yin | SYL | **Manager** | 2/2/2007 | Follow-up on status of Chinese FAS 109 tax packages for Delphi Packard Electric Systems Co. Ltd. 491 | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Lin | Shin Yin | SYL | Manager | 2/2/2007 | Review international tax package - 1st review - Delphi Delco Electronics Europe GmbH 504 | 1.8 | | | A1 |
| Lin | Shin Yin | SYL | Manager | 2/2/2007 | Review international tax package - 1st review - Delphi Delco Electronics Europe GmbH 579 | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/2/2007 | Corporate - Participated in corporate update meeting. | 0.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/2/2007 | Corporate - Met with D. Brewer to obtain detail support for wire transactions. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/2/2007 | E&S - Preparation for and meeting with D. Brewer to discuss year-end changes to the AP debit balance. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/2/2007 | Corporate - Discussions with TSRS regarding journal entry rollforward procedures. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/2/2007 | E&S - Documented third quarter journal entry review. | 1.1 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 2/2/2007 | E&C - preparation of inventory memo | 0.5 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 2/2/2007 | E&C - perform SAS 65 worksteps | 0.8 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 2/2/2007 | E&C - review year end Productive/Nonproductive inventory | 2.4 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 2/2/2007 | E&C - review of Powertrain Global analytic | 4.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/2/2007 | Thermal - Meeting with R. Burrell to discuss AP. | 0.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/2/2007 | T&I-Met with P. Cates regarding fixed asset interim testing. | 0.5 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/2/2007 | T&I-Met with R. Burrell regarding substantive accounts payable procedures. | 0.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/2/2007 | T&I-Performed substantive procedures on prepaid deposits. | 0.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/2/2007 | T&I-Performed payroll substantive procedures. | 1.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/2/2007 | T&I-Performed accounts payable substantive procedures. | 1.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/2/2007 | T&I-Reperformed expenditure cycle control testing. | 2.2 | | | A1 |
| Patel | Sejal | SP | Intern | 2/2/2007 | Agreeing International reporting packages to Hyperion trial balances. | 2.4 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 2/2/2007 | Preparing and documenting analytical procedures on the inventory balance at the Packard Division. | 3.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/2/2007 | Corporate YE-Detail reviewing the pension participant data testing. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 2/2/2007 | Corporate YE-Discussing year-end Workers' Compensation balances and audit procedures with J. Simpson. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/2/2007 | Corporate YE-Reviewing 12/31/06 derivative account balances and requesting additional audit support from J. Schmidt. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/2/2007 | Corporate YE-Detail Reviewing pension participant data testing. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/2/2007 | Corporate YE-Meeting with M. Fraylick, E&Y Actuaries, and Sedgwick to discuss trend in Delphi Workers' Compensation case reserves. | 1.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/2/2007 | Corporate YE-Auditing 12/31/06 corporate balance sheet accounts. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/2/2007 | Quarterly Review-Discussing Q3 procedures to be performed with A. Krabill. | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/2/2007 | E&C - Meeting with M. Kloss to walk through the inventory review notes. | 0.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/2/2007 | E&C- Met with Gordon Halleck to discuss the support documents received on the open items list. | 1.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/2/2007 | E&C- Met with M. Adams to discuss the accounts payable reconciliations. | 2.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/2/2007 | E&C- Obtained the Accounts payable reconciliations and performed audit related procedures. | 6.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/2/2007 | Attend Powertrain closing meeting | 3.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/2/2007 | Review year end staffing plans | 1.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/2/2007 | Corp: Met with client and documented AP reconciliations. | 7.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/2/2007 | DPSS: Transferred hardcopy workpapers to filing cabinet | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/2/2007 | Discussion with A. Krabill regarding union signing bonuses. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/2/2007 | Review of pension status with A. Ranney. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/2/2007 | Discussion with S. Sheckell regarding status of YE corporate audit procedures. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/2/2007 | Review of Sedgwick SAS 70 and worker's comp analytics. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 2/2/2007 | Conf. call with M. Fraylick, D. France, Sedgwick, J. Knox, G. Kennedy and A. Ranney to discuss worker's comp 12/31 valuation. | 1.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/2/2007 | Discussion with K. Asher, S. Sheckell and H. Aquino regarding proxy fee disclosure. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/2/2007 | Time spent responding to international emails. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/2/2007 | Discussion with S. Hernandex and D. Payan regarding Mexico audit status. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/2/2007 | Discussion with N. Miller regarding Thermal YE status. | 0.5 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/2/2007 | Provision: Met with J. Hegelmann and L. DeMers to go over SALT scope issues. | 0.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/2/2007 | Sent email with rate reconciliation to D. Kelley & C. Tosto. | 0.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/2/2007 | Contingency Reserve - SALT: Met. w/D. Olbrecht to discuss MI SBT reserves re: 59(e) adjustment and to get copies of prior year returns | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/2/2007 | Contingency Reserve - SALT: Tied client PBC MI SBT returns (2002-2005) to workpapers. Also tied PBC interest calculations to same workpapers. | 1.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/2/2007 | Provision: Meeting w/J. Hegelmann, L. DeMers and C. Tosto to discuss workplan and client requests necessary. | 1.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/2/2007 | Provision: Meeting w/T. Tamer, L. DeMers, and J. Hegelmann regarding open items and new ETR workpapers. | 1.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 2/2/2007 | Clean-up of review comments provided for the Treasury applications (IT2 & Integra-T) | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 2/2/2007 | Updating of Tech Summary to include additional applications and processes added by core team. | 0.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/2/2007 | Review foreign package memo | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/2/2007 | Review FRD on oci and compare to Delphi memo from 2005 restatement | 0.7 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/2/2007 | Review workplan with team and develop work to be performed now | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Trumbull | Eric J. | EJT | Manager | 2/2/2007 | Call with S. Ferguson and E&Y Poland team re revision of Poland tax package and accompanying memo. | 0.9 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 2/2/2007 | Reviewing tax package for French consolidated group TB numbers 546, 548, and 559 | 5.3 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/2/2007 | Discussion with B. Dotson, R. Hof and others regarding cash reconciliation and follow up | 1.3 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/2/2007 | Working on cash reconciliation | 6.7 | | | A1 |
| | | | | | **A1 Project Total:** | **4,556.7** | | **$0** | |

**Accounting Assistance - A2 Bankruptcy**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 1/3/2007 | Meeting with J. Simpson and S. Sheckell to discuss several employee benefit reserves and impact of attrition events. | 0.4 | $275 | $110 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/3/2007 | Review attrition plan accounting topics at year-end | 2.8 | $575 | $1,610 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/3/2007 | Discussion with A. Ranney and S. Sheckell regarding impact of attrition reserves on other accounts. | 0.7 | $470 | $329 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/4/2007 | Review Delphi attrition plan accounting | 1.5 | $575 | $863 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/4/2007 | Meeting with S. Kihn, R. Reimink and S. Sheckell to discuss impact of attrition plans on FAS 112 and healthcare IBNR. | 0.6 | $470 | $282 | A2 |
| Ranney | Amber C. | ACR | Senior | 1/8/2007 | Discussing testing procedures for employees under the Attrition Plan with S. Smith and R. Balgenorth. | 0.6 | $275 | $165 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/17/2007 | Meeting with J. Sheehan regarding the status and issues of Ch. 11 emergence | 1.4 | $770 | $1,078 | A2 |
| Ranney | Amber C. | ACR | Senior | 1/20/2007 | Detail reviewing testing of the Special Attrition Program participant data. | 2.6 | $275 | $715 | A2 |
| Schwandt | Lisa N. | LNS | Staff | 1/20/2007 | Attrition Participant Data Testing. | 3.5 | $140 | $490 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/21/2007 | Detail review of attrition program reserve and receivable balance workpapers. | 1.3 | $470 | $611 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/22/2007 | Discussion with A. Ranney regarding 9/30/06 attrition plan reserve and GM receivable workpapers. | 0.3 | $470 | $141 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/25/2007 | Discussion with S. Kihn and S. Sheckell regarding GM receivable related to attrition programs and Watson Wyatt 9/30 valuation file. | 0.6 | $470 | $282 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 1/31/2007 | Walking S. Patel through testing of Special Attrition Participant data. | 0.7 | $275 | $193 | A2 |
| Patel | Sejal | SP | Intern | 2/1/2007 | Testing special Attrition participant data. (Pension liabilities) | 3.3 | $100 | $330 | A2 |
| | | | | | **A2 Bankruptcy Project Total:** | **20.3** | | **$7,198** | |
| **Catalyst** | | | | | | | | | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/4/2007 | Correspondence with M. Stoessel (E&Y France) relative to finalization of audit fees for French scope of Catalyst carve-out audit of 12/31/05. | 0.5 | $470 | $235 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/4/2007 | Correspondence with K. Tremain, C. Arkwright, and R. Chakravarty relative to Delphi progress related to investigating accounting anamolies at SLP location. Time incurred due to control deficiencies. | 1.3 | $470 | $611 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 1/5/2007 | Coordination of retrieval of Catalyst memo per M. Hatzfeld. | 0.2 | $140 | $28 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/5/2007 | Discussion with K. Tremain relative to status of company's internal review of accounting at Mexican SLP location, and timing/content of final deliverable. | 0.5 | $470 | $235 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 1/23/2007 | Review of the draft audited 12/31/05 and 3/31/06 financial statements. | 2.1 | $825 | $1,733 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 1/23/2007 | Review of summary review memorandum. | 1.4 | $825 | $1,155 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 1/23/2007 | Review of overall analytics. | 1.1 | $825 | $908 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 1/23/2007 | Communication and clearing of comments with Catalyst team related to the audited financial statements. | 1.4 | $825 | $1,155 | A2 |
| | | | | | **A2 Catalyst Project Total:** | **8.5** | | **$6,059** | |
| **Corporate** | | | | | | | | | |
| Boehm | Michael J. | MJB | Manager | 1/3/2007 | E&S Interim - Discussion with M. McWhorter, A. Brazier, A. Krabill, and R. Hofmann regarding accounting for warranty transactions with DPSS/Visteon/Ford. | 1.2 | $330 | $396 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/4/2007 | Review of latest Q4 FAS 144 impairment analysis. | 1.6 | $470 | $752 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/4/2007 | Review of company accounting memorandum re: Brazilian social security tax matters | 0.6 | $575 | $345 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | Partner | 1/4/2007 | T&I - Review of accounting memorandum re: CHC JV impairment | 0.7 | $575 | $403 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/4/2007 | Conference call with A. Brazier, H. Powell and DPSS and E&S representatives regarding accounting for service provided by DPSS on parts sold by E&S. | 0.9 | $470 | $423 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/4/2007 | Meeting with S. Kihn, R. Reimink, S. Sheckell and M. Boehm to discuss environmental reserve accounting. | 1.1 | $470 | $517 | A2 |
| Marold | Erick W. | EWM | Senior | 1/4/2007 | Corporate - Discussion with S. Sheckell regarding environmental reserves at Delphi. | 1.7 | $275 | $468 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/5/2007 | Discussions with W. Tilotti relative to status of Company's Q4 FAS 144 impairment analysis and co-development of audit timing and scope. | 0.5 | $470 | $235 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/5/2007 | Review of revised environmental reserve information. | 0.4 | $470 | $188 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/5/2007 | Meeting with T. Timko, S. Kihn, R. Reimink and S. Sheckell to discuss environmental reserve accounting. | 0.8 | $470 | $376 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/5/2007 | Conference call with C. Anderson and M. Boehm to discuss Q4 DPSS accounting memos. | 0.6 | $470 | $282 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/5/2007 | Review and preparation of comments for 4 DPSS accounting memos covering fourth quarter topics. | 2.6 | $470 | $1,222 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/5/2007 | Discuss pay on consumption with T. Timko and team | 1.2 | $575 | $690 | A2 |
| Fine | Charles E. | CEF | Senior | 1/8/2007 | Delphi - Perform FASB 142 SAS Review | 2.1 | $275 | $578 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/8/2007 | Discussion with J. Henning and M. Hatzfeld regarding the Company's fixed asset impairment analysis. | 0.6 | $470 | $282 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/8/2007 | Discussions with J. Montgomery regarding Mexico pension matter. | 1.2 | $470 | $564 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/8/2007 | Discussion with J. Henning regarding CHC impairment and meeting with S. Harris. | 0.6 | $470 | $282 | A2 |
| Conat | Arthur L. | ALC | Executive Director | 1/9/2007 | Assistance with retirement benefit related disclosure issues including plans in Mexico and U.S. discount rates | 1.9 | $520 | $988 | A2 |
| Fine | Charles E. | CEF | Senior | 1/9/2007 | Delphi - Complete FASB 142 SAS Review | 2.9 | $275 | $798 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 1/9/2007 | Meeting with J. Simpson, M. Hatzfeld, M. Boehm, E. Marold and N. Miller regarding tie in of test counts from physical inventories for locations using SAP. | 1.1 | $470 | $517 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/9/2007 | Review pay on consumption accounting discussions | 0.8 | $575 | $460 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/9/2007 | Discussion with E&Y Mexico regarding Mexico pension matter. | 0.5 | $470 | $235 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/9/2007 | Discussions with J. Montgomery and A. Brazier regarding Mexico pension matter. | 0.7 | $470 | $329 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/9/2007 | Conf. call with A. Conat to discuss FAS 87 discount rate and Mexico pension matter. | 0.8 | $470 | $376 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/9/2007 | Research Mexico pension accounting matter. | 1.2 | $470 | $564 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/9/2007 | Research Mexico pension matter regarding settlements/curtailments. | 1.2 | $470 | $564 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/10/2007 | Preparation for the derivate meeting with the SEC | 1.6 | $770 | $1,232 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 1/10/2007 | Preparation for the derivate meeting with the SEC | 1.2 | $825 | $990 | A2 |
| Miller | Nicholas S. | NSM | Manager | 1/10/2007 | Communication with T. Tilton to understand the large differences between U.S. and Local GAAP accounting for KDAC. | 0.9 | $330 | $297 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/10/2007 | Research Mexico pension matter regarding settlements/curtailments. | 0.8 | $470 | $376 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/10/2007 | Meeting with J. Williams, A. Brazier and S. Sheckell to discuss Mexico pension matter. | 1.1 | $470 | $517 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/11/2007 | Review of FAS 133 audit procedures | 2.3 | $770 | $1,771 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/11/2007 | Review and research related to the accounting issues of the treasury center and FASB 133 | 2.4 | $770 | $1,848 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/11/2007 | Preparation for meeting with the SEC regarding FASB 133 | 1.6 | $770 | $1,232 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/11/2007 | Attend meeting with the SEC regarding FASB 133 | 2.1 | $770 | $1,617 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/11/2007 | Met with M. Hatzfeld, A. Krabill, N. Miller and E. Marold to discuss procedures to tie our physical inventory test counts. | 0.6 | $330 | $198 | A2 |
| Miller | Nicholas S. | NSM | Manager | 1/11/2007 | Time spent assessing how we will complete the tie-out of the physical inventory test counts, including writing testing program and memo. | 4.3 | $330 | $1,419 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 1/11/2007 | Meeting with M. Kloss to understand the post-physical inventory reports available to finalize tie-out. | 1.9 | $330 | $627 | A2 |
| Royall II | Robert L. | RLR | Partner | 1/11/2007 | Attend SEC conf call regarding derivative matter. | 1.9 | $825 | $1,568 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/11/2007 | Attend meeting with the SEC regarding FASB 133 | 2.1 | $575 | $1,208 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/11/2007 | Research related to FAS 133 in preparation for call with SEC. | 2.4 | $575 | $1,380 | A2 |
| Conat | Arthur L. | ALC | Executive Director | 1/12/2007 | Assistance with retirement benefit related disclosure issues including plans in Mexico and U.S. discount rates | 1.1 | $520 | $572 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 1/12/2007 | Discussion related to FAS 133 call with SEC. | 1.9 | $825 | $1,568 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/12/2007 | Review pay on consumption accounting discussions | 0.5 | $575 | $288 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/12/2007 | Discussion with J. Montgomery regarding Mexico pension plan settlement/curtailment. | 0.3 | $470 | $141 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/13/2007 | Corporate YE - Preparation of year-end environmental workpapers for Project Destiny sites. | 2.3 | $330 | $759 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/15/2007 | Review of second letter to SEC regarding FASB 133 accounting | 1.2 | $770 | $924 | A2 |
| Conat | Arthur L. | ALC | Executive Director | 1/15/2007 | Discount rate analysis - Watson Wyatt model - discussion/information regarding worker's comp | 2.9 | $520 | $1,508 | A2 |
| Fine | Charles E. | CEF | Senior | 1/15/2007 | Document SAS Review for FAS 142 | 5.0 | $275 | $1,375 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/17/2007 | T&I - Meet with P. Saxena to discuss warranty reserves for CVC warranty. | 1.1 | $300 | $330 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/17/2007 | T&I - Auditing year-end warranty reserve for CVC warranty | 1.2 | $300 | $360 | A2 |
| Powers | Laura | LP | Staff | 1/17/2007 | E&S - Due to slow client assistance, this time was spent waiting for documents from the client that were on the PBC listing. These documents were necessary before I could begin work on assigned tasks. | 1.4 | $140 | $196 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/17/2007 | Review derivatives memo with the Company to be sent to SEC | 1.4 | $575 | $805 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/18/2007 | T&I - Meet with P. Saxena to discuss CVC warranty reserves | 0.4 | $300 | $120 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/18/2007 | T&I - Discuss the CVC warranty reserves with J. Henning, J. Simpson, and N. Miller. | 0.7 | $300 | $210 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Conat | Arthur L. | ALC | Executive Director | 1/19/2007 | Discount rate analysis - Watson Wyatt model - discussion/information regarding worker's comp | 1.1 | $520 | $572 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/19/2007 | Conf. call with S. Sheckell, A. Conat and G. Kennedy to discuss discount rate for worker's compensation. | 0.8 | $470 | $376 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/19/2007 | Conf. call with J. Montgomery and Watson Wyatt to discuss Mexico pension accounting. | 2.1 | $470 | $987 | A2 |
| Abell Jr | Charles C. | CCA | Partner | 1/22/2007 | Discussion w/ J. Oglethorpe re: FIN 48 transfer pricing considerations | 0.4 | $825 | $330 | A2 |
| Conat | Arthur L. | ALC | Executive Director | 1/22/2007 | Pension data error issue discussion | 0.8 | $520 | $416 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/22/2007 | Review FAS 144 asset impairment analysis. | 1.1 | $575 | $633 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/22/2007 | Preparation of FAS 133 research information. | 1.1 | $470 | $517 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/22/2007 | Meeting with A. Brazier to discuss various FAS 144 accounting matters. | 0.6 | $470 | $282 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/22/2007 | Review of latest FAS 144 information provided by the Company. | 0.9 | $470 | $423 | A2 |
| Marold | Erick W. | EWM | Senior | 1/22/2007 | Corporate - Environmental meeting with J. Hunt and consultants regarding year-end adjustments. | 1.1 | $275 | $303 | A2 |
| Oglethorpe | Jean W. | JWO | Executive Director | 1/22/2007 | Discussion with C. Abell re Transfer Pricing issue. | 0.6 | $520 | $312 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/22/2007 | Consultations regarding FAS 133 derivative accounting | 0.9 | $575 | $518 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/22/2007 | Discussion with J. Montgomery regarding Mexico pension issue. | 0.4 | $470 | $188 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/22/2007 | Conf. call with J. Montgomery, J. Pena, T. and T. Broomhead regarding Mexico pension accounting for terminations. | 1.5 | $470 | $705 | A2 |
| Abell Jr | Charles C. | CCA | Partner | 1/23/2007 | Discussion w/ J. Oglethorpe re: FIN 48 transfer pricing considerations | 0.6 | $825 | $495 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/23/2007 | Accounting research related to second meeting with SEC regarding FASB 133 accounting matters | 1.9 | $770 | $1,463 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/23/2007 | T&I - Auditing year-end warranty reserves for CVC warranty matter with Renault. | 1.9 | $300 | $570 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/23/2007 | Review of Step 1 preliminary calculations for AHG and certain Delphi locations. | 2.2 | $470 | $1,034 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | Partner | 1/23/2007 | Conf. call re: FAS 144 Impairment assessment and related issues | 0.4 | $575 | $230 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/23/2007 | Meeting with S. Sheckell to discuss latest information from the Company's FAS 144 analysis. | 0.5 | $470 | $235 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/23/2007 | Meeting with J. Williams, A. Brazier, B. Murray, S. Sheckell and M. Hatzfeld to discuss the status of the Company's FAS 144 impairment testing. | 1.1 | $470 | $517 | A2 |
| Oglethorpe | Jean W. | JWO | Executive Director | 1/23/2007 | Discussion with C. Abell re Transfer Pricing issue. | 0.4 | $520 | $208 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/23/2007 | Consultations regarding FAS 133 derivative accounting | 1.4 | $575 | $805 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/23/2007 | Consult with valuation experts regarding FAS 144 impairment | 1.3 | $575 | $748 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/23/2007 | Discussion with B. Kolb and P. Saxena regarding CHC Compressor Warranty reserve. | 1.9 | $470 | $893 | A2 |
| Abell Jr | Charles C. | CCA | Partner | 1/24/2007 | Discussion w/ D. Kelley re: Transfer pricing considerations in/c/w FIN 48 adoption | 1.4 | $825 | $1,155 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/24/2007 | Accounting research related to second meeting with SEC regarding FASB 133 accounting matters | 2.1 | $770 | $1,617 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/24/2007 | Research regarding the FIN 48 implication of transfer pricing related matters | 1.1 | $770 | $847 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/24/2007 | T&I - Meet with P. Saxena to discuss Renault warranty reserve | 0.2 | $300 | $60 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/24/2007 | Discussion and audit strategy development regarding significant developments around Thermal division warranty reserve and impairment charges | 0.6 | $575 | $345 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/24/2007 | Review of latest version of the FAS 144 information. | 0.9 | $470 | $423 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/24/2007 | Meeting of the valuation steering committee. Company, KPMG and E&Y represented. | 1.0 | $470 | $470 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/24/2007 | Meeting with J. Williams, B. Murray, KPMG valuation team, S. Sheckell and M. Hatzfeld to discuss the latest version of the FAS 144 analysis. | 1.2 | $470 | $564 | A2 |
| Royall II | Robert L. | RLR | Partner | 1/24/2007 | Conf. call regarding FAS 133 derivative matters. | 0.6 | $825 | $495 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 1/24/2007 | Consultations regarding FAS 133 derivative accounting | 2.2 | $575 | $1,265 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/24/2007 | Consult with valuation experts regarding FAS 144 impairment | 1.1 | $575 | $633 | A2 |
| Abell Jr | Charles C. | CCA | Partner | 1/25/2007 | Prep for call w/ M. Fitzpatrick re: Transfer pricing consideration in regards to FIN 48 adoption | 1.1 | $825 | $908 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/25/2007 | Call the SEC regarding the Company's accounting under FASB 133 for derivative contracts | 1.1 | $770 | $847 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/25/2007 | Technical review and edits of memo to the third letter to the SEC regarding FASB 133 | 3.1 | $770 | $2,387 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/25/2007 | T&I - Meet with P. Saxena to discuss Renault CVC warranty reserve | 0.4 | $300 | $120 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/25/2007 | T&I - Review changes to Renault CVC warranty reserve during Q4. | 0.4 | $300 | $120 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/25/2007 | Conf. call with J. Simpson re: status of key Thermal issues, warranty, tooling, and impairments | 0.7 | $575 | $403 | A2 |
| Royall II | Robert L. | RLR | Partner | 1/25/2007 | Call with the SEC regarding the Company's accounting under FASB 133 for derivative contracts | 1.4 | $825 | $1,155 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/25/2007 | Consultations regarding FAS 133 derivative accounting | 1.2 | $575 | $690 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/25/2007 | Discussion with B. Kolb (Thermal) regarding Compressor Warranty issue and restructuring charges for Douai and Donchery. | 0.7 | $470 | $329 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/25/2007 | Discussion with J. Henning regarding Compressor Warranty reserve, tooling amortization and restructuring charges for Douai and Donchery for Thermal. | 0.9 | $470 | $423 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/26/2007 | Technical review and edits of memo to the third letter to the SEC regarding FASB 133 | 1.8 | $770 | $1,386 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/26/2007 | Review of FAS 144 impairment analysis | 1.7 | $770 | $1,309 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/26/2007 | Conf. call with J. Simpson and S. Harris re: Thermal warranty reserve matter. | 0.5 | $575 | $288 | A2 |
| Royall II | Robert L. | RLR | Partner | 1/26/2007 | Discussion with audit team regarding FAS 133 derivative accounting. | 0.6 | $825 | $495 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/26/2007 | Consultations regarding FAS 133 derivative accounting | 1.7 | $575 | $978 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 1/26/2007 | Consult with valuation experts regarding FAS 144 impairment | 1.2 | $575 | $690 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/26/2007 | Discussion with B. Kolb (Thermal) regarding Compressor Warranty issue and restructuring charges for Douai and Donchery. | 1.2 | $470 | $564 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/27/2007 | Technical review of the third letter to the SEC regarding FASB 133 | 1.2 | $770 | $924 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/27/2007 | Research and review of the technical memos regarding FASB 133 | 5.8 | $770 | $4,466 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/27/2007 | Review of the FAS 144 procedures and the Company's related analysis | 1.5 | $770 | $1,155 | A2 |
| Burns JR | John E. | JEB | Senior Manager | 1/27/2007 | Review of KPMG SFAS 144 materials. | 0.7 | $470 | $329 | A2 |
| Burns JR | John E. | JEB | Senior Manager | 1/27/2007 | Discussion with S. Sheckell regarding KPMG SFAS 144 materials. | 1.3 | $470 | $611 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/27/2007 | Review Packard accounting memo's re: Tarazona and Nuemarkt restructuring plans. | 0.8 | $575 | $460 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/27/2007 | Discuss follow-up with teams on accounting memo's re: Tarazona and Nuemarkt restructuring plans. | 0.4 | $575 | $230 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/27/2007 | Discussion regarding Thermal Division warranty matter with Renault; development of audit response | 0.4 | $575 | $230 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/27/2007 | Discuss accounting for pensions and OPEBs with national office | 1.5 | $575 | $863 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/27/2007 | Review FAS 144 impairment calculations with national office | 3.5 | $575 | $2,013 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 1/29/2007 | Discussion regarding FAS 133 accounting. | 1.1 | $825 | $908 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/29/2007 | T&I - Discuss CVC warranty reserve with J. Simpson | 0.2 | $300 | $60 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/29/2007 | Review of Step 1 and Step 2 calculations for impaired facilities.  (Review included reconciliation of net book values, cashflow estimates and terminal value estimates.) | 1.9 | $470 | $893 | A2 |
| Hendy | James W. | JWH | Executive Director | 1/29/2007 | SFAS 144 Valuation Review - Fixed Assets | 2.1 | $520 | $1,092 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/29/2007 | Conf. call to discuss Thermal division Renault warranty matter | 1.0 | $575 | $575 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Larson | Christopher J. | CJL | Partner | 1/29/2007 | Discussion with K. Asher and S. Sheckell regarding consideration of the accounting for corrections of errors in participant data in the current year. | 0.6 | $825 | $495 | A2 |
| Ranney | Amber C. | ACR | Senior | 1/29/2007 | Quarterly Review-Reviewing Q3 SOPA list in order to understand adjustments made to corporate balances. | 1.3 | $275 | $358 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 1/29/2007 | Worked on corporate the FAS 144 Analysis | 3.1 | $250 | $775 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/29/2007 | Consultation with T. Timko and A. Brazier regarding FAS 133 accounting | 1.3 | $575 | $748 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/29/2007 | Review FAS 144 impairment calculations with national office | 0.5 | $575 | $288 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/29/2007 | Discussion with S. Sheckell regarding segment realignment testing. | 0.4 | $470 | $188 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/29/2007 | Meeting with S. Kihn and J. Lamb to discuss segment realignment testing of footnote disclosure. | 0.7 | $470 | $329 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/30/2007 | Research and review of the technical memos regarding FASB 133 | 1.9 | $770 | $1,463 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/30/2007 | Technical review of the T&I warranty analysis for compressors | 1.9 | $770 | $1,463 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/30/2007 | Review of the T&I technical accounting memos related to Q4 transactions | 3.5 | $770 | $2,695 | A2 |
| Burns JR | John E. | JEB | Senior Manager | 1/30/2007 | Preparation for conference call with KPMG to walk through their SFAS 144 analysis | 0.8 | $470 | $376 | A2 |
| Burns JR | John E. | JEB | Senior Manager | 1/30/2007 | Conference call with KPMG to walk through their SFAS 144 analysis | 1.2 | $470 | $564 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/30/2007 | Discussion with J. Burns and J. Hendy related to E&Y audit approach to significant assumptions used by KPMG relative to fair market value estimates of impaired Delphi sites. | 1.0 | $470 | $470 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/30/2007 | Review of Step 1 and Step 2 calculations for impaired facilities.  Reviewed included reconciliation of net book values, cashflow estimates and terminal value estimates. | 3.4 | $470 | $1,598 | A2 |
| Hendy | James W. | JWH | Executive Director | 1/30/2007 | SFAS 144 Valuation Review - Fixed Assets | 3.9 | $520 | $2,028 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/30/2007 | Review Thermal Division Renault Warranty Computation and related accounting memo | 1.1 | $575 | $633 | A2 |
| Kennedy | Kelly | KK | Staff | 1/30/2007 | FAS 144 SAS Review (Fixed Assets) | 6.9 | $220 | $1,518 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Larson | Christopher J. | CJL | Partner | 1/30/2007 | Discussion with K. Asher and S. Sheckell regarding consideration of the accounting for corrections of errors in participant data in the current year. | 0.4 | $825 | $330 | A2 |
| Miller | Nicholas S. | NSM | Manager | 1/30/2007 | Thermal - Meeting with S. Kokic to discuss the CHC impairment. | 0.8 | $330 | $264 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 1/30/2007 | Attended a meeting with KPMG to walk through the corporate YE FAS144 analysis. | 3.3 | $250 | $825 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 1/30/2007 | Worked on corporate the FAS 144 Analysis | 3.4 | $250 | $850 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/30/2007 | Discuss accounting for pensions and OPEBs with national office | 0.9 | $575 | $518 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/30/2007 | Review of Q3 SOPA list from Corporate. | 0.5 | $470 | $235 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/31/2007 | T&I - Discuss warranty reserve testing for CVC warranty issue with J. Simpson and N. Miller | 0.6 | $300 | $180 | A2 |
| Kennedy | Kelly | KK | Staff | 1/31/2007 | FAS 144 SAS Review (Fixed Assets) | 3.6 | $220 | $792 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/31/2007 | Consultation with T. Timko and A. Brazier regarding FAS 133 accounting | 0.7 | $575 | $403 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/31/2007 | Discussion with J. Montgomery regarding Mexico pension settlement. | 0.4 | $470 | $188 | A2 |
| Asher | Kevin F. | KFA | Partner | 2/1/2007 | Review of T&I 4th quarter significant accounting transactions including CVC warranty and Douai restructuring charge. | 4.2 | $770 | $3,234 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/1/2007 | Review of Step 1 and Step 2 calculations for impaired facilities.  (Review included reconciliation of net book values, cashflow estimates and terminal value estimates.) | 1.7 | $470 | $799 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/1/2007 | Discuss audit strategy around Renault warranty charge | 0.8 | $575 | $460 | A2 |
| Kennedy | Kelly | KK | Staff | 2/1/2007 | FAS 144 SAS Review (Fixed Assets) | 5.4 | $220 | $1,188 | A2 |
| Miller | Nicholas S. | NSM | Manager | 2/1/2007 | Thermal - Review of the CVC piston warranty accrual documentation. | 0.3 | $330 | $99 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 2/1/2007 | Worked on the FAS 144 tie-out | 6.9 | $250 | $1,725 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/1/2007 | Consultation with T. Timko and A. Brazier regarding FAS 133 accounting | 0.5 | $575 | $288 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/1/2007 | Consultation with treasury regarding accounting for FAS 133 documentation | 1.3 | $575 | $748 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/1/2007 | Review FAS 144 impairment calculations with national office | 0.5 | $575 | $288 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 2/1/2007 | Discussion with K. Asher and J. Henning regarding Thermal CVC piston warranty matter. | 0.6 | $470 | $282 | A2 |
| Asher | Kevin F. | KFA | Partner | 2/2/2007 | Review of T&I 4th quarter significant accounting transactions including CVC warranty matter. | 1.4 | $770 | $1,078 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/2/2007 | Meeting with J. Williams, B. Murray, W. Tilotti, S. Sheckell to provide audit status update relative to E&Y review of significant KPMG valuation assumptions and Delphi-provided net book value and cashflow data for impaired facilities. | 0.5 | $470 | $235 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/2/2007 | Meeting with M. Rothmund and S. Sheckell to debrief relative to audit approach to finalize E&Y valuation group requests on KPMG valuation modeling and E&Y core audit team procedures on audit of net book value and cashflow details. | 0.5 | $470 | $235 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/2/2007 | Review of Step 1 and Step 2 calculations for impaired facilities.  (Review included reconciliation of net book values, cashflow estimates and terminal value estimates.) | 2.1 | $470 | $987 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/2/2007 | T&I - Review Renault warranty audit approach with audit team | 0.4 | $575 | $230 | A2 |
| Kennedy | Kelly | KK | Staff | 2/2/2007 | FAS 144 SAS Review (Fixed Assets) | 2.6 | $220 | $572 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/2/2007 | Meeting with J. Hunt, M. Boehm and E. Marold to discuss environmental reserve matters. | 0.6 | $470 | $282 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/2/2007 | Review of details relating capitalized union bonus accounting. | 0.8 | $470 | $376 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/2/2007 | Review of information and discussions with M. Boehm and E. Marold regarding environmental reserves. | 0.8 | $470 | $376 | A2 |
| Miller | Nicholas S. | NSM | Manager | 2/2/2007 | Thermal - Meeting with C. Tompkins to discuss tooling amortization resulting from deficiencies. | 0.5 | $330 | $165 | A2 |
| Miller | Nicholas S. | NSM | Manager | 2/2/2007 | Thermal - Meeting with B. Kolb to discuss CVC warranty. | 0.6 | $330 | $198 | A2 |
| Miller | Nicholas S. | NSM | Manager | 2/2/2007 | Thermal - Review of CVC warranty workpapers. | 0.6 | $330 | $198 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 2/2/2007 | Thermal - Review of the CVC piston warranty accrual documentation. | 2.2 | $330 | $726 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 2/2/2007 | FAS 144 Meeting at Corporate with J. Williams, W. Tilotti & M. Hatzfeld to discuss the status update of the FAS 144 tie-out. | 2.2 | $250 | $550 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 2/2/2007 | Worked on the FAS 144 tie-out | 3.1 | $250 | $775 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/2/2007 | Attend discontinued operations year end meeting | 1.0 | $575 | $575 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/2/2007 | Review FAS 144 impairment calculations with national office | 1.4 | $575 | $805 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/2/2007 | Review of Mexico pension accounting memo. | 0.7 | $470 | $329 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/2/2007 | Discussion with K. Asher, J. Henning and N. Miller regarding CVC warranty reserve for Thermal. | 0.5 | $470 | $235 | A2 |

**A2 Corporate Project Total: 253.4 $126,403**

**Financial Remediation**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 1/2/2007 | Discussed necessary audit procedures related to NRE/ER&D analysis at E&S division with E. Marold due to differences noted in initial audit procedures at 9/30. | 1.4 | $330 | $462 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/2/2007 | E&S - Discuss status of inventory reserve and CWIP audit adjustments with engagement team | 0.6 | $575 | $345 | A2 |
| Marold | Erick W. | EWM | Senior | 1/2/2007 | E&S - Discussion with J. Henning to update him regarding testing strategy for NRE. | 0.8 | $275 | $220 | A2 |
| Marold | Erick W. | EWM | Senior | 1/2/2007 | E&S - Discussion with E&S Finance managers regarding E&O inventory analysis. | 1.4 | $275 | $385 | A2 |
| Marold | Erick W. | EWM | Senior | 1/2/2007 | E&S - Prepared an income statement estimate of excess inventory expense per dollar purchased. | 2.3 | $275 | $633 | A2 |
| Miller | Nicholas S. | NSM | Manager | 1/2/2007 | Packard - Finalizing documentation on the Promotora investment. Time required due to the deficiency in the process at Packard. | 1.4 | $330 | $462 | A2 |
| Miller | Nicholas S. | NSM | Manager | 1/2/2007 | Packard - Meeting with M. Sandelich to discuss the Promotora U.S. GAAP to Local GAAP reconciliation. Time required due to deficiency identified in the proces at Packard. | 2.0 | $330 | $660 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 1/3/2007 | Conference call with M. Mcwhorter, R. Hofmann, A. Jackson, E. Marold and A. Krabill to discuss E&O reserve accounting at E&S based on revised/remediated analysis. | 1.4 | $330 | $462 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/3/2007 | Conference calls with A. Jackson, R. Hofmann, B. Dockemeyer, M. McWhorter, M. Boehm and E. Marold to discuss E&S's revised E&O calculations. | 0.8 | $470 | $376 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/3/2007 | Revisions to the Material Weakness and Significant Deficiency memo. | 2.4 | $470 | $1,128 | A2 |
| Marold | Erick W. | EWM | Senior | 1/3/2007 | E&S - Discussions with M. Boehm and A. Krabill regarding E&S inventory analysis related to excess/obsolete inventory. | 1.4 | $275 | $385 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/3/2007 | Review material weakness summaries from Company | 2.5 | $575 | $1,438 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/4/2007 | E&S - Discuss status of inventory reserve and CWIP audit adjustments with engagement team. | 0.3 | $575 | $173 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/4/2007 | Preparation for FD meeting use of 15 key controls to mitigate material weaknesses | 0.5 | $575 | $288 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/4/2007 | Review management's draft summaries of material weakness remediation | 1.2 | $575 | $690 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/4/2007 | Conference calls with A. Jackson, R. Hofmann, B. Dockemeyer, M. McWhorter, M. Boehm and E. Marold to discuss E&S's revised E&O calculations. | 0.6 | $470 | $282 | A2 |
| Miller | Nicholas S. | NSM | Manager | 1/4/2007 | Wrapping up documentation for the equity method investment reconciliations. Additional time incurred because the process was deemed deficient at divisions. | 3.1 | $330 | $1,023 | A2 |
| Miller | Nicholas S. | NSM | Manager | 1/4/2007 | Packard - Follow-up on documentation of the Promotora investment reconciliation. Additional time incurred due to a deficiency in the process and an error in the reconciliation spreadsheet. | 2.4 | $330 | $792 | A2 |
| Ranney | Amber C. | ACR | Senior | 1/4/2007 | Corporate Interim-Discussing status of Pension participant data testing with J. Simpson. | 0.6 | $275 | $165 | A2 |
| Ranney | Amber C. | ACR | Senior | 1/4/2007 | Corporate Interim-Meeting with K. Cobb, J. DeMarco, and S. Smith to discuss status of pension testing. | 1.2 | $275 | $330 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 1/4/2007 | Corporate Interim-Review open items related to pension participant data testing and preparing for meeting with the HR group. | 2.6 | $275 | $715 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/4/2007 | Preparation for key monitoring control meeting | 1.5 | $575 | $863 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/4/2007 | Prepare for year-end material weakness monitoring control meeting with D. Bayles | 1.5 | $575 | $863 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/4/2007 | Review material weakness summaries from Company | 2.5 | $575 | $1,438 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/4/2007 | Conf. call with P. Dell, T. Johnson and A. Ranney to discuss testing not performed by PwC at interim at Dayton and round 2 testing plans to address. | 0.6 | $470 | $282 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/4/2007 | Review of issues with initial pension participant data testing with A. Ranney. | 0.7 | $470 | $329 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/4/2007 | Discussion with A. Ranney regarding pension participant data testing. | 1.1 | $470 | $517 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/4/2007 | Meeting with K. Cobb, J. Demarco, A. Ranney, S. Brown, and A. Ranney to discuss issues identified during our initial pension participant data testing. | 1.3 | $470 | $611 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/5/2007 | Preparation and attend meeting related to the year 15 key controls | 2.1 | $770 | $1,617 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/5/2007 | Status update on material weakness year end remediation plans | 1.9 | $770 | $1,463 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/5/2007 | Participate in session with T. Timko, D. Bayles and FD' to discuss material weakness remediation and year end monitoring controls | 1.2 | $575 | $690 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/5/2007 | Revisions to the Material Weakness and Significant Deficiency memo. | 1.1 | $470 | $517 | A2 |
| Miller | Nicholas S. | NSM | Manager | 1/5/2007 | Powertrain - Meeting with M. Kearns to discuss the Diesel Systems investment on the Powertrain books. | 0.4 | $330 | $132 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 1/5/2007 | AHG - Additional time spent reviewinig the tie-out of the Fixed Asset crosscharge from E&C to AHG due to deficienies in process as client could not support entry. | 3.6 | $250 | $900 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/5/2007 | Prepare for year-end material weakness monitoring control meeting with D. Bayles | 1.5 | $575 | $863 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 1/8/2007 | Saginaw - Discussion with D. Chamarro regarding Tooling audit worksteps considering deficiencies in controls. | 1.3 | $470 | $611 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/8/2007 | Saginaw - Additional time reviewing information received for AP/Dacor balances and comparing to Saginaw general ledger due to deficiencies noted in reconciliation process. | 1.9 | $470 | $893 | A2 |
| Kearns | Matthew R. | MRK | Senior | 1/8/2007 | E&C - Meeting with G Halleck of E&C to discuss control deficiencies as part of interim testing | 0.7 | $300 | $210 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/8/2007 | Review of deficiencies to be reported to the ICC group for several European audit sites. | 0.4 | $470 | $188 | A2 |
| Pikos | Matthew C. | MCP | Senior | 1/8/2007 | Compiling a listing of all ineffective or in-process controls for the Packard Division and determining how these controls will impact our year-end procedures. | 5.8 | $250 | $1,450 | A2 |
| Ranney | Amber C. | ACR | Senior | 1/8/2007 | Corporate Interim-Discussing status of Pension testing with J. Simpson & N. Yang. | 0.9 | $275 | $248 | A2 |
| Schwandt | Lisa N. | LNS | Staff | 1/8/2007 | Corporate Interim-Transferring deficiency information into E&Y Template. | 0.8 | $140 | $112 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/9/2007 | Review of material regarding ER&D accounting at E&S and our audit approach. | 0.9 | $470 | $423 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/9/2007 | Discussion with M. Boehm and E. Marold regarding ER&D accounting at E&S and our audit approach. | 0.9 | $470 | $423 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/9/2007 | Review of deficiencies to be reported to the ICC group for several European audit sites. | 0.5 | $470 | $235 | A2 |
| Miller | Nicholas S. | NSM | Manager | 1/9/2007 | Meeting with M. Hatzfeld to discuss open items on the equity method investments review. | 0.6 | $330 | $198 | A2 |
| Miller | Nicholas S. | NSM | Manager | 1/9/2007 | Meeting with M. Sandelich regarding memo detailing the U.S. GAAP to Korean GAAP differences on the recorded investment in KDAC. | 0.6 | $330 | $198 | A2 |
| Miller | Nicholas S. | NSM | Manager | 1/9/2007 | Communication with T. Tilton regarding memo detailing the U.S. GAAP to Korean GAAP differences on the recorded investment in KDAC. | 0.6 | $330 | $198 | A2 |
| Miller | Nicholas S. | NSM | Manager | 1/9/2007 | Preparation of a memo detailing the US GAAP to Korean GAAP differences on the recorded investment i KDAC. | 2.6 | $330 | $858 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Senior | 1/9/2007 | Compiling a listing of all ineffective or in-process controls for the Packard Division and determining how these controls will impact our year-end procedures. | 2.1 | $250 | $525 | A2 |
| Barwin | Kristen N. | KNB | Staff | 1/10/2007 | E&S - Prepared memorandum to document remediation procedures perofrmed by management related to I/C Delco Workstream Cycle Counts. | 1.8 | $220 | $396 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/10/2007 | Met with E. Marold to interpret sensitivity analyses prepared by E&Y with regard to NRE calculation provided E&S. | 1.4 | $330 | $462 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/10/2007 | Steering-Call with S. Kallis of PwC to discuss testing relating to Tooling as a result of deficienices in controls | 0.9 | $220 | $198 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/10/2007 | Review status of interim procedures that address risks relative to Packard material weakness in inventory accounting | 1.1 | $575 | $633 | A2 |
| Marold | Erick W. | EWM | Senior | 1/10/2007 | E&S - Summarized results of ER&D variances in key inputs and impact to financial statements. | 1.1 | $275 | $303 | A2 |
| Marold | Erick W. | EWM | Senior | 1/10/2007 | E&S - Extrapolated ER&D data from client prepared schedule into Excel to analyze the sensitivity of the key inputs into the calculation. | 2.2 | $275 | $605 | A2 |
| Marold | Erick W. | EWM | Senior | 1/10/2007 | E&S - Compared scenarios of variances in key inputs into the ER&D calculation and their impact on the financial statements. | 2.6 | $275 | $715 | A2 |
| Miller | Nicholas S. | NSM | Manager | 1/10/2007 | Packard - Meeting with J. Henning and M. Hatzfeld to discuss the inventory audit procedures. Meeting require due to the deficiencies in the inventory process. | 1.2 | $330 | $396 | A2 |
| Pikos | Matthew C. | MCP | Senior | 1/10/2007 | Meeting with J. Henning, M. Hatzfeld, and N. Miller to discuss our audit strategy for the Packard inventory testing given the lack of a perpetual and the material weakness. | 1.7 | $250 | $425 | A2 |
| Ranney | Amber C. | ACR | Senior | 1/10/2007 | Corporate Interim-Preparing for pension testing update meeting. | 0.8 | $275 | $220 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/11/2007 | Discussion with K. St. Romain regarding status of internal audit CWIP and tooling testing at E&S. | 0.2 | $330 | $66 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Boehm | Michael J. | MJB | Manager | 1/11/2007 | Coordination of meeting with M. McWhorter and C. Lebeau to discuss deficiencies identified in NRE estimate to complete | 0.3 | $330 | $99 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/11/2007 | Met with E. Marold and A. Krabill to discuss audit approach to NRE calculation and NRE sensitivity analysis in response to deficiencies identified in calculation. | 0.6 | $330 | $198 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/11/2007 | Weekly internal control status update meeting with S. Herbst (PwC), A. Krabill, N. Miller, J. Simpson, K. St. Romain, and M. Fawcett to discuss round 2 testing and remediation testing. | 1.6 | $330 | $528 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/11/2007 | Met with C. Peterson for Hyperion testing status update due to deficiencies noted. | 0.8 | $330 | $264 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/11/2007 | Steering-Discussion with S. Kallis of PwC regarding open issues with their testing of Tooling which resulted from deficiencies in controls. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/11/2007 | Steering-Time spent Aging the Tooling subledger by date - analyzed findings which was performed as a result of control deficiencies. | 1.1 | $220 | $242 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/11/2007 | Steering-Discussion with M. Hatzfeld regarding PwC Tooling testing program and general issues with the Tooling account as a result of deficiencies in controls. | 1.8 | $220 | $396 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/11/2007 | Conference call with D. Bayles, T. Timko, et. al re: status of material weakness remediation. | 1.2 | $575 | $690 | A2 |
| Horner | Kevin John | KJH | Staff | 1/11/2007 | T&I: worked on inventory file comparisons in conjunction with our tie out of inventory test counts. | 2.9 | $220 | $638 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/11/2007 | Meeting with M. Fawcett, K. Romain, S. Herbst, M. Boehm, J. Simpson and N. Miller to discuss the status of the Company's round 2 testing and other internal control testing matters. | 1.8 | $470 | $846 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/11/2007 | Review of SOCD's to be sent to the ICC group for various foreign locations. | 0.6 | $470 | $282 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/11/2007 | Edits to the material weakness memo. | 2.1 | $470 | $987 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 1/11/2007 | E&S - Updated the NRE calculation to identify percentage of completion by project and investigated the variable impact of total costs to the recorded GL balance. | 1.2 | $275 | $330 | A2 |
| Marold | Erick W. | EWM | Senior | 1/11/2007 | E&S - Discussions with K. Domanico regarding client assistance for testing of balances recorded in accordance with EITF 99-5. | 1.3 | $275 | $358 | A2 |
| Ranney | Amber C. | ACR | Senior | 1/11/2007 | Corporate Interim-Meeting with R. Balgenorth, S. Smith, J. DeMarco and K. Cobb to discuss status of pension testing. | 1.9 | $275 | $523 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/11/2007 | Review material weakness items with T. Timko and D. Bayles | 2.5 | $575 | $1,438 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/11/2007 | Meeting with S. Herbst, K. St. Romain, M. Fawcett, A. Krabill and M. Boehm to discuss round 2 testing and remediation activities. | 1.5 | $470 | $705 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/11/2007 | Discussion with O. Desprez regarding deficiencies at Thermal France location | 0.4 | $470 | $188 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/11/2007 | Review of Thermal France deficiencies. | 0.5 | $470 | $235 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/11/2007 | Discussion with A. Ranney regarding pension participant data testing. | 0.7 | $470 | $329 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/11/2007 | Updating open items list for K. Cobb for pension participant data testing based on meeting held 1/11. | 0.4 | $470 | $188 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/11/2007 | Preparation of status summary for meeting with K. Cob regarding pension participant data testing. | 0.6 | $470 | $282 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/11/2007 | Meeting with K. Cobb, J. DeMarco, S. Smith, A. Ranney and N. Yang to discuss outstanding requests and follow up items for pension participant testing. | 1.7 | $470 | $799 | A2 |
| Yang | Jinglu | JY | Senior | 1/11/2007 | Meeting with J. Simpson, A. Ranney, J. Demarco, K. Cobb, S. Smith and R. Balgenorth | 1.4 | $250 | $350 | A2 |
| Barwin | Kristen N. | KNB | Staff | 1/12/2007 | E&S - Documented cycle count variance report and additional remediation testing procedures to be performed with C. Fenton. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/12/2007 | Steering-Discussion with S. Kallis of PwC regarding open issues with their testing of Tooling which were the result of control deficiencies in the tooling process. | 0.7 | $220 | $154 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 1/12/2007 | T&I: updated inventory file comparison to include price differences | 0.6 | $220 | $132 | A2 |
| Horner | Kevin John | KJH | Staff | 1/12/2007 | T&I: worked on manipulation of Columbus and Lockport inventory files in ACL to tie out differences for inventory tie out procedures. | 3.9 | $220 | $858 | A2 |
| Horner | Kevin John | KJH | Staff | 1/12/2007 | T&I Interim: discussion with N. Miller regarding testing of inventory files for tie out of test counts. | 0.7 | $220 | $154 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/12/2007 | Discussion of the status of E&S tooling remediation testing with D. Kolano. | 0.6 | $470 | $282 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/12/2007 | Edits to the material weakness memo. | 0.8 | $470 | $376 | A2 |
| Marold | Erick W. | EWM | Senior | 1/12/2007 | E&S - Detail review of Workstream cycle count remediation testing memorandum and workpaper documentation. | 2.1 | $275 | $578 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/12/2007 | Meetings with K. Cobb to discuss pension participant data requests. | 1.2 | $470 | $564 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/12/2007 | Participation in segregation of duties status meeting with A. Bianco, S. Herbst and S. Pacella. | 1.1 | $470 | $517 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/13/2007 | E&S YE - Coordination of E&S tooling remediation testing status update meeting with D. Kolano, G. Ward and R. Hofmann. | 0.3 | $330 | $99 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/13/2007 | Revisions to the Material Weakness memo. | 2.2 | $470 | $1,034 | A2 |
| Miller | Nicholas S. | NSM | Manager | 1/13/2007 | Packard - Reviewing the inventory testing execution memo, prepared due to the complexities and deficiencies in the Packard inventory accounting process. | 0.9 | $330 | $297 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/14/2007 | Review of material weakness memo and impact to 2006 audit. | 0.8 | $470 | $376 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/15/2007 | E&S Interim - Discussed spot buy testing performed by EY in response to interim control deficiencies with E. Marold. | 0.3 | $330 | $99 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/15/2007 | E&S Interim - Cleared review notes related to spot buy testing performed by EY in repsonse to interim control deficeniencies. | 0.4 | $330 | $132 | A2 |
| Ford | David Hampton | DHF | Staff | 1/15/2007 | Packard: Due to material weakness over inventory, performed additional testing over inventory rollforward and physical inventory worksteps. | 1.4 | $220 | $308 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 1/15/2007 | T&I: Answered questions from J. Nicol regarding ACL in relation to additional procedures needed to perform to tie out inventory test counts. | 0.6 | $220 | $132 | A2 |
| Horner | Kevin John | KJH | Staff | 1/15/2007 | T&I: walked J. Nicol through steps needed to be completed to use ACL to join inventory files due to Division's inability to provide priced out perpetual inventory listings for inventory test count tie out. | 0.9 | $220 | $198 | A2 |
| Horner | Kevin John | KJH | Staff | 1/15/2007 | T&I: Completed work with inventory files for T&I plants in ACL in relation to additional procedures needed to perform due to Division's inability to provide priced out perpetual inventory files for the tie out of inventory test counts. | 1.6 | $220 | $352 | A2 |
| Horner | Kevin John | KJH | Staff | 1/15/2007 | T&I: Worked with inventory files for T&I plants in ACL in relation to additional procedures needed to perform due to Division's inability to provide priced out perpetual inventory files for the tie out of inventory test counts. | 2.9 | $220 | $638 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/15/2007 | Revisions to the Material Weakness memo. | 1.5 | $470 | $705 | A2 |
| Marold | Erick W. | EWM | Senior | 1/15/2007 | E&S - Prepared memorandum documenting additional substantive procedurfes performed with regard to Spot Buy testing in repsonse to interim control deficiencies. | 1.2 | $275 | $330 | A2 |
| Marold | Erick W. | EWM | Senior | 1/15/2007 | E&S - Detail reviewed invoice activity related to Spot Buy (unit price > $100K) in response to interim control deficiencies. | 1.3 | $275 | $358 | A2 |
| Marold | Erick W. | EWM | Senior | 1/15/2007 | E&S - Discussions between M. Boehm, E. Marold and K. Barwin regarding revised fixed asset testing procedures related to identified control deficiencies. | 1.4 | $275 | $385 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/15/2007 | E&C - Prepared Kettering ACL inventory report as a result of inability to tie out test counts. | 1.1 | $140 | $154 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/15/2007 | E&C - Prepared Milwaukee ACL inventory report as a result of inability to tie out test counts. | 1.1 | $140 | $154 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Nicol | Jeremy M. | JMN | Staff | 1/15/2007 | E&C - Prepared Fitzgerald ACL inventory report as a result of inability to tie out test counts. | 1.2 | $140 | $168 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/15/2007 | E&C - Prepared Anderson ACL inventory procedures a a result of inability to tie out test counts. | 1.4 | $140 | $196 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/15/2007 | E&C-Prepared Flint ACL inventory reports as a result of inability to tie out inventory test counts. | 1.6 | $140 | $224 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/15/2007 | E&C-Prepared Sandusky ACL inventory report as a result of inbility to tie out inventory test counts. | 1.6 | $140 | $224 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/15/2007 | E&C-Prepared Needmore ACL inventory report as a result of inability to tie out test counts. | 1.8 | $140 | $252 | A2 |
| Pikos | Matthew C. | MCP | Senior | 1/15/2007 | Performing a reconciliation of E&Y inventory test counts to the client's physical inventory compilations as of the inventory date for an excessive number of test counts. A significant number of these items needed to b performed due to the material weakness in inventory at the Packard Division. | 1.3 | $250 | $325 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/15/2007 | Review material weakness updated audit plans based on interim audit testing | 3.9 | $575 | $2,243 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/15/2007 | Discussion with A. Krabill regarding material weakness memo. | 0.5 | $470 | $235 | A2 |
| Yang | Jinglu | JY | Senior | 1/15/2007 | Working on pension participation testing issues and follow-up | 2.2 | $250 | $550 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/16/2007 | Coordinated year-end cycle count procedures to be observed to review deficiency remediation with D. Peebles and A. Krabill. | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/16/2007 | Walked A. Krabill through sensitivity analysis regardin estimate to complete in NRE calculation required to be remediated by division. | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/16/2007 | Discussion with M. McWhorter regarding remediation of NRE calculation including revision to estimate to complete. | 0.7 | $330 | $231 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ford | David Hampton | DHF | Staff | 1/16/2007 | Packard: Due to material weakness over inventory, performed procedures in addition to what would normally done. Performed additional testing over inventory rollforward and physical inventory worksteps. | 3.4 | $220 | $748 | A2 |
| Ford | David Hampton | DHF | Staff | 1/16/2007 | Packard: Time spent creating a fixed asset rollforward. The PBC list specified that we needed a rollforward from the interim period to year end. The client provided us with a rollforward by asset number which we needed first accumulate into a useable form | 3.8 | $220 | $836 | A2 |
| Horner | Kevin John | KJH | Staff | 1/16/2007 | T&I: Communication with S. Patel regarding how to summarize inventory data in ACL to help with tie out o test counts due to Division not being able to provide priced out perpetual inventory listings. | 0.4 | $220 | $88 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/16/2007 | Saginaw - team discussion on audit approach for tooling as a result of deficiencies in controls. | 0.6 | $470 | $282 | A2 |
| Kearns | Matthew R. | MRK | Senior | 1/16/2007 | E&C - Reviewing management's latest control deficiency tracker and determining if additional substantive year-end audit procedures were required | 2.8 | $300 | $840 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/16/2007 | Review of NRE information and calculations. | 1.1 | $470 | $517 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/16/2007 | Conference call with M. McWhorter, M. Boehm and E. Marold regarding NRE accounting matters. | 1.2 | $470 | $564 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/16/2007 | Discussion with M. Boehm and E. Marold regarding CWIP issues. | 1.8 | $470 | $846 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/16/2007 | Revisions to the Material Weakness memo. | 2.1 | $470 | $987 | A2 |
| Marold | Erick W. | EWM | Senior | 1/16/2007 | E&S - Meeting with M. McWhorter to discuss additional requests related to the division's accounting for reimbursable engineering. | 0.7 | $275 | $193 | A2 |
| Patel | Sejal | SP | Intern | 1/16/2007 | Inventory test count. Due to the material weakness related to inventory at Packard Division, significant additional test counts were performed. This represents time spent on reconciling our test count to the client's physical inventory. | 9.7 | $100 | $970 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Patel | Sejal | SP | **Intern** | 1/16/2007 | Due to T&I not being able to provide perpetual inventory listing , performed additional procedures on ACL. | 1.2 | $100 | $120 | A2 |
| Pikos | Matthew C. | MCP | **Senior** | 1/16/2007 | Performing extensive substantive rollforward procedures on the inventory account balance at the Packard Division due to the material weakness. | 0.6 | $250 | $150 | A2 |
| Pikos | Matthew C. | MCP | **Senior** | 1/16/2007 | Performing a reconciliation of E&Y inventory test counts to the client's physical inventory compilations as of the inventory date for an excessive number of test counts. A significant number of these items needed to b performed due to the material weakness in inventory at the Packard Division. | 1.1 | $250 | $275 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 1/17/2007 | Review of memo related to impact on the 2006 resulting from the 2005 material weaknesses | 3.1 | $770 | $2,387 | A2 |
| Barwin | Kristen N. | KNB | **Staff** | 1/17/2007 | E&S - Discussion with R. Hofmann, C. Riedl, K. Sawyer, E. Marold regarding CWIP observation performed to test the audit adjustment resulting from managmeent's analysis of aged CWIP. | 1.2 | $220 | $264 | A2 |
| Barwin | Kristen N. | KNB | **Staff** | 1/17/2007 | E&S- meeting with C. Riedl and J. Marley to select CWIP and fixed assets to test for physical existence due to deficiencies noted with regard to timely recording of disposals and CWIP capitalization. | 4.8 | $220 | $1,056 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 1/17/2007 | Call with A. Krabill to discuss tooling remediation test plan for E&S. | 0.2 | $330 | $66 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 1/17/2007 | Discussed cycle count remediation procedures with L. Powers for E&S. | 0.2 | $330 | $66 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 1/17/2007 | Conference call with G. Ward, D. Kolano, R. Hofmann A. Krabill, E. Marold and M. Wilkes regarding issues encountered in remediation of E&S tooling testing to date. | 1.2 | $330 | $396 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 1/17/2007 | Review of audit response to Material Weakness/Significant Deficiency memorandum. | 0.9 | $330 | $297 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ford | David Hampton | DHF | Staff | 1/17/2007 | Packard: Due to material weakness over inventory, performed procedures in addition to what would normally done. Performed additional testing over inventory rollforward and physical inventory worksteps. | 3.2 | $220 | $704 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/17/2007 | E&S - Discussion with M. Boehm regarding fixed asset and tooling remediation testing at E&S division. | 0.9 | $575 | $518 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/17/2007 | Discussion with M. Boehm and E. Marold regarding CWIP deficiencies at E&S. | 0.4 | $470 | $188 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/17/2007 | Review of NRE information and calculations for E&S as a result of deficiencies in controls. | 0.8 | $470 | $376 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/17/2007 | Preparation for conference call with R. Hofmann, D. Kolano, G. Ward, M. Boehm and E. Marold to discuss the status of the E&S capitalized tooling testing being performed by Internal Audit. | 0.8 | $470 | $376 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/17/2007 | Conference call with R. Hofmann, D. Kolano, G. Ward, M. Boehm and E. Marold to discuss the status of the E&S capitalized tooling testing being performed by Internal Audit. | 0.9 | $470 | $423 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/17/2007 | Meeting with C. Anderson, P. Wan, M. Fawcett, A. Gnesin, D. Bayles and S. Sheckell to discuss the application of the 15 key controls at DPSS. | 0.4 | $470 | $188 | A2 |
| Marold | Erick W. | EWM | Senior | 1/17/2007 | E&S - Met with R. Hofmann, M. McCoy, and K. Sawyer to update status of the existence testing performed in response to aged CWIP analysis deficiencies. | 0.9 | $275 | $248 | A2 |
| Marold | Erick W. | EWM | Senior | 1/17/2007 | E&S - Update call with Internal Audit regarding the status of their tooling remediation testing. | 1.1 | $275 | $303 | A2 |
| Patel | Sejal | SP | Intern | 1/17/2007 | Inventory test count. Due to the material weakness related to inventory at Packard Division significant additional test counts were performed. This represents time spent on reconciling our test count to the client's physical inventory. | 6.8 | $100 | $680 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Senior | 1/17/2007 | Performing a reconciliation of E&Y inventory test counts to the client's physical inventory compilations as of the inventory date for an excessive number of test counts. A significant number of these items needed to b performed due to the material weakness in inventory at the Packard Division. | 0.2 | $250 | $50 | A2 |
| Pikos | Matthew C. | MCP | Senior | 1/17/2007 | Performing extensive substantive rollforward procedures on the inventory account balance at the Packard Division due to the material weakness. | 1.7 | $250 | $425 | A2 |
| Ranney | Amber C. | ACR | Senior | 1/17/2007 | Corporate Interim-Meeting with K. Cobb, S. Smith to go over status of pension testing. | 1.4 | $275 | $385 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 1/17/2007 | Attended the AHG 15 Control meeting with M. Hatzfeld, K. Stipp, J. Bayles & B. Schulze (ICC) | 1.1 | $250 | $275 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/17/2007 | Review material weakness updated audit plans based on interim audit testing | 1.2 | $575 | $690 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/17/2007 | Meeting with A. Ranney, K. Cobb and S. Smith to discuss open items list for pension participant data testing and credited service calculation process. | 1.7 | $470 | $799 | A2 |
| Barwin | Kristen N. | KNB | Staff | 1/18/2007 | E&S - Make selections of Construction in Process to verify existence in response to deficiencies related to aged CWIP analysis deficiencies. | 1.2 | $220 | $264 | A2 |
| Barwin | Kristen N. | KNB | Staff | 1/18/2007 | E&S - Discuss and observe with R. Hoffman and M. Wilkes Construction in Process.  (The account did not agree from SAP to General Ledger detail.  The client could not verify whether the last spending date on the Construction in Process and the dollar amount were correct.) | 4.2 | $220 | $924 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/18/2007 | Conference call with J. Simpson and A. Krabill regarding tooling remediation across divisions. | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/18/2007 | Conference call with K. St. Romain and S. Herbst to discuss status of tooling remediation procedures executed by management. | 0.6 | $330 | $198 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 1/18/2007 | E&S YE - Conference call with S. Uppal, C. Lebeau and M. McWhorter regarding modification of NRE calculation for revision to estimation to complete, interim open items, etc. | 0.7 | $330 | $231 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/18/2007 | DPSS YE - Reviewed memorandum and workpapers summarizing results of remediation testing of Cuneo Cycle Counts. | 1.4 | $330 | $462 | A2 |
| Ford | David Hampton | DHF | Staff | 1/18/2007 | Packard: Due to material weakness over inventory, performed procedures in addition to what would normally done. Performed additional testing over inventory rollforward and physical inventory worksteps. | 3.7 | $220 | $814 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/18/2007 | T&I - Meeting with PwC representative to discuss additional testing of CWIP due to deficiencies | 0.6 | $300 | $180 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/18/2007 | T&I - Discuss tooling and fixed asset remediation testing with J. Henning, N. Miller, and J. Simpson. | 1.0 | $300 | $300 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/18/2007 | T&I - Meeting with PwC representative to discuss additional testing of tooling due to deficiencies | 1.2 | $300 | $360 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/18/2007 | Conference call to discuss approach to reviews of managements testing of tooling and fixed assets across divisions | 1.8 | $575 | $1,035 | A2 |
| Marold | Erick W. | EWM | Senior | 1/18/2007 | E&S - Discussions with L. Estrella regarding the unexplained reconciling items between the client-provided CWIP schedule and the General Ledger. | 1.8 | $275 | $495 | A2 |
| Marold | Erick W. | EWM | Senior | 1/18/2007 | E&S - For CWIP selections, attempted to reconcile subledger to general ledger and investigated differences Client-provided schedule did not reconcile to G/L. | 1.9 | $275 | $523 | A2 |
| Marold | Erick W. | EWM | Senior | 1/18/2007 | E&S - Attempted to quantify the differences between the CWIP ledger and general ledger with assistance of R. Hofmann and L. Estrella. | 2.1 | $275 | $578 | A2 |
| Marold | Erick W. | EWM | Senior | 1/18/2007 | E&S - Meeting with S. Uppal and C. Labeau to discuss open testing items and status of cost to complete requests. | 1.1 | $275 | $303 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Nicol | Jeremy M. | JMN | Staff | 1/18/2007 | T&I-Created fixed asset rollforward from interim to year end for 1220 due to inability of Thermal to create rollforward from SAP. | 1.8 | $140 | $252 | A2 |
| Patel | Sejal | SP | Intern | 1/18/2007 | Inventory test count. Additional time tying out test counts for incremental locations observed due to the material weakness related to inventory at Packard Division. | 6.8 | $100 | $680 | A2 |
| Pikos | Matthew C. | MCP | Senior | 1/18/2007 | Performing extensive substantive rollforward procedures on the inventory account balance at the Packard Division due to the material weakness. | 3.9 | $250 | $975 | A2 |
| Powers | Laura | LP | Staff | 1/18/2007 | DPSS - Performed cycle count observations to test remediation of interim design and operational deficiencies noted in the Cuneo Warehouse. | 4.8 | $140 | $672 | A2 |
| Powers | Laura | LP | Staff | 1/18/2007 | DPSS - Met with D. Peebles to discuss remediation testing plan with regard to Cuneo Cycle Counts. | 1.6 | $140 | $224 | A2 |
| Powers | Laura | LP | Staff | 1/18/2007 | DPSS - Documented results of Cuneo test count remediation testing. | 2.3 | $140 | $322 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/18/2007 | Review material weakness updated audit plans based on interim audit testing | 2.4 | $575 | $1,380 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/18/2007 | Discussion with J. Henning, N. Miller and K. Gerber regarding PwC tooling and CWIP testing results for T&I. | 0.7 | $470 | $329 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/18/2007 | Discussion with J. Henning and K. Gerber regarding Thermal compressor warranty reserve. | 0.6 | $470 | $282 | A2 |
| Barwin | Kristen N. | KNB | Staff | 1/19/2007 | E&S - Discussed SOPA entry related to fixed assets with R. Hofmann | 0.6 | $220 | $132 | A2 |
| Ford | David Hampton | DHF | Staff | 1/19/2007 | Packard: Due to material weakness over inventory, performed additional testing over inventory rollforward and physical inventory worksteps. | 3.3 | $220 | $726 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/19/2007 | Conference call with R. Hoffman, M. McWhorter, M. Boehm and E. Marold to discuss delays related to EY's receipt of E&S year-end client prepared schedules. | 0.9 | $470 | $423 | A2 |
| Marold | Erick W. | EWM | Senior | 1/19/2007 | E&S - Reviewed E&S accounting memo and year-end calculation for excess and obsolete inventory and the related audit adjustment. | 2.2 | $275 | $605 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Patel | Sejal | SP | Intern | 1/19/2007 | Due to T&I not being able to provide perpetual inventory listing , performed additional procedures on ACL. | 2.1 | $100 | $210 | A2 |
| Pikos | Matthew C. | MCP | Senior | 1/19/2007 | Inventory test count. Additional time tying out test counts for incremental locations observed due to the material weakness related to inventory at Packard Division. | 0.3 | $250 | $75 | A2 |
| Pikos | Matthew C. | MCP | Senior | 1/19/2007 | Performing extensive substantive rollforward procedures on the inventory account balance at the Packard Division due to the material weakness. | 0.8 | $250 | $200 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/19/2007 | Conf. call with D. Bayles, M. Fawcett, D. Greenbury, S Harris, and D. Praus to discuss 15 key controls at Thermal. | 0.7 | $470 | $329 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/19/2007 | Discussions with K. Cobb regarding pension testing status. | 0.6 | $470 | $282 | A2 |
| Barber | Keither A. | KAB | Senior | 1/20/2007 | Assisted T&I team with the ZAPI_COMP and 279 SAP reports for review as result of inability to tie out inventory test counts. | 2.5 | $300 | $750 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/20/2007 | E&S YE - Prepared correspondence to G. Ward regarding Corporate Audit's tooling remediation testing. | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/20/2007 | Prepared draft of memorandum to document E&S tooling remediation approach. | 1.2 | $330 | $396 | A2 |
| Ford | David Hampton | DHF | Staff | 1/20/2007 | Packard- Due to material weakness over inventory performed additional testing of inventory rollforward, including purchases, copper purchases, and misc JE's. | 4.6 | $220 | $1,012 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/20/2007 | Meeting with audit team to review results of PwC/Company testing in tooling across divisions and to assess results; impact on company strategy. | 1.4 | $575 | $805 | A2 |
| Horner | Kevin John | KJH | Staff | 1/20/2007 | T&I: conference call with J. Nicol and M. Rothmund to discuss results of ACL inventory files in conjunction with additional work needed to be performed due to the Division not being able to provide priced out inventory perpetual listings. | 0.3 | $220 | $66 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 1/20/2007 | T&I: added pricing files to ACL inventory files to obtain better summary results of quantity differences. Additional procedures needed due to Division's inability to provide priced out perpetual inventory listings for tie out test counts. | 2.4 | $220 | $528 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/20/2007 | Meeting with J. Henning, M. Hatzfeld, M. Boehm, M. Kearns and D. Chamarro to discuss the audit approach for E&S and Powertrain tooling considering the status of PwC's testing and specific matters at these divisions. | 1.4 | $470 | $658 | A2 |
| Miller | Nicholas S. | NSM | Manager | 1/20/2007 | Packard - Review of the Division's updated shrink reserve calculation. Complex shrink reserve required due to lack of inventory perpetual system. | 0.4 | $330 | $132 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/20/2007 | E&C-Created ACL Tables necessary to tie out inventor test counts. | 3.8 | $140 | $532 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/20/2007 | E&C-Edited ACL tables necessary to tie out inventory test counts. | 3.7 | $140 | $518 | A2 |
| Ranney | Amber C. | ACR | Senior | 1/20/2007 | Corporate Interim-Prepare a memo to document testing procedures over Pension/OPEB participant data due to material weakness. | 2.1 | $275 | $578 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/20/2007 | Detail review of memo summarizing our conclusions related to our AR confirm testing errors at Dayton. | 0.9 | $470 | $423 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/21/2007 | Correspondence re: status of company prepared materia weakness memos | 0.6 | $575 | $345 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/21/2007 | Revisions to the material weakness memo in preparation independent partner review. | 2.1 | $470 | $987 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/21/2007 | Review of memo addressing impact of differences identified by Delphi's participant data testing on the accum. benefit and on benefit pmts. | 0.8 | $470 | $376 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/21/2007 | Review of draft memo addressing Douai restructuring charge for Q4 for the Thermal division. | 0.8 | $470 | $376 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/22/2007 | Research related to remediation and accounting ramifications related to testing of participant data | 1.9 | $770 | $1,463 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Barwin | Kristen N. | KNB | Staff | 1/22/2007 | E&S - Discuss the location of construction in process with M. McCoy and J. Reding to verify existence. Procedures performed due to aged CWIP analysis deficiencies at the location. | 1.8 | $220 | $396 | A2 |
| Barwin | Kristen N. | KNB | Staff | 1/22/2007 | E&S - With the assitance of J. Reding, performed physical existence testing for CWIP assets located in Kokomo, Indiana as a result of aged CWIP review deficiencies. | 3.8 | $220 | $836 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/22/2007 | Preparation of memorandum to document approach to tooling at E&S. | 1.2 | $330 | $396 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/22/2007 | Meeting with S. Herbst (PwC), K. St. Romain and M. Fawcett to discuss significant internal control issues, tooling testing performed by management and year-end reporting. | 0.8 | $330 | $264 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/22/2007 | Review of documentation of Cuneo Cycle counts and related discussions with L. Powers. | 0.4 | $330 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/22/2007 | Steering-Reviewed tooling support prepared by PwC - incremental time incurred as a result of deficiencies in controls. | 0.7 | $220 | $154 | A2 |
| Ford | David Hampton | DHF | Staff | 1/22/2007 | Packard- Due to material weakness over inventory performed additional testing of inventory rollforward, including purchases, copper purchases, and misc JE's. | 3.8 | $220 | $836 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/22/2007 | T&I - Meet with PwC to discuss CWIP remediation testing | 0.4 | $300 | $120 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/22/2007 | T&I - Meet with PwC to discuss tooling remediation testing | 5.0 | $300 | $1,500 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/22/2007 | Conference call with D. Bayles for Saginaw 15 key controls review with division. | 0.5 | $470 | $235 | A2 |
| Horner | Kevin John | KJH | Staff | 1/22/2007 | Packard YE: meeting with G. Naylor to discuss status o rollforward shipment selections made. Additional rollforward selections were required due to the material weakness. | 0.8 | $220 | $176 | A2 |
| Horner | Kevin John | KJH | Staff | 1/22/2007 | T&I: completed summary of results of ACL work completed on the inventory files.  Additional work needed as the Division did not provide price out perpetual inventory files. | 0.6 | $220 | $132 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 1/22/2007 | T&I: completed addition of pricing files to ACL inventory files to price out differences found with inventory files in relation to tie out of test counts.  Thes are additional procedures needed as the Division was unable to provide price out perpetual inventory files. | 3.3 | $220 | $726 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/22/2007 | Saginaw - Review information received from Saginaw and PwC on Tooling program executed by PwC - incremental time as a result of the deficiencies in controls. | 2.4 | $470 | $1,128 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/22/2007 | Conference call with S. Uppal, M. Wilkes, M. Boehm and E. Marold to discuss the status of fixed asset CWIP testing and issues noted to date. | 0.6 | $470 | $282 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/22/2007 | Discussions with M. Boehm regarding E&S tooling testing. | 0.7 | $470 | $329 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/22/2007 | Meeting with D. Bayles, M. Fawcett, J. Volek and A. Ranney to discuss corporate application of the 15 key controls. | 0.9 | $470 | $423 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/22/2007 | Meeting with K. Romain, S. Herbst, M. Fawcett and M. Boehm to discuss the status of ICC's and PwC's year-en remediation work. | 1.2 | $470 | $564 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/22/2007 | Revisions to the material weakness memo in preparatio independent partner review. | 2.1 | $470 | $987 | A2 |
| Marold | Erick W. | EWM | Senior | 1/22/2007 | E&S - Prepared memorandum to document E&S analysis to remediate E&O reserve deficiencies and conclude on the related audit adjustment. | 1.9 | $275 | $523 | A2 |
| Marold | Erick W. | EWM | Senior | 1/22/2007 | E&S - Discussion with S. Uppal regarding NRE remediation and status of CWIP adjustments. | 0.4 | $275 | $110 | A2 |
| Marold | Erick W. | EWM | Senior | 1/22/2007 | E&S - Tooling call with internal audit regarding the status of their testing. | 1.1 | $275 | $303 | A2 |
| Mendrygal | Drew B. | DBM | Staff | 1/22/2007 | E&C - tie out of count sheet to ZAPI comp tie out for Saginaw (inventory) due to inability to tie out test counts. | 0.2 | $220 | $44 | A2 |
| Mendrygal | Drew B. | DBM | Staff | 1/22/2007 | E&C - tie out of Anderson ZAPI report to final listing (inventory) due to inability to tie out test counts. | 0.3 | $220 | $66 | A2 |
| Mendrygal | Drew B. | DBM | Staff | 1/22/2007 | E&C - tie out of count sheets to ZAPI report for Juarez (inventory) due to inability to tie out test counts. | 0.5 | $220 | $110 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Mendrygal | Drew B. | DBM | Staff | 1/22/2007 | E&C - tie out of Anderson ZAPI report to final inventory listing due to inability to tie out test counts. | 1.1 | $220 | $242 | A2 |
| Mendrygal | Drew B. | DBM | Staff | 1/22/2007 | E&C - tie out of Sandusky ZAPI report to final listing (inventory) due to inability to tie out test counts. | 1.4 | $220 | $308 | A2 |
| Mendrygal | Drew B. | DBM | Staff | 1/22/2007 | E&C - tie out of Flint ZAPI reports to final listing (inventory) due to inability to tie out test counts. | 3.4 | $220 | $748 | A2 |
| Patel | Sejal | SP | Intern | 1/22/2007 | Performing Price-Test on inventory balance at Packard Division. An additional sample size of 42 items were required due to the material weakness. | 6.2 | $100 | $620 | A2 |
| Patel | Sejal | SP | Intern | 1/22/2007 | Due to the material weakness related to inventory at Packard Division significant additional test counts were performed. This represents time spent on performing additional roll-forward tests by testing receipts. | 1.3 | $100 | $130 | A2 |
| Patel | Sejal | SP | Intern | 1/22/2007 | Inventory test count - additional time spent on reconciling to our test count to the client's physical inventory due to the material weakness related to inventory at Packard Division, | 2.6 | $100 | $260 | A2 |
| Pikos | Matthew C. | MCP | Senior | 1/22/2007 | Performing significant rollforward procedures on the inventory balance from the physical inventory date, due to the material weakness related to the inventory area at the Packard Division. | 4.1 | $250 | $1,025 | A2 |
| Powers | Laura | LP | Staff | 1/22/2007 | DPSS - Met with D. Peebles to evaluate discrepancies noted in remediation testing of Cuneo warehouse and perform extrapolation of results over populations tested. | 1.7 | $140 | $238 | A2 |
| Ranney | Amber C. | ACR | Senior | 1/22/2007 | Dayton Interim-Documenting AR Confirm testing results and conclusions related to errors identified. | 1.4 | $275 | $385 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 1/22/2007 | E&C - Met with M. Kloss to discuss the Saginaw final inventory report - additional time spent due to inability to tie out test counts. | 1.6 | $250 | $400 | A2 |
| Schwandt | Lisa N. | LNS | Staff | 1/22/2007 | Hourly and Salaried SAP HR Participant Data testing for employees. | 3.2 | $140 | $448 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 1/22/2007 | Review material weakness summaries from team | 2.5 | $575 | $1,438 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/22/2007 | Consultations regarding pension participant data material weakness remediation | 3.5 | $575 | $2,013 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/22/2007 | Discussion with A. Ranney regarding comments on accounts receivable confirmation testing results memo documenting errors in our testing. | 0.3 | $470 | $141 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/22/2007 | Review of participant data testing results memo and Watson Wyatt summaries. | 0.4 | $470 | $188 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/22/2007 | Discussion with S. Sheckell, K. Asher and A. Ranney regarding pension participant data testing approach due to the material weakness. | 0.8 | $470 | $376 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/22/2007 | Meeting with D. Bayles, K. Cobb, S. Sheckell and S. Brown to discuss results of participant testing for Grant Thorton 9.30.05 pension audits. | 1.1 | $470 | $517 | A2 |
| Tau | King-Sze | KST | Senior | 1/22/2007 | Saginaw - Discussion with P. O'Bee regarding our approach on testing tooling aging as a result of deficiencies in controls. | 0.7 | $275 | $193 | A2 |
| Tau | King-Sze | KST | Senior | 1/22/2007 | Saginaw - Discussion with G. Imberger regarding tooling aging testing performed as a result of deficiencies in controls. | 1.1 | $275 | $303 | A2 |
| Barwin | Kristen N. | KNB | Staff | 1/23/2007 | E&S - Locate and discuss Construction in Process engineering items with J. Reding | 3.2 | $220 | $704 | A2 |
| Barwin | Kristen N. | KNB | Staff | 1/23/2007 | E&S - Locate and discuss construction in process located in Kokomo with J. Reding. Procedures performed due to aged CWIP review deficiencies. | 3.8 | $220 | $836 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/23/2007 | E&S YE - Preparation of memo to document tooling remediation testing approach. | 0.7 | $330 | $231 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/23/2007 | Conference call with A. Krabill, E. Marold, M. Wilkes, G. Ward and D. Kolano regarding management's remediation testing of tooling for E&S division. | 1.1 | $330 | $363 | A2 |
| Ford | David Hampton | DHF | Staff | 1/23/2007 | Packard- Due to material weakness over inventory performed additional testing of inventory rollforward, including purchases, copper purchases, and misc JE's. | 5.3 | $220 | $1,166 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/23/2007 | T&I - Follow-up on accounts receivable errors found during confirmation testing | 0.3 | $300 | $90 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Gerber | Katherine A. | KAA | Senior | 1/23/2007 | T&I - Meet with P. Saxena, B. Kolb, and J. Simpson to discuss warranty reserve - change in assumptions | 1.4 | $300 | $420 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/23/2007 | T&I - Meet with PwC to discuss tooling amortization testing | 0.6 | $300 | $180 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/23/2007 | T&I - Discuss CWIP remediation testing with J. Simpson | 0.9 | $300 | $270 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/23/2007 | Conf. call with A. Krabill re: Status of CWIP and tooling remediation testing at E&S Division | 0.6 | $575 | $345 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/23/2007 | Saginaw - Discussion with other teams and M. Hatzfeld on Tooling audit  approach as a result of deficiencies in controls. | 2.3 | $470 | $1,081 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/23/2007 | Conference call with G. Ward, D. Kolano, M. Wilkes, R. Hofmann, M. Boehm and E. Marold regarding the status of I/A's audit work being performed and issues relating to E&S's tooling accounting. | 1.1 | $470 | $517 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/23/2007 | Revisions to the material weakness memo in preparation independent partner review. | 1.3 | $470 | $611 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/23/2007 | Discussion with M. Fitzpatrick regarding our YE material weakness memo. | 1.1 | $470 | $517 | A2 |
| Mendrygal | Drew B. | DBM | Staff | 1/23/2007 | E&C - tie out Needmore ZAPI report to final listing (inventory) due to inability to tie out test counts. | 1.6 | $220 | $352 | A2 |
| Mendrygal | Drew B. | DBM | Staff | 1/23/2007 | E&C - tie out Sandusky ZAPI report to final listing (inventory) due to inability to tie out test counts. | 0.8 | $220 | $176 | A2 |
| Mendrygal | Drew B. | DBM | Staff | 1/23/2007 | E&C - tie out Fitzgerald ZAPI reports to final listing (inventory) due to inability to tie out test counts. | 1.1 | $220 | $242 | A2 |
| Mendrygal | Drew B. | DBM | Staff | 1/23/2007 | E&C - tie out Saginaw ZAPI report to final listing (inventory) due to inability to tie out test counts. | 1.1 | $220 | $242 | A2 |
| Mendrygal | Drew B. | DBM | Staff | 1/23/2007 | E&C - tie out Rochester ZAPI report to final listing (inventory) due to inability to tie out test counts. | 1.3 | $220 | $286 | A2 |
| Mendrygal | Drew B. | DBM | Staff | 1/23/2007 | E&C - tie out Kettering ZAPI report to final listing (inventory) due to inability to tie out test counts. | 1.6 | $220 | $352 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Mendrygal | Drew B. | DBM | Staff | 1/23/2007 | E&C - tie out Milwaukee ZAPI reports to final listing (inventory) due to inability to tie out test counts. | 2.4 | $220 | $528 | A2 |
| Miller | Nicholas S. | NSM | Manager | 1/23/2007 | Packard - Review of tooling workpapers considering deficiencies noted at interim. | 1.1 | $330 | $363 | A2 |
| Miller | Nicholas S. | NSM | Manager | 1/23/2007 | Packard - Discussion of inventory rollforward procedures  performed as a result of the material weakness with M. Pikos. | 1.3 | $330 | $429 | A2 |
| Miller | Nicholas S. | NSM | Manager | 1/23/2007 | Packard - Discussion with M. Hatzfeld about the inventory testing strategy due to the material weakness in inventory. | 1.8 | $330 | $594 | A2 |
| Miller | Nicholas S. | NSM | Manager | 1/23/2007 | Packard - Review of inventory workpapers performed as a result of the material weakness. | 2.1 | $330 | $693 | A2 |
| Patel | Sejal | SP | Intern | 1/23/2007 | Additional time testing the rollforward of the Packard inventory due to the material weakness related to inventory at Packard Division. | 0.8 | $100 | $80 | A2 |
| Patel | Sejal | SP | Intern | 1/23/2007 | Additional time tying out test counts for incremental locations observed as a result of the material weakness related to inventory at Packard Division. | 5.5 | $100 | $550 | A2 |
| Pikos | Matthew C. | MCP | Senior | 1/23/2007 | Meeting with N. Miller and M. Hatzfeld to discuss our year-end approach to the substantive audit of the Packard Division given the lack of perpetual and the material weakness. | 3.2 | $250 | $800 | A2 |
| Pikos | Matthew C. | MCP | Senior | 1/23/2007 | Performing significant rollforward procedures on the inventory balance from the physical inventory date, due to the material weakness related to the inventory area at the Packard Division. | 0.8 | $250 | $200 | A2 |
| Ranney | Amber C. | ACR | Senior | 1/23/2007 | Corporate YE-Meeting with K. Cobb and J. DeMarco to discuss status of pension testing. | 1.6 | $275 | $440 | A2 |
| Schwandt | Lisa N. | LNS | Staff | 1/23/2007 | Hourly and salaried SAP HR Fidelity participant data testing for employees. | 1.9 | $140 | $266 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/23/2007 | Discussion with A. Ranney regarding status of pension participant data testing. | 0.4 | $470 | $188 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/23/2007 | Discussion with K. Cobb regarding flowback credited service errors and requested files from W. Wyatt. | 0.4 | $470 | $188 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 1/23/2007 | Weekly status meeting with J. DeMarco, S. Smith, K. Cobb and A. Ranney to discuss pension participant data testing status. | 1.2 | $470 | $564 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/23/2007 | Discussion with J. Nicol and K. Gerber regarding CWII testing given the deficiencies in this process. | 0.6 | $470 | $282 | A2 |
| Tau | King-Sze | KST | Senior | 1/23/2007 | Saginaw - Discussion with G. Imberger regarding tooling aging testing as a result of deficiencies in controls. | 0.2 | $275 | $55 | A2 |
| Tau | King-Sze | KST | Senior | 1/23/2007 | Saginaw - Discussion with G. Imberger regarding PwC testing on tooling and additional testing required as a result of deficiencies and certain testing not being performed by management. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 1/23/2007 | Saginaw - Incrementatl time completing tooling testing as a result of deficiencies and certain testing not being performed by management. | 1.6 | $275 | $440 | A2 |
| Barwin | Kristen N. | KNB | Staff | 1/24/2007 | E&S - Discuss resolution of CWIP physical verification remediation testing with J. Reding | 0.8 | $220 | $176 | A2 |
| Barwin | Kristen N. | KNB | Staff | 1/24/2007 | E&S - Discuss CWIP audit adjustment and results of CWIP observation with R. Hofmann. | 1.6 | $220 | $352 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/24/2007 | E&S YE - Discussed status of CWIP, tooling and NRE remediation testing with A. Krabill. | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/24/2007 | E&S YE - Prepared revised tooling approach memo for E&S division to document remediation procedures. | 0.8 | $330 | $264 | A2 |
| Ford | David Hampton | DHF | Staff | 1/24/2007 | Packard- Due to material weakness over inventory performed additional testing of inventory rollforward, including purchases, copper purchases, and misc JE's. | 3.7 | $220 | $814 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/24/2007 | T&I - Meet with C. Tompkins to discuss tooling amortization testing (deficiencies noted at division). | 0.6 | $300 | $180 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/24/2007 | T&I - Discuss year-end tooling audit procedures with J. Simpson as a result of deficiencies identified. | 1.1 | $300 | $330 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/24/2007 | T&I - Meet with PwC to discuss tooling amortization testing in response to deficiencies in controls. | 1.4 | $300 | $420 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | **Partner** | 1/24/2007 | Discuss status of material weakness remediation in the areas of tooling, consigned inventory at Saginaw division and update test plan accordingly | 1.4 | $575 | $805 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 1/24/2007 | Call with S. Uppal to discuss the status of the Company fixed asset CWIP testing at E&S. | 0.5 | $470 | $235 | A2 |
| Marold | Erick W. | EWM | **Senior** | 1/24/2007 | E&S - Discussions with M. Wilkes regarding the CWIP adjustments that were being recorded. | 1.8 | $275 | $495 | A2 |
| Mendrygal | Drew B. | DBM | **Staff** | 1/24/2007 | E&C - tie out of Fitzgerald ZAPI report to final listing (inventory) as a result of inability to tie out test counts. | 1.8 | $220 | $396 | A2 |
| Mendrygal | Drew B. | DBM | **Staff** | 1/24/2007 | E&C - tie out of Needmore ZAPI report to final listing (inventory) as a result of inability to tie out test counts. | 2.1 | $220 | $462 | A2 |
| Mendrygal | Drew B. | DBM | **Staff** | 1/24/2007 | E&C - tie out of Sandusky ZAPI report to final listing (inventory) due to inability to tie out inventory test counts. | 2.9 | $220 | $638 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 1/24/2007 | Packard - Discussion with M. Hatzfeld about the inventory testing strategy as a result of the material weakness. | 0.5 | $330 | $165 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 1/24/2007 | Packard - Discussion with M. Pikos regarding the status of the inventory rollforward work completed to date as a result of the material weakness. | 1.9 | $330 | $627 | A2 |
| Patel | Sejal | SP | **Intern** | 1/24/2007 | Additional time tying out test counts for incremental sites observed due to the material weakness related to inventory at Packard Division. | 2.8 | $100 | $280 | A2 |
| Pikos | Matthew C. | MCP | **Senior** | 1/24/2007 | Performing significant rollforward procedures on the inventory balance from the physical inventory date, due to the material weakness related to the inventory area at the Packard Division. | 3.1 | $250 | $775 | A2 |
| Ranney | Amber C. | ACR | **Senior** | 1/24/2007 | Corporate YE-Detail reviewing pension participant data testing. | 3.2 | $275 | $880 | A2 |
| Schwandt | Lisa N. | LNS | **Staff** | 1/24/2007 | Hourly and salaried SAP HR Fidelity participant data testing for employees. | 1.9 | $140 | $266 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 1/24/2007 | Consultations regarding pension participant data material weakness remediation | 0.6 | $575 | $345 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 1/24/2007 | Saginaw - Incremental time working on tooling testing as a result of insufficient scope of mgmt's testing and deficiencies noted. | 1.2 | $275 | $330 | A2 |
| Tau | King-Sze | KST | Senior | 1/24/2007 | Saginaw - Discussion with G. Imberger, M. Hatzfeld, and J. Henning regarding tooling approach as a result of insufficient scope of mgmt's testing and deficiencies noted. | 3.6 | $275 | $990 | A2 |
| Barwin | Kristen N. | KNB | Staff | 1/25/2007 | E&S - Discuss and review remediation testing selection regarding CWIP with C. Riedl | 2.4 | $220 | $528 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/25/2007 | E&S YE - Met with R. Hofmann to discuss status of aged CWIP analysis performed by managfement due to control deficiencies in this area. | 0.7 | $330 | $231 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/25/2007 | Met with S. Uppal to discuss CWIP testing performed by management and revisions to the project estimates to complete in the NRE calculation. | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/25/2007 | Review of correspondence from G. Ward regarding issues encountered in management's remediation testing of special tools, sample size selection methodology and testing to date. | 0.5 | $330 | $165 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/25/2007 | Conference call with D. Kolano, G. Ward and E. Marold to discuss scope and status of management's remediation testing of special tools. | 1.1 | $330 | $363 | A2 |
| Ford | David Hampton | DHF | Staff | 1/25/2007 | Packard- Due to material weakness over inventory performed additional testing of inventory rollforward, including purchases, copper purchases, and misc JE's. | 6.1 | $220 | $1,342 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/25/2007 | T&I - Testing tooling amortization - additional time due to deficiencies in controls. | 3.1 | $300 | $930 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/25/2007 | T&I - Meet with PwC to discuss tooling amortization testing as a result of deficiencies in controls. | 0.5 | $300 | $150 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/25/2007 | Participation in 15 key control meeting with D. Bayles, J. Brooks and divisional accounting staff. | 0.5 | $470 | $235 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/25/2007 | Conference call with D. Bayles and E&C re: 15 key controls implementation | 0.5 | $575 | $288 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 1/25/2007 | Saginaw - Team discussion regarding Tooling accounting/audit approach as a result of deficiencies. | 2.1 | $470 | $987 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/25/2007 | Review of YE E&S tooling procedures memo documenting substantive approach in response to control deficiencies identified. | 1.2 | $470 | $564 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/25/2007 | Call with S. Uppal to discuss the status of the Company fixed asset CWIP testing at E&S. | 0.6 | $470 | $282 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/25/2007 | Discussions with M. Kearns regarding remediation testing of Powertrain tooling. | 0.9 | $470 | $423 | A2 |
| Marold | Erick W. | EWM | Senior | 1/25/2007 | E&S - Reviewed detail supporting documentation for the NRE calculation. | 2.9 | $275 | $798 | A2 |
| Mendrygal | Drew B. | DBM | Staff | 1/25/2007 | E&C - tie out revised Juarez ZAPI report to final listing (inventory) due to inability to tie out test counts. | 3.0 | $220 | $660 | A2 |
| Miller | Nicholas S. | NSM | Manager | 1/25/2007 | Thermal - Meeting with C. Rhodes to discuss tooling testing performed by PWC and control deficiencies identified. | 1.2 | $330 | $396 | A2 |
| Patel | Sejal | SP | Intern | 1/25/2007 | Packard - This represents out-of-scope time spent on reconciling our test counts to the client's physical inventory. Excess time required because additional counts were taken as a result of the inventory material weakness. | 5.7 | $100 | $570 | A2 |
| Pikos | Matthew C. | MCP | Senior | 1/25/2007 | Performing significant rollforward procedures on the inventory balance from the physical inventory date, due to the material weakness related to the inventory area at the Packard Division. | 4.4 | $250 | $1,100 | A2 |
| Powers | Laura | LP | Staff | 1/25/2007 | DPSS - Prepared memoranum to conclude on the remediation of Cuneo Cycle Count process based on January observations. | 1.1 | $140 | $154 | A2 |
| Ranney | Amber C. | ACR | Senior | 1/25/2007 | Corporate YE-Detail reviewing pension participant data testing. | 2.8 | $275 | $770 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 1/25/2007 | E&C - Worked on the summary of the inventory tie-out and eventual implication for the final conclusion memo due to inability to tie out test counts. | 2.8 | $250 | $700 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/25/2007 | Discussion with A. Ranney regarding status of pension participant data testing. | 1.4 | $470 | $658 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Tau | King-Sze | KST | Senior | 1/25/2007 | Saginaw - Discussion with G. Imberger regarding capitalizing internal cost to tooling as a result of deficiencies in controls. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 1/25/2007 | Saginaw - Discussion with P. O'Bee regarding capitalizing internal cost incurred on tooling - incremental time due to deficiencies noted. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 1/25/2007 | Saginaw - Discussion on tooling with K. Asher, J. Henning, M. Hatzfeld, and G. Imberger as a result of deficiencies noted and insufficient management testing. | 1.3 | $275 | $358 | A2 |
| Barwin | Kristen N. | KNB | Staff | 1/26/2007 | E&S - Document Construction in Process observed | 1.8 | $220 | $396 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/26/2007 | E&S YE - Participation in year-end walkthrough of 15 Key Controls with M. Wilkes, R. Jobe and D. Bayles. | 0.7 | $330 | $231 | A2 |
| Ford | David Hampton | DHF | Staff | 1/26/2007 | Packard- Due to material weakness over inventory performed additional testing of inventory rollforward, including purchases, copper purchases, and misc JE's. | 1.3 | $220 | $286 | A2 |
| Kearns | Matthew R. | MRK | Senior | 1/26/2007 | E&C - Meeting K. VanGoeder of PwC and G Halleck to discuss additional tooling testing needed to be performed, due to insufficient testing during round 1. | 1.2 | $300 | $360 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/26/2007 | Conference call with M. Wilkes, R. Hofmann, M. Boehm and E. Marold regarding CWIP fixed asset remediation testing. | 0.7 | $470 | $329 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/26/2007 | Discussions with M. Kearns regarding remediation testing of Powertrain tooling. | 0.5 | $470 | $235 | A2 |
| Marold | Erick W. | EWM | Senior | 1/26/2007 | E&S - Meeting to discuss CWIP entry recorded by the division due to deficiencies in controls. | 1.1 | $275 | $303 | A2 |
| Mendrygal | Drew B. | DBM | Staff | 1/26/2007 | E&C - tie out revised Kettering ZAPI report to final listing (inventory) due to inability to tie out inventory test counts. | 1.1 | $220 | $242 | A2 |
| Miller | Nicholas S. | NSM | Manager | 1/26/2007 | Thermal - Meeting with PwC to discuss the tooling amortization testing due to deficiencies in controls. | 0.7 | $330 | $231 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/26/2007 | E&S-Created ACL Tables as a result of inability to tie out test counts at division. | 1.7 | $140 | $238 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Patel | Sejal | SP | **Intern** | 1/26/2007 | Performing Price-Test on inventory balance at Packard Division. An additional sample size of 42 items were required due to the material weakness. | 2.1 | $100 | $210 | A2 |
| Pikos | Matthew C. | MCP | **Senior** | 1/26/2007 | Performing significant rollforward procedures on the inventory balance from the physical inventory date, due to the material weakness related to the inventory area at the Packard Division. | 2.9 | $250 | $725 | A2 |
| Tau | King-Sze | KST | **Senior** | 1/26/2007 | Saginaw - Time spent working on tooling testing as a result of insufficient scope of mgmt's testing and deficiencies noted. | 0.4 | $275 | $110 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 1/27/2007 | E&S YE - Received status update from K. Barwin regarding client delays in receipt fixed asset audit requests and control deficiencies noted to date. | 1.6 | $330 | $528 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 1/27/2007 | Walked J. Henning through the Q4 CWIP audit adjustment recorded by E&S. | 0.8 | $330 | $264 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 1/27/2007 | Preparation of correspondence regarding year-end deficiency listings to engagement seniors and managers. | 0.4 | $330 | $132 | A2 |
| Ford | David Hampton | DHF | **Staff** | 1/27/2007 | Packard- Due to material weakness over inventory performed additional testing of inventory rollforward, including purchases, copper purchases, and misc JE's. | 1.2 | $220 | $264 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 1/27/2007 | Review status of E&S division tooling testing to assess remaining risk given material weakness | 0.6 | $575 | $345 | A2 |
| Horner | Kevin John | KJH | **Staff** | 1/27/2007 | E&S: worked with J. Nicol on inputting E&S inventory files into ACL.  These additional procedures were needed to due the Division's inability to provide price out perpetual inventory listings in order for us to tie out physical inventory observation test counts. | 1.2 | $220 | $264 | A2 |
| Horner | Kevin John | KJH | **Staff** | 1/27/2007 | Packard YE: updated supporting documentation for rollforward shipments testing required due to the material weakness. | 0.8 | $220 | $176 | A2 |
| Horner | Kevin John | KJH | **Staff** | 1/27/2007 | T&I YE: Discussion with M. Rothmund on procedures and results of inventory tie out using ACL due to inability to initially tie out test counts. | 0.4 | $220 | $88 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 1/27/2007 | T&I YE: meeting with M. Rothmund and N. Miller to discuss the tie out of inventory test counts and ACL results due to inability to initially tie out test counts. | 0.4 | $220 | $88 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/27/2007 | E&S-Performed inventory testing within ACL for Delnosa 1&2 and Delnosa 5&6 to to inability to tie out test counts at the division. | 3.0 | $140 | $420 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/27/2007 | E&S-Performed inventory testing within ACL for Rimir, Kokomo, and Milwaukee as a result of inability to tie out test counts at the division. | 3.5 | $140 | $490 | A2 |
| Pikos | Matthew C. | MCP | Senior | 1/27/2007 | Documenting the significant level of substantive procedures performed on the inventory account at the Packard Division. This significant amount of extra work was necessary due to the material weakness at this Division. | 1.9 | $250 | $475 | A2 |
| Ranney | Amber C. | ACR | Senior | 1/27/2007 | Corporate YE-Detail Reviewing pension participant data testing. | 2.4 | $275 | $660 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/28/2007 | Review of fixed asset CWIP remediation testing and adjustment recoded for E&S division. | 0.4 | $470 | $188 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/29/2007 | Review of audit approach related to areas impacted by the material weaknesses | 2.1 | $770 | $1,617 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/29/2007 | Coordination of CWIP additional testing sample for E&S - communicated sample to A. Jackson and R. Hofmann accordingly. | 0.6 | $330 | $198 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/29/2007 | Coordination of communication of year-end E&Y-identified deficiencies to management for purposes of SOCD aggregation. | 0.8 | $330 | $264 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/29/2007 | DPSS YE - Review and revision to Cuneo cycle count memorandum documenting remediation testing conclusions. | 1.2 | $330 | $396 | A2 |
| Ford | David Hampton | DHF | Staff | 1/29/2007 | Packard- Due to material weakness over inventory performed additional testing of inventory rollforward, including purchases, copper purchases, and misc JE's. | 2.3 | $220 | $506 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/29/2007 | T&I - Perform review of Interiors tooling projects for amortization testing due to deficiencies in controls. | 1.6 | $300 | $480 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Gerber | Katherine A. | KAA | Senior | 1/29/2007 | T&I - Perform overall analytic for Interiors tooling amortization testing due to deficiencies in controls. | 2.1 | $300 | $630 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/29/2007 | Review of year-end audit procedures related to inventory count procedures, costing, rollforward, compensating controls and account reconciliations. Additional review time incurred due to the additional work performed as a result of the material weakness. | 5.5 | $470 | $2,585 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/29/2007 | Review of results of extended audit procedures relative to Packard inventory material weakness condition | 1.3 | $575 | $748 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/29/2007 | Review of divisional reporting of deficiencies to the ICC group. | 1.8 | $470 | $846 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/29/2007 | Conference call with K. Asher, S. Sheckell and I. Dennis to discuss the YE scope and Material Weakness memo. | 1.0 | $470 | $470 | A2 |
| Marold | Erick W. | EWM | Senior | 1/29/2007 | E&S - Reviewed 2007 cash forecast to identify unrecorded NRE contracts. | 1.1 | $275 | $303 | A2 |
| Miller | Nicholas S. | NSM | Manager | 1/29/2007 | Packard - Meeting with J. Henning to walkthrough inventory workpapers. | 1.8 | $330 | $594 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/29/2007 | E&S-Performed ACL inventory procedures for Delnosa 1 & 2 and Delnosa 5 & 6 as a result of the inability to tie out inventory test counts at the division. | 2.6 | $140 | $364 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/29/2007 | E&S-Performed inventory testing within ACL for Kokomo, Rimir, and Milwaukee due to the inability to tie out test counts at the division. | 3.0 | $140 | $420 | A2 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/29/2007 | DPSS: Updated SOCD and Master deficiency tracker | 0.6 | $220 | $132 | A2 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/29/2007 | DPSS: Continued work on SOCD and Master Deficiency Tracker | 0.8 | $220 | $176 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/29/2007 | Discuss participant data testing related to flowbacks and overall testing results with S. Sheckell and A. Ranney. | 1.1 | $470 | $517 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/30/2007 | Met with C. LeBeau and E. Marold to discuss Ford HV Battery Pack estimate to complete as part of NRE remediation testing. | 0.6 | $330 | $198 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/30/2007 | Met with M. Wilkes to provide E&Y-identified control deficiencies to management. | 0.6 | $330 | $198 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ford | David Hampton | DHF | Staff | 1/30/2007 | Packard- Due to material weakness over inventory performed additional testing of inventory rollforward, including purchases, copper purchases, and misc JE's. | 3.1 | $220 | $682 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/30/2007 | T&I - Discussion of remediation testing with J. Nicol | 0.2 | $300 | $60 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/30/2007 | T&I - Discussion with C. Tompkins and J. Meinberg regarding tooling amortization due to deficiencies in controls. | 1.1 | $300 | $330 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/30/2007 | T&I - additional time spent testing tooling amortization due to deficiencies. | 1.9 | $300 | $570 | A2 |
| Horner | Kevin John | KJH | Staff | 1/30/2007 | T&I YE: completed the ACL inventory memo outling our procedures performed to tie out tests counts and discuss results of testing. | 1.2 | $220 | $264 | A2 |
| Horner | Kevin John | KJH | Staff | 1/30/2007 | T&I YE: tested accuracy of ACL files to be used in our tie out of the inventory test counts. | 2.1 | $220 | $462 | A2 |
| Horner | Kevin John | KJH | Staff | 1/30/2007 | T&I YE: meeting with J. Sienkiewicz to discuss inventory receipts at the CMM plant location for follow up to our cut-off testing. | 0.8 | $220 | $176 | A2 |
| Kearns | Matthew R. | MRK | Senior | 1/30/2007 | E&C - Reviewing PwC's round two control testing (for controls not properly tested in round 1) and documenting audit approach related to control deficiencies found and not remediated | 4.1 | $300 | $1,230 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/30/2007 | Review of fixed asset CWIP remediation testing and adjustment recoded for E&S division. | 1.5 | $470 | $705 | A2 |
| Marold | Erick W. | EWM | Senior | 1/30/2007 | E&S - Met with M. Wilkes to discuss year-end control deficiencies. | 1.8 | $275 | $495 | A2 |
| Marold | Erick W. | EWM | Senior | 1/30/2007 | E&S - Met with C. LeBeau and engineering project manager to discuss year-end update to the cost to complete. | 1.1 | $275 | $303 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/30/2007 | T&I-Performed remediation testing on the revenue cycle. | 0.8 | $140 | $112 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/30/2007 | T&I-Performed remediation testing on the fixed asset cycle. | 1.4 | $140 | $196 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/30/2007 | T&I-Performed remediation testing on the financial statement close cycle. | 1.6 | $140 | $224 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/30/2007 | T&I-Performed remediation testing on the treasury cycle. | 1.7 | $140 | $238 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Nicol | Jeremy M. | JMN | Staff | 1/30/2007 | T&I-Performed remediation testing on the employee cost cycle. | 1.9 | $140 | $266 | A2 |
| Ranney | Amber C. | ACR | Senior | 1/30/2007 | Corporate YE-Walking S. Sheckell through the status o our pension participant data testing. | 1.3 | $275 | $358 | A2 |
| Ranney | Amber C. | ACR | Senior | 1/30/2007 | Corporate YE-Meeting with K. Cobb & J. DeMarco to discuss status of pension participant data testing. | 1.5 | $275 | $413 | A2 |
| Ranney | Amber C. | ACR | Senior | 1/30/2007 | Corporate YE-Making selections of 2006 flowbacks to GM for pension participant data testing - testing performed due to credited service errors identified by Delphi. | 1.1 | $275 | $303 | A2 |
| Schwandt | Lisa N. | LNS | Staff | 1/30/2007 | Performed audit procedures on inactive participant data testing selection. | 1.6 | $140 | $224 | A2 |
| Schwandt | Lisa N. | LNS | Staff | 1/30/2007 | Corporate YE-Performing flowback participant data testing sample selections from Flowback file. | 1.6 | $140 | $224 | A2 |
| Schwandt | Lisa N. | LNS | Staff | 1/30/2007 | Corporate YE-Formatted and emailed all divisions their consolidated spreadsheets and the most updated deficiency tracker. | 1.5 | $140 | $210 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/30/2007 | Status meeting with A. Ranney, K. Cobb, S. Brown, J. DeMarco and S. Smith regarding status of participant data testing. | 1.1 | $470 | $517 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/31/2007 | E&S YE - Discussion of documentation approach and review of workpapers related to CWIP audit adjustment with K. Barwin. | 1.3 | $330 | $429 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/31/2007 | T&I - Discuss tooling procedures with J. Simpson and N. Miller as a result of deficiencies in controls. | 1.4 | $300 | $420 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/31/2007 | T&I - additional time documentating tooling amortization testing as a result of control deficiencies. | 3.4 | $300 | $1,020 | A2 |
| Horner | Kevin John | KJH | Staff | 1/31/2007 | T&I YE: meeting with C. Rhodes, PwC, to obtain remediation testing binders for the inventory cycle. | 0.4 | $220 | $88 | A2 |
| Horner | Kevin John | KJH | Staff | 1/31/2007 | T&I YE: reviewed management's testing for remediation and rollforward controls testing of the inventory cycle | 3.9 | $220 | $858 | A2 |
| Kearns | Matthew R. | MRK | Senior | 1/31/2007 | E&C - Meeting with M. Covello of PwC to provide answer questions related to additional testing PwC had to perform on tooling due to round 1, not being sufficient. | 0.8 | $300 | $240 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 1/31/2007 | E&C - Meeting with J. Gutirrez of PwC to discuss control deficiencies in round 2 testing on expenditures | 1.8 | $300 | $540 | A2 |
| Marold | Erick W. | EWM | Senior | 1/31/2007 | E&S - Reviewed 2007 cash forecast to identify unrecorded NRE contracts. | 1.1 | $275 | $303 | A2 |
| Marold | Erick W. | EWM | Senior | 1/31/2007 | E&S - Documented NRE test of transactions and concluded on selected sample. | 2.1 | $275 | $578 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/31/2007 | T&I-Performed remediation testing for treasury and revenue cycle. | 1.6 | $140 | $224 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/31/2007 | T&I-Performed remediation testing on fixed asset cycle. | 2.7 | $140 | $378 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/31/2007 | T&I-Performed remediation testing on the financial statement close cycle. | 3.2 | $140 | $448 | A2 |
| Ranney | Amber C. | ACR | Senior | 1/31/2007 | Corporate YE-Detail reviewing the pension participant data testing. | 4.1 | $275 | $1,128 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 1/31/2007 | E&C - Finalized conclusion on inventory tie-out procedures which summarize add'l procedures performed as a result of not being able to tie out test counts initially. | 1.6 | $250 | $400 | A2 |
| Schwandt | Lisa N. | LNS | Staff | 1/31/2007 | Performed audit procedures on inactive participant data testing selection. | 0.5 | $140 | $70 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/31/2007 | Conf. call with A. Bianco to discuss status of testing on payroll monitoring controls to address the material weakness. | 0.5 | $470 | $235 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/31/2007 | Discussion with A. Ranney regarding status of pension participant data testing. | 0.8 | $470 | $376 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/31/2007 | Discussion with K. Gerber and N. Miller regarding tooling amortization testing to address deficiencies in process. | 2.2 | $470 | $1,034 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/1/2007 | Conference call with D. Kolano and G. Ward regarding E&S tooling project status. | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/1/2007 | Preparation of E&S tooling analytic to assess reasonableness of year-end balances | 0.8 | $330 | $264 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/1/2007 | Review of E&S tooling rollforward and EDS subledger information. | 2.6 | $330 | $858 | A2 |
| Gerber | Katherine A. | KAA | Senior | 2/1/2007 | T&I - Documentation of tooling amortization testing performed as a result of deficiencies. | 2.6 | $300 | $780 | A2 |
| Gerber | Katherine A. | KAA | Senior | 2/1/2007 | T&I - Meet with PwC to discuss remediation testing of tooling amortization | 1.1 | $300 | $330 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | Partner | 2/1/2007 | Development of summary memorandum relative to impact of material weaknesses on audit approach. | 1.0 | $575 | $575 | A2 |
| Marold | Erick W. | EWM | Senior | 2/1/2007 | E&S - Investigated unusual NRE billings and inquired of R. Hofman regarding accounting. | 2.1 | $275 | $578 | A2 |
| Marold | Erick W. | EWM | Senior | 2/1/2007 | E&S - Performed NRE rollforward procedures from Q3 balances to year-end and investigated unusual changes. | 2.8 | $275 | $770 | A2 |
| Marold | Erick W. | EWM | Senior | 2/1/2007 | E&S - Updated NRE sensitivity analysis based on revised cost estimates. | 3.1 | $275 | $853 | A2 |
| Miller | Nicholas S. | NSM | Manager | 2/1/2007 | Packard - Review of inventory workpapers. | 3.4 | $330 | $1,122 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 2/1/2007 | T&I-Reperformed management remediation testing of the financial statement close process. | 1.9 | $140 | $266 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 2/1/2007 | T&I-Performed remediation testing for treasury and revenue cycle. | 1.6 | $140 | $224 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/1/2007 | Draft material weakness conclusions in memo | 2.5 | $575 | $1,438 | A2 |
| Asher | Kevin F. | KFA | Partner | 2/2/2007 | Review of Packard Inventory audit procedures performed as a result of the material weakness. | 2.3 | $770 | $1,771 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/2/2007 | Review of E&S NRE memorandum to document audit approach and response to deficiencies identified. | 1.2 | $330 | $396 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/2/2007 | E&S - Review of correspondence from G. Ward regarding Tooling remediation testing and coordination of E&Y's review of management's testing. | 0.4 | $330 | $132 | A2 |
| Gerber | Katherine A. | KAA | Senior | 2/2/2007 | T&I - Prepare draft tooling approach memo addressing deficiencies and substantive testing performed. | 0.6 | $300 | $180 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/2/2007 | Review of year-end audit procedures related to inventory count procedures, costing, rollforward, compensating controls and account reconciliations. Additional review time incurred due to the additional work performed as a result of the material weakness. | 1.8 | $470 | $846 | A2 |
| Horner | Kevin John | KJH | Staff | 2/2/2007 | T&I YE: meeting with C. Rhodes, PwC, to discuss remediation and rollforward testing results. | 0.7 | $220 | $154 | A2 |
| Horner | Kevin John | KJH | Staff | 2/2/2007 | T&I YE: completed detail review of J. Nicol's review of management's remediation testing of controls for treasury and payroll cycles. | 1.4 | $220 | $308 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 2/2/2007 | T&I YE: completed detail review of J. Nicol's review of management's remediation testing of controls for revenue cycle. | 1.7 | $220 | $374 | A2 |
| Horner | Kevin John | KJH | Staff | 2/2/2007 | T&I YE: completed detail review of J. Nicol's review of management's remediation testing of controls for fixed assets and financial statement close process. | 2.4 | $220 | $528 | A2 |
| Kearns | Matthew R. | MRK | Senior | 2/2/2007 | E&C - Meeting with M. Covello of PwC to assist with questions related to additional tooling testing being performed by PwC as round 1 was insufficient | 0.6 | $300 | $180 | A2 |
| Marold | Erick W. | EWM | Senior | 2/2/2007 | E&S - Drafted the NRE conclusion memo. | 2.3 | $275 | $633 | A2 |
| Miller | Nicholas S. | NSM | Manager | 2/2/2007 | Packard - Meeting with K. Asher to walk through inventory workpapers performed as a result of the material weakness. | 0.7 | $330 | $231 | A2 |
| Miller | Nicholas S. | NSM | Manager | 2/2/2007 | Packard - Review of inventory workpapers performed as a result of the material weakness. | 3.2 | $330 | $1,056 | A2 |
| Patel | Sejal | SP | Intern | 2/2/2007 | Verify inventory price-testing within E-Dacor system | 6.1 | $100 | $610 | A2 |
| Pikos | Matthew C. | MCP | Senior | 2/2/2007 | Meeting with K.Asher and N. Miller to discuss our substantive audit strategy relating to the inventory balance at the Packard Division. Meeting required due to the complexities of the inventory accounting at the Packard division. | 1.2 | $250 | $300 | A2 |
| Ranney | Amber C. | ACR | Senior | 2/2/2007 | Corporate YE-Updating status of pension participant data testing for K. Cobb. | 1.1 | $275 | $303 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 2/2/2007 | AHG - Attended a meeting with the ICM to discuss the control deficiencies at AHG. | 0.9 | $250 | $225 | A2 |
| | | | | | **A2 Financial Remediation Project Total:** | 735.2 | | $216,374 | |
| **Fresh Start Accounting** | | | | | | | | | |
| Krabill | Aaron J. | AJK | Senior Manager | 1/4/2007 | Correspondence with J. Burns and KPMG regarding Fresh Start Accounting information. | 0.9 | $470 | $423 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/9/2007 | Conference call with J. Burns and S. Sheckell regarding fixed asset valuation scoping for fresh start accounting. | 0.4 | $470 | $188 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/9/2007 | Meeting with J. Williams, B. Murray and S. Sheckell regarding the scoping of fixed asset valuations for fresh start accounting. | 1.1 | $470 | $517 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 1/9/2007 | Fresh start accounting meeting with J. Williams and B. Murray | 0.7 | $575 | $403 | A2 |
| Marold | Erick W. | EWM | Senior | 1/10/2007 | Researched other filers fresh start accounting disclosure and subsequent adjustments to their valuations. | 1.1 | $275 | $303 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/16/2007 | Research regarding bankruptcy emergence date and tim period available to finalize fresh start fixed asset valuations. | 0.4 | $470 | $188 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/16/2007 | Discuss fresh start accounting topics with J. Sheehan an T. Timko | 0.7 | $575 | $403 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/17/2007 | Research regarding bankruptcy emergence date and tim period available to finalize fresh start fixed asset valuations. | 1.1 | $470 | $517 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/17/2007 | Meeting with J. Sheehan, J. Williams, B. Murray, W. Tilotti, T. Timko, S. Sheckell, K. Asher and the KPMG Valuation team to discuss the status of the bankruptcy emergence process. | 1.2 | $470 | $564 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/17/2007 | Meeting with T. Timko, J. Williams, B. Murray, N. McNamara, D. Gary, B. Heckler and S. Sheckell to discuss bankruptcy emergence issues and the time perio available to finalize the fixed asset valuations for fresh start accounting. | 1.2 | $470 | $564 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/17/2007 | Discuss fresh start accounting topics with J. Sheehan an T. Timko | 2.3 | $575 | $1,323 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/24/2007 | Consultations regarding Fresh Start Accounting | 0.5 | $575 | $288 | A2 |
| | | | | **A2 Fresh Start Accounting Project Total:** | | **11.6** | | **$5,679** | |
| **IT Remediation** | | | | | | | | | |
| Pacella | Shannon M. | SMP | Manager | 1/2/2007 | Meet with M.Stille to discuss status on remediation testing. | 0.9 | $330 | $297 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/2/2007 | Document feedback from Mgmt. regarding issues E&Y found with testing performed for Packard. | 1.5 | $330 | $495 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/4/2007 | Call with J. Simpson to debrief on SOD meeting; impact to audit strategy. | 0.3 | $330 | $99 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/4/2007 | Meeting with A.Bianco to discuss Mgmt's testing approach/status for SOD. | 1.1 | $330 | $363 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Senior | 1/4/2007 | Completion and documentation of Hyperion remediation testing related to sensitive, restricted access. | 2.9 | $250 | $725 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/4/2007 | Completion and documentation of Steering remediation testing (administrator access, access administration). | 3.1 | $250 | $775 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/4/2007 | Completion and documentation of DGL remediation testing (program change, access administration). | 3.3 | $250 | $825 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/5/2007 | Preparation of emails to international teams to understand status of remediation testing. | 0.4 | $330 | $132 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/5/2007 | Discussion with M. Harris to understand Mgmt's remediation testing status. | 0.5 | $330 | $165 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/5/2007 | Meeting with A. Tanner and K. Cash to discuss issues with Mgmt's testing - impact to E&Y remediation testing. | 0.5 | $330 | $165 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/5/2007 | Meet with M. Stille to discuss status on remediation testing. | 0.9 | $330 | $297 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/5/2007 | Time spent updating issues status document for E&Y, IAS/PwC identified issues. | 0.7 | $250 | $175 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 1/5/2007 | Meeting with K. Cash and S. Pacella to discuss open deficiency evaluation | 0.7 | $520 | $364 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/7/2007 | Send email to T. Ellis describing our next steps to finalize our Packard remediation testing. | 0.5 | $330 | $165 | A2 |
| Cash | Kevin L. | KLC | Partner | 1/8/2007 | Preparation for conference call with J. Piazza, M.Harris, S.Pacella and A.Tanner to discuss Management's final evaluation of open deficiencies at eyear end. | 0.4 | $575 | $230 | A2 |
| Lotoczky | Edward F. | EFL | Staff | 1/8/2007 | Analysis performed as part of substantive procedures fo emergency ID activity due to testing exceptions found. | 1.6 | $220 | $352 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/8/2007 | Prepare meeting materials for IT SOX Update meeting which included documenting EY remediation testing status and review of management's conclusions for the EY identified deficiencies to determine if gaps existed. | 2.8 | $330 | $924 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/8/2007 | Develop deficiency tracking sheet to discuss with IT SOX PMO during weekly status meeting. | 3.5 | $330 | $1,155 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Senior | 1/8/2007 | Time spent determining user names for the Workstream application and comparing with HR listings to determine current users for substantive testing procedures. | 2.1 | $250 | $525 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/8/2007 | Time spent updating and assigning risk ratings to issue tracking document. | 4.9 | $250 | $1,225 | A2 |
| Tuskan | Matthew A. | MAT | Staff | 1/8/2007 | Analysis performed as part of substantive procedures fo emergency ID activity due to testing exceptions found | 3.4 | $220 | $748 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/9/2007 | Met with S. Pacella, M. Stille and E. Marold to discuss IT remediation procedures related to Workstream. | 0.3 | $330 | $99 | A2 |
| Cash | Kevin L. | KLC | Partner | 1/9/2007 | Preparation for conference call with J. Piazza, M.Harris, S.Pacella and A.Tanner to discuss Management's final evaluation of open deficiencies at eyar end. | 0.4 | $575 | $230 | A2 |
| Cash | Kevin L. | KLC | Partner | 1/9/2007 | Conference call with J. Piazza, M. Harris, S. Pacella and A. Tanner to discuss Management's final evaluation of open deficiencies at eyar end. | 1.3 | $575 | $748 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/9/2007 | Discussion with E. Marold and M. Boehm regarding the next steps for performing substantive testing procedures for Workstream. | 0.3 | $330 | $99 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/9/2007 | Discussion with M. Stille to assist with preparing a population listing to perform substantive procedures for the security admin process for Workstream. | 0.5 | $330 | $165 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/9/2007 | Review Management's deficiency status and determine gaps exist re: Management's final evaluation and E&Y's evaluation. | 0.8 | $330 | $264 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/9/2007 | Prepare meeting materials for IT SOX Update meeting which included documenting EY remediation testing status and review of management's conclusions for the EY identified deficiencies to determine if gaps existed. | 1.8 | $330 | $594 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/9/2007 | Attend SOX PMO Update meeting with: J. Piazza, M. Harris, B. Garvey and A. Tanner to discuss status of remediation efforts for High and Medium rated deficiencies. | 1.9 | $330 | $627 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Senior | 1/9/2007 | Time spent determining user names for the Workstream application and comparing with HR listings to determine current users for substantive testing procedures. | 6.7 | $250 | $1,675 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 1/9/2007 | Review of deficiency gap analysis prepared for J. Piazza | 0.7 | $520 | $364 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 1/9/2007 | Meeting with J. Piazza, M. Steiss. D. Steiss, PwC, S. Pacella and K. Cash to discuss issue remediation status | 1.1 | $520 | $572 | A2 |
| Tuskan | Matthew A. | MAT | Staff | 1/9/2007 | Analysis performed as part of substantive procedures fo emergency ID activity due to testing exceptions found | 0.6 | $220 | $132 | A2 |
| Cash | Kevin L. | KLC | Partner | 1/10/2007 | Preparation for conference call with J. Piazza and B. Garvey, S. Pacella and A. Tanner re 2007 plans for SOX teram and IA strategy. | 0.3 | $575 | $173 | A2 |
| Cash | Kevin L. | KLC | Partner | 1/10/2007 | Conference call with J. Piazza and B. Garvey, S. Pacella and A. Tanner re 2007 plans for SOX teram and IA strategy | 0.8 | $575 | $460 | A2 |
| Lotoczky | Edward F. | EFL | Staff | 1/10/2007 | Analysis performed as part of substantive procedures fo emergency ID activity due to testing exceptions found. | 1.8 | $220 | $396 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/10/2007 | Answer questions re: remediation testing for M.Stille. | 2.0 | $330 | $660 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/10/2007 | Documentation of screenshots obtained from Hyperion for sensitive user access - remediation testing. | 0.4 | $250 | $100 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/10/2007 | Testing and documentation of program change for the Workstream application. | 2.2 | $250 | $550 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/10/2007 | Time spent determining user names for the Workstream application and comparing with HR listings to determine current users for substantive testing procedures. | 7.1 | $250 | $1,775 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/11/2007 | Reviewed IT Access data files provided by M. Stille for expanded logical access testing by Core team in response to ITGC deficiencies. | 0.4 | $330 | $132 | A2 |
| Cash | Kevin L. | KLC | Partner | 1/11/2007 | Preparation for conference call with J. Piazza and B. Garvey, S. Pacella and A. Tanner re 2007 plans for SOX teram and IA strategy | 0.4 | $575 | $230 | A2 |
| Cash | Kevin L. | KLC | Partner | 1/11/2007 | Conference call with J. Piazza and B. Garvey, S. Pacella and A. Tanner re 2007 plans for SOX teram and IA strategy | 0.9 | $575 | $518 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 1/11/2007 | Discussion with M. Boehm, E. Marold, and M. Stille to discuss status of Workstream substantive procedures an next steps. | 0.3 | $330 | $99 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/11/2007 | Reviewed SoD workprogram to prepare for Friday meeting with A.Bianco. | 0.4 | $330 | $132 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/11/2007 | Answer questions re: remediation testing for M.Stille. | 1.5 | $330 | $495 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/11/2007 | Attend meeting to discuss 2007 Internal Audit planning with J. Piazza, B. Garvey and A. Tanner | 1.5 | $330 | $495 | A2 |
| Peterson | Christopher A. | CAP | Manager | 1/11/2007 | Coordinate compensating control testing of Hyperion controls with M. Boehm due to deficiencies noted. | 1.1 | $330 | $363 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/11/2007 | Preparing change documentation for substantive program change testing for Workstream | 2.1 | $250 | $525 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/11/2007 | Documentation of DITGC and workpapers for Workstream application. | 6.6 | $250 | $1,650 | A2 |
| Huffman | Derek T. | DTH | Senior | 1/12/2007 | Call with M. Harris, S. Pacella and J. Sadaghiyani to discuss substantive procedures required due to testing deficiencies. | 1.2 | $275 | $330 | A2 |
| Huffman | Derek T. | DTH | Senior | 1/12/2007 | Performed SAP re-testing change control procedures due to testing exceptions noted | 3.6 | $275 | $990 | A2 |
| Huffman | Derek T. | DTH | Senior | 1/12/2007 | Performed SAP re-testing logical access procedures due to testing exceptions noted | 3.7 | $275 | $1,018 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/12/2007 | Attend meeting to discuss expectations of PwC to perform substantive testing for SAP application controls.  Attendees: M. Harris, D. Huffman, S.Parakh (PwC). | 1.1 | $330 | $363 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/12/2007 | Answer questions re: remediation testing for M. Stille. | 1.5 | $330 | $495 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/12/2007 | Attend SOD update meeting to discuss compensating control reliance with A.Bianco, J. Simpson, S.Herbst, T Gilbert (analysis of 2005 significant deficiency). | 1.5 | $330 | $495 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/12/2007 | Review Steering remediation testing and provide feedback to M. Stille. | 2.1 | $330 | $693 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/12/2007 | Documentation of DITGC and workpapers for Workstream application. | 1.9 | $250 | $475 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 1/15/2007 | Reviewed Management's deficiency remediation status to identify gaps between E&Y's evaluation and Mgmt's evaluation. | 2.5 | $330 | $825 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/15/2007 | Documentation of DITGC and workpapers for Workstream walkthroughs. | 3.4 | $250 | $850 | A2 |
| Cash | Kevin L. | KLC | Partner | 1/16/2007 | Conference call with J. Piazza, M. Harris, S. Pacella and A. Tanner to discuss Management's final evaluation of open deficiencies at eyar end. | 2.1 | $575 | $1,208 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/16/2007 | Call with A. Bianco to discuss deficiency found at Steering re: SOD prevent control. | 0.7 | $330 | $231 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/16/2007 | Prepare meeting materials for meeting with the IT SOX PMO to discuss remediation testing status. | 0.9 | $330 | $297 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/16/2007 | Reviewed Management's deficiency remediation status to identify gaps between E&Y's evaluation and Mgmt's evaluation. | 0.9 | $330 | $297 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/16/2007 | Attend meeting with J. Piazza, M. Harris, A. Tanner, K.Cash, and D.Steis to discuss Management's deficiency remediation status. | 1.3 | $330 | $429 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/16/2007 | Assist M. Stille with questions on remediation testing strategy. | 1.5 | $330 | $495 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/16/2007 | Workpaper review in AWS - remediation testing. | 2.3 | $330 | $759 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/16/2007 | Documentation of DITGC and workpapers for Workstream walkthroughs. | 7.2 | $250 | $1,800 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/16/2007 | Follow-up with T. Wyrick, T. Guergens, and P. Stout for open Unix and backup items for Workstream. | 1.2 | $250 | $300 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 1/16/2007 | Updates to deficiency gap analysis prepared for J. Piazza | 0.9 | $520 | $468 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 1/16/2007 | Meeting with J. Piazza, M. Harris. D. Steiss, PWC, S. Pacella and K. Cash to discuss issue remediation status | 1.1 | $520 | $572 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/17/2007 | Assist M. Stille with questions on remediation testing strategy. | 0.6 | $330 | $198 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/17/2007 | Workpaper review in AWS - remediation testing. | 2.1 | $330 | $693 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Huffman | Derek T. | DTH | Senior | 1/18/2007 | Call with S. Osterman, S. Pacella, D. Steis, M. Harris, and J. Sadaghiyani to discuss assistance requirements for testing of application controls due to testing deficiencies noted in SAP. | 0.8 | $275 | $220 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/18/2007 | Assist M. Stille with questions on remediation testing strategy. | 0.6 | $330 | $198 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/18/2007 | Meeting with PwC: S. Parakh, D. Steis, M. Harris, and D. Huffman | 1.1 | $330 | $363 | A2 |
| Cash | Kevin L. | KLC | Partner | 1/19/2007 | Conference call with D. Huffman and S. Pacella re: impact of IT GC deficiencies on application controls in the SAP environment | 0.6 | $575 | $345 | A2 |
| Huffman | Derek T. | DTH | Senior | 1/19/2007 | Call with S. Pacella and K. Cash regarding additional testing procedures due to deficiencies found in SAP testing. | 0.6 | $275 | $165 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/19/2007 | Assist M. Stille with questions on remediation testing strategy. | 0.6 | $330 | $198 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/19/2007 | Conference call with D. Huffman, K. Cash and A. Tanner to discuss status and procedures for performing substantive procedures on SAP application controls. | 0.6 | $330 | $198 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/19/2007 | Prepare/send E&Y deficiency remediation status to M. Harris. | 1.5 | $330 | $495 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/19/2007 | Documentation of DITGC and workpapers for Workstream walkthroughs. | 2.1 | $250 | $525 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/19/2007 | Substantive procedures for Workstream program change. | 3.2 | $250 | $800 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/19/2007 | Follow-up with T. Jones regarding substantive procedures for Workstream program change. | 0.7 | $250 | $175 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/19/2007 | Discussion with S. Pacella regarding substantive procedures for Workstream program change. | 1.1 | $250 | $275 | A2 |
| Cash | Kevin L. | KLC | Partner | 1/22/2007 | Meeting with S.Pacella to discuss status on remediation testing. | 0.8 | $575 | $460 | A2 |
| Cash | Kevin L. | KLC | Partner | 1/22/2007 | Conference call with J. Piazza, M. Harris, B. Garvey, S. Pacella and A. Tanner re IT GC remediation plans and update | 1.3 | $575 | $748 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/22/2007 | Meeting with J. Simpson and M. Boehm to discuss TSRS open items including substantive testing for application controls. | 0.7 | $330 | $231 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 1/22/2007 | Attend IT SOX PMO Update meeting to discuss status of open deficiencies and remediation efforts. Attendees: J. Piazza, M. Harris, A. Tanner, and K. Cash | 1.5 | $330 | $495 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/22/2007 | Prepare meeting materials for meeting with IT SOX PMO to discuss deficiency remediation/re-testing status. | 1.5 | $330 | $495 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/22/2007 | Reviewed remediation testing workpapers for Steering and DGL - provided review comments accordingly. | 3.5 | $330 | $1,155 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/22/2007 | Discussion with S. Pacella regarding status of IT remediation testing. | 0.6 | $470 | $282 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 1/22/2007 | Development of approach to testing application controls given ITGC ineffectiveness | 0.8 | $520 | $416 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 1/22/2007 | Meeting with J. Piazza, M. Harris. D. Steiss, PwC, S. Pacella and K. Cash to discuss issue remediation status | 1.1 | $520 | $572 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/23/2007 | Meeting with C. Riedel, T. Jones and M. Stille to explain to Management the additional procedures that need to be performed due to ineffective program change controls. | 0.5 | $330 | $165 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/23/2007 | Meeting with D. Huffman to discuss possible strategies for substantively testing SAP app controls. | 0.5 | $330 | $165 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/23/2007 | Reviewed remediation testing workpapers for Steering and DGL - provided review comments accordingly. | 1.5 | $330 | $495 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/23/2007 | Met with M. Stille to answer questions re: remediation testing procedures | 3.2 | $330 | $1,056 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/23/2007 | Conference call with S. Pacella, D. Keene, T. Jones, & C. Riedl to discuss substantive procedures for program change for Workstream. | 0.6 | $250 | $150 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/23/2007 | Updating of selected change requests to be tested during our substantive procedures of the program change process. | 0.7 | $250 | $175 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/24/2007 | Meeting with M. Harris, S. Parakh (PwC), D. Steis, D. Huffman to discuss Management's status on performing substantive procedures around SAP application controls. | 1.1 | $330 | $363 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Pacella | Shannon M. | SMP | Manager | 1/24/2007 | Met with M. Stille to answer questions re: remediation testing procedures | 1.5 | $330 | $495 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/24/2007 | Reviewed remediation testing workpapers for Steering and DGL - provided review comments accordingly. | 2.1 | $330 | $693 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/24/2007 | Follow-up with D. Starland regarding issues identified during remediation testing. | 0.3 | $250 | $75 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/24/2007 | Follow-up with M. Whiteman regarding issues identified during DGL testing. (remediation testing). | 0.8 | $250 | $200 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/24/2007 | Documentation and analysis of Unix OS files for Workstream testing. | 0.9 | $250 | $225 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/25/2007 | Met with M. Stille to answer questions re: remediation testing procedures | 1.5 | $330 | $495 | A2 |
| Huffman | Derek T. | DTH | Senior | 1/26/2007 | Discussion with J. Sadaghiyani, D. Steis, S. Pacella, and S. Parakh related to additional procedures required due to deficiencies found in SAP testing. | 1.6 | $275 | $440 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/26/2007 | Meeting with D. Huffman to discuss possible strategies for substantively testing SAP app controls. | 0.8 | $330 | $264 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/26/2007 | Met with M. Stille to answer questions re: remediation testing procedures | 0.9 | $330 | $297 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/26/2007 | Meeting with M. Harris, S. Parakh (PwC), D.Steis, D. Huffman to discuss Management's status on performing substantive procedures around SAP application controls. | 1.1 | $330 | $363 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/26/2007 | Documentation and analysis of Unix OS files for Workstream testing. | 1.1 | $250 | $275 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/28/2007 | Prepared meeting materials for meeting with IT SOX PMO to discuss deficiency re-testing and final evaluations. | 1.5 | $330 | $495 | A2 |
| Huffman | Derek T. | DTH | Senior | 1/29/2007 | Discussion with J. Sadaghiyani, S. Pacella, D. Steis, and S. Parakh related to additional procedures required due to testing exceptions noted. | 1.4 | $275 | $385 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/29/2007 | Prepare meeting materials for meeting with J. Piazza, M. Harris, B. Garvey, A. Tanner, K. Cash to discuss Management's remediation testing status. | 0.7 | $330 | $231 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 1/29/2007 | Meeting with S.Parakh, D.Steis and D. Huffman to discuss the status of the SAP application control substantive procedures. | 1.1 | $330 | $363 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/29/2007 | Attend IT SOX PMO status meeting to discuss IT remediation status. Attendees: J. Piazza, M. Harris, B. Garvey, A. Tanner and K. Cash. | 1.5 | $330 | $495 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/29/2007 | Met with M. Stille to discuss questions on completing remediation testing procedures. | 2.8 | $330 | $924 | A2 |
| Peterson | Christopher A. | CAP | Manager | 1/29/2007 | Draft Hyperion ITGC effectiveness memo: organization and evidence round up. | 1.4 | $330 | $462 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/29/2007 | Discuss CCID SAP remediation testing with S. Pacella. | 0.3 | $470 | $141 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/29/2007 | Testing and documentation of Workstream application processes (walkthroughs, change control, access administration, operations testing). | 2.6 | $250 | $650 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/30/2007 | Met with J. Simpson to discuss alternative substantive procedures for testing SAP application controls. | 1.3 | $330 | $429 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/30/2007 | Met with M. Stille to discuss questions on completing remediation testing procedures. | 1.8 | $330 | $594 | A2 |
| Peterson | Christopher A. | CAP | Manager | 1/30/2007 | Draft Hyperion ITGC effectiveness memo. section: summary of controls tested by E&Y and IA - due to deficiencies noted. | 2.3 | $330 | $759 | A2 |
| Peterson | Christopher A. | CAP | Manager | 1/30/2007 | Ensure compensating controls were tested for Hyperion security deficiencies using IA remediation testing. | 2.3 | $330 | $759 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/30/2007 | Discussion with S. Sheckell and S. Pacella regarding CCID SAP remediation testing. | 0.4 | $470 | $188 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/30/2007 | Meeting with S. Pacella regarding TSRS remediation testing. | 1.8 | $470 | $846 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/30/2007 | Testing and follow-up with T. Goergens of change control process and password parameters related to Unix O/S (Workstream). | 1.4 | $250 | $350 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/30/2007 | Testing of substantive procedures for the change control process for the Workstream application. | 1.8 | $250 | $450 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/30/2007 | Testing and follow-up with C. McDaniel for terminations within the Workstream application and O/S. | 2.2 | $250 | $550 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Stille | Mark Jacob | MJS | Senior | 1/30/2007 | Testing and documentation of Workstream application processes (walkthroughs, change control, access administration, operations testing). | 2.8 | $250 | $700 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/31/2007 | Met with M. Stille to discuss questions on completing remediation testing procedures. | 2.5 | $330 | $825 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/31/2007 | Reviewed final conclusions on PMO identified deficiencies to determine if remediation testing supports final conclusion. | 3.5 | $330 | $1,155 | A2 |
| Peterson | Christopher A. | CAP | Manager | 1/31/2007 | Meet with M. Boehm to receive Hyperion application control testing update. Additional testing needed because deficiencies were found. | 1.1 | $330 | $363 | A2 |
| Peterson | Christopher A. | CAP | Manager | 1/31/2007 | Draft Hyperion ITGC effectiveness memo. section: summary of compensating controls and related procedures. Memo needed to summarize additional procedures performed due to deficiencies noted. | 2.4 | $330 | $792 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/31/2007 | Review of responses to review comments provided to PwC related to the testing of the Treasury applications. | 0.7 | $250 | $175 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/31/2007 | Testing and follow-up with T. Goergens of change control process and password parameters related to Unix O/S (Workstream). | 2.4 | $250 | $600 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/31/2007 | Testing and documentation of Workstream application processes (walkthroughs, change control, access administration, operations testing). | 4.6 | $250 | $1,150 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/1/2007 | Call with M. Harris to discuss Management's status on responding to E&Y questions as to the final status of the IT deficiencies. | 0.4 | $330 | $132 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/1/2007 | Consolidated deficiencies from international teams into the corporate SOCD. | 0.5 | $330 | $165 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/1/2007 | Meeting with A. Bianco to discuss the remediation of the Significant deficiency for segregation of duties. | 0.5 | $330 | $165 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/1/2007 | Call with A. Bianco, B. Prueter and M. Harris to discuss Steering's remediation of the SOD prevent process. | 0.5 | $330 | $165 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/1/2007 | Reviewed Management's feedback on the status of their remediation efforts/testing for IT. | 0.9 | $330 | $297 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 2/1/2007 | Met with M. Stille to discuss questions on completing remediation testing procedures. | 1.5 | $330 | $495 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/1/2007 | Reviewed final conclusions on PMO identified deficiencies to determine if remediation testing supports final conclusion. | 2.5 | $330 | $825 | A2 |
| Peterson | Christopher A. | CAP | Manager | 2/1/2007 | Add Hyperion remediation evidence to AWS | 0.7 | $330 | $231 | A2 |
| Peterson | Christopher A. | CAP | Manager | 2/1/2007 | Ensure compensating controls were tested for Hyperion IT Operations/backups deficiencies using IA remediation testing. | 1.9 | $330 | $627 | A2 |
| Stille | Mark Jacob | MJS | Senior | 2/1/2007 | Review of Steering Mainframe user listing to identify users assigned more than one ID and profile. Information was to be used by Management to follow-up on a deficiency noted by E&Y. | 0.4 | $250 | $100 | A2 |
| Stille | Mark Jacob | MJS | Senior | 2/1/2007 | Discussion regarding issues to be included on SOCD with S. Pacella. | 0.6 | $250 | $150 | A2 |
| Stille | Mark Jacob | MJS | Senior | 2/1/2007 | Discussion regarding Administrator/ Super Users in Workstream application with S. Pacella. | 0.4 | $250 | $100 | A2 |
| Stille | Mark Jacob | MJS | Senior | 2/1/2007 | Follow-up with D. Keene regarding Administrator/Super Users in Workstream application. | 0.4 | $250 | $100 | A2 |
| Stille | Mark Jacob | MJS | Senior | 2/1/2007 | Updating of SOCD to include key control #'s in description and addition of Workstream, Integra-T, and IT2 issues. | 7.7 | $250 | $1,925 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/2/2007 | Reviewed final conclusions on PMO identified deficiencies to determine if remediation testing supports final conclusion. | 7.0 | $330 | $2,310 | A2 |
| Peterson | Christopher A. | CAP | Manager | 2/2/2007 | Meet with C. Adams and R. Smithson to discuss Financial Systems Testing performed in November. Meeting was needed because deficiencies were noted in our testing and additional procedures needed to be performed. | 1.6 | $330 | $528 | A2 |
| Peterson | Christopher A. | CAP | Manager | 2/2/2007 | Meet with C. Adams and R. Smithson to discuss Financial Systems Testing performed in November. Meeting was needed because deficiencies were noted in our testing and additional procedures needed to be performed. | 2.1 | $330 | $693 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Peterson | Christopher A. | CAP | Manager | 2/2/2007 | 'Ensure compensating controls were tested for Hyperion configuration changes using Financial Systems testing provided by C. Adams. Procedure was performed due to deficiencies noted in Hyperion ITGC testing | 2.2 | $330 | $726 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/2/2007 | Conf. call with S. Pacella, A. Tanner, S. Sheckell and K. Asher to discuss CCID deficiencies on SAP and remediation testing approach. | 0.7 | $470 | $329 | A2 |
| Stille | Mark Jacob | MJS | Senior | 2/2/2007 | Updating of Hyperion Access testing to include an additional task and review of Hyperion conclusions summary. | 0.8 | $250 | $200 | A2 |
| Stille | Mark Jacob | MJS | Senior | 2/2/2007 | Testing of substantive procedures for the change control process for the Workstream application. | 0.9 | $250 | $225 | A2 |
| Stille | Mark Jacob | MJS | Senior | 2/2/2007 | Testing and documentation of Workstream application processes (walkthroughs, change control, access administration, operations testing). | 3.6 | $250 | $900 | A2 |
| | | | | | **A2 IT Remediation Project Total:** | 259.9 | | $80,222 | |
| **Saginaw Carve-Out Audit** | | | | | | | | | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/4/2007 | Discussion with G. Imberger regarding carve-out audit specific components/considerations of draft PIE agenda. | 0.6 | $470 | $282 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/4/2007 | Review of carve-out audit specific components/considerations of draft PIE agenda. | 0.3 | $470 | $141 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/4/2007 | Discussion with J. Perkins, S. Daniels, and KPMG representatives to discuss E&Y observations related to first draft of 2005 audited financial statements. | 2.1 | $470 | $987 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/4/2007 | Evaluate the status of work on the carve out specific opening balance procedures and add to agenda for the post interim event for Saginaw. | 0.9 | $470 | $423 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/5/2007 | Steering-Updated interoffice instructions upon M. Hatzfeld's review and comments. | 1.4 | $220 | $308 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/5/2007 | Review budget and prepare estimate to complete, Saginaw Carve out audit. | 1.7 | $470 | $799 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 1/5/2007 | Prepare information for the post interim event Saginaw Division but just carve out related components. | 2.3 | $470 | $1,081 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/6/2007 | Review of Saginaw International audit instructions, and revisions. | 1.5 | $470 | $705 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/6/2007 | Finalize attachments send to international locations in scope for the Saginaw Carve out audit. | 0.9 | $470 | $423 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/6/2007 | Preparation of information for the Post interim event. | 2.5 | $470 | $1,175 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/8/2007 | Steering-Discussed with S. Craig worksteps performed relating to opening balances. | 0.4 | $220 | $88 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/8/2007 | PIE meeting with S. Sheckell, J. Henning - Steering | 2.4 | $470 | $1,128 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/8/2007 | Review status of interim audit effort on carve out and discussions with team concerning timing of standalone reporting procedures and audit procedures. | 0.8 | $575 | $460 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/8/2007 | Attend post interim event for the audit of Saginaw (carve out audit portion). | 0.3 | $470 | $141 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/8/2007 | Finalize international audit instruction Saginaw Carve out audit. | 0.5 | $470 | $235 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/8/2007 | Prepare brief overview regarding the pushed downs from corporate to the carve out financials at Saginaw for S. Sheckell and J. Henning. | 1.3 | $470 | $611 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/9/2007 | Discussion with J. Perkins (AFD) relative to preliminary scoping of KPMG CJV work. | 2.1 | $470 | $987 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/9/2007 | Saginaw - Review workpapers related to book to physical inventory difference and related SOPA. | 0.9 | $470 | $423 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/11/2007 | Call with J. Perkins and S. Daniels (re. weekly Steering carve-out audit update and M&A debrief session) | 1.1 | $470 | $517 | A2 |
| Marold | Erick W. | EWM | Senior | 1/12/2007 | Saginaw - Discussion regarding HSS inventory and impact of excess inventory. | 0.8 | $275 | $220 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/15/2007 | Review Carve out international scoping workpapers for Partners review. | 0.9 | $470 | $423 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/16/2007 | Discussion with P. Kahn (KPMG), J. Perkins and R. Marcola related to E&Y expectations related to the presentation of the 2006 carve-out financial statements of Steering: | 2.3 | $470 | $1,081 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/16/2007 | Discussion with P. Kahn (KPMG), and his team on the methodology to be employed to estimate the Steering portion of the Delphi Corporate incurred but not reported reserve | 2.1 | $470 | $987 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/16/2007 | Discussion with P. Kahn (KPMG), J. Perkins and R. Marcola related to E&Y's review of the content of the current footnote disclosures included in the carve-out financial statements | 2.9 | $470 | $1,363 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/16/2007 | Discussion with P. Kahn (KPMG), J. Perkins and R. Marcola related to E&Y's review of the content of the basic financial statements included in the balance sheet, income statement and statement of equity, and compliance with non-public U.S. GAAP | 1.2 | $470 | $564 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/16/2007 | Discussion of comments on carve out financial statements with KPMG and Delphi management | 1.4 | $575 | $805 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/16/2007 | Saginaw - Discussion with L. Briggs regarding inventory questions related to non productive inventory counts. | 1.1 | $470 | $517 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/16/2007 | Saginaw - Discuss inventory work papers with J. Henning. | 2.1 | $470 | $987 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/17/2007 | Saginaw - Review information received on Excess and Obsolescence Reserve on non productive inventory. | 0.8 | $470 | $376 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/17/2007 | Scoping of international work regarding the Lingyun Joint Venture and audit work to be performed there for carve out purposes. | 1.4 | $470 | $658 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/18/2007 | Saginaw - Initiate confirmation from HSS (indirect material manager) for NPI. | 0.4 | $470 | $188 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/18/2007 | Saginaw - Review and discuss with D. Houston the inventory roll forward provided to us. | 0.6 | $470 | $282 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/18/2007 | Saginaw - Review Excess and Obsolescence Reserve fo Non productive inventory as of 12/31/2006. | 0.9 | $470 | $423 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/18/2007 | Saginaw - Begin to document the Non productive inventory process. | 1.6 | $470 | $752 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 1/18/2007 | Saginaw - Discuss the process related to non productive inventory and the HSS/CDC implications with S. Avery. | 2.8 | $470 | $1,316 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/19/2007 | Conf. Call with M. Hatzfeld re: Saginaw carve out financial reporting matters | 1.1 | $575 | $633 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/19/2007 | Saginaw - Discuss with L. Briggs regarding test counts to be done at the CDC. | 0.3 | $470 | $141 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/19/2007 | Saginaw - Prepare a breakdown for NPI at Saginaw and Athens. | 0.4 | $470 | $188 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/19/2007 | Saginaw - discussion with D. Huston and B. Kilmore regarding the presentation of inventory roll forward. | 0.7 | $470 | $329 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/19/2007 | Saginaw - Provide received information on NPI and status of work to M. Hatzfeld. | 0.9 | $470 | $423 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/19/2007 | Saginaw - Discussion with M. Campbell (Athens location of Saginaw) regarding NPI process and the agreements made between atens and NPI management service provider (Martin). | 1.1 | $470 | $517 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/20/2007 | Saginaw - Prepare a memorandum on non productive inventory. | 0.6 | $470 | $282 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/20/2007 | Discussion regarding audit approach related to 25 payroll transaction testing for carve out audit purposes. | 0.4 | $470 | $188 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/20/2007 | Draft Rep letter for international E&Y teams who perform audits for the carve out. | 1.5 | $470 | $705 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/21/2007 | Redraft the international audit instructions to be send out to China. | 0.6 | $470 | $282 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/21/2007 | Document audit topics to be followed up in particular for carve out purposes. | 0.9 | $470 | $423 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/22/2007 | Steering-Completed audit worksteps relating to non productive inventory. | 1.3 | $220 | $286 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/22/2007 | Saginaw - discussion with B. Kilgore, D. Housatan and L. Briggs regarding necessary information regarding inventory roll forward request. | 1.5 | $470 | $705 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/22/2007 | Saginaw - Review of information received for Non Productive (NPI) inventory at Saginaw including documentation. | 2.7 | $470 | $1,269 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/23/2007 | Discussions with KPMG (P. Kahn) relative to 2005 draft financial statement content and approach for CJV 2006 process. | 1.1 | $470 | $517 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/23/2007 | Discussion with J. Perkins relative to international scoping for carve-out audit. | 1.2 | $470 | $564 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/23/2007 | Saginaw - perform analytical procedures on NPI and select a sample to test with sample counts at the CDC Saginaw. | 0.7 | $470 | $329 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/23/2007 | Saginaw - Prepare breakdown of NPI inventory in portions held at respective locations. | 1.6 | $470 | $752 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/23/2007 | Saginaw - Review Excess and Obsolescence Reserve for Non Productive Inventory. | 1.7 | $470 | $799 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/24/2007 | Steering- Meet with D. Huston to discuss non productive inventory. | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/24/2007 | Steering-Discussion with J. Henning, G. Imberger, M. Hatzfeld and D. Chamarro discussing non productive inventory and the excess and obsolence reserve calculation. | 2.3 | $220 | $506 | A2 |
| Craig | Tashawna N. | TNC | Staff | 1/24/2007 | Saginaw - Documenting of Inventory completed at the HSS Warehouse | 0.8 | $140 | $112 | A2 |
| Craig | Tashawna N. | TNC | Staff | 1/24/2007 | Saginaw - Perform inventory test count at HSS Warehouse in Saginaw | 3.4 | $140 | $476 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/24/2007 | Incremental procedures performed on tooling, non-productive inventory reserves and WIP costing due to lower carve-out audit scopes. | 5.6 | $470 | $2,632 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/24/2007 | Meeting with D. Knill, J. Perkins and R. Jok re: steering carve out audit status and timetable | 1.0 | $575 | $575 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/25/2007 | Review of carve out audit and accounting related risk | 4.7 | $770 | $3,619 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/25/2007 | Steering- Meet with D. Huston to discuss non productive inventory. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/25/2007 | Steering-Completed audit worksteps relating to non productive inventory. | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/25/2007 | Steering-Discussion with J. Henning, G. Imberger, M. Hatzfeld and D. Chamarro discussing non productive inventory and the excess and obsolence reserve calculation. | 0.8 | $220 | $176 | A2 |
| Craig | Tashawna N. | TNC | Staff | 1/25/2007 | Saginaw - Documenting of Inventory completed at the HSS Warehouse | 1.8 | $140 | $252 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/25/2007 | Meeting with J. Perkins to discuss carve-out audit approach related to cashflow statement presentation, net parent investment. | 1.1 | $470 | $517 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/25/2007 | Correspondence with L. Briggs and S. Avery regarding incremental procedures related to non-productive inventory account balances and Steering division reserv setting processes. | 1.7 | $470 | $799 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/25/2007 | Meeting with M. Hatzfeld and J. Perkins to review specific matters relative to the Carve out financial statements around cash flow statement presentation | 0.8 | $575 | $460 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/25/2007 | Test procedures relative to non productive inventory at carve out level. | 0.9 | $575 | $518 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/25/2007 | Discussion with J. Perkins regarding Test procedures relative to non productive inventory at carve out level. | 0.6 | $575 | $345 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/25/2007 | Saginaw - Tie out of non productive inventory workpapers to general ledger and other supporting documents. | 1.4 | $470 | $658 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/25/2007 | Saginaw - Team discussion regarding Excess and Obsolescence reserve in non productive inventory. | 3.4 | $470 | $1,598 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/26/2007 | Steering-Meet with D. Huston to discuss E&O reserve. | 0.6 | $220 | $132 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/26/2007 | Saginaw - discussions held with B. Kilgore on swing in non productive inventory in Athens. | 0.6 | $470 | $282 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/27/2007 | Steering-Performed year end audit procedures relating Warranty Reserves. (Additional Work performed due to Carve Out). | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/27/2007 | Steering-Reviewed FAS 5 Summary. (Additional Work performed due to Carve Out). | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/27/2007 | Steering-Performed year end audit procedures relating Inventory. (Additional Work performed due to Carve Out). | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/27/2007 | Steering-Team update meeting with G. Imberger, K. Tau, S. Craig and D. Chamarro | 1.4 | $220 | $308 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/27/2007 | Steering-Performed work relating to Liabilities Subject to Compromise. (Additional Work performed due to Carve Out). | 1.7 | $220 | $374 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 1/27/2007 | Steering-Performed year end audit procedures relating to Accrued Liabilities. (Additional Work due to Carve Out). | 1.9 | $220 | $418 | A2 |
| Craig | Tashawna N. | TNC | Staff | 1/27/2007 | Year End testing of Investments | 0.3 | $140 | $42 | A2 |
| Craig | Tashawna N. | TNC | Staff | 1/27/2007 | Prepared list of Open Items for the Saginaw Team | 0.4 | $140 | $56 | A2 |
| Craig | Tashawna N. | TNC | Staff | 1/27/2007 | Year End testing of Prepaid Expenses | 0.4 | $140 | $56 | A2 |
| Craig | Tashawna N. | TNC | Staff | 1/27/2007 | Year End testing of In-transit Inventory | 0.6 | $140 | $84 | A2 |
| Craig | Tashawna N. | TNC | Staff | 1/27/2007 | Saginaw Team Update Meeting | 1.4 | $140 | $196 | A2 |
| Craig | Tashawna N. | TNC | Staff | 1/27/2007 | Year End testing of Fixed Assets | 2.1 | $140 | $294 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/27/2007 | Additional audit wok necessary due to lower materiality for carve out audit, here identification of potential additional control deficiencies | 0.7 | $470 | $329 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/27/2007 | Additional audit wok necessary due to lower materiality for carve out audit, here review of list of critical reports to be tested by PwC. | 0.8 | $470 | $376 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/27/2007 | Additional audit work necessary due to lower materiality for carve out audit, here prepare open item list (information to be obtained and work to be performed). | 1.4 | $470 | $658 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/27/2007 | Team update meeting - additional audit work necessary due to lower materiality for carve out audit. | 1.4 | $470 | $658 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/27/2007 | Team review of IT Technology Summary for IT applications audited by TSRS - additional audit work necessary due to lower materiality for carve out audit. | 1.9 | $470 | $893 | A2 |
| Tau | King-Sze | KST | Senior | 1/27/2007 | Creating and updating a master PBC list related to carve out. | 0.7 | $275 | $193 | A2 |
| Tau | King-Sze | KST | Senior | 1/27/2007 | Discussion with G. Imberger regarding JE testing - additional work due to carve out. | 0.7 | $275 | $193 | A2 |
| Tau | King-Sze | KST | Senior | 1/27/2007 | Discussion with S. Craig regarding repair and maintenance expense testing - additional work due to carve out. | 0.7 | $275 | $193 | A2 |
| Tau | King-Sze | KST | Senior | 1/27/2007 | Working on employee cost analysis - additional work due to carve out. | 0.7 | $275 | $193 | A2 |
| Tau | King-Sze | KST | Senior | 1/27/2007 | Review workpapers - additional work due to carve out. | 0.9 | $275 | $248 | A2 |
| Tau | King-Sze | KST | Senior | 1/27/2007 | Review inventory in transit workpapers. | 1.1 | $275 | $303 | A2 |
| Tau | King-Sze | KST | Senior | 1/27/2007 | Team Update Meeting regarding carve out | 1.4 | $275 | $385 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 1/28/2007 | Steering-Performed year end audit procedures relating Inventory. (Additional Work performed due to Carve Out). | 2.1 | $220 | $462 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/28/2007 | Review received information for Income Statement changes Q4 2006 vs. Q4 2005 - additional audit work necessary due to lower materiality for carve out audit. | 1.1 | $470 | $517 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/28/2007 | Review and revise the follow-up client assist list to be provided to Saginaw - additional audit work necessary due to lower materiality for carve out audit. | 1.3 | $470 | $611 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/29/2007 | Steering-Meeting with D. Huston and V. Zolinski to discuss Work in Process cost build up testing.(Additional Work due to Carve Out) | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/29/2007 | Steering-Team Update Meeting.(Additional Work due to Carve Out) | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/29/2007 | Steering-Performed work relating to Liabilities Subject to Compromise. (Additional Work performed due to Carve Out). | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/29/2007 | Steering-Travel time roundtrip to Saginaw, MI from Lake Orion, MI to perform year end audit procedures. (additional work due to Carve out). | 0.7 | *$110 | $77 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/29/2007 | Steering-Performed year end audit procedures relating Inventory. (Additional Work performed due to Carve Out). | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/29/2007 | Steering-Meeting V. Zolinski to discuss Work in Process support provided by client.(Additional Work due to Carve Out) | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/29/2007 | Steering-Performed year end audit procedures relating to Accrued Liabilities. (Additional Work due to Carve Out). | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/29/2007 | Steering-Performed year end audit procedures relating to Warranty reserve. (additional work due to Carve out). | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/29/2007 | Steering-Finalized lead sheets for Accounts receivable, Inventory and Accruals. (additional work due to Carve out). | 1.1 | $220 | $242 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/29/2007 | Steering-Performed procedures relating to non productive inventory. | 1.1 | $220 | $242 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 1/29/2007 | Steering-Performed year end procedures relating to the accrued liabilities. (additional work due to Carve out). | 1.1 | $220 | $242 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/29/2007 | Steering-Performed procedures relating to the confirmation of consigned inventory. | 1.2 | $220 | $264 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/29/2007 | Steering-Discussed Consigned inventory procedures with D. Huston, S. Hatch, and M. Yeska. | 2.3 | $220 | $506 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/29/2007 | Discussion with D. Chamarro regarding MSBT - additional work necessary due to lower materiality level for carve out Saginaw. | 0.3 | $470 | $141 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/29/2007 | Discussion with D. Chamarro regarding contingencies (FAS 5) - additional work necessary due to lower materiality level for carve out Saginaw. | 0.3 | $470 | $141 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/29/2007 | Discussion with D. Chamarro regarding property taxes - additional work necessary due to lower materiality level for carve out Saginaw. | 0.3 | $470 | $141 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/29/2007 | Reconciliation of imbalance report Hyperion and DGL ledger account regarding intercompany - additional work necessary due to lower materiality level for carve out Saginaw. | 0.7 | $470 | $329 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/29/2007 | Inventory and revenue related reports/controls additional work necessary due to lower materiality level for carve out Saginaw. | 0.8 | $470 | $376 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/29/2007 | Related to IT Technology Summary under carve out aspects, NPI inventory system - additional work necessary due to lower materiality level for carve out Saginaw. | 0.8 | $470 | $376 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/29/2007 | Discussion with PwC regarding test performed on critical reports used by Management to post significant non-routine journal entries - additional work necessary due to lower materiality level for carve out Saginaw. | 0.9 | $470 | $423 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/29/2007 | Discussion with D. Houstan and other Delphi Steering employees regarding consignment inventory - additional work necessary due to lower materiality level for carve out Saginaw. | 1.3 | $470 | $611 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 1/29/2007 | Review analytical review provided by Company - additional work necessary due to lower materiality level for carve out Saginaw. | 1.3 | $470 | $611 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/29/2007 | Update open items for carve out audit - additional work necessary due to lower materiality level for carve out Saginaw. | 1.3 | $470 | $611 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/29/2007 | Intercompany reconciliation process - additional work necessary due to lower materiality level for carve out Saginaw. | 1.7 | $470 | $799 | A2 |
| Tau | King-Sze | KST | Senior | 1/29/2007 | Discussion with D. Benway regarding inventory in-transit - additional work due to carve out. | 0.2 | $275 | $55 | A2 |
| Tau | King-Sze | KST | Senior | 1/29/2007 | Discussion with B. Krauseneck regarding PBC list - additional work due to carve out. | 0.3 | $275 | $83 | A2 |
| Tau | King-Sze | KST | Senior | 1/29/2007 | Discussion with G. Imberger regarding Q4 Balance Sheet and Income Statement Analysis - additional work due to carve out. | 0.3 | $275 | $83 | A2 |
| Tau | King-Sze | KST | Senior | 1/29/2007 | Discussion with L. Irrer regarding accounts payables - additional work due to carve out. | 0.3 | $275 | $83 | A2 |
| Tau | King-Sze | KST | Senior | 1/29/2007 | Discussion with B. Krauseneck and the team regarding PBC list - additional work due to carve out. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 1/29/2007 | Discussion with P. O'Bee regarding tooling open items - additional work due to carve out. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 1/29/2007 | JE testing - additional work due to carve out. | 0.7 | $275 | $193 | A2 |
| Tau | King-Sze | KST | Senior | 1/29/2007 | Discussion with S. Craig regarding her status and answering questions - additional work due to carve out. | 0.8 | $275 | $220 | A2 |
| Tau | King-Sze | KST | Senior | 1/29/2007 | Discussion with B. Krauseneck and L. Bourassa regarding testing 10 customer contracts - additional work due to carve out. | 0.9 | $275 | $248 | A2 |
| Tau | King-Sze | KST | Senior | 1/29/2007 | Discussion with D. Chamarro, G. Imberger, and the Inventory Team from Delphi Saginaw regarding Consigned inventory - additional work due to carve out. | 0.9 | $275 | $248 | A2 |
| Tau | King-Sze | KST | Senior | 1/29/2007 | Discussion with PwC regarding round 3 tooling testing - additional work due to carve out. | 0.9 | $275 | $248 | A2 |
| Tau | King-Sze | KST | Senior | 1/29/2007 | Reviewing PwC round 3 tooling testing - additional work due to carve out. | 1.2 | $275 | $330 | A2 |
| Tau | King-Sze | KST | Senior | 1/29/2007 | Worked on accounts payable accounts  additional work due to carve out. | 1.2 | $275 | $330 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 1/29/2007 | Reviewing customer P.Os for revenue recognition testing - additional work due to carve out. | 1.3 | $275 | $358 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/30/2007 | Steering-Team Update Meeting.(Additional Work due to Carve Out) | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/30/2007 | Steering-Discussed control deficiencies with G. Imberger and PwC. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/30/2007 | Steering-Performed year end audit procedures relating Warranty Reserves. (Additional Work performed due to Carve Out). | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/30/2007 | Steering-Reviewed FAS 5 Summary. (Additional Work performed due to Carve Out). | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/30/2007 | Steering-Performed year end audit procedures relating to Accrued Liabilities. (Additional Work due to Carve Out). | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/30/2007 | Steering-Performed year end procedures relating to the accrued liabilities. (additional work due to Carve Out). | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/30/2007 | Steering-Performed year end audit procedures relating Inventory. (Additional Work performed due to Carve Out). | 1.1 | $220 | $242 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/30/2007 | Steering-Discussed with G. Imberger FAS 5, Accrued Liabilities, and Gross Margin Analysis.(Additional Work due to Carve Out) | 1.4 | $220 | $308 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/30/2007 | Steering-Meeting with D. Huston and V. Zolinski to discuss Work in Process cost build up testing.(Additional Work due to Carve Out) | 1.4 | $220 | $308 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/30/2007 | Steering-Created memo for procedures performed by client for consigned inventory. (additional work due to Carve out). | 1.6 | $220 | $352 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/30/2007 | Steering-Reviewed PwC control testing. | 2.8 | $220 | $616 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/30/2007 | Review of inventory testing relative to the carve out audit | 0.9 | $575 | $518 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/30/2007 | PwC discussion regarding revenue control - additional work necessary due to lower materiality level for carve out Saginaw. | 0.3 | $470 | $141 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/30/2007 | Document Companies procedure on reviewing reconciling items AP - additional work necessary due to lower materiality level for carve out Saginaw. | 0.3 | $470 | $141 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 1/30/2007 | WIP testing at Saginaw - additional work necessary due to lower materiality level for carve out Saginaw. | 0.4 | $470 | $188 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/30/2007 | Document management assessment regarding amortization of Tooling - additional work necessary due to lower materiality level for carve out Saginaw. | 0.4 | $470 | $188 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/30/2007 | Review FAS 5 report to identify new legal contingencies - additional work necessary due to lower materiality level for carve out Saginaw. | 0.4 | $470 | $188 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/30/2007 | Review of General Journal entries to test - additional work necessary due to lower materiality level for carve out Saginaw. | 0.4 | $470 | $188 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/30/2007 | Review of investment workpaper's - additional work necessary due to lower materiality level for carve out Saginaw. | 0.4 | $470 | $188 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/30/2007 | Discussion with J. Henning regarding WIP testing .Additional work necessary due to lower materiality level for carve out Saginaw. | 0.6 | $470 | $282 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/30/2007 | Discussion with L. Briggs and L. Irrer regarding status of open items - additional work necessary due to lower materiality level for carve out Saginaw. | 0.6 | $470 | $282 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/30/2007 | Reconcile detail Hyperion AP and AR, both IC to DGL additional work necessary due to lower materiality level for carve out Saginaw. | 0.6 | $470 | $282 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/30/2007 | Tooling amortization related - additional work necessary due to lower materiality level for carve out Saginaw. | 0.7 | $470 | $329 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/30/2007 | Discussion with T. Gaery regarding OAR Q4 2006 vs. Q4 2005 - additional work necessary due to lower materiality level for carve out Saginaw. | 0.7 | $470 | $329 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/30/2007 | Status meeting with J. Perkins at Saginaw - additional work necessary due to lower materiality level for carve out Saginaw. | 0.7 | $470 | $329 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/30/2007 | Preparation of status to be discussed with AFD - additional work necessary due to lower materiality level for carve out Saginaw. | 0.7 | $470 | $329 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Imberger | Guido | GI | Senior Manager | 1/30/2007 | Discussion with D. Chamarro WIP testing and audit procedure s to be performed - additional work necessary due to lower materiality level for carve out Saginaw. | 0.8 | $470 | $376 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/30/2007 | Obtain information on other income./other expense accounts - additional work necessary due to lower materiality level for carve out Saginaw. | 1.6 | $470 | $752 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/30/2007 | Discussion with A. Gilda regarding foreign exchange transactions - additional work necessary due to lower materiality level for carve out Saginaw. | 1.7 | $470 | $799 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/30/2007 | Review of analytical analysis received on SD Balance Sheet and Income Statement - additional work necessary due to lower materiality level for carve out Saginaw. | 1.8 | $470 | $846 | A2 |
| Tau | King-Sze | KST | Senior | 1/30/2007 | Discussion with. D. Benway regarding documents received from I/C inventory in-transit testing - additional work due to carve out. | 0.1 | $275 | $28 | A2 |
| Tau | King-Sze | KST | Senior | 1/30/2007 | Discussion with L. Irrer regarding testing JE's - additional work due to carve out. | 0.2 | $275 | $55 | A2 |
| Tau | King-Sze | KST | Senior | 1/30/2007 | Discussion with G. Imberger and P. O'Bee regarding tooling amortization - additional work due to carve out. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 1/30/2007 | Discussion with L. Irrer regarding accounts payable reconciliations - additional work due to carve out. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 1/30/2007 | Discussion with J. Keberlein regarding additional payroll testing requested documents - additional work due to carve out. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 1/30/2007 | Discussion with D. Huston and S. Lubben regarding obtaining HSS invoices. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 1/30/2007 | Reviewing customer P.Os for revenue recognition testing- additional work due to carve out. | 1.1 | $275 | $303 | A2 |
| Tau | King-Sze | KST | Senior | 1/30/2007 | Working on accounts payable documentation and fluctuation analysis - additional work due to carve out. | 1.7 | $275 | $468 | A2 |
| Tau | King-Sze | KST | Senior | 1/30/2007 | JE testing - additional work due to carve out. | 2.1 | $275 | $578 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 1/30/2007 | Working on I/C documentation - additional work due to carve out. | 2.1 | $275 | $578 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/31/2007 | Steering-Team Update Meeting.(Additional Work due to Carve Out) | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/31/2007 | Steering-Performed inventory composition analysis relating to work in process invenotry. Additional Work due to Carve Out) | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/31/2007 | Steering-Discussed control deficiencies with G. Imberger and PwC. | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/31/2007 | Steering-Travel time roundtrip to Saginaw, MI from Lake Orion, MI to perform year end audit procedures. (additional work due to Carve out). | 0.7 | *$110 | $77 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/31/2007 | Steering-Performed year end audit procedures relating to Accrued Liabilities. (Additional Work due to Carve Out). | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/31/2007 | Steering-Reviewed PwC control testing. | 1.1 | $220 | $242 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/31/2007 | Steering-Completed Non Productive Inventory reconciliation. (Additional Work due to Carve Out) | 1.3 | $220 | $286 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/31/2007 | Steering-Meeting G. Imberger, D. Huston, S. Hatch to discuss Work in Process inventory audit procedures relating to Annual Physical Inventory data.(Additional Work due to Carve Out) | 1.3 | $220 | $286 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/31/2007 | Steering-developed Work in Process audit procedures.(Additional Work due to Carve Out) | 1.6 | $220 | $352 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/31/2007 | Steering-Meeting V. Zolinski to discuss Work in Process support provided by client.(Additional Work due to Carve Out) | 2.1 | $220 | $462 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/31/2007 | Intercompany profit elimination - additional work necessary due to lower materiality level for carve out Saginaw. | 0.6 | $470 | $282 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/31/2007 | status review of work open - additional work necessary due to lower materiality level for carve out Saginaw. | 0.6 | $470 | $282 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/31/2007 | How to address NPI testing of movements - Additional work necessary due to lower materiality level for carve out Saginaw. | 0.8 | $470 | $376 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 1/31/2007 | Intercompany accounts - additional work necessary due to lower materiality level for carve out Saginaw. | 0.9 | $470 | $423 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/31/2007 | preparation for and status meeting with J. Perkins (AFD Saginaw)  additional work necessary due to lower materiality level for carve out Saginaw. | 1.3 | $470 | $611 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/31/2007 | Discussion with R. Marcola, K. Mecquire about managements analysis of Income Statement Steering North America - additional work necessary due to lower materiality level for carve out Saginaw. | 1.4 | $470 | $658 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/31/2007 | Discussion with. D. Chamarro, D. Houstaon, about work in progress testing - additional work necessary due to lower materiality level for carve out Saginaw. | 1.7 | $470 | $799 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/31/2007 | Discussion Company and PwC regarding control deficiencies - additional work necessary due to lower materiality level for carve out Saginaw. | 2.3 | $470 | $1,081 | A2 |
| Tau | King-Sze | KST | Senior | 1/31/2007 | Discussion with P. O'Bee regarding repair and maintenance expense testing - additional work due to carve out. | 0.3 | $275 | $83 | A2 |
| Tau | King-Sze | KST | Senior | 1/31/2007 | Discussion with D. Chamarro regarding WIP inventory additional work due to carve out. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 1/31/2007 | Discussion with L. Briggs regarding revenue recognitio testing in relates to terms and title transfers on customer P.O.s - additional work due to carve out. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 1/31/2007 | Discussion with L. Irrer regarding testing JE's - additional work due to carve out. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 1/31/2007 | Discussion with C. regarding an invoice received for revenue recognition testing - additional work due to carve out. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 1/31/2007 | Discussion with T. Pope regarding accrued payables - additional work due to carve out. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 1/31/2007 | Working on tying inventory in-transit entry to intercompany - additional work due to carve out. | 0.6 | $275 | $165 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 1/31/2007 | Discussion with J. Keberlein regarding additional payroll testing requested documents - additional work due to carve out. | 0.7 | $275 | $193 | A2 |
| Tau | King-Sze | KST | Senior | 1/31/2007 | Discussion with T. Pope and G. Imberger regarding cos per employee analysis and manufacturing expense - additional work due to carve out. | 0.9 | $275 | $248 | A2 |
| Tau | King-Sze | KST | Senior | 1/31/2007 | Working on accrued payables - additional work due to carve out. | 0.9 | $275 | $248 | A2 |
| Tau | King-Sze | KST | Senior | 1/31/2007 | Working on JE testing - additional work due to carve out. | 3.3 | $275 | $908 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/1/2007 | Steering-Discussed with K. Tau and G. Imberger Allied Gross profit analysis. (Additional Work due to Carve Out) | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/1/2007 | Steering-Discussed with K. Tau non productive inventory reconciliation. (Additional Work due to Carve Out) | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/1/2007 | Steering-Requested Accounts Receivable Aging report by invoice. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/1/2007 | Steering-Team Update Meeting. (Additional Work due to Carve Out) | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/1/2007 | Steering-Discussed with M. Hatzfeld and G. Imberger the status of work in process inventory testing. (Additional Work due to Carve Out) | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/1/2007 | Steering-Reviewed physical inventory test counts to performed to incorporate into work in process testing. (Additional Work due to Carve Out) | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/1/2007 | Steering-Reviewed work in process inventory testing documentation provided by client to select sample. (Additional Work due to Carve Out) | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/1/2007 | Steering-Update discussion with M. Hatzfeld relating Tooling, Non Productive Inventory, and Work in Process. (Additional Work due to Carve Out) | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/1/2007 | Steering-Discussed with D. Huston about work in process move order points inventory testing. (Additiona Work due to Carve Out) | 0.8 | $220 | $176 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 2/1/2007 | Steering-Completed work in process cost build up testing.Additional Work due to Carve Out) | 2.9 | $220 | $638 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/1/2007 | Steering-Created Test of Control Remediation summary memo. | 3.4 | $220 | $748 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/1/2007 | Review of non productive inventory approach | 0.6 | $575 | $345 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/1/2007 | Preparation for conference call on Steering Division conference all on Balance Sheet Analysis - additional work necessary due to lower materiality level for carve out Saginaw.. | 0.7 | $470 | $329 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/1/2007 | Review intercompany workpapers - additional work necessary due to lower materiality level for carve out Saginaw. | 0.7 | $470 | $329 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/1/2007 | status call with Delphi Steering - additional work necessary due to lower materiality level for carve out Saginaw. | 0.7 | $470 | $329 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/1/2007 | Discussion with PwC regarding their stest on critical controls - additional work necessary due to lower materiality level for carve out Saginaw. | 1.3 | $470 | $611 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/1/2007 | review other income and expense accounts - additional work necessary due to lower materiality level for carve out Saginaw. | 1.4 | $470 | $658 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/1/2007 | Data Analysis of non productive inventory - additional work necessary due to lower materiality level for carve out Saginaw. | 3.2 | $470 | $1,504 | A2 |
| Tau | King-Sze | KST | Senior | 2/1/2007 | Discussion with L. Irrer regarding an invoice received for inventory in-transit testing - additional work due to carve out. | 0.1 | $275 | $28 | A2 |
| Tau | King-Sze | KST | Senior | 2/1/2007 | Discussion with D. Chamarro regarding WIP inventory additional work due to carve out. | 0.2 | $275 | $55 | A2 |
| Tau | King-Sze | KST | Senior | 2/1/2007 | Discussion with G. Imberger regarding JE testing - additional work due to carve out. | 0.2 | $275 | $55 | A2 |
| Tau | King-Sze | KST | Senior | 2/1/2007 | Discussion with L. Briggs regarding revenue recognitio testing in relates to terms and title transfers on customer P.O.s. - Additional work due to carve out. | 0.3 | $275 | $83 | A2 |
| Tau | King-Sze | KST | Senior | 2/1/2007 | Discussion with B. Krauseneck regarding PBC list - additional work due to carve out. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 2/1/2007 | Discussion with G. Imberger and D. Chamarro regarding status update - additional work due to carve out. | 0.4 | $275 | $110 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 2/1/2007 | Working on accrued payables - Additional work due to carve out. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 2/1/2007 | Discussion with D. Chamarro regarding round 2 control testing documentation. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 2/1/2007 | Discussion with G. Imberger regarding NPI price testing - additional work due to carve out. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 2/1/2007 | JE testing - Additional work due to carve out. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 2/1/2007 | Discussion with G. Imberger regarding intercompany profit elimination - additional work due to carve out. | 0.7 | $275 | $193 | A2 |
| Tau | King-Sze | KST | Senior | 2/1/2007 | Documenting tooling workpapers - additional work due to carve out. | 1.4 | $275 | $385 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/2/2007 | Steering- Discussion with D. Huston, L. Briggs and G. Imberger Work in Process inventory testing. (Additional Work due to Carve Out) | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/2/2007 | Steering-Team Update Meeting.(Additional Work due to Carve Out) | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/2/2007 | Steering-Reviewed work in process inventory testing documentation provided by client to select sample. (Additional Work due to Carve Out) | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/2/2007 | Steering- Discussion with G. Imberger Work in Process inventory testing worksteps. (Additional Work due to Carve Out) | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/2/2007 | Steering- Performed employee cost test. (Additional Work due to Carve Out) | 1.4 | $220 | $308 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/2/2007 | Steering-Created Test of Control Remediation summary memo. | 2.4 | $220 | $528 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/2/2007 | Steering- Performed year end audit procedures relating to Non Productive inventory price test. (Additional Work due to Carve Out) | 2.8 | $220 | $616 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/2/2007 | Warranty accrual - additional work required for carve out Saginaw purposes. | 0.3 | $470 | $141 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/2/2007 | Discussion with R. Marcola regarding analytical review of Steering Division - additional audit work required due to carve out purposes. | 0.6 | $470 | $282 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/2/2007 | Status call with J. Perkins - additional audit work required due to carve out purposes. | 0.6 | $470 | $282 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 2/2/2007 | Test of work in progress - additional work required work for Saginaw carve out purposes. | 0.7 | $470 | $329 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/2/2007 | Discussion with L. Briggs and D. Huston regarding NPI WIP and pricing Reserve - additional audit work required due to carve out purposes. | 0.9 | $470 | $423 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/2/2007 | Discussion with PwC regarding critical HSS aging report to test by them Saginaw - additional audit work required due to carve out purposes. | 2.1 | $470 | $987 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/2/2007 | Prepare a work program to test aging HSS / movement for E&O reserve on NPI purposes - additional audit work required due to carve out purposes. | 2.6 | $470 | $1,222 | A2 |
| Tau | King-Sze | KST | Senior | 2/2/2007 | Discussion with D. Chamarro regarding WIP inventory additional work due to carve out. | 0.1 | $275 | $28 | A2 |
| Tau | King-Sze | KST | Senior | 2/2/2007 | Correspondence with B. Krauseneck and P. O'Bee regarding open items - additional work due to carve out. | 0.1 | $275 | $28 | A2 |
| Tau | King-Sze | KST | Senior | 2/2/2007 | Discussion with G. Imberger regarding JE testing - additional work due to carve out. | 0.2 | $275 | $55 | A2 |
| Tau | King-Sze | KST | Senior | 2/2/2007 | Communication with J. Keberlein regarding replacement sample for payroll testing - additional work due to carve out. | 0.3 | $275 | $83 | A2 |
| Tau | King-Sze | KST | Senior | 2/2/2007 | Discussion with G. Imberger regarding work still needed to be performed - additional work due to carve out. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 2/2/2007 | Discussion with D. Chamarro regarding procedures needed to be performed on NPI price testing - additional work due to carve out. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 2/2/2007 | Discussion with D. Chamarro regarding procedures needed to be performed on payroll testing - Additional work due to carve out. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 2/2/2007 | Discussion with G. Imberger and D. Chamarro regarding status update - Additional work due to carve out. | 0.7 | $275 | $193 | A2 |
| Tau | King-Sze | KST | Senior | 2/2/2007 | Discussion with G. Imberger and J. Town regarding tooling - Additional work due to carve out. | 0.7 | $275 | $193 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | **Senior** | 2/2/2007 | Working on accrued payables - Additional work due to carve out. | 0.7 | $275 | $193 | A2 |
| Tau | King-Sze | KST | **Senior** | 2/2/2007 | Reviewing tooling documents sent by J. Town on debit balance as a rebilled in rollforward - Additional work due to carve out. | 0.8 | $275 | $220 | A2 |
| Tau | King-Sze | KST | **Senior** | 2/2/2007 | Discussion with G. Imberger regarding tooling - Additional work due to carve out. | 1.1 | $275 | $303 | A2 |
| | | | | | **A2 Saginaw Carve-Out Project Total:** | 276.1 | | $100,532 | |
| | | | | | * Billed at 1/2 of hourly billing rate | | | | |

**SAP Pre-Implementation**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | **Partner** | 1/2/2007 | 'Conf. call with S. Sheckell re: SAP project and BRS involvement. | 0.5 | $575 | $288 | A2 |
| Buser | Jay | JB | **Manager** | 1/4/2007 | Conference call to discuss project timeline and finalize the project workplan. | 0.6 | $330 | $198 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 1/4/2007 | Meeting with T. Timko and J. Riedy re: SAP project. | 1.6 | $575 | $920 | A2 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 1/4/2007 | Review of audit committee approval presentation for Packard project | 0.6 | $520 | $312 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 1/5/2007 | Discuss scope of SAP pre-implementation review | 1.5 | $575 | $863 | A2 |
| Cash | Kevin L. | KLC | **Partner** | 1/9/2007 | Discussion with S. Sheckell, J. Henning, and Barry D and K. Stevers re Independence concerns re Independent program review process | 1.0 | $575 | $575 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 1/10/2007 | Conf. call to discuss nature and extent of services offering relative to IPR. | 1.1 | $575 | $633 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 1/10/2007 | Packard SAP review | 1.5 | $575 | $863 | A2 |
| Buser | Jay | JB | **Manager** | 1/11/2007 | Scheduling and prepping team members for the project, including review of workplan. | 0.9 | $330 | $297 | A2 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 1/11/2007 | Review of audit committee approval presentation for Packard project | 0.4 | $520 | $208 | A2 |
| Cash | Kevin L. | KLC | **Partner** | 1/15/2007 | Independence discussions and development of Independence memo | 1.1 | $575 | $633 | A2 |
| Cash | Kevin L. | KLC | **Partner** | 1/16/2007 | Independence discussions and development of Independence memo | 1.3 | $575 | $748 | A2 |
| Buser | Jay | JB | **Manager** | 1/17/2007 | Development of team member responsibilities for application and process integrity phase of the project. | 1.1 | $330 | $363 | A2 |
| Cash | Kevin L. | KLC | **Partner** | 1/17/2007 | Independence discussions and development of Independence memo | 2.4 | $575 | $1,380 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Buser | Jay | JB | Manager | 1/18/2007 | Development of team member responsibilities for data conversion phase of the project. | 1.9 | $330 | $627 | A2 |
| Cash | Kevin L. | KLC | Partner | 1/18/2007 | Independence discussions and development of Independence memo | 1.7 | $575 | $978 | A2 |
| Polak | Matthew J. | MJP | Senior Manager | 1/18/2007 | Review of the project plan and governance framework. | 0.6 | $520 | $312 | A2 |
| Polak | Matthew J. | MJP | Senior Manager | 1/18/2007 | Review of the SAP application and process integrity template. | 0.7 | $520 | $364 | A2 |
| Polak | Matthew J. | MJP | Senior Manager | 1/18/2007 | Review of the SAP security framework. | 0.6 | $520 | $312 | A2 |
| Polak | Matthew J. | MJP | Senior Manager | 1/18/2007 | Review of the data conversion strategy. | 0.6 | $520 | $312 | A2 |
| Polak | Matthew J. | MJP | Senior Manager | 1/18/2007 | Review of controls surrounding the proposed interfaces. | 0.7 | $520 | $364 | A2 |
| Cash | Kevin L. | KLC | Partner | 1/19/2007 | Independence discussions and development of Independence memo | 2.1 | $575 | $1,208 | A2 |
| Buser | Jay | JB | Manager | 1/22/2007 | Prepare powerpoint presentation and handouts for SAP implementation project meeting with J. Riedy, C. Zerull, M.B. Cunningham, J. Dixon and members of E&Y team. | 4.6 | $330 | $1,518 | A2 |
| Buser | Jay | JB | Manager | 1/22/2007 | Attend SAP implementation project meeting with J. Riedy, C. Zerull, M.B. Cunningham, J. Dixon and members of E&Y team. | 1.4 | $330 | $462 | A2 |
| Cash | Kevin L. | KLC | Partner | 1/22/2007 | Conference call with Jim Riedy, Chris Zerull, Mary Beth Cunningham and John Dixon re SAP pre implementation kick off meeting | 1.4 | $575 | $805 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/22/2007 | SAP pre-implementation meeting with C. Zerull, J. Buser, and J. Riedy. | 1.9 | $470 | $893 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/22/2007 | Conf call re: Packard SAP implementation with J. Riedy, C. Zerull, J. Dixon and EY team | 1.4 | $575 | $805 | A2 |
| Polak | Matthew J. | MJP | Senior Manager | 1/22/2007 | Review of the project plan and governance framework. | 1.2 | $520 | $624 | A2 |
| Polak | Matthew J. | MJP | Senior Manager | 1/22/2007 | Review of the SAP application and process integrity template. | 1.1 | $520 | $572 | A2 |
| Polak | Matthew J. | MJP | Senior Manager | 1/22/2007 | Review of the SAP security framework. | 1.2 | $520 | $624 | A2 |
| Polak | Matthew J. | MJP | Senior Manager | 1/22/2007 | Review of the data conversion strategy. | 1.2 | $520 | $624 | A2 |
| Polak | Matthew J. | MJP | Senior Manager | 1/22/2007 | Review of controls surrounding the proposed interfaces. | 1.1 | $520 | $572 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tanner | Andrew J. | AJT | Senior Manager | 1/22/2007 | Meeting with Packard SAP implementation team to discuss integration of control team | 0.7 | $520 | $364 | A2 |
| Buser | Jay | JB | Manager | 1/23/2007 | Review of Delphi application control framework for process integrity assessment. | 1.1 | $330 | $363 | A2 |
| Clarke | Hayley L. | HLC | Staff | 1/23/2007 | Review of Delphi application control framework for process integrity assessment. | 2.9 | $220 | $638 | A2 |
| Clarke | Hayley L. | HLC | Staff | 1/23/2007 | Documentation of application controls within E&Y review template to facilitate process integrity assessment. | 3.2 | $220 | $704 | A2 |
| Buser | Jay | JB | Manager | 1/24/2007 | Review of Delphi application control framework for process integrity assessment. | 0.9 | $330 | $297 | A2 |
| Clarke | Hayley L. | HLC | Staff | 1/24/2007 | Review of Delphi application control framework for process integrity assessment. | 3.3 | $220 | $726 | A2 |
| Clarke | Hayley L. | HLC | Staff | 1/24/2007 | Documentation of application controls within E&Y review template to facilitate process integrity assessment. | 3.6 | $220 | $792 | A2 |
| Clarke | Hayley L. | HLC | Staff | 1/25/2007 | Review of Delphi application control framework for process integrity assessment. | 3.2 | $220 | $704 | A2 |
| Clarke | Hayley L. | HLC | Staff | 1/26/2007 | Documentation of application controls within E&Y review template to facilitate process integrity assessment. | 3.8 | $220 | $836 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/27/2007 | Technical review of the independence memo regarding the SAP project | 1.3 | $770 | $1,001 | A2 |
| Buser | Jay | JB | Manager | 1/29/2007 | Review of Delphi application control framework for process integrity assessment. | 1.1 | $330 | $363 | A2 |
| Buser | Jay | JB | Manager | 1/29/2007 | Weekly E&Y conference call to discuss status of SAP-pre-implementation project (specifically data conversion and inventory information), including some prep time. | 1.4 | $330 | $462 | A2 |
| Buser | Jay | JB | Manager | 1/29/2007 | Kick-off meeting and coordination with management (J. Dixon, R. Heidenreich, and D. Mote) | 2.9 | $330 | $957 | A2 |
| Clarke | Hayley L. | HLC | Staff | 1/29/2007 | Meet with J. Dixon, R. Heidenreich, and D. Mote for kickoff meeting. | 0.4 | $220 | $88 | A2 |
| Clarke | Hayley L. | HLC | Staff | 1/29/2007 | Review data conversion testing materials provided by J. Dixon | 1.6 | $220 | $352 | A2 |
| Clarke | Hayley L. | HLC | Staff | 1/29/2007 | Coordinate meetings with business process owners for data conversion review. | 0.6 | $220 | $132 | A2 |
| Clarke | Hayley L. | HLC | Staff | 1/29/2007 | Attend meeting to understand application controls | 0.4 | $220 | $88 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/29/2007 | Packard pre-implementation SAP conference call with J. Buser to discuss company go-live process for Mississippi plants (Brookhaven, Clinton) and E&Y SAI implementation procedures related to data conversion controls. | 1.1 | $470 | $517 | A2 |
| Kinzly | Mark P. | MPK | Senior | 1/29/2007 | Met with D. Valentine to discuss critical financial Interfaces. | 1.1 | $250 | $275 | A2 |
| Kinzly | Mark P. | MPK | Senior | 1/29/2007 | Met with S. Bratberg to discuss Sales application interfaces into SAP | 0.9 | $250 | $225 | A2 |
| Kinzly | Mark P. | MPK | Senior | 1/29/2007 | Met with T. Ryan to discuss Inventory processes, including physical inventory process in Mississippi and inventory data conversions. | 1.0 | $250 | $250 | A2 |
| Kinzly | Mark P. | MPK | Senior | 1/29/2007 | Met with J. Dixon to discuss Data conversion and interfaces for financial applications. | 1.1 | $250 | $275 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/29/2007 | Meeting with J.Buser, A.Tanner, N.Miller to discuss status of Packard SAP implementation. | 0.4 | $330 | $132 | A2 |
| Turpin | Glenn T. | GTT | Manager | 1/29/2007 | Reviewed O2C application controls for Jay & Hayley written by PwC to determine whether anything substantial was missing. | 1.0 | $330 | $330 | A2 |
| Buser | Jay | JB | Manager | 1/30/2007 | Discussions with H. Clarke/M. Kinzly to review information received by management and to determine next follow-up steps. | 2.1 | $330 | $693 | A2 |
| Clarke | Hayley L. | HLC | Staff | 1/30/2007 | Review data conversion testing materials sent by J. Dixon. | 1.6 | $220 | $352 | A2 |
| Clarke | Hayley L. | HLC | Staff | 1/30/2007 | Coordinate meetings with business process owners for data conversion review. | 1.8 | $220 | $396 | A2 |
| Clarke | Hayley L. | HLC | Staff | 1/30/2007 | Request testing evidence from business process owners for data conversion work. | 0.2 | $220 | $44 | A2 |
| Clarke | Hayley L. | HLC | Staff | 1/30/2007 | Meet with S. Pryslak to understand the Sales applications. | 0.4 | $220 | $88 | A2 |
| Kinzly | Mark P. | MPK | Senior | 1/30/2007 | Review of output from Packard What-If Tool | 2.0 | $250 | $500 | A2 |
| Kinzly | Mark P. | MPK | Senior | 1/30/2007 | Creation of database and queries for SAP Security Analysis | 3.9 | $250 | $975 | A2 |
| Clarke | Hayley L. | HLC | Staff | 1/31/2007 | Request testing evidence from business process owners. | 1.1 | $220 | $242 | A2 |
| Clarke | Hayley L. | HLC | Staff | 1/31/2007 | Meet with T. Ryan to understand Inventory applications | 1.2 | $220 | $264 | A2 |
| Clarke | Hayley L. | HLC | Staff | 1/31/2007 | Review evidence of conversion testing | 1.4 | $220 | $308 | A2 |
| Clarke | Hayley L. | HLC | Staff | 1/31/2007 | Coordinate meetings to understand the processes for data conversion | 1.3 | $220 | $286 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kinzly | Mark P. | MPK | Senior | 1/31/2007 | Review of Data Conversion process for Revenue, Expenditures, Inventory | 5.1 | $250 | $1,275 | A2 |
| Asher | Kevin F. | KFA | Partner | 2/1/2007 | Review of the Packard SAP independence memo | 1.1 | $770 | $847 | A2 |
| Buser | Jay | JB | Manager | 2/1/2007 | Attended data conversion meetings with S. Bratberg and J. Dixon. | 2.0 | $330 | $660 | A2 |
| Buser | Jay | JB | Manager | 2/1/2007 | Prepare materials for status conference call with J. Riedy, C. Zerull, M.B. Cunningham, J. Dixon and members of E&Y team. | 3.0 | $330 | $990 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/1/2007 | Request testing evidence from business process owners. | 2.1 | $220 | $462 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/1/2007 | Meet with D. Panko to understand Inventory applications | 1.2 | $220 | $264 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/1/2007 | Coordinate meetings to understand the processes for data conversion | 1.7 | $220 | $374 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/1/2007 | Meet with J. Dixon to discuss interface and conversion testing process | 1.6 | $220 | $352 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/1/2007 | Attended internal status update meeting to discuss the progress of work during the week. | 0.9 | $220 | $198 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/1/2007 | Review of independence memo re: SAP services | 0.8 | $575 | $460 | A2 |
| Kinzly | Mark P. | MPK | Senior | 2/1/2007 | Review of Packard compensating controls and SOD rules designed within the What-If security tool used by management to configure SAP access. | 4.9 | $250 | $1,225 | A2 |
| Link | Sarah J. | SJL | Executive Director | 2/1/2007 | Independence consultation for the Packard SAP implementation project. | 1.0 | $520 | $520 | A2 |
| Buser | Jay | JB | Manager | 2/2/2007 | Attend status conference call with J. Riedy, C. Zerull, M.B. Cunningham, J. Dixon and members of E&Y team. | 1.0 | $330 | $330 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/2/2007 | Attend status conference call with J. Riedy, C. Zerull, M.B. Cunningham, J. Dixon and members of E&Y team. | 0.5 | $220 | $110 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 2/2/2007 | Review of Steering committee mtg presentation and meeting minutes from meetings held throughout 2006 related to Packard SAP implementation. | 8.0 | $520 | $4,160 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/2/2007 | Packard pre-implementation SAP conference call with J. Buser to discuss company go-live process for Mississippi plants (Brookhaven, Clinton) and E&Y SAI implementation procedures related to data conversion controls. | 1.0 | $470 | $470 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/2/2007 | SAP controls project review status with team | 0.5 | $575 | $288 | A2 |
| | | | | | **A2 SAP Pre-Implementation Project Total:** | 133.4 | | $48,257 | |

**Tax - Dry Run**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | Partner | 1/2/2007 | Dry run - follow-up with Mexico on deferred profit sharing | 0.2 | $575 | $115 | A2 |
| Tosto | Cathy I. | CIT | Partner | 1/2/2007 | Dry run - coordinate call with Germany and France | 0.2 | $575 | $115 | A2 |
| Kelley | Daniel F. | DFK | Partner | 1/3/2007 | Dry run - prep for conference calls with client, Germany and France | 0.6 | $575 | $345 | A2 |
| Kelley | Daniel F. | DFK | Partner | 1/3/2007 | Dry run - conference call with T. Tamer, J. Erickson, Delphi France and E&Y France to discuss consolidation and other misc issues that came out of dry run | 1.1 | $575 | $633 | A2 |
| Kelley | Daniel F. | DFK | Partner | 1/3/2007 | Dry run - conference call with T. Tamer, J. Erickson, Delphi Germany and E&Y Germany to discuss consolidation and other issues that arose from dry run | 1.3 | $575 | $748 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/3/2007 | Correspondence with international teams regarding Dry Run tax procedures. | 0.6 | $470 | $282 | A2 |
| Tosto | Cathy I. | CIT | Partner | 1/3/2007 | Dry run - prep for conference calls with client, Germany and France | 0.6 | $575 | $345 | A2 |
| Tosto | Cathy I. | CIT | Partner | 1/3/2007 | Dry run - conference call with T. Tamer, J. Erickson, Delphi France and E&Y France to discuss consolidation and other misc issues that came out of dry run | 1.1 | $575 | $633 | A2 |
| Tosto | Cathy I. | CIT | Partner | 1/3/2007 | Dry run - conference call with T. Tamer, J. Erickson, Delphi Germany and E&Y Germany to discuss consolidation and other issues that arose from dry run | 1.3 | $575 | $748 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/4/2007 | Correspondence with international teams regarding Dry Run tax procedures. | 0.8 | $470 | $376 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/12/2007 | Fee correspondence with foreign team regarding the tax dry run procedures. | 1.3 | $470 | $611 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 1/13/2007 | Dry Run - Prepare files for Tax Pack Dry Run | 2.6 | $300 | $780 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 1/16/2007 | Fee discussions with international teams regarding the Dry Run tax procedures. | 0.5 | $470 | $235 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/17/2007 | Fee discussions with international teams regarding the Dry Run tax procedures. | 0.8 | $470 | $376 | A2 |
| Tosto | Cathy I. | CIT | Partner | 1/19/2007 | Call with T. Tamer on Mexico consolidation issue. | 0.4 | $575 | $230 | A2 |
| Tosto | Cathy I. | CIT | Partner | 1/19/2007 | Follow-up with E&Y Mexico team on Mexico consolidation issue. | 0.3 | $575 | $173 | A2 |
| | | | | | **A2 Tax - Dry Run Project Total:** | **13.7** | | **$6,743** | |
| | | | | | **A2 Project Total:** | **1,712.1** | | **$597,464** | |
| **Tax - A3** | | | | | | | | | |
| Blank | Jacob M. | JMB | Partner | 1/2/2007 | Call with attorneys, tax department, R. Ward, H. Tucker, and M. Ericson regarding 382(l)(5) vs. 382(l)(6). | 1.6 | $750 | $1,200 | A3 |
| Ericson | Molly | ME | Manager | 1/2/2007 | Discussion with R. Ward and K. Hart regarding updates to 382 analysis. | 0.4 | $500 | $200 | A3 |
| Ericson | Molly | ME | Manager | 1/2/2007 | Call with attorneys, tax department, R. Ward, H. Tucker, and J. Blank regarding 382(l)(5) vs. 382(l)(6). | 1.0 | $500 | $500 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 1/2/2007 | Create Report 2.0 record for this engagement to comply with internal E&Y quality procedures. | 0.6 | $600 | $360 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 1/2/2007 | Create Report 2.0 record for this engagement to comply with internal E&Y quality procedures. | 0.7 | $600 | $420 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/2/2007 | Follow-up with M. Lewis regarding 2006 projections | 0.3 | $660 | $198 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/2/2007 | Discussion with R. Ward regarding schedule for the week and open items. | 0.4 | $660 | $264 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/2/2007 | Review email from S. Gale regarding timing. | 0.2 | $660 | $132 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/2/2007 | Correspondence with S. Gale and team regarding timing. | 0.4 | $660 | $264 | A3 |
| Tucker | Howard J. | HJT | Partner | 1/2/2007 | Call with attorneys, tax department, R. Ward, M. Ericson, and J. Blank regarding 382(l)(5) vs. 382(l)(6). | 1.0 | $680 | $680 | A3 |
| Tucker | Howard J. | HJT | Partner | 1/2/2007 | Analysis of impact of proposals on Sec. 382. | 1.8 | $680 | $1,224 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/2/2007 | Analysis of impact of proposals on Sec. 382. | 2.3 | $660 | $1,518 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ericson | Molly | ME | Manager | 1/3/2007 | Discussing 382 analyses with R. Ward and K. Hart. | 0.3 | $500 | $150 | A3 |
| Ericson | Molly | ME | Manager | 1/3/2007 | Discussing 382 comparison analyses with R. Ward. | 0.6 | $500 | $300 | A3 |
| Ericson | Molly | ME | Manager | 1/3/2007 | Edits to 382 comparison analysis. | 0.7 | $500 | $350 | A3 |
| Ericson | Molly | ME | Manager | 1/3/2007 | Discussing 382 comparison analysis with R. Ward. | 0.8 | $500 | $400 | A3 |
| Ericson | Molly | ME | Manager | 1/3/2007 | Preparing draft 382 comparison analysis. | 3.8 | $500 | $1,900 | A3 |
| Hart | Kevin M. | KMH | Senior | 1/3/2007 | Prepared 4 different 382 scenarios related to Highland & Cerbaloosa. | 4.4 | $400 | $1,760 | A3 |
| Kelley | Daniel F. | DFK | Partner | 1/3/2007 | Bankruptcy tax services conference call | 2.1 | $660 | $1,386 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 1/3/2007 | Meeting with M. Lewis, Jeff & M. Rozcyki from Delph tax department to walk through estimated 2006 taxable income schedule and to discuss options for updating tax basis balance sheet. | 1.9 | $600 | $1,140 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 1/3/2007 | Discussion with C. Tosto & D. Kelley re: estimated 2006 taxable income schedule and to discuss options for updating tax basis balance sheet. | 1.8 | $600 | $1,080 | A3 |
| Strehlow | Val | VPS | Senior Manager | 1/3/2007 | Tele conf with C. Tosto, J. McBride, and D. Krabill re: Delphi professional fees, preliminary proposed (by company) tax treatment, and technical issues | 1.0 | $600 | $600 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/3/2007 | Debrief with J. McBride re: his meeting with M. Lewis on 2006 projected taxable income and status of forecasts | 0.3 | $660 | $198 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/3/2007 | Meet with S. Gale regarding NUBIL analysis | 0.3 | $660 | $198 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/3/2007 | Review transaction cost binder prepared by client for Jan-May 2006 costs | 0.7 | $660 | $462 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/3/2007 | Conference call with V. Strehlow regarding bankruptcy costs | 0.9 | $660 | $594 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/3/2007 | Work with K. Hart to update owner shift analysis. | 1.9 | $660 | $1,254 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/3/2007 | Work with M. Ericson on 382 implication analysis. | 2.6 | $660 | $1,716 | A3 |
| Ericson | Molly | ME | Manager | 1/4/2007 | Reviewing and discussing 382 comparison analysis with R. Ward and H. Tucker. | 1.3 | $500 | $650 | A3 |
| Ericson | Molly | ME | Manager | 1/4/2007 | 382 comparison analysis review and edits. | 3.9 | $500 | $1,950 | A3 |
| Hart | Kevin M. | KMH | Senior | 1/4/2007 | Revisions to 382 scenarios related to Highland and Cerbaloosa | 2.8 | $400 | $1,120 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | Partner | 1/4/2007 | Coordination of call to discuss tax treatment of bankruptcy costs | 0.4 | $660 | $264 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/4/2007 | Meeting with J. Whitson and B. Sparks to discuss bankruptcy fee tax treatment | 0.4 | $660 | $264 | A3 |
| Tucker | Howard J. | HJT | Partner | 1/4/2007 | Reviewing 382 impact of investment proposals. | 2.3 | $680 | $1,564 | A3 |
| Tucker | Howard J. | HJT | Partner | 1/4/2007 | Reviewing and discussing 382 comparison analysis with R. Ward and M. Ericson. | 1.3 | $680 | $884 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/4/2007 | Review alternative proposal scenarios with H. Tucker and M. Ericson. | 0.8 | $660 | $528 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/4/2007 | Work with M. Ericson on alternative proposal scenarios | 1.8 | $660 | $1,188 | A3 |
| Blank | Jacob M. | JMB | Partner | 1/5/2007 | Call with J. Whitson, B. Sparks, S. Gale, Skadden attorneys, M. Ericson, H. Tucker, and R. Ward regarding 382 comparison analysis and its implications. | 1.9 | $750 | $1,425 | A3 |
| Ericson | Molly | ME | Manager | 1/5/2007 | Discussion with H. Tucker, J. Blank, and R. Ward regarding 382 comparison analysis. | 1.4 | $500 | $700 | A3 |
| Ericson | Molly | ME | Manager | 1/5/2007 | Call with J. Whitson, B. Sparks, S. Gale, Skadden attorneys, J. Blank, H. Tucker, and R. Ward regarding 382 comparison analysis and its implications. | 2.1 | $500 | $1,050 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/5/2007 | Discussion with V. Strehlow in preparation for Monday's call with client on professional fees | 0.3 | $660 | $198 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/5/2007 | Prep for Monday call regarding professional fees | 0.6 | $660 | $396 | A3 |
| Tucker | Howard J. | HJT | Partner | 1/5/2007 | Discussion with J. Blank, R. Ward, and M. Ericson regarding 382 comparison analysis. | 1.4 | $680 | $952 | A3 |
| Tucker | Howard J. | HJT | Partner | 1/5/2007 | Call with J. Whitson, B. Sparks, S. Gale, Skadden attorneys, J. Blank, R. Ward and M. Ericson regarding 382 comparison analysis and its implications. | 2.3 | $680 | $1,564 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/5/2007 | Call with J. Whitson, Gross, J. Blank, H. Tucker and M Ericson regarding 382 analysis | 1.5 | $660 | $990 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/5/2007 | Participate in call with H. Tucker, J. Blank and M. Ericson regarding 382 implications of various proposals | 1.6 | $660 | $1,056 | A3 |
| Blank | Jacob M. | JMB | Partner | 1/7/2007 | Reviewing ACH vs. Highland proposals. | 1.9 | $750 | $1,425 | A3 |
| Blank | Jacob M. | JMB | Partner | 1/8/2007 | Call with attorneys, J. Whitson, S. Gale, B. Sparks, R. Ward, H. Tucker, and M. Ericson regarding impact of alternative 382 scenarios. | 0.6 | $750 | $450 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Blank | Jacob M. | JMB | **Partner** | 1/8/2007 | Reviewing ACH vs. Highland proposals. | 0.9 | $750 | $675 | A3 |
| Ericson | Molly | ME | **Manager** | 1/8/2007 | Call with attorneys, J. Whitson, S. Gale, B. Sparks, R. Ward, H. Tucker, and J. Blank regarding impact of alternative 382 scenarios. | 0.6 | $500 | $300 | A3 |
| Ericson | Molly | ME | **Manager** | 1/8/2007 | Reviewing alternative 382 scenarios (Highland and Cerbaloosa as/not as 5%). | 1.2 | $500 | $600 | A3 |
| Ericson | Molly | ME | **Manager** | 1/8/2007 | Section 382 analyses summary. | 1.9 | $500 | $950 | A3 |
| Ericson | Molly | ME | **Manager** | 1/8/2007 | Section 382 analyses - impact of alternative scenarios varying treatment of Cerbaloosa and Appaloosa. | 3.7 | $500 | $1,850 | A3 |
| Hart | Kevin M. | KMH | **Senior** | 1/8/2007 | Revisions to 382 analysis with the 3 scenarios (Highland, Cerbaloosa and Highland & Cerbaloosa) | 2.4 | $400 | $960 | A3 |
| Hart | Kevin M. | KMH | **Senior** | 1/8/2007 | 382 analysis.  Three scenarios:  Highland, Cerbaloosa, and Highland & Cerbaloosa | 3.6 | $400 | $1,440 | A3 |
| Kelley | Daniel F. | DFK | **Partner** | 1/8/2007 | Discussion on Delphi deductibility of bankruptcy fees | 1.9 | $660 | $1,254 | A3 |
| Strehlow | Val | VPS | **Senior Manager** | 1/8/2007 | Conf with C. Tosto, D. Kelley, J. Whitson, S. Gale, M. Rozycki and B. Sparks re tax treatment of Chapter 11 professional fees. | 0.9 | $600 | $540 | A3 |
| Strehlow | Val | VPS | **Senior Manager** | 1/8/2007 | Review of proposed Jan-May 2006 treatment schedule in preparation for conf with C. Tosto, D. Kelley, J. Whitson, S. Gale, M. Rozycki and B. Sparks. | 0.2 | $600 | $120 | A3 |
| Strehlow | Val | VPS | **Senior Manager** | 1/8/2007 | Follow-up call with C. Tosto regarding conf with C. Tosto, D. Kelley, J. Whitson, S. Gale, M. Rozycki and B. Sparks. | 0.6 | $600 | $360 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 1/8/2007 | Follow-up discussion with V. Strehlow regarding bankruptcy professional fees tax treatment and pull info to send to Val | 0.6 | $660 | $396 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 1/8/2007 | Conference call with J. Whitson, B. Sparks, S. Gale, M. Rozycki, D. Kelley and V. Strehlow regarding tax treatment of bankruptcy professional fees | 0.9 | $660 | $594 | A3 |
| Tucker | Howard J. | HJT | **Partner** | 1/8/2007 | Reviewing ACH vs. Highland proposals. | 3.8 | $680 | $2,584 | A3 |
| Ward | Richard D. | RDW | **Executive Director** | 1/8/2007 | Work on analysis comparing 382 implications of ACH proposal with Highland proposal | 1.7 | $660 | $1,122 | A3 |
| Ward | Richard D. | RDW | **Executive Director** | 1/8/2007 | Work with M. Ericson and K. Hart on updates to 382 analysis | 2.7 | $660 | $1,782 | A3 |
| Ericson | Molly | ME | **Manager** | 1/9/2007 | Discussion with H. Tucker and R. Ward regarding 1374 approach. | 0.4 | $500 | $200 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ericson | Molly | ME | Manager | 1/9/2007 | Meeting with R. Ward, C. Tosto, and J. McBride regarding status of tax analyses and information needs. | 0.6 | $500 | $300 | A3 |
| Ericson | Molly | ME | Manager | 1/9/2007 | Discussion with S. Gale and R. Ward regarding 5 year forecast. | 0.8 | $500 | $400 | A3 |
| Ericson | Molly | ME | Manager | 1/9/2007 | Discussion with C. Tosto, R. Ward and J. McBride regarding treatment of pension payments under 1374 approach and Sec. 404. | 0.9 | $500 | $450 | A3 |
| Ericson | Molly | ME | Manager | 1/9/2007 | Meeting with R. Ward, C. Tosto, J. McBride, S. Gale and Mark regarding status of tax analyses and information needs. | 1.1 | $500 | $550 | A3 |
| Ericson | Molly | ME | Manager | 1/9/2007 | Discussion with H. Tucker, S. Gale, and R. Ward regarding pension payments and other material items to be considered in the cash tax forecast. | 1.4 | $500 | $700 | A3 |
| Ericson | Molly | ME | Manager | 1/9/2007 | Travel time from Atlanta to Detroit for meetings at the company. | 4.0 | *$250 | $1,000 | A3 |
| Hart | Kevin M. | KMH | Senior | 1/9/2007 | Review of the 382 analysis - 3 scenarios and emailed to M. Ericson and R. Ward | 0.3 | $400 | $120 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 1/9/2007 | Meeting with S. Gale, M. Rocyzki, C. Tosto, R. Ward, & M. Ericson to discuss NUBIL issue and how to go about creating an updated tax balance sheet as of 12/31/06. | 3.2 | $600 | $1,920 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 1/9/2007 | Review book/tax differences in 12/31/05 tax basis balance sheet to develop game plan for rolling such differences forward to 12/31/06 based on 2006 projected taxable income. | 3.3 | $600 | $1,980 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 1/9/2007 | Meeting with C. Tosto, R. Ward & M. Ericson to discuss next steps. | 0.6 | $600 | $360 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/9/2007 | Meeting with S. Gale with regard to professional costs | 0.3 | $660 | $198 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/9/2007 | Discussion with V. Strehlow with regard to professiona costs and strategize on work product to be completed and timing | 0.4 | $660 | $264 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/9/2007 | Professional fee technical analysis | 0.6 | $660 | $396 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/9/2007 | 2006 estimated tax basis balance sheet - review info provided by client on 2006 estimates | 0.8 | $660 | $528 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/9/2007 | Meeting with R. Ward, M. Erickson and J. McBride to discuss update on NUBIL analysis and discuss agenda with client | 0.9 | $660 | $594 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/9/2007 | Review cerberloosa agreement | 0.9 | $660 | $594 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | **Partner** | 1/9/2007 | Discussion with J. McBride regarding 2003-65 issues for Delphi | 1.1 | $660 | $726 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 1/9/2007 | Meeting with S. Gale, M. Rozycki, M. Erickson, R. Ward and J. McBride regarding status of forecasts and NUBIL analysis | 1.1 | $660 | $726 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 1/9/2007 | Meeting with R. Ward, M Erickson and J. McBride regarding work to be completed by Wednesday in support of the tax forecast and discuss technical NUBIL issues with regard to pension and other matters | 1.9 | $660 | $1,254 | A3 |
| Tucker | Howard J. | HJT | **Partner** | 1/9/2007 | Review of 382 issues in connection with emergence transaction. | 1.8 | $680 | $1,224 | A3 |
| Tucker | Howard J. | HJT | **Partner** | 1/9/2007 | Call with R. Ward, M. Ericson and S. Gale to discuss various 382 issues | 0.8 | $680 | $544 | A3 |
| Ward | Richard D. | RDW | **Executive Director** | 1/9/2007 | Call with H. Tucker, M. Ericson and S. Gale to discuss various 382 issues | 0.8 | $660 | $528 | A3 |
| Ward | Richard D. | RDW | **Executive Director** | 1/9/2007 | Meet with M. Ericson, C. Tosto and J. McBride to assess status of NUBIL calculations, discuss open items, develop approach for preliminary calculations | 1.2 | $660 | $792 | A3 |
| Ward | Richard D. | RDW | **Executive Director** | 1/9/2007 | Meet with S. Gale, M. Ericson and C. Tosto regarding methodology for estimating cash taxes, discuss availability of information | 1.4 | $660 | $924 | A3 |
| Ward | Richard D. | RDW | **Executive Director** | 1/9/2007 | Travel from Atlanta to Detroit for meetings with the client. | 3.0 | *$330 | $990 | A3 |
| Ward | Richard D. | RDW | **Executive Director** | 1/9/2007 | Address various technical issues surrounding 382 impact on cash taxes, including timing of pension plan deductions | 1.7 | $660 | $1,122 | A3 |
| Blank | Jacob M. | JMB | **Partner** | 1/10/2007 | Reviewing 382 implications of emergence transactions. | 1.1 | $750 | $825 | A3 |
| Buchbinder | Elizabeth N. | ENB | **Partner** | 1/10/2007 | Discussion with C. Tosto regarding pension deduction timing under 404(a)(6). | 1.0 | $750 | $750 | A3 |
| Ericson | Molly | ME | **Manager** | 1/10/2007 | Discussion with S. Gale regarding built-in losses in 382 analysis. | 0.9 | $500 | $450 | A3 |
| Ericson | Molly | ME | **Manager** | 1/10/2007 | Research regarding treatment of pension payments under 1374 approach of Notice 2003-65. | 0.9 | $500 | $450 | A3 |
| Ericson | Molly | ME | **Manager** | 1/10/2007 | Call with J. Mason, R. Ward, H. Tucker and C. Tosto regarding treatment of pension payments under 1374 approach of Notice 2003-65. | 2.3 | $500 | $1,150 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Ericson | Molly | ME | Manager | 1/10/2007 | Discussing impact of Sec. 382 analysis on 5 year forecast with S. Gale, R. Ward, C. Tosto, and J. McBride. | 2.3 | $500 | $1,150 | A3 |
| Ericson | Molly | ME | Manager | 1/10/2007 | Modeling 382 analysis impact on 5 year forecast. | 3.8 | $500 | $1,900 | A3 |
| Mason | Robert J. | RJM | Partner | 1/10/2007 | Call with D. Hudson to discuss potential treatment of a section 59(e) item as basis. | 1.6 | $660 | $1,056 | A3 |
| Mason | Robert J. | RJM | Partner | 1/10/2007 | Call with H. Tucker, R. Ward and M. Erickson to discuss application of section 382(h). | 2.4 | $660 | $1,584 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 1/10/2007 | Review 5 year cash tax projection. | 2.1 | $600 | $1,260 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 1/10/2007 | Meetings with S. Gale & M Rozycki, R. Ward, C. Tosto & M. Ericson re 5 year projection of cash taxes & various issues related thereto. | 2.9 | $600 | $1,740 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/10/2007 | Review plr 199935062 | 0.4 | $660 | $264 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/10/2007 | Discuss forecasts and 382 analysis with S. Gale | 0.6 | $660 | $396 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/10/2007 | Meeting with S. Gale and M. Rozycki to discuss questions related to forecast and items to add | 0.6 | $660 | $396 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/10/2007 | Meeting with S. Gale regarding forecast assumptions and followup discussions surrounding pension deduction | 0.6 | $660 | $396 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/10/2007 | Conference call with L. Buchbinder regarding 404(a)(6) rules on pension deduction. | 0.4 | $660 | $264 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/10/2007 | Follow-up with R. Ward regarding sameregarding 404(a)(6) rules on pension deduction. | 0.5 | $660 | $330 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/10/2007 | Conference call with J. Mason, H. Tucker, M. Erickson and R. Ward regarding 2003-65, NUBIL and rbil issues with regard to pension payments to plan and to gm and other emergences items | 2.4 | $660 | $1,584 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/10/2007 | Review forecasts and 382 limits/assumptions. | 1.8 | $660 | $1,188 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/10/2007 | Discussion with R. Ward and M. Erickson regarding forecasts and 382 limits/assumptions and | 1.1 | $660 | $726 | A3 |
| Tucker | Howard J. | HJT | Partner | 1/10/2007 | Call with Mason, C. Tosto, R. Ward and M. Ericson regarding RBIL implications of pension plan payments, other RBIL matters | 1.9 | $680 | $1,292 | A3 |
| Tucker | Howard J. | HJT | Partner | 1/10/2007 | Call with R. Ward and J. Ericson regarding summary memorandum prepared for Skadden | 0.9 | $680 | $612 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Ward | Richard D. | RDW | Executive Director | 1/10/2007 | Call with H. Tucker and J. Ericson regarding summary memorandum prepared for Skadden | 0.8 | $660 | $528 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/10/2007 | Meet with S. Gale, M. Rozycki, C. Tosto and M. Ericson in connection with cash tax modeling | 1.3 | $660 | $858 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/10/2007 | Call with Mason, C. Tosto, H. Tucker and M. Ericson regarding RBIL implications of pension plan payments, other RBIL matters | 1.4 | $660 | $924 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/10/2007 | Information gathering in connection with cash tax calculations, develop preliminary methodology | 2.7 | $660 | $1,782 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/10/2007 | Work with M. Ericson on cash tax modeling | 2.8 | $660 | $1,848 | A3 |
| Blank | Jacob M. | JMB | Partner | 1/11/2007 | Reviewing 382 impact of pension payments. | 1.4 | $750 | $1,050 | A3 |
| Ericson | Molly | ME | Manager | 1/11/2007 | Comments and edits to memo regarding treatment of pension payments under 1374 approach of Notice 2003-65 | 0.4 | $500 | $200 | A3 |
| Ericson | Molly | ME | Manager | 1/11/2007 | Call with H. Tucker and R. Ward regarding edits to 382 analysis summary. | 1.1 | $500 | $550 | A3 |
| Ericson | Molly | ME | Manager | 1/11/2007 | Edits to five year forecast (382 impact). | 1.3 | $500 | $650 | A3 |
| Ericson | Molly | ME | Manager | 1/11/2007 | Return travel time from Detroit to Atlanta. | 3.5 | *$250 | $875 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/11/2007 | Review updated 382 schedules | 0.3 | $660 | $198 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/11/2007 | Review 382 analysis | 1.6 | $660 | $1,056 | A3 |
| Tucker | Howard J. | HJT | Partner | 1/11/2007 | Delphi - Revised projections NOR bill issues | 3.6 | $680 | $2,448 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/11/2007 | Draft internal memorandum regarding 382 implications of pension plan payments | 1.3 | $660 | $858 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/11/2007 | Work on updates to cash tax model, address questions from S. Gale. | 2.1 | $660 | $1,386 | A3 |
| Ericson | Molly | ME | Manager | 1/12/2007 | Call with J. Whitson, S. Gale, and M. Rozycki regarding results of 382 analysis in 5 year forecast. | 1.0 | $500 | $500 | A3 |
| Hart | Kevin M. | KMH | Senior | 1/12/2007 | Review of 5 year Tax forecast dated 1/8/07. | 0.5 | $400 | $200 | A3 |
| Hart | Kevin M. | KMH | Senior | 1/12/2007 | Call with J. Whitson, S. Gale, M. Rozycki, and B. Sparks, R.Ward, and M. Ericson regarding results of 382 analysis in 5 year forecast. | 0.9 | $400 | $360 | A3 |
| Khalil | Ahmed S. | ASK | Staff | 1/12/2007 | Discussed with C. Tosto regarding memo dealing with 2007 Pension contribution Delphi will make upon its emergence. | 0.3 | $264 | $79 | A3 |
| Khalil | Ahmed S. | ASK | Staff | 1/12/2007 | Drafted memo regarding whether Delphi's pension contribution could be attributed to the 2006 tax year. | 2.4 | $264 | $634 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | Partner | 1/12/2007 | Discuss with A. Khalil memo to be drafted on pension issue | 0.3 | $660 | $198 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/12/2007 | Review 382 memo related to 2003-65 and pension | 0.3 | $660 | $198 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/12/2007 | Updates to internal memorandum regarding 382 implications of pension plan payments | 0.6 | $660 | $396 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/12/2007 | Prepare for and participate in conference call with J. Whitson, B. Rozycki, S. Gale, M. Ericson and K. Hart regarding cash tax analysis | 1.7 | $660 | $1,122 | A3 |
| Blank | Jacob M. | JMB | Partner | 1/15/2007 | Reviewing 382 analysis in 5 year forecast. | 0.6 | $750 | $450 | A3 |
| Ericson | Molly | ME | Manager | 1/15/2007 | Prepare email to C. Gross regarding five year forecast. | 0.2 | $500 | $100 | A3 |
| Ericson | Molly | ME | Manager | 1/15/2007 | Documenting scope, assumptions, and review with respect to 382 analysis and five year forecast. | 0.7 | $500 | $350 | A3 |
| Mason | Robert J. | RJM | Partner | 1/15/2007 | Review of authorities regarding treatment of change date payments. | 1.0 | $660 | $660 | A3 |
| Strehlow | Val | VPS | Senior Manager | 1/15/2007 | Beginning drafting technical overview memorandum | 0.6 | $600 | $360 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/15/2007 | Review of cash tax calculations, answer questions regarding same. | 1.2 | $660 | $792 | A3 |
| Ericson | Molly | ME | Manager | 1/16/2007 | Drafting memo regarding assumptions and caveats in 5 year forecast. | 1.4 | $500 | $700 | A3 |
| Strehlow | Val | VPS | Senior Manager | 1/16/2007 | Preparation of Chapter 11 professional fee technical overview memo. | 2.7 | $600 | $1,620 | A3 |
| Strehlow | Val | VPS | Senior Manager | 1/16/2007 | Review of file materials re: Chapter 11 professional fee technical overview memo. | 2.1 | $600 | $1,260 | A3 |
| Strehlow | Val | VPS | Senior Manager | 1/16/2007 | Prepare e-mail to C. Tosto re: Chapter 11 professional fee technical overview memo. | 0.4 | $600 | $240 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/16/2007 | Review and revise technical memorandum prepared by V. Strehlow related to the tax treatment of professional fees. | 1.2 | $660 | $792 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/16/2007 | Weekly status update call with J. Whitson, S. Gale, Gross, Sensenbrenner and M. Ericson | 0.6 | $660 | $396 | A3 |
| Blank | Jacob M. | JMB | Partner | 1/17/2007 | Call with H. Tucker, R. Ward, M. Ericson, and Skadder to discuss 5 year cash tax forecast, major assumptions, technical issues. | 1.4 | $750 | $1,050 | A3 |
| Ericson | Molly | ME | Manager | 1/17/2007 | Call with H. Tucker and R. Ward to discuss five year forecast in advance of call with Skadden. | 0.4 | $500 | $200 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ericson | Molly | ME | Manager | 1/17/2007 | Updates to cash tax analysis affected by updated book numbers. | 0.6 | $500 | $300 | A3 |
| Ericson | Molly | ME | Manager | 1/17/2007 | Call with H. Tucker, R. Ward, J. Blank, and Skadden to discuss 5 year cash tax forecast, major assumptions, technical issues. | 1.9 | $500 | $950 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 1/17/2007 | Review memo drafted by R. Ward re: treatment of certain deductions as recognized built-in loss (RBIL) fo purposes of section 382. | 0.6 | $600 | $360 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 1/17/2007 | Review memo drafted by V. Strelow re: potential tax issues surrounding treatment of professional fees incurred during the bankruptcy. | 0.9 | $600 | $540 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 1/17/2007 | Perform internal E&Y tax quality procedures (update & organize files with proper documentation, submit applicable documents to the Tax Documents Repository database). | 2.1 | $600 | $1,260 | A3 |
| Tucker | Howard J. | HJT | Partner | 1/17/2007 | Participate in call with Skadden, M. Ericson, J. Blank and M. Ericson to discuss tax technical points in the draft cash tax calculation | 2.6 | $680 | $1,768 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/17/2007 | Review memo nature of work performed relative to casl tax calculations | 1.2 | $660 | $792 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/17/2007 | Participate in call with Skadden, H. Tucker, J. Blank and M. Ericson to discuss tax technical points in the draft cash tax calculation | 2.4 | $660 | $1,584 | A3 |
| Ericson | Molly | ME | Manager | 1/18/2007 | Review discussion with R. Ward regarding cash tax forecast. | 0.6 | $500 | $300 | A3 |
| Ericson | Molly | ME | Manager | 1/18/2007 | Call with S. Gale to clarify issue regarding cash tax forecast. | 0.2 | $500 | $100 | A3 |
| Tucker | Howard J. | HJT | Partner | 1/18/2007 | Reviewing upated cash tax calculations. | 2.3 | $680 | $1,564 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/18/2007 | Discussion with M. Ericson regarding updated cash tax calculations. | 0.6 | $660 | $396 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/18/2007 | Review updated cash tax calculations. | 1.2 | $660 | $792 | A3 |
| Ericson | Molly | ME | Manager | 1/19/2007 | Prepare email re: updated forecast to S. Gale. | 0.1 | $500 | $50 | A3 |
| Ericson | Molly | ME | Manager | 1/19/2007 | Call with Skadden, R. Ward and H. Tucker regarding updated cash tax forecast. | 0.5 | $500 | $250 | A3 |
| Tucker | Howard J. | HJT | Partner | 1/19/2007 | Reviewing cash tax projections in preparation for call with Skadden. | 0.6 | $680 | $408 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tucker | Howard J. | HJT | Partner | 1/19/2007 | Participate in call with Gross, Sensenbrenner, R. Ward and M. Ericson regarding updated cash tax projections | 0.9 | $680 | $612 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/19/2007 | Participate in call with Gross, Sensenbrenner, H. Tucker and M. Ericson regarding updated cash tax projections | 0.9 | $660 | $594 | A3 |
| Blank | Jacob M. | JMB | Partner | 1/22/2007 | Reviewing 382 implications on 5 year forecast. | 1.1 | $750 | $825 | A3 |
| Khalil | Ahmed S. | ASK | Staff | 1/22/2007 | Obtained legal research pertaining to classifying bankruptcy costs from cases, revenue rulings, and statutes | 0.8 | $264 | $211 | A3 |
| Khalil | Ahmed S. | ASK | Staff | 1/22/2007 | Researched section 263 issues relating to classifying bankruptcy reorganization costs. | 2.3 | $264 | $607 | A3 |
| Tucker | Howard J. | HJT | Partner | 1/22/2007 | Reviewing 382 implications on 5 year forecast. | 1.4 | $680 | $952 | A3 |
| Blank | Jacob M. | JMB | Partner | 1/24/2007 | Reviewing 382 issue related to pension payment. | 1.3 | $750 | $975 | A3 |
| Khalil | Ahmed S. | ASK | Staff | 1/24/2007 | Obtained legal research pertaining to classifying bankruptcy costs from cases, revenue rulings, and statutes | 0.8 | $264 | $211 | A3 |
| Ericson | Molly | ME | Manager | 1/25/2007 | Discussing alternative 382 scenarios with R. Ward and H. Tucker. | 1.4 | $500 | $700 | A3 |
| Ericson | Molly | ME | Manager | 1/25/2007 | Modeling alternative 382 scenarios. | 2.1 | $500 | $1,050 | A3 |
| McElroy | Ellen | EM | Partner | 1/25/2007 | Review of transaction costs in bankruptcy | 2.0 | $750 | $1,500 | A3 |
| Strehlow | Val | VPS | Senior Manager | 1/25/2007 | Conf. call with C. Tosto and E. McElroy re: client reactions to memo and possible IRS National Office guidance regarding "institute and administer" standard | 1.7 | $600 | $1,020 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/25/2007 | Call with S. Gale related to discussions with IRS on professional fees. | 0.5 | $660 | $330 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/25/2007 | Follow--up call with E. McElroy related to discussions with IRS on professional fees. | 0.3 | $660 | $198 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/25/2007 | Conference call with E. McElroy and V. Strehlow regarding professional fees and irs national office perspective | 0.8 | $660 | $528 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/25/2007 | Meet with S. Gale, J. Whitson and M. Roczyki regarding tax treatment of professional fees | 1.1 | $660 | $726 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/25/2007 | Discuss professional fee meeting with D. Kelley and V. Strehlow and follow-up to be performed | 1.9 | $660 | $1,254 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tucker | Howard J. | HJT | Partner | 1/25/2007 | Reviewing 382 impact on updated 5 year forecast. | 1.0 | $680 | $680 | A3 |
| Tucker | Howard J. | HJT | Partner | 1/25/2007 | Discussion with R. Ward, D. Kelley and C. Tosto regarding status of bankruptcy tax issues | 0.8 | $680 | $544 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/25/2007 | Second partner review | 1.0 | $660 | $660 | A3 |
| Kelley | Daniel F. | DFK | Partner | 1/26/2007 | Discussion with R. Ward, H. Tucker and C. Tosto regarding status of bankruptcy tax issues | 1.0 | $660 | $660 | A3 |
| Strehlow | Val | VPS | Senior Manager | 1/26/2007 | Review of S. Gale's comments to technical memorandum related to the tax treatment of professional fees. | 0.6 | $600 | $360 | A3 |
| Strehlow | Val | VPS | Senior Manager | 1/26/2007 | Call with C. Tosto related to context around S. Gale's comments to the technical memorandum related to the tax treatment of professional fees and discuss how to respond/revise memorandum. | 0.7 | $600 | $420 | A3 |
| Strehlow | Val | VPS | Senior Manager | 1/26/2007 | Preparation of e-mail identifying probable modification to memo. | 0.3 | $600 | $180 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/26/2007 | Discuss model review comments with M. Ericson | 0.4 | $660 | $264 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/26/2007 | Call with D. Kelley, C. Tosto and H. Tucker to discuss tax accounting issues | 0.7 | $660 | $462 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/26/2007 | Discuss models with H. Tucker | 0.8 | $660 | $528 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/26/2007 | Review and revise cash tax scenario models | 2.4 | $660 | $1,584 | A3 |
| Blank | Jacob M. | JMB | Partner | 1/28/2007 | Reviewing 382 issue related to pension payment. | 1.2 | $750 | $900 | A3 |
| Blank | Jacob M. | JMB | Partner | 1/29/2007 | Call with J. Whitson, S. Gale, Skadden, M. Ericson, R. Ward and H. Tucker regarding 5 year forecast and PwC due diligence information request. | 0.7 | $750 | $525 | A3 |
| Blank | Jacob M. | JMB | Partner | 1/29/2007 | Reviewing 382 impact on 5 year forecast. | 1.3 | $750 | $975 | A3 |
| Ericson | Molly | ME | Manager | 1/29/2007 | Updating forecast for updated numbers provided by the Company. | 0.6 | $500 | $300 | A3 |
| Ericson | Molly | ME | Manager | 1/29/2007 | Call with J. Whitson, S. Gale, Skadden, J. Blank, R. Ward and H. Tucker regarding 5 year forecast and PwC due diligence information request. | 0.7 | $500 | $350 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/29/2007 | Discuss professional fee memo with V. Strehlow | 0.4 | $660 | $264 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Tosto | Cathy I. | CIT | Partner | 1/29/2007 | Review V. Strehlow's email regarding suggested approach to memo and respond | 0.4 | $660 | $264 | A3 |
| Tucker | Howard J. | HJT | Partner | 1/29/2007 | Call with J. Whitson, S. Gale, Skadden, J. Blank, R. Ward and M. Ericson regarding 5 year forecast and PwC due diligence information request. | 0.7 | $680 | $476 | A3 |
| Tucker | Howard J. | HJT | Partner | 1/29/2007 | Reviewing 382 impact on 5 year forecast. | 2.1 | $680 | $1,428 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/29/2007 | Review client revisions to taxable income model | 0.5 | $660 | $330 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/29/2007 | Status update call with client and attorneys - discussed cash tax projections and planned updates | 0.7 | $660 | $462 | A3 |
| Blank | Jacob M. | JMB | Partner | 1/30/2007 | Call with Skadden, R. Ward, H. Tucker, and M. Ericsor regarding forecast scenarios. | 0.6 | $750 | $450 | A3 |
| Blank | Jacob M. | JMB | Partner | 1/30/2007 | Reviewing 382 issue related to pension payment. | 0.4 | $750 | $300 | A3 |
| Ericson | Molly | ME | Manager | 1/30/2007 | Call with Skadden, R. Ward, H. Tucker, and J. Blank regarding forecast scenarios. | 0.6 | $500 | $300 | A3 |
| Ericson | Molly | ME | Manager | 1/30/2007 | Modeling forecast scenarios at various cash repatriation levels. | 1.4 | $500 | $700 | A3 |
| Tucker | Howard J. | HJT | Partner | 1/30/2007 | Reviewing 382 impact on 5 year forecast. | 1.1 | $680 | $748 | A3 |
| Tucker | Howard J. | HJT | Partner | 1/30/2007 | Call with R. Ward, J. Ericson and Sensenbrenner to review alternative cash tax scenarios | 0.6 | $680 | $408 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/30/2007 | Call with H. Tucker, J. Ericson and Sensenbrenner to review alternative cash tax scenarios | 0.6 | $660 | $396 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/30/2007 | Review updated cash tax scenarios | 0.8 | $660 | $528 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/30/2007 | Work with M. Ericson on cash tax models with 2007 foreign earnings repatriation | 0.8 | $660 | $528 | A3 |
| Ericson | Molly | ME | Manager | 1/31/2007 | Prepare email regarding forecast scenarios to Skadden. | 0.4 | $500 | $200 | A3 |
| Tucker | Howard J. | HJT | Partner | 1/31/2007 | Reviewing 382 impact on 5 year forecast. | 0.9 | $680 | $612 | A3 |
| Tucker | Howard J. | HJT | Partner | 1/31/2007 | Call with R. Ward and M. Ericson to review updated scenarios | 0.6 | $680 | $408 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/31/2007 | Call with H. Tucker and M. Ericson to review updated scenarios | 0.6 | $660 | $396 | A3 |

|  |  |  |  |  | **A3 Project Total:** | 277.0 | | $163,905 | |

\* Billed at 1/2 of hourly billing rate

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| **Fee Application Preparation** | | | | | | | | | |
| Aquino | Heather | HRA | Client Serving Associate | 1/2/2007 | Correspondence with B. Hamblin regarding Delphi - Invoice Analysis. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/2/2007 | Correspondence with S. Sheckell regarding Delphi Payment Status. | 0.1 | $140 | $14 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/2/2007 | Preparation of November invoice package for all interested parties. | 1.9 | $140 | $266 | |
| Tosto | Cathy I. | CIT | Partner | 1/2/2007 | Accumulation of information related to preparation of the fee application. | 0.6 | $575 | $345 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/3/2007 | Correspondence with B. Hamblin and J. Simpson regarding Bankruptcy Time & Expense reporting parameters. | 0.4 | $140 | $56 | |
| Pikos | Matthew C. | MCP | Senior | 1/3/2007 | Accumulation of information related to preparation of the fee application | 0.4 | $250 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/4/2007 | Begin formatting December invoice per Court requirements. | 0.8 | $140 | $112 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/4/2007 | Preparation of December Access database for bankruptcy billing process. | 0.6 | $140 | $84 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/4/2007 | Review Delphi December T&E from B. Hamblin; format accordingly for access database import. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/4/2007 | Update MASTER Employees and MASTER Code Combo for December invoice. | 1.1 | $140 | $154 | |
| Barwin | Kristen N. | KNB | Staff | 1/4/2007 | Accumulation of information related to the preparation of the fee application. | 0.6 | $220 | $132 | |
| Tau | King-Sze | KST | Senior | 1/4/2007 | Accumulation of information related to preparation of the fee application. | 0.3 | $275 | $83 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/5/2007 | Accumulation of information related to preparation of the fee application. | 1.3 | $140 | $182 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/5/2007 | Continue formatting December invoice per Court requirements. | 2.2 | $140 | $308 | |
| Boehm | Michael J. | MJB | Manager | 1/5/2007 | Accumulation of information related to preparation of the fee application | 0.7 | $330 | $231 | |
| Chamarro | Destiny D. | DDC | Staff | 1/5/2007 | Accumulation of information related to preparation of the fee application | 0.3 | $220 | $66 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/5/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $470 | $235 | |
| Kearns | Matthew R. | MRK | Senior | 1/5/2007 | Accumulation of information related to preparation of the fee application | 0.3 | $300 | $90 | |
| Krabill | Aaron J. | AJK | Senior Manager | 1/5/2007 | Accumulation of information related to preparation of the fee application | 0.6 | $470 | $282 | |
| Marold | Erick W. | EWM | Senior | 1/5/2007 | Accumulation of information related to preparation of the fee application | 0.6 | $275 | $165 | |
| Miller | Nicholas S. | NSM | Manager | 1/5/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $330 | $165 | |
| Ranney | Amber C. | ACR | Senior | 1/5/2007 | Accumulation of information related to preparation of the fee application | 0.6 | $275 | $165 | |
| Rothmund | Mario Valentin | MVR | Senior | 1/5/2007 | Accumulation of information related to preparation of the fee application | 0.8 | $250 | $200 | |
| Schwandt | Lisa N. | LNS | Staff | 1/5/2007 | Accumulation of information related to preparation of the fee application | 0.2 | $140 | $28 | |
| Sheckell | Steven F. | SFS | Partner | 1/5/2007 | Accumulation of information related to preparation of the fee application | 0.8 | $575 | $460 | |
| Simpson | Jamie | JS | Senior Manager | 1/5/2007 | Accumulation of information related to preparation of the fee application | 0.6 | $470 | $282 | |
| Simpson | Jamie | JS | Senior Manager | 1/5/2007 | Review of December invoice for bankruptcy court. | 0.8 | $470 | $376 | |
| Stille | Mark Jacob | MJS | Senior | 1/5/2007 | Accumulation of information related to preparation of the fee application | 0.4 | $250 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/6/2007 | Worked on December invoice fee detail. | 2.0 | $140 | $280 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/8/2007 | Correspondence with J. Simpson regarding Delphi Audit Engagement Letter. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/8/2007 | Correspondence with S. Sheckell and J. Simon regarding court process for revised rates. | 2.0 | $140 | $280 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/9/2007 | Work on December invoice. | 2.9 | $140 | $406 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/10/2007 | Correspondence with B. Hamblin and SSC regarding Delphi Expense Inquiry on December detail. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/10/2007 | Follow-up with individuals regarding Delphi December Time and Expense information. | 1.2 | $140 | $168 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 1/10/2007 | Follow-up with J. Simon regarding Delphi - Revised Rates. | 0.1 | $140 | $14 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/10/2007 | Work on December invoice. | 2.6 | $140 | $364 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/11/2007 | Correspondence with J. Simpson regarding December invoice. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/11/2007 | Correspondence with K. Schafer and B. Hamblin regarding Delphi Payment Detail. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/11/2007 | Finalize draft of December invoice. | 1.3 | $140 | $182 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/11/2007 | Preparation of December 06 EXHIBIT D (for Tax). | 0.8 | $140 | $112 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/11/2007 | Preparation of December 06 EXHIBIT D (for TSRS). | 0.7 | $140 | $98 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/11/2007 | Preparation of Rate Comparison per S. Sheckell. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/11/2007 | Research Rate Comparison per S. Sheckell. | 0.8 | $140 | $112 | |
| Barwin | Kristen N. | KNB | Staff | 1/11/2007 | Accumulation of information related to preparation of the fee application | 0.6 | $220 | $132 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/12/2007 | Accumulation of information related to preparation of the fee application | 1.4 | $140 | $196 | |
| Boehm | Michael J. | MJB | Manager | 1/12/2007 | Accumulation of information related to preparation of the fee application | 0.8 | $330 | $264 | |
| Chamarro | Destiny D. | DDC | Staff | 1/12/2007 | Accumulation of information related to preparation of the fee application | 0.6 | $220 | $132 | |
| Gerber | Katherine A. | KAA | Senior | 1/12/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $300 | $150 | |
| Harbaugh | James M. | JMH | Senior | 1/12/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $250 | $125 | |
| Horner | Kevin John | KJH | Staff | 1/12/2007 | Accumulation of information related to preparation of the fee application | 0.6 | $220 | $132 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 1/12/2007 | Accumulation of information related to preparation of the fee application | 0.3 | $300 | $90 | |
| Krabill | Aaron J. | AJK | Senior Manager | 1/12/2007 | Accumulation of information related to preparation of the fee application | 0.8 | $470 | $376 | |
| Marold | Erick W. | EWM | Senior | 1/12/2007 | Accumulation of information related to preparation of the fee application | 0.7 | $275 | $193 | |
| Miller | Nicholas S. | NSM | Manager | 1/12/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $330 | $165 | |
| Pikos | Matthew C. | MCP | Senior | 1/12/2007 | Accumulation of information related to preparation of the fee application | 0.4 | $250 | $100 | |
| Sheckell | Steven F. | SFS | Partner | 1/12/2007 | Accumulation of information related to preparation of the fee application | 0.8 | $575 | $460 | |
| Simpson | Emma-Rose S. | ESS | Staff | 1/12/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $220 | $110 | |
| Simpson | Jamie | JS | Senior Manager | 1/12/2007 | Accumulation of information related to preparation of the fee application | 0.7 | $470 | $329 | |
| Stille | Mark Jacob | MJS | Senior | 1/12/2007 | Accumulation of information related to preparation of the fee application | 0.6 | $250 | $150 | |
| Yang | Jinglu | JY | Senior | 1/12/2007 | Accumulation of information related to preparation of the fee application | 0.4 | $250 | $100 | |
| Sheckell | Steven F. | SFS | Partner | 1/13/2007 | Review updated engagement letter for court submission. | 0.8 | $575 | $460 | |
| Simpson | Jamie | JS | Senior Manager | 1/13/2007 | Review of December invoice - Exhibit D. | 2.7 | $470 | $1,269 | |
| Simpson | Jamie | JS | Senior Manager | 1/14/2007 | Review of Exhibit E for December invoice for bankruptcy court. | 0.5 | $470 | $235 | |
| Boehm | Michael J. | MJB | Manager | 1/15/2007 | Review of DPSS and E&S December time incurred for invoice. | 0.6 | $330 | $198 | |
| Tosto | Cathy I. | CIT | Partner | 1/15/2007 | Review December invoice. | 0.6 | $575 | $345 | |
| Krabill | Aaron J. | AJK | Senior Manager | 1/17/2007 | Review of time details for E&S and DPSS time incurred in December for bankruptcy court reporting. | 1.2 | $470 | $564 | |
| Simpson | Jamie | JS | Senior Manager | 1/17/2007 | Discussion with H. Aquino regarding December invoice status. | 0.3 | $470 | $141 | |
| DeMers | Laurie A. | LAD | Senior Manager | 1/18/2007 | Accumulation of information related to the preparation of the fee application. | 0.6 | $470 | $282 | |
| Pacella | Shannon M. | SMP | Manager | 1/18/2007 | Review hours charged for the month of December to identify out of scope areas. | 1.1 | | $0 | |
| Powers | Laura | LP | Staff | 1/18/2007 | Accumulation of information related to preparation of the fee application | 0.3 | $140 | $42 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 1/18/2007 | Review monthly invoice for submission to court | 2.8 | $575 | $1,610 | |
| Simpson | Jamie | JS | Senior Manager | 1/18/2007 | Accumulation of information related to the preparation of the fee application. | 0.6 | $470 | $282 | |
| Barwin | Kristen N. | KNB | Staff | 1/19/2007 | Accumulation of information related to preparation of the fee application | 0.8 | $220 | $176 | |
| Craig | Tashawna N. | TNC | Staff | 1/19/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $140 | $70 | |
| Ford | David Hampton | DHF | Staff | 1/19/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $220 | $110 | |
| Gerber | Katherine A. | KAA | Senior | 1/19/2007 | Accumulation of information related to preparation of the fee application | 0.8 | $300 | $240 | |
| Harbaugh | James M. | JMH | Senior | 1/19/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $250 | $125 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/19/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $470 | $235 | |
| Hegelmann | Julie Ann | JAH | Senior | 1/19/2007 | Accumulation of information related to preparation of the fee application | 0.2 | $300 | $60 | |
| Horner | Kevin John | KJH | Staff | 1/19/2007 | Accumulation of information related to preparation of the fee application | 0.7 | $220 | $154 | |
| Imberger | Guido | GI | Senior Manager | 1/19/2007 | Accumulation of information related to preparation of the fee application | 0.7 | $470 | $329 | |
| Kearns | Matthew R. | MRK | Senior | 1/19/2007 | Accumulation of information related to preparation of the fee application | 0.6 | $300 | $180 | |
| Krabill | Aaron J. | AJK | Senior Manager | 1/19/2007 | Accumulation of information related to preparation of the fee application | 0.8 | $470 | $376 | |
| Marold | Erick W. | EWM | Senior | 1/19/2007 | Accumulation of information related to preparation of the fee application | 1.1 | $275 | $303 | |
| Miller | Nicholas S. | NSM | Manager | 1/19/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $330 | $165 | |
| Nicol | Jeremy M. | JMN | Staff | 1/19/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $140 | $70 | |
| Pacella | Shannon M. | SMP | Manager | 1/19/2007 | Prepare email to team to reverse time for hours incurred that were out of scope - included spreadsheet identifying which hours should be reversed. | 0.8 | $330 | $264 | |
| Pacella | Shannon M. | SMP | Manager | 1/19/2007 | Accumulation of information related to preparation of the fee application | 0.7 | $330 | $231 | |
| Powers | Laura | LP | Staff | 1/19/2007 | Accumulation of information related to preparation of the fee application | 1.4 | $140 | $196 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Senior | 1/19/2007 | Accumulation of information related to preparation of the fee application | 1.1 | $250 | $275 | |
| Saimoua | Omar Issam | OIS | Staff | 1/19/2007 | Accumulation of information related to preparation of the fee application | 1.6 | $220 | $352 | |
| Schwandt | Lisa N. | LNS | Staff | 1/19/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $140 | $70 | |
| Sheckell | Steven F. | SFS | Partner | 1/19/2007 | Accumulation of information related to preparation of the fee application | 1.2 | $575 | $690 | |
| Simpson | Emma-Rose S. | ESS | Staff | 1/19/2007 | Accumulation of information related to preparation of the fee application | 1.2 | $220 | $264 | |
| Stille | Mark Jacob | MJS | Senior | 1/19/2007 | Accumulation of information related to preparation of the fee application | 0.4 | $250 | $100 | |
| Stille | Mark Jacob | MJS | Senior | 1/19/2007 | Reclass of time to advisory code for remediation and advisory activities performed during December. | 0.6 | $250 | $150 | |
| Tait | Kristin M. | KMT | Staff | 1/19/2007 | Accumulation of information related to preparation of the fee application | 0.6 | $140 | $84 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/13/2007 | Preparation of email to S. Sheckell regarding Increase in Fees/Bankruptcy Court process. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/20/2007 | Review DELPHI - THIRD FEE APPLICATION FEE COMMITTEE REPORT in detail and forward to J. Simpson and S. Sheckell accordingly. | 0.8 | $140 | $112 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/22/2007 | Call with J. Simon regarding DELPHI - THIRD FEE APPLICATION FEE COMMITTEE REPORT. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/22/2007 | Coordination of DELPHI - THIRD FEE APPLICATION FEE COMMITTEE REPORT pre-call per S. Sheckell. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/22/2007 | Correspondence with M. Hatzfeld regarding Catalyst Entry for M. Fitzpatrick on December invoice. | 0.1 | $140 | $14 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/22/2007 | Correspondence with S. Sheckell regarding December Expense Inquiries. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/15/2007 | Correspondence with J. Simpson and A. Krabill regarding December expenses for invoice. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/15/2007 | Correspondence with S. Sheckell and J. Simon regarding fee increase and bankruptcy court process to do so. | 0.3 | $140 | $42 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 1/15/2007 | Preparation of December Audit Time By Division to Identify OOS; forward to team accordingly. | 1.9 | $140 | $266 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/22/2007 | Review Delphi - Dec 2006 T&E updated thru Jan 12th per B. Hamblin. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/22/2007 | Revise December 06 EXHIBIT D per J. Simpson. | 1.1 | $140 | $154 | |
| Hegelmann | Julie Ann | JAH | Senior | 1/22/2007 | Accumulation of information related to preparation of the fee application | 0.2 | $300 | $60 | |
| Pikos | Matthew C. | MCP | Senior | 1/22/2007 | Accumulation of information related to preparation of the fee application | 0.1 | $250 | $25 | |
| Simpson | Jamie | JS | Senior Manager | 1/22/2007 | Review of December invoice for bankruptcy court. | 0.6 | $470 | $282 | |
| Yang | Jinglu | JY | Senior | 1/22/2007 | Accumulation of information related to preparation of the fee application | 0.1 | $250 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/23/2007 | Additional correspondence with S. Sheckell and J. Simpson regarding DELPHI - THIRD FEE APPLICATION FEE COMMITTEE REPORT. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/23/2007 | Coordination of DELPHI - THIRD FEE APPLICATION FEE COMMITTEE REPORT - pre-call. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/23/2007 | Correspondence with J. Henning regarding Delphi December Invoice - Time Detail. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/16/2007 | Correspondence with R. Ward and M. Ericson regarding Delphi December 06 - Bankruptcy Tax Time on invoice for review. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/16/2007 | Update December invoice for tax revisions, etc. | 1.3 | $140 | $182 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/23/2007 | Draft Fee Committee Response - June 1 to Sept. 30 06 per S. Sheckell and J. Simpson. | 1.3 | $140 | $182 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/23/2007 | Participate in DELPHI - THIRD FEE APPLICATION FEE COMMITTEE REPORT - PRE-CALL. | 0.8 | $140 | $112 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/23/2007 | Prepare Delphi December Invoice draft package for S. Sheckell's review. | 0.5 | $140 | $70 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 1/23/2007 | Revisions to December invoice per M. Hatzfeld. | 0.4 | $140 | $56 | |
| Pikos | Matthew C. | MCP | Senior | 1/23/2007 | Accumulation of information related to preparation of the fee application | 0.1 | $250 | $25 | |
| Powers | Laura | LP | Staff | 1/23/2007 | Accumulation of information related to preparation of the fee application | 0.6 | $140 | $84 | |
| Sheckell | Steven F. | SFS | Partner | 1/23/2007 | Draft responses to Fee Committee requests | 2.4 | $575 | $1,380 | |
| Sheckell | Steven F. | SFS | Partner | 1/23/2007 | Review monthly invoice for submission to court | 4.2 | $575 | $2,415 | |
| Simpson | Jamie | JS | Senior Manager | 1/23/2007 | Conf. call with S. Sheckell, H. Aquino and J. Simon regarding fee auditor report for third interim period. | 0.6 | $470 | $282 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/24/2007 | Correspondence with J. Simpson and S. Sheckell regarding December invoice revisions. | 0.9 | $140 | $126 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/24/2007 | Correspondence with J. Simpson, S. Sheckell, J. Simon and M. Hosbach regarding DELPHI - THIRD FEE APPLICATION FEE COMMITTEE REPORT. | 1.3 | $140 | $182 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/24/2007 | Correspondence with S. Pacella and J. Simpson regarding Delphi December Time Inquiry for E. Ginsburg. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/17/2007 | Correspondence with team regarding December Audit Time By Division - Identify OOS. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/17/2007 | Correspondence with B. Hamblin regarding Delphi Payment Detail. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/24/2007 | Finalize Fee Committee Response - June 1 to Sept. 30 06 per J. Simpson and S. Sheckell. | 1.6 | $140 | $224 | |
| Hegelmann | Julie Ann | JAH | Senior | 1/24/2007 | Accumulation of information related to preparation of the fee application | 0.2 | $300 | $60 | |
| Pikos | Matthew C. | MCP | Senior | 1/24/2007 | Accumulation of information related to preparation of the fee application | 0.2 | $250 | $50 | |
| Sheckell | Steven F. | SFS | Partner | 1/24/2007 | Accumulation of information related to preparation of the fee application | 0.8 | $575 | $460 | |
| Sheckell | Steven F. | SFS | Partner | 1/24/2007 | Draft responses to Fee Committee requests | 1.4 | $575 | $805 | |
| Simpson | Jamie | JS | Senior Manager | 1/24/2007 | Review of December invoice for bankruptcy court. | 1.9 | $470 | $893 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 1/24/2007 | Review of E&Y response to fee auditor report for third interim period. | 2.1 | $470 | $987 | |
| Smith | Carolyn E. | CES | Staff | 1/24/2007 | Accumulation of information related to preparation of the fee application | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/18/2007 | Correspondence with J. Simpson, S. Pacella and M. Hatzfeld regarding December 06 EXHIBIT D for division OOS and TSRS oos. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/18/2007 | Correspondence with T. Gomersall and B. Hamblin regarding billing status of TSRS risk advisory engagement code. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/18/2007 | Revise December 06 EXHIBIT D for division OOS and TSRS oos. | 1.1 | $140 | $154 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/25/2007 | Participate on Fee Committee call regarding Third Interim. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/25/2007 | Preparation for Fee Committee call regarding Third Interim. | 1.4 | $140 | $196 | |
| Asher | Kevin F. | KFA | Partner | 1/25/2007 | Accumulation of information related to preparation of the fee application | 1.2 | $770 | $924 | |
| Pikos | Matthew C. | MCP | Senior | 1/25/2007 | Accumulation of information related to preparation of the fee application | 0.1 | $250 | $25 | |
| Powers | Laura | LP | Staff | 1/25/2007 | Accumulation of information related to preparation of the fee application | 0.3 | $140 | $42 | |
| Sheckell | Steven F. | SFS | Partner | 1/25/2007 | Draft responses to Fee Committee requests | 0.4 | $575 | $230 | |
| Sheckell | Steven F. | SFS | Partner | 1/25/2007 | Review monthly invoice for submission to court | 0.6 | $575 | $345 | |
| Simpson | Jamie | JS | Senior Manager | 1/25/2007 | Accumulation of information related to preparation of the fee application | 0.6 | $470 | $282 | |
| Simpson | Jamie | JS | Senior Manager | 1/25/2007 | Conf. call with Fee Committee regarding third interim fee application. | 0.4 | $470 | $188 | |
| Simpson | Jamie | JS | Senior Manager | 1/25/2007 | Preparation for conf. call with Fee Committee, S. Sheckell and H. Aquino regarding third interim fee application. | 0.3 | $470 | $141 | |
| Smith | Carolyn E. | CES | Staff | 1/25/2007 | Accumulation of information related to preparation of the fee application | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/26/2007 | Accumulation of information related to preparation of the fee application | 1.4 | $140 | $196 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 1/26/2007 | Correspondence with J. Sykes, R. Miller, G. Walters and S. Sheckell regarding Delphi - 1st and 2nd Interim Review - information requested. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/19/2007 | Correspondence with M. Hatzfeld regarding December Time Inquiry. | 0.1 | $140 | $14 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/19/2007 | Brief review of DELPHI - THIRD FEE APPLICATION FEE COMMITTEE REPORT. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/19/2007 | Correspondence with B. Hamblin and S. Pacella regarding reclass of entries on the December invoice. | 0.6 | $140 | $84 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/19/2007 | Accumulation of information related to preparation of fee application. | 1.3 | $140 | $182 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/26/2007 | Work on December invoice per S. Sheckell's revisions. | 1.3 | $140 | $182 | |
| Barber | Keither A. | KAB | Senior | 1/26/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $300 | $150 | |
| Barwin | Kristen N. | KNB | Staff | 1/26/2007 | Accumulation of information related to preparation of the fee application | 0.6 | $220 | $132 | |
| Boehm | Michael J. | MJB | Manager | 1/26/2007 | Accumulation of information related to preparation of the fee application | 0.8 | $330 | $264 | |
| Boehm | Michael J. | MJB | Manager | 1/19/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $330 | $264 | |
| Chamarro | Destiny D. | DDC | Staff | 1/26/2007 | Accumulation of information related to preparation of the fee application | 0.8 | $220 | $176 | |
| Gerber | Katherine A. | KAA | Senior | 1/26/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $300 | $150 | |
| Harbaugh | James M. | JMH | Senior | 1/26/2007 | Accumulation of information related to preparation of the fee application | 0.6 | $250 | $150 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/26/2007 | Accumulation of information related to preparation of the fee application | 0.6 | $470 | $282 | |
| Horner | Kevin John | KJH | Staff | 1/26/2007 | Accumulation of information related to preparation of the fee application | 0.7 | $220 | $154 | |
| Imberger | Guido | GI | Senior Manager | 1/26/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $470 | $235 | |
| Kearns | Matthew R. | MRK | Senior | 1/26/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $300 | $150 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Krabill | Aaron J. | AJK | Senior Manager | 1/26/2007 | Accumulation of information related to preparation of the fee application | 0.9 | $470 | $423 | |
| Marold | Erick W. | EWM | Senior | 1/26/2007 | Accumulation of information related to preparation of the fee application | 1.1 | $275 | $303 | |
| Nicol | Jeremy M. | JMN | Staff | 1/26/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $140 | $70 | |
| Pacella | Shannon M. | SMP | Manager | 1/26/2007 | Accumulation of information related to preparation of the fee application | 0.8 | $330 | $264 | |
| Peterson | Christopher A. | CAP | Manager | 1/26/2007 | Accumulation of information related to preparation of the fee application | 0.3 | $330 | $99 | |
| Pikos | Matthew C. | MCP | Senior | 1/26/2007 | Accumulation of information related to preparation of the fee application | 0.2 | $250 | $50 | |
| Powers | Laura | LP | Staff | 1/26/2007 | Accumulation of information related to preparation of the fee application | 0.8 | $140 | $112 | |
| Schwandt | Lisa N. | LNS | Staff | 1/26/2007 | Accumulation of information related to preparation of the fee application | 0.9 | $140 | $126 | |
| Smith | Carolyn E. | CES | Staff | 1/26/2007 | Accumulation of information related to preparation of the fee application | 0.4 | $140 | $56 | |
| Stille | Mark Jacob | MJS | Senior | 1/26/2007 | Accumulation of information related to preparation of the fee application | 0.7 | $250 | $175 | |
| Tait | Kristin M. | KMT | Staff | 1/26/2007 | Accumulation of information related to preparation of the fee application. | 0.4 | $140 | $56 | |
| Tau | King-Sze | KST | Senior | 1/26/2007 | Accumulation of information related to preparation of the fee application. | 0.8 | $275 | $220 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/27/2007 | Correspondence with J. Sykes regarding Ernst & Young (Delphi) January - March and May Invoices. | 0.1 | $140 | $14 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/27/2007 | Resubmission of Ernst & Young (Delphi) January - March and May Invoices. | 0.6 | $140 | $84 | |
| Simpson | Emma-Rose S. | ESS | Staff | 1/27/2007 | Accumulation of information related to preparation of the fee application | 1.0 | $220 | $220 | |
| Smith | Carolyn E. | CES | Staff | 1/27/2007 | Accumulation of information related to preparation of the fee application | 0.1 | $140 | $14 | |
| Simpson | Jamie | JS | Senior Manager | 1/28/2007 | Final review of Exhibit D for bankruptcy court. | 1.4 | $470 | $658 | |
| Simpson | Jamie | JS | Senior Manager | 1/28/2007 | Final review of Exhibit E for bankruptcy court. | 0.6 | $470 | $282 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/29/2007 | Correspondence with B. Hamblin regarding Delphi December Invoice. | 0.4 | $140 | $56 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 1/29/2007 | Correspondence with S. Pacella and J. Simpson regarding Delphi December Invoice - FINAL. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 1/29/2007 | Correspondence with S. Sheckell, J. Simpson and J. Simon regarding final fee adjustment and supporting detail. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 1/29/2007 | Foot December invoice for finalization. | 0.7 | $140 | $98 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 1/29/2007 | Preparation of billing summary for December invoice. | 0.7 | $140 | $98 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 1/29/2007 | Preparation of December invoice package for all interested parties. | 1.6 | $140 | $224 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 1/29/2007 | Preparation of timekeeper summary for December invoice. | 0.9 | $140 | $126 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 1/29/2007 | Revisions to December invoice per J. Simpson. | 1.2 | $140 | $168 | |
| Hegelmann | Julie Ann | JAH | **Senior** | 1/29/2007 | Accumulation of information related to preparation of the fee application | 0.1 | $300 | $30 | |
| Simpson | Jamie | JS | **Senior Manager** | 1/29/2007 | Review of final changes to Exhibit D for December. | 1.1 | $470 | $517 | |
| Smith | Carolyn E. | CES | **Staff** | 1/29/2007 | Accumulation of information related to preparation of the fee application | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 1/30/2007 | Correspondence with G. Walters, A. Ranney and S. Patel regarding Legal Cost Control Website Instructions. | 0.6 | $140 | $84 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 1/30/2007 | Correspondence with M. Jones, G. Walters and J. Rossie regarding Delphi Bankruptcy Revised Legal Cost Control, Inc. e-Invoicing. | 0.7 | $140 | $98 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 1/30/2007 | Review final fee adjustments per the Fee Committee. | 0.3 | $140 | $42 | |
| Smith | Carolyn E. | CES | **Staff** | 1/30/2007 | Accumulation of information related to preparation of the fee application | 0.2 | $140 | $28 | |
| Yu | David | DY | **Staff** | 1/30/2007 | Preparing December 2005 billing information to be uploaded to LLC. | 1.7 | $220 | $374 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 1/31/2007 | Correspondence with J. Simon regarding Delphi/E&Y/November Fee Statement objections. | 0.1 | $140 | $14 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 1/31/2007 | Work on 1st interim submission to the LCC with A. Ranney, L. Schwandt and D. Yu. | 0.8 | $140 | $112 | |
| Ferguson | Stephen J. | SJF | **Executive Director** | 1/31/2007 | Accumulation of information related to preparation of the fee application | 0.2 | $520 | $104 | |
| Schwandt | Lisa N. | LNS | **Staff** | 1/31/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $140 | $70 | |
| Schwandt | Lisa N. | LNS | **Staff** | 1/31/2007 | Submitting invoices to LLC for E&Y fees related to Delphi. | 2.5 | $140 | $350 | |
| Smith | Carolyn E. | CES | **Staff** | 1/31/2007 | Accumulation of information related to preparation of the fee application | 0.2 | $140 | $28 | |
| Yu | David | DY | **Staff** | 1/31/2007 | Preparing December 2005 billing information to be uploaded to LLC. | 3.6 | $220 | $792 | |
| Yu | David | DY | **Staff** | 1/31/2007 | Preparing November 2005 billing information to be uploaded to LLC. | 3.5 | $220 | $770 | |
| Yu | David | DY | **Staff** | 1/31/2007 | Preparing October 2005 billing information to be uploaded to LLC. | 3.9 | $220 | $858 | |
| Zuehlke | Michael S. | MSZ | **Staff** | 1/31/2007 | Preparing 2005 invoices for submission to LCC. | 2.9 | $140 | $406 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 2/1/2007 | Correspondence with J. Simpson regarding final fee adjustments received from the Fee Committee. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 2/1/2007 | Correspondence with S. Sheckell regarding status of 1st and 2nd submission to the LCC. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 2/1/2007 | Work on 1st interim submission to the LCC with L. Schwandt and D. Yu. | 1.6 | $140 | $224 | |
| Henning | Jeffrey M. | JMH | **Partner** | 2/1/2007 | Accumulation of information related to preparation of the fee application | 0.6 | $575 | $345 | |
| Kearns | Matthew R. | MRK | **Senior** | 2/1/2007 | Accumulation of information related to preparation of the fee application | 0.6 | $300 | $180 | |
| Powers | Laura | LP | **Staff** | 2/1/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $140 | $70 | |
| Schwandt | Lisa N. | LNS | **Staff** | 2/1/2007 | Submitting invoices to LLC for E&Y fees related to Delphi. | 9.5 | $140 | $1,330 | |
| Sheckell | Steven F. | SFS | **Partner** | 2/1/2007 | Accumulation of information related to preparation of the fee application | 1.4 | $575 | $805 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 2/1/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $220 | $110 | |
| Smith | Carolyn E. | CES | Staff | 2/1/2007 | Accumulation of information related to preparation of the fee application | 0.2 | $140 | $28 | |
| Yu | David | DY | Staff | 2/1/2007 | Preparing December 2005 billing information to be uploaded to LCC. | 1.1 | $220 | $242 | |
| Yu | David | DY | Staff | 2/1/2007 | Preparing November 2005 billing information to be uploaded to LCC. | 2.2 | $220 | $484 | |
| Yu | David | DY | Staff | 2/1/2007 | Preparing October 2005 billing information to be uploaded to LCC. | 1.2 | $220 | $264 | |
| Zuehlke | Michael S. | MSZ | Staff | 2/1/2007 | Preparing 2005 invoices for submission to LCC. | 1.1 | $140 | $154 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/2/2007 | Accumulation of information related to preparation of the fee application | 1.4 | $140 | $196 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/2/2007 | Assist S. Patel with preparation of October 2006 invoice into Fee Committee requested format for LCC submission. | 0.5 | $140 | $70 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/2/2007 | Correspondence with S. Sheckell, M. Hosbach and J. Simon regarding status of 1st and 2nd submission to the LCC. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/2/2007 | Work on finalizing 1st interim submission to the LCC with L. Schwandt and D. Yu. | 1.3 | $140 | $182 | |
| Asher | Kevin F. | KFA | Partner | 2/2/2007 | Accumulation of information related to preparation of the fee application | 1.7 | $770 | $1,309 | |
| Boehm | Michael J. | MJB | Manager | 2/2/2007 | Accumulation of information related to preparation of the fee application | 0.8 | $330 | $264 | |
| Chamarro | Destiny D. | DDC | Staff | 2/2/2007 | Accumulation of information related to preparation of the fee application | 0.7 | $220 | $154 | |
| Gerber | Katherine A. | KAA | Senior | 2/2/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $300 | $150 | |
| Hegelmann | Julie Ann | JAH | Senior | 2/2/2007 | Accumulation of information related to preparation of the fee application | 1.7 | $300 | $510 | |
| Horner | Kevin John | KJH | Staff | 2/2/2007 | Accumulation of information related to preparation of the fee application | 0.8 | $220 | $176 | |
| Imberger | Guido | GI | Senior Manager | 2/2/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $470 | $235 | |
| Krabill | Aaron J. | AJK | Senior Manager | 2/2/2007 | Accumulation of information related to preparation of the fee application | 0.7 | $470 | $329 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 2/2/2007 | Accumulation of information related to preparation of the fee application | 1.1 | $275 | $303 | |
| Nicol | Jeremy M. | JMN | Staff | 2/2/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $140 | $70 | |
| Peterson | Christopher A. | CAP | Manager | 2/2/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $330 | $165 | |
| Ranney | Amber C. | ACR | Senior | 2/2/2007 | Accumulation of information related to preparation of the fee application | 1.5 | $275 | $413 | |
| Rothmund | Mario Valentin | MVR | Senior | 2/2/2007 | Accumulation of information related to preparation of the fee application | 1.1 | $250 | $275 | |
| Saimoua | Omar Issam | OIS | Staff | 2/2/2007 | Accumulation of information related to preparation of the fee application | 0.6 | $220 | $132 | |
| Schwandt | Lisa N. | LNS | Staff | 2/2/2007 | Accumulation of information related to preparation of the fee application | 0.9 | $140 | $126 | |
| Schwandt | Lisa N. | LNS | Staff | 2/2/2007 | Submitting invoices to LLC for E&Y fees related to Delphi. | 7.8 | $140 | $1,092 | |
| Simpson | Jamie | JS | Senior Manager | 2/2/2007 | Accumulation of information related to the preparation of the fee application. | 0.7 | $470 | $329 | |
| Stille | Mark Jacob | MJS | Senior | 2/2/2007 | Accumulation of information related to preparation of the fee application | 0.6 | $250 | $150 | |
| Tau | King-Sze | KST | Senior | 2/2/2007 | Accumulation of information related to preparation of the fee application. | 1.3 | $275 | $358 | |
| Yu | David | DY | Staff | 2/2/2007 | Preparing December 2005 billing information to be uploaded to LLC. | 2.1 | $220 | $462 | |
| Yu | David | DY | Staff | 2/2/2007 | Preparing November 2005 billing information to be uploaded to LLC. | 1.9 | $220 | $418 | |
| Yu | David | DY | Staff | 2/2/2007 | Preparing October 2005 billing information to be uploaded | 2.0 | $220 | $440 | |
| | | | | | **Fee Application Preparation Total:** | **223.0** | | **$57,989** | |