**Exhibit E**

**Expense Detail for the Compensation Period**

DETR_149797.1

**Exhibit E**
**Delphi Corporation**
**Out-of-Pocket Expenses**
**For the Period September 30, 2006 through October 27, 2006**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| **Audit - A1** | | | | | | | |
| Rothmund | Mario Valentin | MVR | Senior | 9/30/2006 | Mileage roundtrip to API Inventory in Saginaw. | $76 | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 9/30/2006 | Lunch during the Annual Physical Inventory in Saginaw (Saturday). | $20 | A1 |
| Tau | King-Sze | KST | Senior | 9/30/2006 | Roundtrip mileage to Saginaw for physical inventory observation. | $73 | A1 |
| Cash | Kevin L. | KLC | Partner | 10/2/2006 | Lodging for meetings at Delphi to review IT workpapers (1 night). | $191 | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/2/2006 | Mileage roundtrip to Saginaw to work on Steering division. | $56 | A1 |
| Tau | King-Sze | KST | Senior | 10/2/2006 | Roundtrip mileage to Saginaw, MI. | $55 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/3/2006 | Mileage roundtrip to Saginaw to work on Steering division. | $54 | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/3/2006 | Mileage roundtrip to Saginaw to work on Steering division. | $56 | A1 |
| Ranney | Amber C. | ACR | Senior | 10/3/2006 | Dinner while out of town in Dayton, OH for interim audit. | $20 | A1 |
| Tau | King-Sze | KST | Senior | 10/3/2006 | Roundtrip mileage to Saginaw, MI. | $55 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/4/2006 | Mileage to Saginaw to work on Steering division. | $27 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/4/2006 | Lodging while out of town working on the Steering Division (1 night). | $61 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/4/2006 | Dinner for K. Tau, S. Craig and D. while in Saginaw working on the Steering division. | $60 | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/4/2006 | Mileage to Saginaw to work on Steering division. | $28 | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/4/2006 | Lodging while out of town working on the Steering Division (1 night). | $61 | A1 |
| Ranney | Amber C. | ACR | Senior | 10/4/2006 | Dinner while out of town in Dayton, OH. | $20 | A1 |
| Tau | King-Sze | KST | Senior | 10/4/2006 | Lodging while out of town in Saginaw (1 night). | $61 | A1 |
| Tau | King-Sze | KST | Senior | 10/4/2006 | Mileage to Saginaw, MI. | $27 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/5/2006 | Breakfast while working out of town on Steering division. | $4 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 10/5/2006 | Mileage from Saginaw to work on Steering division. | $27 | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/5/2006 | Lodging while out of town working on the Steering Division (1 night). | $61 | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/5/2006 | Dinner while in Saginaw working on the Steering division. | $20 | A1 |
| Ranney | Amber C. | ACR | Senior | 10/5/2006 | Dinner for myself and A. Buzzacco while out of town in Dayton, OH | $40 | A1 |
| Tau | King-Sze | KST | Senior | 10/5/2006 | Lodging while out of town in Saginaw (1 night). | $63 | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/6/2006 | Mileage from Saginaw to work on Steering division. | $28 | A1 |
| Ranney | Amber C. | ACR | Senior | 10/6/2006 | Mileage from Dayton, OH | $97 | A1 |
| Ranney | Amber C. | ACR | Senior | 10/6/2006 | Lodging while out of town in Dayton, OH for interim audit (3 nights). | $279 | A1 |
| Tau | King-Sze | KST | Senior | 10/6/2006 | Mileage from Saginaw, MI. | $18 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/9/2006 | Roundtrip mileage to work on Saginaw Steering Division audit. | $62 | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/9/2006 | Mileage roundtrip to Saginaw to work on Steering division. | $56 | A1 |
| Tau | King-Sze | KST | Senior | 10/9/2006 | Roundtrip mileage to Saginaw, MI. | $55 | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/10/2006 | Mileage roundtrip to Saginaw to work on Steering division. | $56 | A1 |
| Tau | King-Sze | KST | Senior | 10/10/2006 | Roundtrip mileage to Saginaw, MI. | $55 | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/11/2006 | Mileage roundtrip to Saginaw to work on Steering division. | $56 | A1 |
| Cash | Kevin L. | KLC | Partner | 10/15/2006 | Lodging for Status update and review of ITGC working papers (1 night). | $191 | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/15/2006 | Roundtrip mileage to Warren, OH for work on Packard division. | $219 | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/15/2006 | Dinner while out of town in Warren, OH to work on the audit of the Packard Division of Delphi. | $20 | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/15/2006 | Lodging while out of town in Warren, OH to work on the audit of the Packard Division of Delphi (1 night). | $114 | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/15/2006 | Mileage to Warren, OH to perform audit procedures on the Packard Division of Delphi. | $108 | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/16/2006 | E&S Dinner while out of town on travel in Kokomo, IN. | $20 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Barwin | Kristen N. | KNB | Staff | 10/16/2006 | E&S Lodging while out of town in Kokomo, IN (1 night). | $123 | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/16/2006 | Mileage to Kokomo, IN | $127 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/16/2006 | Roundtrip mileage to work on Saginaw Steering Division audit. | $55 | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/16/2006 | Mileage roundtrip to Saginaw to work on Steering division. | $56 | A1 |
| Horner | Kevin John | KJH | Staff | 10/16/2006 | Lodging in Warren, OH while working on Delphi Packard for the week (1 night). | $108 | A1 |
| Horner | Kevin John | KJH | Staff | 10/16/2006 | Mileage to Warren, OH to begin work on Delphi Packard for the week. | $116 | A1 |
| Marold | Erick W. | EWM | Senior | 10/16/2006 | Out of town lodging in Kokomo, IN (1 night). | $110 | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/16/2006 | Lodging in Warren, OH while working on the Packard division interim audit (5 nights). | $568 | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/16/2006 | Lodging while out of town in Warren, OH to work on the audit of the Packard Division of Delphi (1 night). | $114 | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/16/2006 | Dinner for myself and the other engagement team members (N. Miller and K. Horner) while we were staying in Warren, OH to work on the audit of the Packard Division of Delphi. | $60 | A1 |
| Tau | King-Sze | KST | Senior | 10/16/2006 | Roundtrip mileage to Saginaw, MI. | $55 | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/17/2006 | E&S Lodging while out of town in Kokomo, IN (1 night). | $124 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/17/2006 | Dinner while working out of town on the Steering Division | $19 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/17/2006 | Lodging while out of town working on the Steering Division (1 night). | $61 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/17/2006 | Mileage to Saginaw to work on the Steering division | $28 | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/17/2006 | Mileage roundtrip to Saginaw to work on Steering division. | $56 | A1 |
| Horner | Kevin John | KJH | Staff | 10/17/2006 | Lodging in Warren, OH while working on Delphi Packard for the week (1 night). | $108 | A1 |
| Marold | Erick W. | EWM | Senior | 10/17/2006 | Out of town lodging in Kokomo, IN (1 night). | $110 | A1 |
| Marold | Erick W. | EWM | Senior | 10/17/2006 | Out of town dinner in Kokomo, IN for E. Marold and K. Barwin. | $40 | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/17/2006 | Roundtrip mileage from Warren, OH to Cleveland, OH to perform D&T workpaper review of the Packard division audit files. | $55 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|---------------------|----------------|-------------------|
| Pikos | Matthew C. | MCP | Senior | 10/17/2006 | Lodging while out of town in Warren, OH to work on the audit of the Packard Division of Delphi (1 night). | $114 | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/17/2006 | Dinner for myself and the other engagement team members (M. Hatzfeld, N. Miller, and K. Horner) while we were staying in Warren, OH to work on the audit of the Packard Division of Delphi. | $80 | A1 |
| Tau | King-Sze | KST | Senior | 10/17/2006 | Roundtrip mileage to Saginaw, MI. | $55 | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/18/2006 | E&S Lodging while out of town in Kokomo, IN (1 night). | $123 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/18/2006 | Dinner while out of town working on the Steering division. | $20 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/18/2006 | Lodging while out of town working on the Steering Division (1 night). | $61 | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/18/2006 | Mileage roundtrip to Saginaw to work on Steering division. | $56 | A1 |
| Horner | Kevin John | KJH | Staff | 10/18/2006 | Lodging in Warren, OH while working on Delphi Packard for the week (1 night). | $108 | A1 |
| Marold | Erick W. | EWM | Senior | 10/18/2006 | Out of town lodging in Kokomo, IN (1 night). | $110 | A1 |
| Marold | Erick W. | EWM | Senior | 10/18/2006 | Out of town dinner in Kokomo, IN for E. Marold and K. Barwin. | $40 | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/18/2006 | Lodging while out of town in Warren, OH to work on the audit of the Packard Division of Delphi (1 night). | $114 | A1 |
| Tau | King-Sze | KST | Senior | 10/18/2006 | Dinner while out of town in Saginaw | $20 | A1 |
| Tau | King-Sze | KST | Senior | 10/18/2006 | Mileage to Saginaw, MI. | $27 | A1 |
| Tau | King-Sze | KST | Senior | 10/18/2006 | Lodging while out of town in Saginaw (1 night). | $61 | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/19/2006 | E&S Lodging while out of town in Kokomo, IN (1 night). | $123 | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/19/2006 | E&S Dinner while out of town on travel in Kokomo, IN. | $20 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/19/2006 | Dinner while working out of town while on the Steering division | $19 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/19/2006 | Lodging while out of town working on the Steering Division (1 night). | $61 | A1 |
| Horner | Kevin John | KJH | Staff | 10/19/2006 | Lodging in Warren, OH while working on Delphi Packard for the week (1 night). | $108 | A1 |
| Marold | Erick W. | EWM | Senior | 10/19/2006 | Out of town lodging in Kokomo, IN (1 night). | $110 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 10/19/2006 | Out of town Dinner while working on the Packard engagement. N. Miller, M. Pikos, and K. Horner. | $60 | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 10/19/2006 | Lodging while out of town in Warren, OH to work on the audit of the Packard Division of Delphi (1 night). | $114 | A1 |
| Tau | King-Sze | KST | **Senior** | 10/19/2006 | Dinner while out of town in Saginaw. | $20 | A1 |
| Tau | King-Sze | KST | **Senior** | 10/19/2006 | Lodging while out of town in Saginaw (1 night). | $61 | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 10/20/2006 | E&S Lodging while out of town in Kokomo, IN (1 night). | $127 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/20/2006 | Breakfast while working out of town on the Steering Division | $2 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/20/2006 | Mileage from Saginaw to working on the Steering division. | $28 | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/20/2006 | Dinner while out of town in Warren, OH working on Delphi Packard for the week. | $20 | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/20/2006 | Mileage from Warren, OH after working on Delphi Packard for the week. | $116 | A1 |
| Imberger | Guido | GI | **Senior Manager** | 10/20/2006 | Roundtrip mileage to Saginaw. | $62 | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 10/20/2006 | Mileage from Warren, OH after working on the audit of the Packard Division of Delphi. | $108 | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 10/20/2006 | Dinner while out of town in Warren, OH after working on the audit of the Packard Division of Delphi. | $19 | A1 |
| Tau | King-Sze | KST | **Senior** | 10/20/2006 | Mileage from Saginaw, MI. | $27 | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 10/22/2006 | E&S Lodging while out of town in Kokomo, IN (1 night). | $124 | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 10/22/2006 | E&S dinner while out of town on travel in Kokomo, IN. | $20 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/22/2006 | Mileage to Kokomo, IN for E&S site visit. | $125 | A1 |
| Marold | Erick W. | EWM | **Senior** | 10/22/2006 | Out of town lodging in Kokomo, IN (1 night). | $110 | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 10/22/2006 | Mileage to Warren, OH to work on the audit of the Packard Division of Delphi. | $108 | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 10/22/2006 | Lodging while out of town in Warren, OH to work on the audit of the Packard Division of Delphi (1 night). | $169 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Senior | 10/22/2006 | Dinner while out of town in Warren, OH to work on the audit of the Packard Division of Delphi. | $20 | A1 |
| Powers | Laura | LP | Staff | 10/22/2006 | Lodging while out of town in Kokomo, IN working on Delphi (1 night). | $165 | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/23/2006 | E&S Lodging while out of town in Kokomo, IN (1 night). | $124 | A1 |
| Boehm | Michael J. | MJB | Manager | 10/23/2006 | Out-of-town breakfast while in Kokomo, IN. | $3 | A1 |
| Boehm | Michael J. | MJB | Manager | 10/23/2006 | Team dinner for M. Boehm, K. Barwin, A. Krabill, E. Marold, and L. Powers during E&S site visit in Kokomo IN. | $100 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/23/2006 | Dinner while working on Steering division. | $20 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/23/2006 | Lodging while out of town working on the Steering Division (1 night). | $67 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/23/2006 | Mileage to Saginaw to work on Saginaw steering | $28 | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/23/2006 | Mileage to E&S division HQ in Kokomo, IN. | $111 | A1 |
| Horner | Kevin John | KJH | Staff | 10/23/2006 | Dinner while in Warren, OH while working on Delphi Packard | $20 | A1 |
| Horner | Kevin John | KJH | Staff | 10/23/2006 | Lodging in Warren, OH while working on Delphi Packard (1 night). | $144 | A1 |
| Horner | Kevin John | KJH | Staff | 10/23/2006 | Mileage to Warren, OH to work on Delphi Packard for the week. | $116 | A1 |
| Marold | Erick W. | EWM | Senior | 10/23/2006 | Out-of-town lodging in Kokomo, IN (1 night). | $110 | A1 |
| Marold | Erick W. | EWM | Senior | 10/23/2006 | Mileage to Kokomo, IN. | $129 | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/23/2006 | Dinner for myself while out of town in Warren, OH to work on the audit of the Packard Division of Delphi. | $19 | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/23/2006 | Lodging while out of town in Warren, OH to work on the audit of the Packard Division of Delphi (1 night). | $169 | A1 |
| Powers | Laura | LP | Staff | 10/23/2006 | Lodging while out of town in Kokomo, IN working on Delphi (1 night). | $165 | A1 |
| Tau | King-Sze | KST | Senior | 10/23/2006 | Roundtrip mileage to Saginaw, MI. | $55 | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/24/2006 | E&S Lodging while out of town in Kokomo, IN (1 night). | $124 | A1 |
| Boehm | Michael J. | MJB | Manager | 10/24/2006 | Out-of-town breakfast while in Kokomo, IN. | $3 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/24/2006 | Breakfast while out of town working on Steering division. | $3 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|--------------------|-----------------|-------------------|
| Chamarro | Destiny D. | DDC | Staff | 10/24/2006 | Lodging while out of town working on the Steering Division (1 night). | $67 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/24/2006 | Dinner for K. Tau, D. Chamarro and S. Craig while working out of town on the Steering division. | $60 | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/24/2006 | Mileage roundtrip to Saginaw to work on Steering division. | $56 | A1 |
| Horner | Kevin John | KJH | Staff | 10/24/2006 | Lodging in Warren, OH while working on Delphi Packard (1 night). | $144 | A1 |
| Marold | Erick W. | EWM | Senior | 10/24/2006 | Out of town lodging in Kokomo, IN (1 night). | $110 | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/24/2006 | Lodging while out of town in Warren, OH to work on the audit of the Packard Division of Delphi (1 night). | $169 | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/24/2006 | Dinner for the engagement team (K. Horner and I) while we are staying in Warren, OH to work on the audit of the Packard Division of Delphi. | $40 | A1 |
| Powers | Laura | LP | Staff | 10/24/2006 | Lodging while out of town in Kokomo, IN working on Delphi (1 night). | $165 | A1 |
| Tau | King-Sze | KST | Senior | 10/24/2006 | Mileage to Saginaw, MI. | $27 | A1 |
| Tau | King-Sze | KST | Senior | 10/24/2006 | Lodging while out of town in Saginaw (1 night). | $60 | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/25/2006 | E&S Lodging while out of town in Kokomo, IN (1 night). | $124 | A1 |
| Boehm | Michael J. | MJB | Manager | 10/25/2006 | Out-of-town breakfast while in Kokomo, IN. | $3 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/25/2006 | Dinner while out of town working on Steering division. | $20 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/25/2006 | Breakfast while working out of town for the Steering Division. | $3 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/25/2006 | Lodging while out of town working on the Steering Division (1 night). | $67 | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/25/2006 | Mileage roundtrip to Saginaw to work on Steering division. | $56 | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/25/2006 | Dinner while in Saginaw working on the Steering division. | $20 | A1 |
| Fisher | Trudi L. | TLF | Staff | 10/25/2006 | Lodging while out of town in Troy, MI. (1 night). | $195 | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/25/2006 | Lodging during E&S division interim audit visit (2 nights). | $264 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|---------------------|----------------|-------------------|
| Henning | Jeffrey M. | JMH | **Partner** | 10/25/2006 | Mileage from E&S division HQ in Kokomo, IN. | $98 | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/25/2006 | Dinner with M. Pikos while working in Warren, OH on Delphi Packard | $40 | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/25/2006 | Lodging in Warren, OH while working on Delphi Packard (1 night). | $144 | A1 |
| Marold | Erick W. | EWM | **Senior** | 10/25/2006 | Out of town lodging in Kokomo, IN (1 night). | $110 | A1 |
| Marold | Erick W. | EWM | **Senior** | 10/25/2006 | Out of town dinner for E. Marold, A. Krabill, M. Boehm, K. Barwin and L. Powers | $100 | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 10/25/2006 | Lodging while out of town in Warren, OH to work on the audit of the Packard Division of Delphi (1 night). | $169 | A1 |
| Powers | Laura | LP | **Staff** | 10/25/2006 | Lodging while out of town in Kokomo, IN working on Delphi (1 night). | $165 | A1 |
| Tau | King-Sze | KST | **Senior** | 10/25/2006 | Dinner while out of town in Saginaw | $20 | A1 |
| Tau | King-Sze | KST | **Senior** | 10/25/2006 | Lodging while out of town in Saginaw (1 night). | $67 | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 10/26/2006 | E&S Lodging while out of town in Kokomo, IN (1 night). | $124 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/26/2006 | Lodging in Kokomo, IN for E&S 3rd Quarter site visit (4 nights). | $438 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/26/2006 | Out-of-town breakfast while in Kokomo, IN. | $3 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/26/2006 | Out-of-town dinner while in Kokomo, IN. | $20 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/26/2006 | Breakfast while working out of town for Steering division, | $4 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/26/2006 | Dinner while out of town working on the Steering division, | $20 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/26/2006 | Lodging while out of town working on the Steering Division (1 night). | $67 | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 10/26/2006 | Mileage roundtrip to Saginaw to work on Steering division. | $56 | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 10/26/2006 | Dinner while in Saginaw working on the Steering division. | $20 | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/26/2006 | Lodging in Warren, OH while working on Delphi Packard (1 night). | $144 | A1 |
| Imberger | Guido | GI | **Senior Manager** | 10/26/2006 | Roundtrip mileage to Saginaw. | $62 | A1 |
| Marold | Erick W. | EWM | **Senior** | 10/26/2006 | Out of town lodging in Kokomo, IN (1 night). | $110 | A1 |
| Marold | Erick W. | EWM | **Senior** | 10/26/2006 | Out of town dinner for E. Marold, K. Barwin, and L. Powers. | $60 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 10/26/2006 | Packard - Dinner while traveling out of town for work on the Packard engagement. | $20 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 10/26/2006 | Packard - Roundtrip mileage to Warren, OH for work on the Packard engagement. | $219 | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 10/26/2006 | Lodging while out of town in Warren, OH to work on the audit of the Packard Division of Delphi (1 night). | $169 | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 10/26/2006 | Dinner for the engagement team (K. Horner and I) while we are staying in Warren, OH to work on the audit of the Packard Division of Delphi. | $40 | A1 |
| Powers | Laura | LP | **Staff** | 10/26/2006 | Lodging while out of town in Kokomo, IN working on Delphi (1 night). | $165 | A1 |
| Tau | King-Sze | KST | **Senior** | 10/26/2006 | Dinner while out of town in Saginaw | $20 | A1 |
| Tau | King-Sze | KST | **Senior** | 10/26/2006 | Mileage from Saginaw, MI. | $27 | A1 |
| Tau | King-Sze | KST | **Senior** | 10/26/2006 | Lodging while out of town in Saginaw (1 night). | $67 | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 10/27/2006 | E&S dinner while out of town on travel in Kokomo, IN. | $20 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/27/2006 | Mileage from Kokomo, IN to Indianapolis, IN to review D&T workpapers. | $27 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/27/2006 | Mileage from Indianapolis, IN to MI. | $125 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/27/2006 | Breakfast while working out of town on Steering division. | $3 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/27/2006 | Mileage from Saginaw to work on Steering division. | $28 | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 10/27/2006 | Mileage roundtrip to Saginaw to work on Steering division. | $56 | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/27/2006 | Dinner while out of town in Warren, OH. | $20 | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/27/2006 | Mileage from Warren, OH after working on Delphi Packard for the week. | $94 | A1 |
| Imberger | Guido | GI | **Senior Manager** | 10/27/2006 | Roundtrip mileage to Saginaw. | $62 | A1 |
| Marold | Erick W. | EWM | **Senior** | 10/27/2006 | Mileage from Kokomo, IN. | $129 | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 10/27/2006 | Dinner while out of town in Warren, OH after working on the audit of the Packard Division of Delphi. | $20 | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 10/27/2006 | Mileage from Warren, OH after working on the audit of the Packard Division of Delphi. | $108 | A1 |

**A1 Project Total:** $14,398

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|--------------------|----------------|-------------------|
| **Accounting Assistance - A2** | | | | | | | |
| **Catalyst** | | | | | | | |
| Pagac | Matthew M. | MMP | **Manager** | 10/27/2006 | Cell Phone Billings for Catalyst Audit. | $189 | A2 |
| | | | | | **A2 Catalyst Project Total:** | **$189** | |
| | | | | | | | |
| **Corporate** | | | | | | | |
| Kane | Steven M. | SMK | **Manager** | 10/12/2006 | Breakfast while out of town at Delphi HQ. | $6 | A2 |
| Kane | Steven M. | SMK | **Manager** | 10/12/2006 | Mileage to Delphi HQ. | $142 | A2 |
| Kane | Steven M. | SMK | **Manager** | 10/12/2006 | Dinner while out of town at Delphi HQ. | $20 | A2 |
| Kane | Steven M. | SMK | **Manager** | 10/12/2006 | Lodging while out of town for Delphi 133 visit (1 night). | $183 | A2 |
| | | | | | **A2 Corporate Project Total:** | **$351** | |
| | | | | | | | |
| **Financial Remediation** | | | | | | | |
| Kelley | Daniel F. | DFK | **Partner** | 10/23/2006 | Roundtrip airfare to Paris for FAS 109 meeting. | $7,195 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/23/2006 | Roundtrip airfare to Paris for FAS 109 meeting. | $7,450 | A2 |
| Kelley | Daniel F. | DFK | **Partner** | 10/24/2006 | Dinner with C. Tosto, M. Cone, and B. Morrris to discuss various tax isuses while in Paris. | $80 | A2 |
| | | | | | **A2 Financial Remediation Project Total:** | **$14,725** | |
| | | | | | | | |
| **Saginaw Carve-Out Audit** | | | | | | | |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 10/2/2006 | Roundtrip mileage to Saginaw - expense incurred in participating in KPMG meeting to discuss carve-out adjustments and allocations made to the 2005 steering financial statements. | $71 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 10/2/2006 | Roundtrip mileage to Saginaw. | $62 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 10/4/2006 | Roundtrip mileage to Saginaw - expense incurred for purposes of final carve-out audit scoping and drafting of international instructions. | $71 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 10/4/2006 | Roundtrip mileage to Saginaw. | $62 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|------------|----------|-------|-----------------|---------------------|----------------|-------------------|
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 10/6/2006 | Roundtrip mileage to Saginaw - expense incurred in for purposes of final carve-out audit beginning balance procedures. | $71 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 10/6/2006 | Roundtrip mileage to Saginaw. | $62 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 10/17/2006 | Roundtrip mileage to Saginaw. | $62 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 10/18/2006 | Roundtrip mileage to Saginaw. | $62 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 10/19/2006 | Roundtrip mileage to Saginaw. | $62 | A2 |

**A2 Saginaw Carve-Out Project Total:** $585

**A2 Project Total:** $15,850

**Exhibit E**
**Delphi Corporation**
**Out-of-Pocket Expenses**
**For the Period October 28, 2006 through December 1, 2006**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| **Audit - A1** | | | | | | | |
| Miller | Nicholas S. | NSM | **Manager** | 10/28/2006 | Lodging while working in Warren, OH on the Packard engagement (1 night). | $116 | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/29/2006 | Mileage to Packard Division HQ in Warren, Ohio. | $108 | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/29/2006 | Mileage to Warren, OH to work on Delphi Packard. | $116 | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/29/2006 | Lodging while working in Warren, OH on Delphi Packard (1 night). | $144 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 10/29/2006 | Packard - Roundtrip mileage from Warren, OH. | $104 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 10/30/2006 | Mileage roundtrip for travel to Packard to complete interim workpaper review. | $209 | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/30/2006 | Dinner for Packard Team while out of town during Packard qtr review visit (J. Henning, M. Hatzfeld, N. Miller, and K. Horner). | $80 | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/30/2006 | Lodging while out of town in Warren, Ohio for Packard 3rd quarter review (2 nights). | $316 | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/30/2006 | Lodging while working in Warren, OH on Delphi Packard (1 night). | $144 | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/31/2006 | Mileage from Packard Division HQ in Warren, Ohio. | $95 | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/31/2006 | Dinner while in Warren, OH working on Delphi Packard | $20 | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/31/2006 | Lodging while working in Warren, OH on Delphi Packard (1 night). | $144 | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 10/31/2006 | Dinner while out of town in Warren, OH to perform interim audit procedures on the Packard Division of Delphi. | $20 | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 10/31/2006 | Mileage to Warren, OH to perform interim audit procedures on the Packard Division of Delphi. | $108 | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 10/31/2006 | Lodging while out of town in Warren, OH (1 night). | $169 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/1/2006 | Mileage roundtrip to Saginaw. | $71 | A1 |
| Horner | Kevin John | KJH | Staff | 11/1/2006 | Lodging while working in Warren, OH on Delphi Packard (1 night). | $135 | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/1/2006 | Dinner while working out of town on the Packard engagement. | $20 | A1 |
| Pikos | Matthew C. | MCP | Senior | 11/1/2006 | Dinner for K. Horner and M. Pikos while out of town in Warren, OH to perform interim audit procedures on the Packard Division of Delphi. | $40 | A1 |
| Pikos | Matthew C. | MCP | Senior | 11/1/2006 | Lodging while out of town in Warren, OH (1 night). | $169 | A1 |
| Fisher | Trudi L. | TLF | Staff | 11/2/2006 | Lodging while out of town in Troy, MI. (1 night). | $191 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/2/2006 | Mileage roundtrip to Saginaw. | $71 | A1 |
| Horner | Kevin John | KJH | Staff | 11/2/2006 | Lodging while working in Warren, OH on Delphi Packard (1 night). | $135 | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/2/2006 | Dinner while working out of town on the Packard engagement. | $20 | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/2/2006 | Lodging while working in Warren, OH on the Packard engagement (4 nights). | $559 | A1 |
| Pikos | Matthew C. | MCP | Senior | 11/2/2006 | Dinner for K. Horner and M. Pikos while out of town in Warren, OH to perform interim audit procedures on the Packard Division of Delphi. | $40 | A1 |
| Pikos | Matthew C. | MCP | Senior | 11/2/2006 | Lodging while out of town in Warren, OH (1 night). | $169 | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/3/2006 | Roundtrip mileage for trip to Saginaw to pick up requested information and workpapers. | $56 | A1 |
| Horner | Kevin John | KJH | Staff | 11/3/2006 | Dinner while out of town in Warren,OH working on Delphi Packard. | $20 | A1 |
| Horner | Kevin John | KJH | Staff | 11/3/2006 | Mileage from Warren, OH after working on Delphi Packard. | $94 | A1 |
| Pikos | Matthew C. | MCP | Senior | 11/3/2006 | Dinner while out of town in Warren, OH to perform interim audit procedures on the Packard Division of Delphi. | $20 | A1 |
| Pikos | Matthew C. | MCP | Senior | 11/3/2006 | Mileage from Warren, OH after performing interim audit procedures on the Packard Division of Delphi. | $108 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 11/7/2006 | Mileage roundtrip to Saginaw. | $71 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 11/9/2006 | Mileage roundtrip to Saginaw. | $71 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/14/2006 | Mileage roundtrip to Steering systems located in Saginaw, MI while performing interim procedures | $63 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 11/20/2006 | Roundtrip Airfare to France for Europe interim audit closing meetings | $6,277 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/21/2006 | Dinner while in Saginaw working on Steering interim procedures. | $18 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/21/2006 | Mileage roundtrip to Steering systems located in Saginaw, MI while performing interim procedures | $67 | A1 |
| Harbaugh | James M. | JMH | **Senior** | 11/21/2006 | Roundtrip mileage to Saginaw. | $40 | A1 |
| Imberger | Guido | GI | **Senior Manager** | 11/21/2006 | Mileage roundtrip to Delphi plant in Saginaw. | $62 | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 11/21/2006 | Roundtrip mileage for travel to client site in Saginaw, MI. | $36 | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 11/26/2006 | E&S - Dinner while out of town in Kokomo | $20 | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 11/26/2006 | E&S - Lodging while out of town in Kokomo, Indiana ( night). | $110 | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 11/26/2006 | E&S - Mileage for trip to Kokomo, IN. | $129 | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 11/27/2006 | E&S - Dinner while out of town in Kokomo | $20 | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 11/27/2006 | E&S - Lodging while out of town in Kokomo, Indiana ( night). | $110 | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 11/28/2006 | E&S - Dinner while out of town in Kokomo | $20 | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 11/28/2006 | E&S - Lodging while out of town in Kokomo, Indiana ( night). | $110 | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 11/28/2006 | Mileage roundtrip to Saginaw Steering. | $63 | A2 |
| Barwin | Kristen N. | KNB | **Staff** | 11/29/2006 | E&S - Dinner while out of town in Kokomo, Indiana | $20 | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 11/29/2006 | E&S - Lodging while out of town in Kokomo, Indiana ( night). | $110 | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 11/30/2006 | E&S - Dinner while out of town in Kokomo, Indiana | $20 | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 11/30/2006 | E&S - Mileage for trip to Kokomo, Indiana. | $129 | A1 |
| | | | | | **A1 Project Total:** | **$11,377** | |

**Accounting Assistance - A2 Corporate**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Staff | 11/7/2006 | Dinner while in Kokomo, IN for testing of Workstream application. | $20 | A2 |
| Stille | Mark Jacob | MJS | Staff | 11/8/2006 | Dinner while in Kokomo, IN for testing of Workstream application. | $20 | A2 |
| Stille | Mark Jacob | MJS | Staff | 11/9/2006 | Dinner while in Kokomo, IN for testing of Workstream application. | $20 | A2 |
| Stille | Mark Jacob | MJS | Staff | 11/10/2006 | Dinner while in Kokomo, IN for testing of Workstream application. | $20 | A2 |
| Stille | Mark Jacob | MJS | Staff | 11/10/2006 | Lodging from 11/7/06 - 11/10/06 while in Kokomo, IN for testing of Workstream application. | $327 | A2 |
| Stille | Mark Jacob | MJS | Staff | 11/10/2006 | Car rental from 11/7/06- 11/11/06 for transportation to Kokomo, IN for testing of Workstream application. | $241 | A2 |
| Stille | Mark Jacob | MJS | Staff | 11/13/2006 | Dinner while in Kokomo, IN for testing of Workstream application. | $20 | A2 |
| Stille | Mark Jacob | MJS | Staff | 11/14/2006 | Dinner while in Kokomo, IN for testing of Workstream application. | $20 | A2 |
| Stille | Mark Jacob | MJS | Staff | 11/15/2006 | Dinner while in Kokomo, IN for testing of Workstream application. | $20 | A2 |
| Stille | Mark Jacob | MJS | Staff | 11/15/2006 | Car rental from 11/13/06 - 11/15/06 for transportation to Kokomo, IN for testing of Workstream application. | $134 | A2 |
| Stille | Mark Jacob | MJS | Staff | 11/15/2006 | Lodging from 11/13/06 - 11/15/06 in Kokomo IN for testing of Workstream Application. | $218 | A2 |
| | | | | | **A2 Corporate Project Total:** | **$1,060** | |

**Financial Remediation**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | Partner | 10/22/2006 | Internet access while in Paris for FAS 109 training. | $25 | A2 |
| Tosto | Cathy I. | CIT | Partner | 10/22/2006 | Dinner while in Paris for FAS 109 training. | $20 | A2 |
| Tosto | Cathy I. | CIT | Partner | 10/22/2006 | Taxi from Orgeval to Paris | $102 | A2 |
| Tosto | Cathy I. | CIT | Partner | 10/22/2006 | Meeting room rental while in France for FAS 109 training. | $150 | A2 |
| Tosto | Cathy I. | CIT | Partner | 10/22/2006 | Transportation for trip from airport to hotel while in Paris for FAS 109 training. | $190 | A2 |
| Tosto | Cathy I. | CIT | Partner | 10/23/2006 | Internet access while in Paris for FAS 109 training. | $19 | A2 |
| Tosto | Cathy I. | CIT | Partner | 10/23/2006 | Dinner while in Paris for FAS 109 training. | $20 | A2 |
| Tosto | Cathy I. | CIT | Partner | 10/23/2006 | Taxi from Paris to Cergy | $95 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Kelley | Daniel F. | DFK | **Partner** | 10/24/2006 | Transportation for trip from airport to hotel while in Paris for FAS 109 training. | $193 | A2 |
| Kelley | Daniel F. | DFK | **Partner** | 10/24/2006 | Parking at airport while in Paris for FAS 109 training (3 days). | $84 | A2 |
| Kelley | Daniel F. | DFK | **Partner** | 10/24/2006 | Dinner with C. Tosto, M. Cone, and B. Morris to discuss various tax issues while out of town in Paris. | $80 | A2 |
| Kelley | Daniel F. | DFK | **Partner** | 10/24/2006 | Lodging for trip to Paris for Delphi tax accounting training and remediation (2 nights). | $794 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/24/2006 | Dinner while in Paris for FAS 109 training. | $20 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/24/2006 | Taxi from Paris to Evagny | $89 | A2 |
| Kelley | Daniel F. | DFK | **Partner** | 10/25/2006 | Transportation from hotel to meeting location while in Paris for FAS 109 training. | $96 | A2 |
| Kelley | Daniel F. | DFK | **Partner** | 10/25/2006 | Transportation to hotel from meeting location while in Paris for FAS 109 training. | $97 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/25/2006 | Breakfast while in Paris for FAS 109 training. | $12 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/25/2006 | Dinner with D. Kelley while in Paris for FAS 109 training. | $40 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/25/2006 | Internet access while in Paris for FAS 109 training. | $58 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/25/2006 | Taxi from Villipinte to Paris | $76 | A2 |
| Kelley | Daniel F. | DFK | **Partner** | 10/26/2006 | Transportation from hotel to meeting location while in Paris for FAS 109 training. | $106 | A2 |
| Kelley | Daniel F. | DFK | **Partner** | 10/26/2006 | Transportation to hotel from meeting location while in Paris for FAS 109 training. | $107 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/26/2006 | Taxi from Paris to Roissy | $63 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/26/2006 | Taxi from Tremblay to Paris | $76 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/26/2006 | Lodging while visiting Tremblay Delphi facility (1 night). | $213 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/27/2006 | Transportation from hotel to Paris airport | $193 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/27/2006 | Lodging while in France for FAS 109 training (7 nights). | $2,779 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 11/16/2006 | Global phone charges related to Paris trip for FAS 109 training | $989 | A2 |
| | | | | | **A2 Financial Remediation Project Total:** | **$6,786** | |

**Saginaw Carve-Out Audit**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 11/15/2006 | Roundtrip mileage to Saginaw for purposes of carve-out audit. | $71 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/16/2006 | Roundtrip mileage to Saginaw for purposes of carve-out audit. | $71 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/29/2006 | Roundtrip mileage to Saginaw for purposes of carve-out audit. | $71 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/30/2006 | Roundtrip mileage to Saginaw for purposes of carve-out audit. | $71 | A2 |
| | | | | | **A2 Saginaw Carve-Out Project Total:** | **$284** | |
| | | | | | **A2 Project Total:** | **$8,130** | |
| **Tax - A3** | | | | | | | |
| Tucker | Howard J. | HJT | Partner | 9/25/2006 | Lodging in Troy for client meetings (1 night). | $206 | A3 |
| Tucker | Howard J. | HJT | Partner | 9/25/2006 | Taxi to LaGuardia airport. | $139 | A3 |
| Tucker | Howard J. | HJT | Partner | 9/25/2006 | Airfare roundtrip from LaGuardia to Detroit for information gathering and client meetings. | $802 | A3 |
| Tucker | Howard J. | HJT | Partner | 9/26/2006 | Taxi from LaGuardia airport. | $138 | A3 |
| Ward | Richard D. | RDW | Principal | 10/31/2006 | Dinner while out of town in Detroit for tax basis work. | $20 | A3 |
| Ward | Richard D. | RDW | Principal | 10/31/2006 | Lodging while in Detroit for tax basis work. (1 night). | $158 | A3 |
| Ward | Richard D. | RDW | Principal | 10/31/2006 | Roundtrip airfare for trip to Detroit for tax basis work. | $895 | A3 |
| Ward | Richard D. | RDW | Principal | 11/1/2006 | Dinner while out of town in Detroit for tax basis work. | $20 | A3 |
| Ward | Richard D. | RDW | Principal | 11/1/2006 | Lodging while in Detroit for tax basis work. (1 night). | $191 | A3 |
| Ward | Richard D. | RDW | Principal | 11/2/2006 | Rental car for two days while in Detroit for tax basis work.. | $119 | A3 |
| Ward | Richard D. | RDW | Principal | 11/2/2006 | Airport parking in Atlanta for trip to Detroit for tax basis work (2 days). | $26 | A3 |
| | | | | | **A3 Project Total:** | **$2,714** | |

**Exhibit E**
**Delphi Corporation**
**Out-of-Pocket Expenses**
**For the Period December 2, 2006 through December 29, 2006**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| **Audit - A1** | | | | | | | |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/1/2006 | Roundtrip Airfare business class to France for Europe interim audit closing meetings | $4,382 | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/2/2006 | Taxi from airport to hotel while in Paris for interim audit closing meetings. | $73 | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/2/2006 | Dinner to discuss Delphi Audit Status in while Europe (K. Mouhdad and A. Krabill). | $40 | A1 |
| Ford | David Hampton | DHF | **Staff** | 12/3/2006 | Dinner for myself while out of town in Warren, OH to perform interim audit procedures at the Packard Division of Delphi. | $20 | A1 |
| Ford | David Hampton | DHF | **Staff** | 12/3/2006 | Mileage to Warren, OH to perform interim audit procedures on the Packard Division of Delphi. | $105 | A1 |
| Ford | David Hampton | DHF | **Staff** | 12/3/2006 | Lodging while in Warren, OH performing interim audit procedures on the Packard Division of Delphi (1 night). | $135 | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/3/2006 | Taxi from hotel to E&Y office while in Paris for interim closing meetings. | $20 | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/3/2006 | Breakfast while in Europe to discuss Delphi Audit Status. | $19 | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/3/2006 | Dinner to discuss Delphi Audit Status in while Europe (K. Mouhdad and A. Krabill). | $40 | A1 |
| Cash | Kevin L. | KLC | **Partner** | 12/4/2006 | Lodging for meetings with J. Piazza, M. Hehl, S. Pacella and A. Tanner re Status update meeting and discussions re Packard implementation - Review of working papers. | $191 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 12/4/2006 | Steering-Mileage roundtrip to Saginaw to perform interim audit procedures. | $74 | A1 |
| Ford | David Hampton | DHF | **Staff** | 12/4/2006 | Mileage from Warren, OH to perform interim audit procedures on the Packard Division of Delphi. | $105 | A1 |
| Imberger | Guido | GI | **Senior Manager** | 12/4/2006 | Roundtrip mileage to Saginaw, MI for review of interim audit procedures. | $62 | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/4/2006 | Taxi to/from hotel to E&Y office while in Paris for interim closing meetings. | $40 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | **Partner** | 12/4/2006 | Breakfast while in Europe for Delphi Audit Status. | $10 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 12/4/2006 | Taxi from airport to hotel while in Paris for interim audit closing meetings. | $22 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 12/4/2006 | Dinner while in Paris to discuss Delphi Audit Status with A. Krabill, S. Sheckell, M. Gray, M. Conlon, and T. Timko. | $100 | A1 |
| Tau | King-Sze | KST | **Senior** | 12/4/2006 | Roundtrip mileage to Saginaw, MI to perform interim audit procedures. | $55 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 12/5/2006 | Steering-Mileage (one way) to Saginaw to perform interim audit procedures. | $36 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 12/5/2006 | Steering-Lodging while out of town in Saginaw performing interim audit procedures for the Steering Division (2 nights). | $122 | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 12/5/2006 | Steering-Mileage (roundtrip) to Saginaw to perform interim audit procedures. | $72 | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/5/2006 | Breakfast while in Europe to discuss Delphi Audit Status. | $20 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 12/5/2006 | Taxi from hotel to E&Y office while in Paris for interim closing meetings. | $15 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 12/5/2006 | Taxi from hotel to E&Y office while in Paris for interim closing meetings. | $15 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 12/5/2006 | Breakfast while in Europe for Delphi Audit Status. | $12 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 12/5/2006 | Dinner while in Europe to discuss Delphi Audit Status in Europe (A. Krabill, S. Sheckell, M. Stoessel, O. Desprez F. Alami, M. Gray, L. Lerch, L. Hadys, E. Rukes, N. Meredith, S. Bagworth, and B. Welsh) | $240 | A1 |
| Tau | King-Sze | KST | **Senior** | 12/5/2006 | Mileage to Saginaw, MI to perform interim audit procedures. | $28 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 12/6/2006 | Steering-Breakfast while working out of town performing interim work for the Steering division. | $3 | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 12/6/2006 | Steering-Mileage (roundtrip) to Saginaw to perform interim audit procedures. | $72 | A1 |
| Ford | David Hampton | DHF | **Staff** | 12/6/2006 | Dinner for myself while out of town in Warren, OH to perform interim audit procedures at the Packard Division of Delphi. | $20 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Ford | David Hampton | DHF | Staff | 12/6/2006 | Mileage to Warren, OH to perform interim audit procedures on the Packard Division of Delphi. | $105 | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/6/2006 | Breakfast while in Europe to discuss Delphi Audit Status. | $20 | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/6/2006 | Taxi from hotel to E&Y office while in Paris for interim closing meetings. | $18 | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/6/2006 | Taxi from office to E&Y hotel while in Paris for interim closing meetings. | $18 | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/6/2006 | Breakfast while in Europe for Delphi Audit Status. | $12 | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/6/2006 | Lodging to work on Delphi Audit Status while in Europe (3 nights). | $845 | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/6/2006 | Dinner to discuss Delphi Audit Status in while Europe (S. Sheckell, A. Krabill, L. Hadys, M. Stoessel, O. Desprez, H. Alami, B. Welch, and M. Gryl) | $160 | A1 |
| Tau | King-Sze | KST | Senior | 12/6/2006 | Out-of-town dinner with Destiny Chamarro while in Saginaw for interim audit. | $40 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/7/2006 | Steering-Breakfast while out of town performing interim audit procedures for the Steering Division. | $4 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/7/2006 | Steering-Mileage (one way) from Saginaw to perform interim audit procedures. | $36 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/7/2006 | Steering-Dinner while out of town working on the Steering division performing interim audit procedures for K. Tau and myself. | $40 | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/7/2006 | Steering-Mileage (roundtrip) to Saginaw to perform interim audit procedures. | $72 | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/7/2006 | Lodging to work on Delphi Audit Status while in Europe (5 nights). | $1,404 | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/7/2006 | Taxi from hotel to E&Y office while in Paris for interim closing meetings. | $20 | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/7/2006 | Taxi from hotel to airport while in Paris for interim closing meetings. | $22 | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/7/2006 | Breakfast while in Europe to discuss Delphi Audit Status. | $20 | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/7/2006 | Breakfast while out of town for Delphi Audit Status meeting in Europe | $12 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|--------------------|----------------|-------------------|
| Sheckell | Steven F. | SFS | **Partner** | 12/7/2006 | Taxi from hotel to airport while in Paris for interim closing meetings. | $22 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 12/7/2006 | Internet usage for connection to email for Delphi purposes at hotel re: Delphi Audit Status while in Europe | $44 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 12/7/2006 | Lunch to discuss Delphi Audit Status in Europe (S. Sheckell and A. Krabill). | $40 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 12/7/2006 | Dinner to discuss Delphi Audit Status in Europe (S. Sheckell and A. Krabill). | $40 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 12/7/2006 | Lodging to work on Delphi Audit Status while in Europe (2 nights). | $394 | A1 |
| Tau | King-Sze | KST | **Senior** | 12/7/2006 | Mileage from Saginaw, MI for interim audit procedures. | $28 | A1 |
| Tau | King-Sze | KST | **Senior** | 12/7/2006 | Out-of-town lodging while in Saginaw, MI for interim audit (2 nights). | $122 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 12/8/2006 | Steering-Mileage (roundtrip) to Saginaw to perform interim audit procedures. | $74 | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 12/8/2006 | Steering-Mileage (roundtrip) to Saginaw to perform interim audit procedures. | $72 | A1 |
| Ford | David Hampton | DHF | **Staff** | 12/8/2006 | Mileage from Warren, OH to perform interim audit procedures on the Packard Division of Delphi. | $83 | A1 |
| Ford | David Hampton | DHF | **Staff** | 12/8/2006 | Lodging while in Warren, OH performing interim audit procedures on the Packard Division of Delphi (2 nights). | $204 | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/8/2006 | Parking at airport while in France for Delphi Audit Status in Europe meetings (9 days). | $119 | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/8/2006 | Internet usage for connection to email for Delphi purposes at hotel re: Delphi Audit Status while in Europe | $57 | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/8/2006 | Lodging to work on Delphi Audit Status while in Europe (1 nights). | $367 | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/8/2006 | Roundtrip mileage to airport for trip to Europe to discuss Delphi Audit Status. | $24 | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 12/8/2006 | Parking at airport while in France for Delphi Audit Status in Europe meetings (7 days). | $85 | A1 |
| Tau | King-Sze | KST | **Senior** | 12/8/2006 | Roundtrip mileage to Saginaw, MI to perform interim audit procedures | $55 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 12/13/2006 | Dinner for myself while out of town in Warren, OH to perform interim audit procedures at the Packard Division of Delphi. | $20 | A1 |
| Horner | Kevin John | KJH | Staff | 12/13/2006 | Roundtrip mileage to Warren, OH to perform interim audit procedures on the Packard Division of Delphi. | $215 | A1 |
| Horner | Kevin John | KJH | Staff | 12/13/2006 | Lodging while in Warren, OH performing interim audit procedures on the Packard Division of Delphi (2 nights). | $227 | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/13/2006 | Dinner for myself while out of town in Warren, OH to perform interim audit procedures at the Packard Division of Delphi. | $20 | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/13/2006 | Lodging while in Warren, OH performing interim audit procedures on the Packard Division of Delphi (2 nights). | $227 | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/14/2006 | Mileage to Warren, OH to perform interim audit procedures on the Packard Division of Delphi. | $108 | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/14/2006 | Dinner for the engagement team (K. Horner, D. Ford, and myself) while out of town in Warren, OH to perform interim audit procedures at the Packard Division of Delphi. | $60 | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/15/2006 | Dinner for myself while out of town in Warren, OH performing interim audit procedures at the Packard Division of Delphi. | $20 | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/15/2006 | Mileage while driving from Warren, OH after performing interim audit procedures at the Packard Division of Delphi. | $108 | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/20/2006 | Steering-Mileage (roundtrip) to Saginaw to perform interim audit procedures. | $72 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/22/2006 | Steering-Mileage (roundtrip) to Saginaw to perform interim audit procedures. | $58 | A1 |
| | | | | | **A1 Project Total:** | **$11,963** | |

**Accounting Assistance - A2**
**Saginaw Carve-Out Audit**

| Imberger | Guido | GI | Senior Manager | 12/20/2006 | Roundtrip mileage to Saginaw, MI for Saginaw carve-out procedures | $62 | A2 |
| | | | | | **A2 Saginaw Carve-Out Project Total:** | **$62** | |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|------------|----------|-------|-----------------|--------------------|----------------|-------------------|
| | | | | | A2 Project Total: | $62 | |

**Exhibit E**
**Delphi Corporation**
**Out-of-Pocket Expenses**
**For the Period December 30, 2006 through February 2, 2007**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| **Audit - A1** | | | | | | | |
| Sheckell | Steven F. | SFS | **Partner** | 1/1/2007 | Steering-Mileage roundtrip from Farmington Hills, MI to Saginaw, MI for Saginaw closing meeting. | $85 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 1/10/2007 | Steering-Mileage roundtrip from Lake Orion, MI to Saginaw, MI to perform year end audit procedures. | $64 | A1 |
| Harbaugh | James M. | JMH | **Senior** | 1/10/2007 | ACS - Lodging for ACS work (3 nights). | $354 | A1 |
| Ford | David Hampton | DHF | **Staff** | 1/14/2007 | Packard- Mileage between Northville, MI and Warren, OH for Packard year end audit procedures. . | $118 | A1 |
| Horner | Kevin J. | KJH | **Staff** | 1/15/2007 | Dinner while out of town in Warren, OH to work on Packard. | $20 | A1 |
| Horner | Kevin J. | KJH | **Staff** | 1/15/2007 | Lodging in Warren, OH while working at Delphi Packard. (4 nights). | $578 | A1 |
| Horner | Kevin J. | KJH | **Staff** | 1/15/2007 | Mileage from Troy, MI to Warren, OH to work on Delphi Packard. | $127 | A1 |
| Patel | Sejal | SP | **Intern** | 1/15/2007 | Dinner while out of town in Warren, OH for Packard year-end audit. | $20 | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 1/15/2007 | Dinner while out of town in Warren, OH to perform year-end audit procedures on the Packard Division of Delphi. | $20 | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 1/15/2007 | Mileage from Troy, MI to Warren, OH to perform year-end audit procedures on the Packard Division of Delphi | $127 | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/16/2007 | Out of town dinner for K. Barwin while in Kokomo, IN for E&S year end audit. | $20 | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/16/2007 | Mileage from Royal Oak, MI to Kokomo, IN for E&S year end audit. | $136 | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/16/2007 | E&S - Lodging while in Kokomo, IN for year-end audit (3 nights). | $330 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 1/16/2007 | Steering-Mileage roundtrip from Lake Orion, MI to Saginaw, MI to perform year end audit procedures. | $63 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Craig | Tashawna N. | TNC | Staff | 1/16/2007 | Steering-Mileage roundtrip from Troy, MI to Saginaw, MI to perform year end audit procedures. | $67 | A1 |
| Ford | David Hampton | DHF | Staff | 1/16/2007 | Packard- Dinner for myself while out of town in Warren, OH. | $20 | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/16/2007 | Steering-Mileage roundtrip from Northville, MI to Saginaw, MI to perform year end audit procedures. | $58 | A1 |
| Horner | Kevin J. | KJH | Staff | 1/16/2007 | Dinner while in Warren, OH working on Packard. | $20 | A1 |
| Imberger | Guido | GI | Senior Manager | 1/16/2007 | Steering-Mileage roundtrip from Rochester Hill, MI to Saginaw, MI for year end audit purposes. | $53 | A1 |
| Marold | Erick W. | EWM | Senior | 1/16/2007 | Out of town dinner for E. Marold while in Kokomo, IN for E&S year-end audit. | $20 | A1 |
| Marold | Erick W. | EWM | Senior | 1/16/2007 | Mileage from Berkley, MI to Kokomo, IN for E&S year-end audit. | $136 | A1 |
| Patel | Sejal | SP | Intern | 1/16/2007 | Dinner while out of town in Warren, OH for Packard year-end audit. | $20 | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/16/2007 | Dinner for myself while in Warren, OH to perform year end audit procedures on the Packard Division of Delphi | $20 | A1 |
| Powers | Laura | LP | Staff | 1/16/2007 | Out of town dinner for L. Powers while in Kokomo, IN for E&S year-end audit. | $20 | A1 |
| Powers | Laura | LP | Staff | 1/16/2007 | Mileage to Kokomo, IN from Ypsilanti for E&S trip | $107 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/17/2007 | Steering-Mileage roundtrip from Lake Orion, MI to Saginaw, MI to perform year end audit procedures. | $63 | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/17/2007 | Steering-Mileage roundtrip from Troy, MI to Saginaw, MI to perform year end audit procedures. | $67 | A1 |
| Imberger | Guido | GI | Senior Manager | 1/17/2007 | Steering-Mileage roundtrip from Rochester Hill, MI to Saginaw, MI for year end audit purposes. | $53 | A1 |
| Marold | Erick W. | EWM | Senior | 1/17/2007 | Out of town dinner for E. Marold, K. Barwin, and L. Powers while in Kokomo, IN for year-end audit. | $60 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Senior | 1/17/2007 | Dinner for the engagement team while in Warren, OH to perform year-end audit procedures on the Packard Division of Delphi (K. Horner, D. Ford, S. Patel, and M. Pikos). | $80 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/18/2007 | Steering-Mileage roundtrip from Lake Orion, MI to Saginaw, MI to perform year end audit procedures. | $63 | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/18/2007 | Steering-Mileage roundtrip from Troy, MI to Saginaw, MI to perform year end audit procedures. | $67 | A1 |
| Horner | Kevin J. | KJH | Staff | 1/18/2007 | Dinner while in Warren, OH working on Packard. | $20 | A1 |
| Imberger | Guido | GI | Senior Manager | 1/18/2007 | Steering-Mileage roundtrip from Rochester Hill, MI to Saginaw, MI for year end audit purposes. | $53 | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/18/2007 | Mileage from Troy, MI to Warren, OH to work on Packard engagement. | $120 | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/18/2007 | Dinner for the engagement team while out of town to perform year-end audit procedures on the Packard Division of Delphi (D. Ford, S. Patel and M. Pikos). | $60 | A1 |
| Powers | Laura | LP | Staff | 1/18/2007 | Dinner while out of town in Kokomo for E&S division. | $20 | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/19/2007 | E&S - Lodging while out of town in Indianapolis, Indiana for the weekend. (2 nights). | $504 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/19/2007 | Steering-Mileage roundtrip from Lake Orion, MI to Saginaw, MI to perform year end audit procedures. | $63 | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/19/2007 | Steering-Mileage roundtrip from Troy, MI to Saginaw, MI to perform year end audit procedures. | $67 | A1 |
| Horner | Kevin J. | KJH | Staff | 1/19/2007 | Lodging in Warren, OH while working at Delphi Packard. (1 night). | $115 | A1 |
| Imberger | Guido | GI | Senior Manager | 1/19/2007 | Steering-Mileage roundtrip from Rochester Hills, MI to Saginaw, MI for year end audit purposes. | $53 | A1 |
| Marold | Erick W. | EWM | Senior | 1/19/2007 | Out of town dinner for E. Marold and K. Barwin while in Kokomo, IN for year-end audit. | $40 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | **Senior** | 1/19/2007 | Lodging while in Kokomo, IN (three nights) for E&S year end audit. | $263 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 1/19/2007 | Out of town dinner while working on the Packard Division of the Delphi engagement. (N. Miller, M. Pikos, D. Ford, and K. Horner) | $80 | A1 |
| Patel | Sejal | SP | **Intern** | 1/19/2007 | Lodging while out of town in Warren, OH (4 nights) for year-end audit. | $568 | A1 |
| Patel | Sejal | SP | **Intern** | 1/19/2007 | Roundtrip mileage to Warren, OH from Troy, MI. | $226 | A1 |
| Powers | Laura | LP | **Staff** | 1/19/2007 | Dinner while out of town in Kokomo for E&S division. | $20 | A1 |
| Powers | Laura | LP | **Staff** | 1/19/2007 | Breakfast while in Kokomo IN for E&S trip | $3 | A1 |
| Ford | David Hampton | DHF | **Staff** | 1/20/2007 | Packard- Mileage from Warren, OH to Pittsburg, PA for weekend stay - mileage less than what would have been incurred if I drove home to Michigan. | $41 | A1 |
| Horner | Kevin J. | KJH | **Staff** | 1/20/2007 | Lodging while working out of town working on Delphi Packard. (1 night). | $272 | A1 |
| Marold | Erick W. | EWM | **Senior** | 1/20/2007 | Out of town dinner for E. Marold and K. Barwin while in Kokomo, IN for year-end E&S audit. | $40 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 1/20/2007 | Mileage from Warren, OH to Troy, MI after working on the Packard division. | $114 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 1/20/2007 | Roundtrip mileage from Warren, OH to Sandusky, OH while working on the Packard Division of the Delphi engagement. | $117 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 1/20/2007 | Lodging in Warren, OH while working on the Packard division of the Delphi engagement. (2 nights). | $260 | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 1/20/2007 | Breakfast while out of town in Warren, OH to perform year-end audit procedures on the Packard Division of Delphi | $13 | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 1/20/2007 | Dinner for the engagement team while out of town on the weekend to perform year-end audit procedures on the Packard Division of Delphi. (K. Horner. D. Ford, and M. Pikos). | $60 | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 1/20/2007 | Lodging from 1/15 - 1/19 while out of town to perform year-end audit procedures on the Packard Division of Delphi. | $694 | A1 |
| Powers | Laura | LP | **Staff** | 1/20/2007 | Dinner while out of town in Kokomo for E&S division. | $20 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|--------------------|---------------:|-------------------|
| Barwin | Kristen N. | KNB | Staff | 1/21/2007 | E&S - Lodging while in Kokomo, Indiana (5 nights). | $549 | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/21/2007 | E&S - Dinner while out of town in Indianapolis (K. Barwin and E. Marold). | $40 | A1 |
| Ford | David Hampton | DHF | Staff | 1/21/2007 | Packard- Lodging while in Warren, OH between 1/15-1/20. | $694 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/21/2007 | Roundtrip coach airfare to Cleveland, OH for Packard year-end audit. | $474 | A1 |
| Horner | Kevin J. | KJH | Staff | 1/21/2007 | Breakfast while out of town working on Packard Division. | $10 | A1 |
| Horner | Kevin J. | KJH | Staff | 1/21/2007 | Dinner while in Warren, OH working on Packard. | $20 | A1 |
| Horner | Kevin J. | KJH | Staff | 1/21/2007 | Lodging while working on Delphi Packard. (3 nights) | $434 | A1 |
| Marold | Erick W. | EWM | Senior | 1/21/2007 | Lodging while working on the Delphi E&S division in Kokomo, IN (2 nights). | $320 | A1 |
| Marold | Erick W. | EWM | Senior | 1/21/2007 | Out of town breakfast while in Kokomo, IN. | $9 | A1 |
| Marold | Erick W. | EWM | Senior | 1/21/2007 | Out of town dinner for myself while in Kokomo, IN for the E&S division. | $19 | A1 |
| Marold | Erick W. | EWM | Senior | 1/21/2007 | Out of town parking expense while in Kokomo, IN (2 days). | $40 | A1 |
| Patel | Sejal | SP | Intern | 1/21/2007 | Dinner while out of town in Warren, OH for year-end Packard audit. | $20 | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/21/2007 | Breakfast for myself while out of town to perform year-end audit procedures on the Packard Division of Delphi | $16 | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/21/2007 | Dinner for myself while out of town to perform year-end audit procedures on the Packard Division of Delphi | $20 | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/21/2007 | Lodging charge for 1/20 while out of town to perform year-end audit procedures on the Packard Division of Delphi (1 night) | $272 | A1 |
| Powers | Laura | LP | Staff | 1/21/2007 | Dinner while out of town in Kokomo for E&S division. | $20 | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/22/2007 | E&S - Dinner while out of town in Kokomo, Indiana | $20 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/22/2007 | Steering-Dinner while out of town performing year end audit procedures for the Saginaw Steering division. (G. Imberger and myself). | $40 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 1/22/2007 | Steering-Roundtrip mileage to Saginaw from Lake Orion to perform year end audit procedures. | $63 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/22/2007 | Steering-Lodging while out of town performing year end audit procedures. (1 night). | $114 | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/22/2007 | Steering-Mileage roundtrip from Troy, MI to Saginaw, MI to perform year end audit procedures. | $67 | A1 |
| Ford | David Hampton | DHF | Staff | 1/22/2007 | Packard- Lodging while in Warren, OH (1 night). | $272 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/22/2007 | Dinner while out of town in Warren, OH (M. Hatzfeld, K. Horner, N. Miller, D. Ford, and M. Pikos). | $100 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/22/2007 | Taxi expense incurred traveling to dinner while out of town for Packard. | $40 | A1 |
| Marold | Erick W. | EWM | Senior | 1/22/2007 | Out of town dinner for myself for the E&S division. | $20 | A1 |
| Tau | Karen | KT | Senior | 1/22/2007 | Mileage to Saginaw, MI from Troy, MI for Delphi Saginaw Audit. | $30 | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/23/2007 | E&S - Dinner while out of town in Kokomo, Indiana | $20 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/23/2007 | Steering-Breakfast while out of town performing year end audit procedures for the Steering division. | $4 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/23/2007 | Steering-Breakfast while out of town to perform year end audit procedures. | $5 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/23/2007 | Steering-Dinner while out of town performing year end audit procedures for the Saginaw Steering division. (G. Imberger, S. Craig and myself). | $60 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/23/2007 | Steering-Lodging while out of town performing year end audit procedures. (1 night). | $114 | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/23/2007 | Steering-Mileage roundtrip from Troy, MI to Saginaw, MI to perform year end audit procedures. | $67 | A1 |
| Ford | David Hampton | DHF | Staff | 1/23/2007 | Packard- Dinner for myself while out of town in Warren, OH. | $20 | A1 |
| Ford | David Hampton | DHF | Staff | 1/23/2007 | Packard- Dinner for Packard team while out of town in Warren, OH (M. Pikos, D. Ford, K. Horner, N. Miller and S. Patel.) | $100 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 1/23/2007 | Parking at Detroit Metro Airport while traveling to Warren, OH - Packard (2 days). | $56 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 1/23/2007 | Rental car at year-end audit of Packard Division in Warren, OH (2 days). | $239 | A1 |
| Marold | Erick W. | EWM | **Senior** | 1/23/2007 | Out of town dinner for myself for the E&S division. | $20 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 1/23/2007 | Lodging in Warren, OH while working on the Packard division of the Delphi engagement. (2 nights). | $290 | A1 |
| Powers | Laura | LP | **Staff** | 1/23/2007 | Dinner while out of town in Kokomo for E&S division. | $20 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/24/2007 | E & S Out-of-town dinner in Kokomo, IN for E&S site visit. (L. Powers, K. Barwin, M. Boehm, and E. Marold). | $79 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/24/2007 | E&S - Mileage to Kokomo, Indiana from Royal Oak, MI. | $141 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 1/24/2007 | Steering-Breakfast while out of town performing year end audit procedures. | $5 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 1/24/2007 | Steering-Lodging while out of town performing year end audit procedures. (1 night). | $114 | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 1/24/2007 | Steering-Mileage roundtrip from Troy, MI to Saginaw, MI to perform year end audit procedures. | $67 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 1/24/2007 | Lodging while in Warren, OH for Packard year-end audit procedures. (1 night). | $140 | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 1/24/2007 | Dinner with Saginaw engagement team while staying out of town (G. Imberger, D. Chamarro and myself). | $60 | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 1/24/2007 | Steering-Mileage from Northville, MI to Saginaw, MI to perform year end audit procedures. | $35 | A1 |
| Horner | Kevin J. | KJH | **Staff** | 1/24/2007 | Dinner while out of town to Warren, OH to work on Packard. | $20 | A1 |
| Horner | Kevin J. | KJH | **Staff** | 1/24/2007 | Mileage from Warren, OH to Troy, MI after working on Delphi Packard. | $127 | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 1/24/2007 | Lodging in Warren, OH while working on the Packard division of the Delphi engagement. (1 night). | $104 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|--------------------|----------------|--------------------|
| Pikos | Matthew C. | MCP | Senior | 1/24/2007 | Dinner for the engagement team while out of town to perform year-end audit procedures on the Packard Division of Delphi (D. Ford, S. Patel and M. Pikos). | $60 | A1 |
| Tau | Karen | KT | Senior | 1/24/2007 | Out-of-town dinner while in Saginaw Steering. | $20 | A1 |
| Asher | Kevin F. | KFA | Partner | 1/25/2007 | Steering-Mileage roundtrip from West Bloomfield, MI to Saginaw, MI for Saginaw closing meeting. | $74 | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/25/2007 | E&S - Dinner while in Kokomo, Indiana for M. Boehm, E. Marold and myself. | $60 | A1 |
| Boehm | Michael J. | MJB | Manager | 1/25/2007 | E&S - Out-of-town breakfast while in Kokomo, IN. | $5 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/25/2007 | Steering-Breakfast while out of town to perform year end audit procedures. | $5 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/25/2007 | Steering-Dinner while out of town performing year end audit procedures for the Saginaw Steering division. (G. Imberger and myself). | $40 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/25/2007 | Steering-Lodging while out of town performing year end audit procedures. (1 night). | $72 | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/25/2007 | Steering-Mileage roundtrip from Troy, MI to Saginaw, MI to perform year end audit procedures. | $67 | A1 |
| Ford | David Hampton | DHF | Staff | 1/25/2007 | Packard- Dinner for myself while out of town in Warren, OH. | $18 | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/25/2007 | Lodging for Delphi Saginaw Steering Audit (1 night in Saginaw). | $126 | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/25/2007 | Steering-Mileage to Northville, MI from Saginaw, MI to perform year end audit procedures. | $35 | A1 |
| Imberger | Guido | GI | Senior Manager | 1/25/2007 | Lodging in Saginaw for year end audit purposes of Delphi Saginaw (4 nights). | $484 | A1 |
| Imberger | Guido | GI | Senior Manager | 1/25/2007 | Dinner while out of town in Saginaw - D. Chamarro, T. Craig, K. Tau, and G. Imberger. | $80 | A1 |
| Patel | Sejal | SP | Intern | 1/25/2007 | Dinner while out of town in Warren, OH. | $20 | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/25/2007 | Dinner for myself while out of town in Warren, OH to perform year-end audit procedures on the Packard Division of Delphi | $20 | A1 |
| Powers | Laura | LP | Staff | 1/25/2007 | Dinner while out of town in Kokomo for E&S division. | $20 | A1 |
| Powers | Laura | LP | Staff | 1/25/2007 | Breakfast while out of town in Kokomo for E&S division. | $12 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Tau | Karen | KT | Senior | 1/25/2007 | Out-of-town dinner while in Saginaw Steering. | $20 | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/26/2007 | E&S - Dinner while out of town in Kokomo, Indiana | $20 | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/26/2007 | E&S - Mileage from Kokomo, Indiana to Royal Oak, MI. | $136 | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/26/2007 | E&S - Dinner while in Kokomo, Indiana L. Powers and myself. | $40 | A1 |
| Boehm | Michael J. | MJB | Manager | 1/26/2007 | E&S - Out-of-town dinner while in Kokomo, IN for year-end audit. | $20 | A1 |
| Boehm | Michael J. | MJB | Manager | 1/26/2007 | E&S - Out-of-town breakfast while in Kokomo, IN. | $5 | A1 |
| Boehm | Michael J. | MJB | Manager | 1/26/2007 | E&S - Lodging while in Kokomo, IN for year end audit (2 nights). | $213 | A1 |
| Boehm | Michael J. | MJB | Manager | 1/26/2007 | E&S - Mileage from Kokomo, Indiana to Royal Oak, MI. | $136 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/26/2007 | Steering-Breakfast while out of town performing year end audit procedures for the Steering division. | $5 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/26/2007 | Steering-Roundtrip mileage to Saginaw from Lake Orion to perform year end audit procedures. | $63 | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/26/2007 | Steering-Mileage roundtrip from Lake Orion, MI to Saginaw, MI to perform year end audit procedures. | $63 | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/26/2007 | Steering-Mileage roundtrip from Troy, MI to Saginaw, MI to perform year end audit procedures. | $67 | A1 |
| Ford | David Hampton | DHF | Staff | 1/26/2007 | Packard- Mileage between Warren, OH to Northville, MI. | $118 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/26/2007 | Dinner expense while out of town in Warren, OH. | $20 | A1 |
| Imberger | Guido | GI | Senior Manager | 1/26/2007 | Roundtrip mileage to Saginaw from Rochester Hill, MI. | $53 | A1 |
| Marold | Erick W. | EWM | Senior | 1/26/2007 | Mileage from Kokomo, IN to Berkley MI | $133 | A1 |
| Marold | Erick W. | EWM | Senior | 1/26/2007 | Lodging from 1/21/07 - 1/26/07 in Indiana for the Delphi E&S division (5 nights) | $438 | A1 |
| Marold | Erick W. | EWM | Senior | 1/26/2007 | Out of town dinner for myself for the E&S division. | $20 | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/26/2007 | Out of town dinner while working on the Packard Division of the Delphi engagement. (N. Miller, D. Ford, and K. Horner) | $60 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Patel | Sejal | SP | **Intern** | 1/26/2007 | Roundtrip mileage to Warren, OH from Troy, MI. | $226 | A1 |
| Patel | Sejal | SP | **Intern** | 1/26/2007 | Lodging while out of town in Warren, OH (5 nights). | $710 | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 1/26/2007 | Dinner for myself while out of town in Warren, OH to perform year-end audit procedures on the Packard Division of Delphi | $20 | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 1/26/2007 | Lodging (1/21/07 - 1/25/07) while in Warren, OH to perform year-end audit procedures on the Packard Division of Delphi. | $761 | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 1/26/2007 | Mileage from Warren, OH back to Troy, MI after performing year-end audit procedures on the Packard Division of Delphi. | $127 | A1 |
| Powers | Laura | LP | **Staff** | 1/26/2007 | Lodging while in Kokomo, IN for E&S division year end work (10 days). | $1,099 | A1 |
| Powers | Laura | LP | **Staff** | 1/26/2007 | Dinner while out of town in Kokomo for E&S division. | $20 | A1 |
| Powers | Laura | LP | **Staff** | 1/26/2007 | Mileage for travel home from Kokomo, IN to Ypsilanti, MI for E&S division. | $107 | A1 |
| Tau | Karen | KT | **Senior** | 1/26/2007 | Mileage from Saginaw, MI back to Troy, MI for Delphi Saginaw Audit. | $30 | A1 |
| Ford | David Hampton | DHF | **Staff** | 1/27/2007 | Packard- Lodging while in Warren, OH between 1/21 and 1/27. | $723 | A1 |
| Tau | Karen | KT | **Senior** | 1/27/2007 | Lodging for Delphi Saginaw Steering Audit from 1/23/07 to 1/26/07 (3 nights in Saginaw). | $333 | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/28/2007 | E&S - Dinner while out of town in Kokomo, Indiana | $20 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/28/2007 | E&S - Out-of-town dinner while in Kokomo, IN. | $20 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/28/2007 | E&S - Mileage to Kokomo, Indiana from Royal Oak, MI. | $141 | A1 |
| Marold | Erick W. | EWM | **Senior** | 1/28/2007 | Out of town dinner for myself for the E&S division. | $20 | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/29/2007 | E&S - Mileage to Kokomo, Indiana from Royal Oak, MI. | $136 | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/29/2007 | E&S - Lodging while in Kokomo, IN. (3 nights) for year-end audit. | $330 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/29/2007 | E&S - dinner with K. Barwin, M. Boehm, and E. Marold while in Kokomo, IN. | $60 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/29/2007 | E&S - Out-of-town breakfast while in Kokomo, IN. | $4 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | **Staff** | 1/29/2007 | Steering-Dinner while out of town while performing year end audit procedures. | $20 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 1/29/2007 | Steering-Mileage to Saginaw from Lake Orion to perform year end audit procedures. | $28 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 1/29/2007 | Steering-Lodging while out of town performing year end audit procedures. (1 night). | $121 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/30/2007 | E&S - dinner with A. Krabill, K. Barwin, M. Boehm, and E. Marold while in Kokomo, IN. | $80 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/30/2007 | E&S - Out-of-town breakfast while in Kokomo, IN for year-end audit. | $8 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 1/30/2007 | Steering-Breakfast while out of town performing year end audit procedures at the Steering division. | $5 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 1/30/2007 | Steering-Lodging while out of town performing year end audit procedures. (1 night). | $121 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 1/30/2007 | Roundtrip coach airfare for year-end Packard audit. | $476 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/31/2007 | E&S - dinner while in Kokomo, IN. | $20 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/31/2007 | E&S - Mileage from Kokomo, Indiana to Royal Oak, MI. | $150 | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/31/2007 | E&S - Lodging while in Kokomo, IN for year end audit (3 nights). | $447 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 1/31/2007 | Steering-Breakfast while out of town performing year end audit procedures at Steering division. | $6 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 1/31/2007 | Steering-Dinner while out of town performing year end audit procedures for the Steering Division. | $20 | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 1/31/2007 | Steering-Mileage from Saginaw to Lake Orion to perform year end audit procedures. | $23 | A1 |
| Ford | David Hampton | DHF | **Staff** | 1/31/2007 | Packard- Dinner for myself while out of town in Warren, OH. | $20 | A1 |
| Ford | David Hampton | DHF | **Staff** | 1/31/2007 | Packard- Mileage to Warren, OH from Northville, MI. | $118 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 1/31/2007 | Dinner expense while out of town for year-end Packard audit. | $20 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 1/31/2007 | Metro car expense roundtrip to Detroit Metro Airport for year-end Packard audit. | $165 | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 1/31/2007 | Rental car charge incurred for year-end audit Packard (1 day). | $59 | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|--------------------|-----------------|--------------------|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/31/2007 | Roundtrip mileage to Detroit Metro Airport (1/23/07 and 1/31/07). | $78 | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/31/2007 | Rental car while in Kokomo, IN (3 days). | $183 | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/31/2007 | Lodging while in Kokomo, IN (2 nights). | $175 | A1 |
| Marold | Erick W. | EWM | Senior | 1/31/2007 | Lodging in Kokomo, IN for trip to E&S headquarters. (3 nights). | $327 | A1 |
| Marold | Erick W. | EWM | Senior | 1/31/2007 | Out of town dinner for myself for the E&S division. | $20 | A1 |
| Ford | David Hampton | DHF | Staff | 2/1/2007 | Packard - Lodging while in Warren, OH (1 night). | $94 | A1 |
| Ford | David Hampton | DHF | Staff | 2/1/2007 | Packard- Dinner for myself while out of town in Warren, OH. | $20 | A1 |
| Ford | David Hampton | DHF | Staff | 2/2/2007 | Packard- Mileage from Warren, OH to Northville, MI. | $106 | A1 |
| | | | | | **A1 Project Total:** | **$23,240** | |

**Accounting Assistance - A2**
**Saginaw Carve-Out Audit**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|--------------------|-----------------|--------------------|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/4/2007 | Roundtrip mileage to Saginaw from Troy, MI for carve- out audit procedures. | $79 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/11/2007 | Roundtrip mileage to Saginaw from Troy, MI for carve- out audit procedures. | $79 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/12/2007 | Dinner while out of town in Saginaw to discuss current status of core audit procedures and carve- out matters (M. Hatzfeld, D. Chamarro, G. Imberger, T. Craig, K. Tau, J. Perkins, B. Preuter, and P. Toole). | $160 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/16/2007 | Roundtrip mileage to Saginaw from Troy, MI for carve- out audit procedures. | $79 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/22/2007 | Roundtrip mileage to Saginaw from Troy, MI for week of 1/22/07. | $177 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/24/2007 | Breakfast with J. Perkins while out of town for Saginaw. | $23 | A2 |
| Tau | Karen | KT | Senior | 1/29/2007 | Out-of-town dinner while in Saginaw Steering. | $20 | A2 |
| Tau | Karen | KT | Senior | 1/29/2007 | Mileage to Saginaw, MI from Troy, MI for Delphi Saginaw Audit. | $30 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/30/2007 | Dinner while out of town in Saginaw - D. Chamarro and G. Imberger. | $40 | A2 |
| Tau | Karen | KT | Senior | 1/30/2007 | Out-of-town dinner while in Saginaw Steering. | $20 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|--------------------|--------------|-------------------|
| Imberger | Guido | GI | **Senior Manager** | 1/31/2007 | Lodging in Saginaw for year end audit purposes of Delphi Saginaw (2 nights). | $242 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 1/31/2007 | Roundtrip mileage to Saginaw from Rochester Hill, MI. | $53 | A2 |
| Tau | Karen | KT | **Senior** | 1/31/2007 | Lodging for Delphi Saginaw Steering Audit from 1/29/07 to 1/31/07 (2 nights in Saginaw). | $227 | A2 |
| Tau | Karen | KT | **Senior** | 1/31/2007 | Mileage from Saginaw, MI back to Troy, MI for Delphi Saginaw Audit. | $30 | A2 |
| | | | | | **A2 Saginaw Carve-Out Project Total:** | **$1,258** | |
| | | | | | **A2 Project Total:** | **$1,258** | |

**Tax - A3**

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|--------------------|--------------|-------------------|
| Ericson | Mary C. | MCE | **Senior** | 1/4/2007 | Airfare from Atlanta to Detroit roundtrip meetings at the client office (Coach airfare roundtrip). | $570 | A3 |
| Ward | Richard D. | RDW | **Principal** | 1/4/2007 | Airfare from Atlanta to Troy, MI to work on Delphi 382 analysis and cash tax modeling (Coach airfare roundtrip). | $570 | A3 |
| Ericson | Mary C. | MCE | **Senior** | 1/9/2007 | Breakfast while in Detroit for meetings at the client office. | $6 | A3 |
| Ward | Richard D. | RDW | **Principal** | 1/9/2007 | Dinner while out of town in Detroit to work on Delphi 382 analysis and cash tax modeling (R. Ward and M. Ericson) | $40 | A3 |
| Ericson | Mary C. | MCE | **Senior** | 1/10/2007 | Breakfast while in Detroit for meetings at the client office. | $9 | A3 |
| Ward | Richard D. | RDW | **Principal** | 1/10/2007 | Breakfast while in Detroit for meetings at the client office. | $8 | A3 |
| Ericson | Mary C. | MCE | **Senior** | 1/11/2007 | Airport parking 1/9/07 through 1/11/07 while in Detroit for meetings at the client office. | $29 | A3 |
| Ericson | Mary C. | MCE | **Senior** | 1/11/2007 | Lodging while in Detroit to work with the Company on its 5 year forecast (1/9/07 and 1/10/07 - two nights). | $274 | A3 |
| Ward | Richard D. | RDW | **Principal** | 1/11/2007 | Dinner while out of town in Troy, MI to work on Delphi 382 analysis and cash tax modeling (R. Ward and M. Ericson). | $40 | A3 |
| Ward | Richard D. | RDW | **Principal** | 1/11/2007 | Airport parking 1/9/07 through 1/11/07 while in Detroit for meetings at the client office. | $29 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Expense Description | Expense Amount | Engagement Letter |
|-----------|-----------|----------|-------|-----------------|--------------------|--------------|-------------------|
| Ward | Richard D. | RDW | **Principal** | 1/11/2007 | Rental car in Detroit from 1/9 to 1/11 for trip to Troy, MI to work on Delphi 382 analysis and cash tax modeling. | $146 | A3 |
| Ward | Richard D. | RDW | **Principal** | 1/11/2007 | Lodging in Troy, MI to work on Delphi 382 analysis and cash tax modeling. Lodging in Troy (2 nights). | $370 | A3 |

**A3 Project Total:**  **$2,091**