SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
  Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

|  |  |  |
|---|---|---|
| In re | : | Chapter 11 |
|  | : |  |
| DELPHI CORPORATION, et al., | : | Case No. 05–44481 (RDD) |
|  | : |  |
| Debtors. | : | (Jointly Administered) |
|  | : |  |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


EXHIBIT D-1
REORGANIZATION PLAN / PLAN SPONSORS
7,454.6 HOURS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                          Bill Date: 11/30/06
Reorganization Plan / Plan Sponsors                              Bill Number: 1132369

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 10/02/06 | 1.30 | EMAILS FROM/TO S. MILLER, D. SHERBIN AND J. SHEEHAN RE: D. DETHY MEETING WITH S. MILLER TO REVIEW "WHAT IF" PROPOSAL (0.3); TELECONFERENCE WITH J. SHEEHAN RE: POST-MEETING RECAP (0.2); REVIEW MATERIALS FROM EQUITY COMMITTEE (0.3); PREPARE FOR OCTOBER 3RD MEETING AT COMPANY RE: SAME (0.2); PREPARE FOR OCTOBER 3RD SENIOR MANAGEMENT MEETINGS AT COMPANY RE: OCTOBER 5TH FRAMEWORK DISCUSSIONS IN NEW YORK CITY (0.3). |
| BUTLER, JR. J | 10/03/06 | 1.10 | PREPARE FOR (0.2) AND PARTICIPATE IN (0.7) MEETING AT COMPANY IN TROY WITH S. MILLER, J. SHEEHAN, J. BERTRAND, D. RESNICK, R. EISENBERG AND OTHERS RE: OCTOBER 5TH FRAMEWORK DISCUSSIONS IN NEW YORK CITY AND REVIEW AND ANALYSIS OF EQUITY COMMITTEE CHAIR "WHAT IF" FRAMEWORK TERMSHEET; REVIEW ADDITIONAL MATERIALS FROM DC CAPITAL (0.2). |
| BUTLER, JR. J | 10/04/06 | 4.90 | CONTINUE TO PREPARE FOR OCTOBER 5TH FRAMEWORK NEGOTIATIONS IN NEW YORK CITY WITH REPRESENTATIVES OF DELPHI, STATUTORY COMMITTEES, GM AND APPALOOSA/ HARBINGER INCLUDING MEETINGS WITH DELPHI SENIOR MANAGEMENT IN NEW YORK CITY (1.2); DRAFT AND REVISE WORKING GROUP AGENDA (1.3); PREPARE FOR (0.3) AND ATTEND (1.3) MEETING AT CERBERUS IN NEW YORK CITY RE: FRAMEWORK DISCUSSIONS; TELECONFERENCE WITH R. ROSENBERG RE: FRAMEWORK DISCUSSIONS (0.1); CONTINUE TO REVIEW DC CAPITAL PRESENTATION MATERIALS AND VARIOUS EMAILS RE: MEETING WITH APPALOOSA ETC. (0.3); REVIEW AND REVISE DUE DILIGENCE INFORMATION UPDATE FOR GM, APPALOOSA, CERBERUS AND RIPPLEWOOD (0.4). |
| BUTLER, JR. J | 10/05/06 | 9.40 | PREPARE FOR (WITH SENIOR MANAGEMENT TEAM IN NEW YORK) (2.2) AND PARTICIPATE IN (7.2) FRAMEWORK NEGOTIATIONS IN NEW YORK CITY WITH REPRESENTATIVES OF DELPHI, STATUTORY COMMITTEES, GM AND APPALOOSA/HARBINGER. |
| BUTLER, JR. J | 10/06/06 | 1.50 | RECEIVE AND BEGIN TO REVIEW AND ANALYZE REVISED CERBERUS PROPOSAL (0.7); REVIEW AND BEGIN TO ANALYZE DEAL COMPARISON ANALYTIC (0.4); BEING TO ASSESS B-PRIME STRUCTURE (0.2); EMAILS FROM/TO T. LAURIA RE: TIMETABLE FOR REVISED APPALOOSA PROPOSAL (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 10/07/06 | 0.50 | BEGIN TO PREPARE FOR OCTOBER 10-12 FRAMEWORK NEGOTIATIONS IN NEW YORK CITY WITH REPRESENTATIVES OF DELPHI, STATUTORY COMMITTEES, GM AND APPALOOSA/HARBINGER (0.4); EMAILS FROM/TO R. MASON RE: SAME (0.1). |
| BUTLER, JR. J | 10/08/06 | 1.50 | PREPARE FOR OCTOBER 9TH WORKING GROUP TELECONFERENCE RE: OCTOBER 11TH FRAMEWORK NEGOTIATIONS IN NEW YORK CITY WITH REPRESENTATIVES OF DELPHI, STATUTORY COMMITTEES, GM AND APPALOOSA/HARBINGER INCLUDING REVIEW OF OPEN ISSUES AND NEXT STEPS (1.3); EMAILS FROM/TO T. LAURIA RE: APPALOOSA/HARBINGER PROPOSAL (0.2). |
| BUTLER, JR. J | 10/09/06 | 3.60 | PREPARE FOR OCTOBER 11TH FRAMEWORK NEGOTIATIONS IN NEW YORK CITY WITH REPRESENTATIVES OF DELPHI, STATUTORY COMMITTEES, GM AND APPALOOSA/HARBINGER INCLUDING REVIEW OF OPEN ISSUES AND NEXT STEPS AND WORKING GROUP TELECONFERENCE (2.6); CONTINUE TO REVIEW AND EVALUATE REVISED CERBERUS FRAMEWORK PROPOSAL (0.7); EMAILS FROM/TO J. SHEEHAN RE: SAME (0.3). |
| BUTLER, JR. J | 10/10/06 | 3.40 | PREPARE FOR OCTOBER 12TH FRAMEWORK NEGOTIATIONS IN NEW YORK CITY WITH REPRESENTATIVES OF DELPHI, STATUTORY COMMITTEES, GM AND APPALOOSA/HARBINGER INCLUDING REVIEW OF OPEN ISSUES AND NEXT STEPS (2.1); EMAILS FROM/TO T. LAURIA (0.2); REVIEW AND EVALUATE REVISED APPALOOSA/HARBINGER FRAMEWORK PROPOSAL (0.8); TELECONFERENCE WITH J. SHEEHAN RE: FRAMEWORK MATTERS AND STAKEHOLDER DISCUSSIONS (0.3). |
| BUTLER, JR. J | 10/11/06 | 12.60 | PREPARE FOR (INCLUDING MEETING WITH S. MILLER AND EXECUTIVE TEAM) (1.9) AND PARTICIPATE IN (10.2) FRAMEWORK NEGOTIATIONS IN NEW YORK CITY WITH REPRESENTATIVES OF DELPHI, STATUTORY COMMITTEES, GM, APPALOOSA/HARBINGER AND CERBERUS; FOLLOW-UP ON SAME INCLUDING TELECONFERENCE WITH T. LAURIA AND TELECONFERENCE WITH B. ROSENBERG RE: OCTOBER 12TH MEETING (0.3); CONFERENCES WITH S. MILLER AND D. RESNICK RE: ALTERNATIVE PROPOSALS (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

BUTLER, JR. J     10/12/06     7.30     PREPARE FOR (INCLUDING MEETING WITH S.
MILLER AND EXECUTIVE TEAM) (2.3) AND
PARTICIPATE IN (4.2) FRAMEWORK
NEGOTIATIONS IN NEW YORK CITY WITH
REPRESENTATIVES OF DELPHI, STATUTORY
COMMITTEES, GM AND APPALOOSA/
HARBINGER; FOLLOW-UP ON SAME (0.4);
EMAILS TO/FROM T. LAURIA RE:
APPALOOSA/HARBINGER NON-ACCESS TO
CERBERUS PROPOSAL (0.2); EMAIL FROM/TO
D. ROSNER RE: AD HOC TRADE COMMITTEE
NON-ACCESS TO DILIGENCE RIGHTS OFFERING
MATTERS (0.2).

BUTLER, JR. J     10/13/06     0.60     FOLLOW-UP ON OCTOBER 12TH FRAMEWORK
NEGOTIATIONS IN NEW YORK CITY WITH
REPRESENTATIVES OF DELPHI, STATUTORY
COMMITTEES, GM AND APPALOOSA/HARBINGER
(0.6).

BUTLER, JR. J     10/15/06     0.60     EMAIL FROM J. SHEEHAN RE: AND FOLLOW-UP
ON FRAMEWORK DISCUSSION MATTERS (0.3);
EMAIL FROM R. EISENBERG RE: CREDITOR
FEEDBACK AND NEXT STEPS (0.1); REVIEW
MATERIALS FROM D. RESNICK RE: FRAMEWORK
MATTERS (0.2).

BUTLER, JR. J     10/16/06     3.30     REVIEW ADDITIONAL MATERIALS FROM DC
CAPITAL RE: ALTERNATIVE FRAMEWORK
(0.2); CONFERENCE WITH S. MILLER AND J.
SHEEHAN RE: CERBERUS TELECONFERENCE AND
NEXT STEPS (0.3); EMAILS FROM
ROTHSCHILD RE: SAME (0.1); REVIEW EXIT
STRATEGY FLOW CHARTS (0.5); ATTEND
STRATEGY MEETINGS AT COMPANY IN TROY RE:
FRAMEWORK DISCUSSIONS AND NEXT STEPS
(2.2).

BUTLER, JR. J     10/17/06     1.80     EMAILS FROM/TO T. LAURIA RE:
APPALOOSA/HARBINGER MATTERS AND
OCTOBER 18TH TELECONFERENCE (0.2);
PREPARE FOR (0.2) AND PARTICIPATE IN
(1.2) MEETING AT COMPANY IN TROY WITH S.
CORCORAN AND TELECONFERENCE WITH F.
FROMM AND J. TANENBAUM RE: BILATERAL AND
TRILATERAL DEAL DOCUMENTATION AND
RELATED ISSUES; REVIEW ADDITIONAL
MATTERS RE: DC CAPITAL WITH J. SHEEHAN
(0.2).

BUTLER, JR. J     10/18/06     4.60     CONTINUE TO WORK ON FRAMEWORK
DISCUSSIONS AT COMPANY INCLUDING
PREPARE FOR (0.3) AND PARTICIPATE IN
(1.5); TELECONFERENCE WITH
APPALOOSA/HARBINGER WORKING GROUP;
PREPARE FOR (0.2) AND PARTICIPATE IN
(0.9); TELECONFERENCE WITH DELPHI
WORKING GROUP; PREPARE FOR (0.2) AND
ATTEND (1.1); MEETING WITH S. MILLER, K.
BUTLER, J. SHEEHAN AND D. RESNICK AT
COMPANY IN TROY RE: FRAMEWORK MATTERS
AND NEXT STEPS; TELECONFERENCE WITH A.
KORNBERG RE: DC CAPITAL MATTERS (0.3);
REVIEW UPDATE FROM S. MILLER RE: GM
DISCUSSIONS AND NEXT STEPS (0.1).

116                                    B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 10/19/06 | 0.70 | BEGIN TO REVIEW FRAMEWORK AGREEMENT OUTLINE (0.4); BEGIN TO REVIEW AND EVALUATE REVISED CERBERUS FRAMEWORK PROPOSAL (0.3). |
| BUTLER, JR. J | 10/20/06 | 2.20 | CONTINUE TO REVIEW FRAMEWORK AGREEMENT OUTLINE (0.6); CONTINUE TO REVIEW AND EVALUATE REVISED CERBERUS FRAMEWORK PROPOSAL (0.6); TELECONFERENCE WITH B. SHAW RE: SAME AND RE: LAZARD MEETING (0.4); REVIEW ROTHSCHILD MATERIALS (0.6). |
| BUTLER, JR. J | 10/21/06 | 2.20 | CONTINUE TO REVIEW FRAMEWORK AGREEMENT OUTLINE (0.9); CONTINUE TO REVIEW AND EVALUATE REVISED CERBERUS FRAMEWORK PROPOSAL (0.3); REVIEW AND EVALUATE RIPPLEWOOD FRAMEWORK PROPOSAL (0.8); REVIEW OPEN ISSUES LIST FROM J. BERTRAND (0.2). |
| BUTLER, JR. J | 10/22/06 | 1.10 | RECEIVE FURTHER REVISED CERBERUS PROPOSAL AND REVIEW AND EVALUATE SAME (0.4); CONTINUE TO REVIEW AND EVALUATE RIPPLEWOOD FRAMEWORK PROPOSAL (0.4); CONTINUE TO REVIEW OPEN ISSUES LIST FROM J. BERTRAND AND PREPARE FOR OCTOBER 23RD MEETINGS IN TROY (0.3). |
| BUTLER, JR. J | 10/23/06 | 1.70 | CONTINUE TO REVIEW AND EVALUATE CERBERUS AND RIPPLEWOOD FRAMEWORK PROPOSALS (0.4); REVIEW ROTHSCHILD MATERIALS RE: SAME (0.3); PREPARE FOR (0.2) AND PARTICIPATE IN (0.6) MEETINGS WITH DELPHI EXECUTIVE LEADERSHIP AT COMPANY IN TROY RE: SAME; FOLLOW-UP ON RIPPLEWOOD DUE DILIGENCE REQUESTS (0.2). |
| BUTLER, JR. J | 10/24/06 | 1.20 | CONTINUE TO FOLLOW-UP ON PLAN INVESTOR PROPOSALS (0.3); TELECONFERENCE WITH D. RESNICK AND B. SHAW RE: SAME AND NEXT STEPS (0.5); FOLLOW-UP ON CLUB NDA'S WITH D. SHERBIN AND WORKING GROUP (0.4). |
| BUTLER, JR. J | 10/26/06 | 3.10 | PREPARE FOR (0.4) AND PARTICIPATE IN (1.8) MEETING AT COMPANY IN TROY WITH S. MILLER (BY TELECONFERENCE), R. O'NEAL AND EXECUTIVE MANAGEMENT TEAM RE: FRAMEWORK AND PLAN INVESTOR MATTERS; REVIEW FRAMEWORK OUTLINE AND RELATED MATTERS (0.7); EMAILS TO/FROM STAKEHOLDERS RE: NOVEMBER 6-7 FRAMEWORK DISCUSSIONS IN NEW YORK (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| BUTLER, JR. J | 10/27/06 | 3.60 | WORK ON FRAMEWORK AND PLAN INVESTOR MATTERS INCLUDING TELECONFERENCE WITH T. STALLKAMP (0.7); TELECONFERENCE WITH T. COLLINS, T. STALLKAMP AND RIPPLEWOOD COUNSEL (0.7); TELECONFERENCE WITH S. MILLER, R. O'NEAL AND EXECUTIVE MANAGEMENT TEAM (1.1); TELECONFERENCE WITH J. SHEEHAN (0.2); FOLLOW-UP ON SAME (0.4); REVIEW UPDATE ON APPALOOSA FRAMEWORK DUE DILIGENCE (0.3); BEGIN TO CONSIDER THIRD EXTENSION OF EXCLUSIVITY AND TIMETABLE THEREFORE (0.2). |
|---|---|---|---|
| BUTLER, JR. J | 10/28/06 | 1.60 | TELECONFERENCE WITH J. SHEEHAN RE: PLAN INVESTOR MATTERS (0.4); TELECONFERENCES TO T. LAURA, D. KLINER AND T. STALLKAMP (0.3); EMAIL FROM/TO D. KLEINER (0.1); CONTINUE TO EVALUATE COMPETING PLAN FRAMEWORK PROPOSALS/DISCUSSION TERMS AND REVIEW ROTHSCHILD MATERIALS (0.8). |
| BUTLER, JR. J | 10/29/06 | 1.30 | CONTINUE TO FOLLOW-UP ON PLAN INVESTOR MATTERS INCLUDING TELECONFERENCE WITH T. LAURIA (0.7) AND EMAILS FROM/TO D. KLEINER (0.2); PREPARE FOR OCTOBER 30TH EXECUTIVE LEADERSHIP MEETINGS AT COMPANY IN TROY RE: FRAMEWORK DISCUSSIONS (0.4). |
| BUTLER, JR. J | 10/30/06 | 2.40 | CONTINUE TO FOLLOW-UP ON PLAN INVESTOR MATTERS INCLUDING TELECONFERENCES WITH RIPPLEWOOD COUNSEL (0.5), T. STALLKAMP (0.2, 0.4), J. SHEEHAN AND D. TEPPER (0.7); CONTINUE TO PREPARE FOR NOVEMBER 6-7 FRAMEWORK DISCUSSIONS IN NEW YORK CITY (0.4); CONSIDER CLUB NDA AND RELATED ISSUES (0.2). |
| BUTLER, JR. J | 10/31/06 | 2.60 | CONTINUE TO FOLLOW-UP ON PLAN INVESTOR MATTERS INCLUDING TELECONFERENCES WITH T. STALLKAMP (0.3), T. COLLINS AND T. STALLKAMP (0.6), J. SHEEHAN (0.3), J. SHEEHAN AND D. TEPPER (0.3); CONTINUE TO PREPARE FOR NOVEMBER 6-7 FRAMEWORK DISCUSSIONS IN NEW YORK CITY (0.6); REVIEW EMAIL UPDATES FROM S. MILLER ON FRAMEWORK DISCUSSIONS RE: CERBERUS AND GM (0.2); REVIEW AND EVALUATE UCC SUBCOMMITTEE RESPONSE TO CERBERUS REVISED PROPOSAL (0.3). |

**81.70**

| COCHRAN EL | 10/03/06 | 1.20 | TELECONFERENCE WITH RIPPLEWOOD COUNSEL AND K. MARAFIOTI (1.2). |
|---|---|---|---|
| COCHRAN EL | 10/04/06 | 1.50 | REVIEW MATERIAL IN ADVANCE OF STRATEGY DISCUSSION (1.5). |
| COCHRAN EL | 10/05/06 | 6.70 | PARTICIPATE IN MAIN TABLE DISCUSSIONS WITH GM, UCC, GC AND APPALOOSA REPRESENTATION (6.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| COCHRAN EL | 10/06/06 | 2.80 | PARTICIPATE IN TELECONFERENCE WITH S. MILLER, R. O'NEIL, J. BERTRAND, D. RESNICK, S. CORCORAN RE: NEGOTIATIONS (1.6); REVIEW RIPPLEMAID NDA ISSUES (1.2). |
| COCHRAN EL | 10/10/06 | 1.10 | REVIEW APPALOOSA REDRAFT OF TERM SHEET (1.1). |
| COCHRAN EL | 10/11/06 | 5.30 | PARTICIPATE ON MAIN TABLE DISCUSSION (5.3). |
| COCHRAN EL | 10/12/06 | 6.10 | PARTICIPATE IN MAIN TABLE DISCUSSIONS (4.7); PARTICIPATE IN MEETING WITH RIPPLEMAID AND GM REPRESENTATION (1.4). |
| COCHRAN EL | 10/13/06 | 0.80 | REVIEW NOTES ISSUES (0.8). |
| COCHRAN EL | 10/18/06 | 5.10 | TELECONFERENCE WITH APPALOOSA REPRESENTATIVES (1.2); REVIEW ISSUES RELATING TO APPALOOSA (0.7); WORK ON FRAMEWORK AGREEMENT OUTLINE (3.2). |
| COCHRAN EL | 10/19/06 | 1.20 | REVIEW FRAMEWORK ISSUES (1.2). |
| COCHRAN EL | 10/20/06 | 2.90 | TELECONFERENCE WITH R. O'NEAL, S. CORCORAN, B. DELLINGER, J. SHEEHAN, B. SHAW, D. RESNICK RE: CERBERUS (1.1); PREPARE LETTER FOR RIPPLEMAID IN CONNECTION WITH RIPPLEMAID PROPOSAL (1.8). |
| COCHRAN EL | 10/23/06 | 2.60 | REVIEW INDENTURE ISSUES (1.3); REVIEW NDA ISSUES RE: CERBERUS (0.6); REVIEW RIPPLEWOOD DILIGENCE REQUESTS (0.7). |
| COCHRAN EL | 10/24/06 | 2.70 | REVISE NDA FOR RIPPLEWOOD RELATED ENTITIES (2.7). |
| COCHRAN EL | 10/25/06 | 3.70 | PREPARE ADD-ON NDA FOR RIPPLEWOOD (3.7). |
| COCHRAN EL | 10/26/06 | 0.90 | REVIEW RIPPLEWOOD DILIGENCE ISSUES (0.9). |
| COCHRAN EL | 10/30/06 | 1.50 | RIPPLEWOOD DILIGENCE CALL WITH J. PAPELIAN AND R. MOSLER (1.5). |
| COCHRAN EL | 10/31/06 | 2.70 | REVIEW NDA ISSUES FOR RIPPLEWOOD ADD ON (0.8); REVIEW NDA ISSUES FOR APPALOOSA ADD ON (1.9). |
| | | **48.80** | |
| MARAFIOTI KA | 10/02/06 | 1.10 | ANALYZE DELAWARE LAW IMPLICATIONS OF INTER-COMPANY TRANSACTIONS (0.7); TELECONFERENCE WITH FTI RE: SUBSTANTIVE CONSOLIDATION ISSUES (0.4). |
| MARAFIOTI KA | 10/03/06 | 0.80 | TELECONFERENCE WITH RIPPLEWOOD ADVISORS (D. CRONIN, D. KLEINER, S. JEBEJIAN ) (0.8). |
| MARAFIOTI KA | 10/04/06 | 1.80 | MEETING WITH COMPANY, ROTHSCHILD, FTI RE: FRAMEWORK MATTERS (1.0); ANALYZE PLAN ISSUES (0.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MARAFIOTI KA | 10/05/06 | 7.70 | MEETING WITH COMPANY, ROTHSCHILD, AND FTI TO PREPARE FOR FRAMEWORK MEETINGS (1.3); MEETING WITH GM, CREDITORS' COMMITTEE, EQUITY COMMITTEE, APPALOOSA, AND ADVISORS (1.9); FOLLOWUP MEETING WITH COMPANY, ROTHSCHILD, AND FTI (3.3); MEETING WITH CREDITORS' COMMITTEE AND ADVISORS (1.0); FOLLOWUP MEETING WITH COMPANY (0.2). |
|---|---|---|---|
| MARAFIOTI KA | 10/06/06 | 2.20 | DEVELOP STRATEGY RE: PLAN NEGOTIATIONS (0.8); TELECONFERENCE WITH COMPANY AND ROTHSCHILD RE: SAME (1.4). |
| MARAFIOTI KA | 10/11/06 | 10.80 | MEETING WITH COMPANY, ROTHSCHILD, FTI IN PREPARATION FOR MEETING WITH APPALOOSA (1.2); MEETING WITH APPALOOSA AND COMPANY AND ADVISORS (1.1); FOLLOWUP MEETING WITH COMPANY (1.5); MEETING WITH CREDITORS' COMMITTEE AND ADVISORS (0.6); FOLLOWUP MEETING WITH ROTHSCHILD, COMPANY, AND FTI (0.1); MEETING WITH WEIL GOSHAL (0.4); MEETING WITH COMPANY (1.8); MEETING WITH EQUITY COMMITTEE, APALOOSA, ADVISORS, COMPANY, AND ROTHSCHILD (1.8); MEETING WITH COMPANY AND ROTHSCHILD (2.3). |
| MARAFIOTI KA | 10/12/06 | 6.60 | MEETING WITH COMPANY AND ROTHSCHILD RE: PLAN STRATEGY (2.8); MEETING WITH EQUITY COMMITTEE, APPALOOSA, AND ADVISORS (0.4); RESEARCH PLAN ISSUES (2.2); MEETING WITH D. KLEINER, D. CRONIN, S. JEBEJIAN (1.2). |
| MARAFIOTI KA | 10/13/06 | 1.40 | REVIEW MEMO RE: 1145 ISSUES (0.5); ANALYZE PLAN ISSUES (0.9). |
| MARAFIOTI KA | 10/15/06 | 2.60 | REVIEW MEMO RE: IMPAIRMENT ISSUES (0.2); REVIEW MEMO RE: CLASSIFICATION AND REINSTATEMENT ISSUES (0.8); REVIEW MEMO RE: SUBORDINATION ISSUES (0.8); REVIEW MEMO RE: 1145 (0.8). |
| MARAFIOTI KA | 10/16/06 | 4.20 | ANALYZE PLAN ISSUES (2.3); TELECONFERENCE RE: SAME (1.9). |
| MARAFIOTI KA | 10/17/06 | 3.20 | ANALYZE PLAN FRAMEWORK ISSUES (2.2) AND REVIEW RESEARCH RE: SAME (1.0). |
| MARAFIOTI KA | 10/18/06 | 3.70 | ANALYZE INDENTURE ISSUES IN CONNECTIONS WITH PLAN FRAMEWORK (0.2); TELECONFERENCE WITH APPALOOSA'S ADVISORS (WHITE & CASE, UBS, MERRILL) RE: PLAN ISSUES (1.5); FOLLOWUP TELECONFERENCE WITH ROTHSCHILD & FTI (0.5); TELECONFERENCE WITH D. RESNICK AND B. SHAW RE: D.C. CAPITAL PARTNERS (0.2); CONSIDER PLAN STRUCTURING ISSUES (1.3). |
| MARAFIOTI KA | 10/19/06 | 1.10 | REVIEW FRAMEWORK OUTLINE AND CONSIDER ISSUES RE: SAME (1.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 10/23/06 | 1.10 | ANALYZE INDENTURE ISSUES IN CONNECTION WITH FRAMEWORK (0.4); ANALYZE OTHER PLAN ISSUES (0.7). |
| MARAFIOTI KA | 10/30/06 | 1.40 | ANALYZE PLAN FRAMEWORK ISSUES (0.9); TELECONFERENCE WITH FTI RE: LIQUIDATION ANALYSIS (0.5). |
| MARAFIOTI KA | 10/31/06 | 0.70 | ANALYZE PLAN ISSUES (0.7). |
| | | **50.40** | |
| PANAGAKIS GN | 10/02/06 | 1.50 | CONTINUE ANALYSIS OF PLAN ISSUES, INCLUDING SUBSTANTIVE CONSOLIDATION AND DEBT RECHARACTERIZATION (1.5). |
| PANAGAKIS GN | 10/03/06 | 1.40 | REVIEW MATERIALS RE: PLAN ISSUES (0.4); PARTICIPATE ON CALL WITH FTI RE: PRELIMINARY PLAN CONSIDERATIONS (1.0). |
| PANAGAKIS GN | 10/04/06 | 2.20 | ATTENTION TO FRAMEWORK ISSUES IN LIGHT OF NEXT DAY MEETINGS (2.2). |
| PANAGAKIS GN | 10/05/06 | 10.00 | MEET WITH SENIOR MANAGEMENT TEAM AND OTHER ADVISORS IN PREPARATION FOR FRAMEWORK DISCUSSION MEETINGS (2.0); PARTICIPATE AT MEETINGS RE: SAME WITH REPRESENTATIVES OF STATUTORY COMMITTEES, GM AND POTENTIAL PLAN INVESTORS (7.0); ATTEND TO FOLLOW UP MATTERS RE: SAME (1.0). |
| PANAGAKIS GN | 10/06/06 | 0.60 | REVIEW FRAMEWORK ISSUES FROM PRIOR DAY MEETINGS (0.6). |
| PANAGAKIS GN | 10/09/06 | 4.20 | MEETINGS RE: PLAN FRAMEWORK AGREEMENT, NEXT STEPS AND COORDINATION OF TASKS (1.7); REVIEW PENDING INVESTOR PROPOSALS AND CONSIDER ISSUES RE: SAME (1.4); REVIEW SUBORDINATED NOTES INDENTURE AND CORRESPONDENCE WITH R. MASON RE: SAME (1.1). |
| PANAGAKIS GN | 10/10/06 | 2.40 | REVIEW PRELIMINARY RESEARCH RE: FRAMEWORK ISSUES (1.1); REVIEW DOCUMENTS RE: SAME (0.8); FURTHER ATTENTION TO FRAMEWORK CONSIDERATIONS (0.5). |
| PANAGAKIS GN | 10/11/06 | 11.50 | PARTICIPATE IN MEETING WITH SENIOR MANAGEMENT TEAM AND OTHER ADVISORS IN PREPARATION FOR MAIN TABLE DISCUSSIONS (1.5); PARTICIPATE IN VARIOUS MAIN TABLE AND CAUCUS SESSIONS WITH STATUTORY COMMITTEES RE: FRAMEWORK AGREEMENT (5.0); OUTLINE VARIOUS LEGAL ISSUES IN CONNECTION WITH SAME AND BEGIN ANALYSIS OF SAME (2.0); REVIEW PREPETITION INDENTURES AND OTHER DOCUMENTS IN CONNECTION WITH SAME (2.0); CONSIDER SUBSTANTIVE CONSOLIDATION ANALYSIS (1.0). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PANAGAKIS GN | 10/12/06 | 2.10 | UPDATE RE: RESEARCH RESULTS RE: PRELIMINARY PLAN ISSUES (0.8); WORK ON FRAMEWORK OUTLINE/AGREEMENT AND CONSIDERATION OF NEXT STEPS (1.0); ATTENTION TO INDENTURE ISSUES (0.3). |
| PANAGAKIS GN | 10/13/06 | 5.20 | PARTICIPATE IN MEETINGS WITH REPRESENTATIVES OF DELPHI, COMMITTEES GM AND POTENTIAL PLAN INVESTORS RE: FRAMEWORK AGREEMENT (1.8); REVIEW PREPETITION INDENTURES RE: APPLICATION TO FRAMEWORK AGREEMENT (2.5); FOLLOW UP MEETING WITH PLAN TEAM RE: NEXT STEPS (0.9). |
| PANAGAKIS GN | 10/14/06 | 1.30 | TELECONFERENCES AND CORRESPONDENCE RE: INDENTURE ISSUES AND PRELIMINARY PLAN CONSIDERATIONS (0.6); REVIEW INDENTURES RE: ISSUES RAISED AT MAIN TABLE DISCUSSIONS (0.7). |
| PANAGAKIS GN | 10/15/06 | 1.20 | REVIEW AND COMMENT ON INITIAL DRAFT OF PLAN ISSUES LIST (0.6); ATTENTION TO NEXT STEPS RE: SAME (0.6). |
| PANAGAKIS GN | 10/16/06 | 5.00 | REVIEW AND COMMENT ON PLAN ISSUES LIST (0.4); PARTICIPATE ON CALL RE: DELEGATION OF RESEARCH ISSUES AND RELATED MATTERS (1.8); FOLLOW UP RE: SAME (0.6); REVIEW DOCUMENTS AND PRELIMINARY RESEARCH RESULTS (1.8); ATTENTION TO ISSUES RE: MOTION TO APPROVE FRAMEWORK AGREEMENT (0.4). |
| PANAGAKIS GN | 10/17/06 | 4.20 | REVIEW AND COMMENT ON REUSED PLAN ISSUES LIST (0.6); TELECONFERENCE WITH K. MARAFIOTI RE: POTENTIAL PLAN STRUCTURAL ISSUES (0.9); REVIEW DOCUMENTS RE: BOND INDENTURES (0.7); STATUS RE: LEGAL RESEARCH RESULTS (1.0); ATTENTION TO FRAMEWORK ISSUES (1.0). |
| PANAGAKIS GN | 10/18/06 | 3.80 | PARTICIPATE ON TELECONFERENCE WITH REPRESENTATIVES OF APPOTOUSA RE: FRAMEWORK AND RELATED ISSUES (1.7); PARTICIPATE ON FOLLOW UP TELECONFERENCES RE: SAME (0.4, 0.3); WORK ON OUTLINE RE: FRAMEWORK AGREEMENT INCLUDING REVIEW OF PRIOR DISCUSSION ITEMS (1.2); TELECONFERENCE WITH A. FRANKEM RE: SUBSTANTIVE CONSOLIDATION QUESTIONS (0.2). |
| PANAGAKIS GN | 10/19/06 | 1.80 | REVIEW FRAMEWORK AGREEMENT OUTLINE (1.8). |
| PANAGAKIS GN | 10/20/06 | 1.90 | REVIEW FRAMEWORK OUTLINE (0.5); WORK ON FRAMEWORK AGREEMENT (1.0); REVIEW STATUS OF PLAN RESEARCH ISSUES (0.4). |
| PANAGAKIS GN | 10/21/06 | 1.40 | REVIEW AND COMMENT ON INITIAL DRAFT OF FRAMEWORK AGREEMENT (1.4). |
| PANAGAKIS GN | 10/22/06 | 0.80 | REVIEW AND COMMENT ON DRAFT FRAMEWORK AGREEMENT (0.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PANAGAKIS GN | 10/23/06 | 1.40 | REVIEW AND COMMENT ON FRAMEWORK AGREEMENT (1.4). |
| PANAGAKIS GN | 10/24/06 | 1.80 | REVIEW FRAMEWORK AGREEMENT AND CONSIDERATION OF NEXT STEMS (1.8). |
| PANAGAKIS GN | 10/25/06 | 1.80 | REVIEW FRAMEWORK ISSUES LIST (1.1); FURTHER REVIEW OF INDENTURES FOLLOWING SAME (0.7). |
| PANAGAKIS GN | 10/26/06 | 3.00 | REVIEW CIRCULATED FRAMEWORK DISCUSSION MATERIALS (1.0); FURTHER ATTENTION TO RESEARCH ITEMS IN CONNECTION WITH SAME AND INCORPORATION INTO PLEADINGS (2.0). |
| PANAGAKIS GN | 10/27/06 | 3.00 | CONTINUED ATTENTION TO PRELIMINARY PLAN CONSIDERATIONS, FRAMEWORK AGREEMENT AND INITIAL RESULTS OF VARIOUS RELATED RESEARCH QUESTIONS (3.0). |
| PANAGAKIS GN | 10/29/06 | 0.30 | CORRESPONDENCE WITH A. FRANKEN RE: PRELIMINARY PLAN ISSUES (0.3). |
| PANAGAKIS GN | 10/30/06 | 1.40 | PARTICIPATE ON CALL RE: PRELIMINARY PLAN CONSIDERATIONS (0.6); REVIEW RESEARCH BINDER RE: SAME (0.8). |
| PANAGAKIS GN | 10/31/06 | 2.30 | TELECONFERENCE WITH A. FRANKEN RE: PLAN CONSIDERATIONS (0.8); REVIEW LEGAL RESEARCH BINDER RE: TASK LIST ITEMS (1.0); ATTENTION TO INDENTURE ISSUES (0.5). |
| | | **77.50** | |
| **Total Partner** | | **258.40** | |
| MATZ TJ | 10/03/06 | 0.20 | TELECONFERENCE WITH B. SHAW RE: GM MEETINGS (0.2). |
| MATZ TJ | 10/04/06 | 1.00 | PARTICIPATE IN DISCUSSIONS WITH S. MILLER, D. SHERBIN, S. CORCORAN RE: FRAMEWORK AGREEMENT PROPOSALS (1.0). |
| MATZ TJ | 10/05/06 | 7.40 | ATTEND DISCUSSIONS RE: PRE-FRAMEWORK AGREEMENTS WITH S. MILLER, R. O' NEAL, B. DELLINGER, S. CORCORAN, J. SHEEHAN, ET AL. FROM DELPHI (1.9); ATTEND FRAMEWORK AGREEMENT MAIN-TABLE MEETINGS WITH GM, UCC, EQUITY COMMITTEE, APPALOOSA AND HARBINGER (2.4); FOLLOW UP DISCUSSIONS WITH D. RESNICK, B. SHAW ET AL. (1.8); PREPARE SUMMARY OF MAIN-TABLE MEETINGS (1.3). |
| MATZ TJ | 10/06/06 | 1.60 | PREPARATION AND ORGANIZATION RE: FRAMEWORK DISCUSSION MEETINGS (0.6); TELECONFERENCE RE: FRAMEWORK DISCUSSIONS, ALTERNATIVE PROPOSALS WITH S. MILLER, R. O'NEAL, J. BERTRAND, K. BUTLER, D. RESNICK, R. EISENBERG (1.0). |
| MATZ TJ | 10/09/06 | 2.90 | TELECONFERENCE WITH GROUP RE: POR MATTER (2.6); REVIEW OF NOTES RE: SAME (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 10/10/06 | 3.00 | REVIEW ROTHSCHILD VALUATION COMPARISON (0.2); TELECONFERENCE WITH B. SHAW RE: SAME (0.3); CONFERENCE WITH G. KAGAN RE: 10/11 FRAMEWORK MEETINGS (0.2); FOLLOW UP CONFERENCE WITH R. ROSENBERG, B. STEINGART, AND J. TANENBAUM RE: 10/11 MEETINGS (0.2); TELECONFERENCE WITH J. TANENBAUM RE: SAME (0.2); CONFIRM AND FINALIZE ARRANGEMENTS FOR 10/11 FRAMEWORK MEETINGS (0.3); FOLLOW UP CORRESPONDENCE WITH J. TANENBAUM (0.1); FOLLOW UP CONFERENCE WITH R. ROSENBERG (0.1); UPDATE SUBSTANTIVE CONSOLIDATION MATERIALS (0.8); REVIEW CERBERUS FRAMEWORK PROPOSAL (0.3); REVIEW AND COMMENT ON PLAN TASK CHART (0.3). |
| MATZ TJ | 10/11/06 | 8.40 | MEETINGS WITH S. MILLER, J. BERTRAND, J. SHEEHAN, B. DILLINGER, D. RESNICK, B. SHAW, R. EISENBERG RE: FRAMEWORK AGREEMENT, ISSUES AND STRATEGY (1.9); MEETING WITH APPALOOSA/HARBINGER (D. TIPPER, R. GREASTEIN), COMPANY, ROTHSCHILD AND FTI RE: APPALOOSA/HARBINGER PROPOSAL (1.1); FOLLOW UP DISCUSSIONS WITH COMPANY RE: SAME (0.6); ANALYZING SECURITIES MATTERS RE: SAME (0.7); MEETING WITH D. DAIGLE, R. MASON, B. ROSENBERG, I. LEE, M. BRONDE, M. SEIDER, L. SZLEZINGER RE: FRAMEWORK PROPOSALS (0.8); FOLLOW UP DISCUSSIONS WITH S. MILLER, J. SHEEHAN, S. CORCORAN RE: SAME (0.7); MEETING WITH WEIL RE: FRAMEWORK PROPOSALS (0.5); FOLLOW UP DISCUSSIONS WITH COMPANY RE: SAME (0.5); REVIEW AND FINALIZE PLAN PREPARATION TASK LIST (0.8); CONTINUE DISCUSSIONS WITH COMPANY RE: FRAMEWORK NEGOTIATIONS (0.8). |
| MATZ TJ | 10/12/06 | 5.60 | ATTEND FRAMEWORK PROPOSAL DISCUSSIONS WITH S. MILLER, J. BERTRAND, J. SHEEHAN, D. RESNICK. B. SHAW (2.1); ATTEND FRAMEWORK AGREEMENT MEETING WITH APPALOOSA AND HARBINGER (D. TEPPIN, R. GOLDSTEIN), COMPANY & ROTHSCHILD (0.7); FOLLOW UP MEETING WITH COMPANY AND ROTHSCHILD RE: APPALOOSA/HARBINGER PROPOSAL (0.9); REVIEW AND ANALYZE VARIOUS PLAN AND CLASSIFICATION CONCEPTS (1.3); FOLLOW UP ANALYSIS RE: SAME (0.6). |
| MATZ TJ | 10/13/06 | 1.50 | CONTINUING REVIEW AND ANALYSIS OF PLAN STRUCTURING (CLASSIFICATION, ETC.) MATTERS (1.5). |
| MATZ TJ | 10/30/06 | 2.80 | WORK ON PLAN MATTERS (0.6); REVIEW STATUS OF FRAMEWORK DISCUSSIONS (0.4); ANALYSIS RE: FEASIBILITY, VOTING MATTERS (1.8). |

B43E

| MATZ TJ | 10/31/06 | 2.50 | REVIEW AND COMMENT ON MEMORANDUM RE: "INSIDER" MATTERS (0.6); FURTHER WORK ON SAME (0.7); REVIEW PLAN RESEARCH MATTERS (0.3); REVIEW PLAN FEASIBILITY MATTERS (0.9). |
| | | **36.90** | |
| RAMLO K | 10/04/06 | 1.00 | ANALYSIS RE: REINSTATEMENT ELEMENTS AND BEGIN RESEARCH RE: SAME (1.0). |
| RAMLO K | 10/13/06 | 2.20 | FURTHER ANALYSIS RE: REINSTATEMENT ISSUES AS VARIOUS SCENARIOS (2.2). |
| RAMLO K | 10/15/06 | 8.60 | FURTHER RESEARCH AND REVISE MEMORANDUM ON REINSTATEMENT (8.1); REVISE MEMORANDUM ON CLASSIFICATION AND UNFAIR DISCRIMINATION (0.5). |
| RAMLO K | 10/16/06 | 2.80 | FURTHER ANALYSIS RE: CURE AND REINSTATEMENT REQUIREMENTS AS TO INTEREST RATES AND NONMONETARY COVENANTS (1.3); WORKING GROUP MEETING ON PLAN ISSUES (1.5). |
| RAMLO K | 10/17/06 | 1.40 | FURTHER ANALYSIS RE: REINSTATEMENT OF NONMONETARY COVENANTS (0.5); ORGANIZE ISSUES FOR PLAN-RELATED RESEARCH (0.9). |
| RAMLO K | 10/18/06 | 2.20 | FURTHER RESEARCH RE: IMPAIRMENT AND REVISE MEMORANDUM (1.9); WORK ON STAFFING FOR PLAN ISSUES (0.3). |
| RAMLO K | 10/24/06 | 0.60 | REVIEW ABSTRACTS OF INDENTURES (0.6). |
| RAMLO K | 10/26/06 | 0.30 | WORK ON CLASSIFICATION AND UNFAIR DISCRIMINATION MEMO (0.3). |
| RAMLO K | 10/31/06 | 0.50 | REVIEW PLAN ISSUE MEMORANDA (0.5). |
| | | **19.60** | |
| **Total Counsel** | | **56.50** | |
| DIAZ LB* | 10/03/06 | 0.30 | COORDINATE ENVIRONMENTAL RESPONSE TO DUE DILIGENCE REQUEST RE: CLAIMS (0.3). |
| DIAZ LB* | 10/04/06 | 1.20 | REVIEW MATERIALS PROVIDED IN RESPONSE TO DUE DILIGENCE REQUESTS (1.2). |
| DIAZ LB* | 10/23/06 | 2.10 | REVIEW MATERIALS AND COORDINATE DUE DILIGENCE INFORMATION REQUEST (2.1). |
| DIAZ LB* | 10/24/06 | 0.70 | REVIEW AND COORDINATE DOCUMENT PRODUCTION FOR DUE DILIGENCE INFORMATION REQUEST (0.7). |
| DIAZ LB* | 10/25/06 | 4.40 | CONTINUE TO PREPARE MATERIAL RE: DUE DILIGENCE REQUEST (1.8); PREPARE POWER POINT PRESENTATION FOR DELPHI MEETING (2.6). |
| | | **8.70** | |
| FERN BM | 10/03/06 | 0.30 | REVIEW DOCUMENTS RE: STATUS OF DILIGENCE PROCESS (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| FERN BM | 10/06/06 | 0.30 | REVIEW SUMMARY OF FRAMEWORK AGREEMENT (0.3). |
|---------|----------|------|--------------------------------------------------|
| FERN BM | 10/09/06 | 2.70 | REVIEW AND ORGANIZE DOCUMENTS RE: DELPHI SPIN-OFF FROM GM (2.7). |
| FERN BM | 10/17/06 | 1.60 | REVIEW AND COMMENT ON DOCUMENTS RE: BATTENBERG CLAIM (1.6). |
| FERN BM | 10/18/06 | 1.70 | ANALYSIS OF ISSUES RE: BATTENBERG CLAIM (0.4); REVIEW AND ANALYZE BATTENBERG'S CHANGE IN CONTROL AGREEMENT (0.7); REVIEW AND ANALYZE BATTENBERG'S SERP CLAIM (0.6). |
| FERN BM | 10/20/06 | 0.70 | EMAILS TO/FROM D. ALEXANDER RE: CHANGE IN CONTROL AGREEMENTS (0.3); REVIEW BATTENBERG'S SPLIT INSURANCE POLICY (0.4). |
| FERN BM | 10/23/06 | 0.30 | REVIEW VARIOUS APPALOOSA DILIGENCE REQUESTS (0.3). |
| FERN BM | 10/25/06 | 0.20 | REVIEW EMAILS RE: STATUS OF DILIGENCE PROCESS (0.2). |
| | | **7.80** | |
| GRANT K | 10/04/06 | 1.70 | RESEARCH RE: SUBORDINATION, REINSTATEMENT AND IMPAIRMENT UNDER PLAN AND REORGANIZATION (1.7). |
| GRANT K | 10/05/06 | 3.80 | REVIEW/ANALYZE INDENTURE FOR BONDHOLDERS RE: PLAN, ISSUES (2.4); RESEARCH RE: IMPAIRMENT OF CLAIMS UNDER 2ND CIRCUIT LAW (1.4). |
| GRANT K | 10/06/06 | 7.30 | CONTINUE RESEARCH RE: IMPAIRMENT OF CLAIMS (3.1); RESEARCH RE: REINSTATEMENT OF CLAIMS AND DRAFTED MEMO RE: SAME (4.2). |
| GRANT K | 10/13/06 | 2.10 | OBTAIN AND REVIEW BONDS AND INDENTURES (2.1). |
| GRANT K | 10/15/06 | 3.70 | REVISE MEMO RE: PLAN ISSUES (1.1); RESEARCH RE: COURT AUTHORITY TO ADJUST INTEREST RATE (0.5); CONTINUE REVIEW OF BOND DOCUMENTS (2.1). |
| GRANT K | 10/16/06 | 2.10 | OBTAIN AND REVIEW 2013 NOTES (2.1). |
| GRANT K | 10/17/06 | 6.00 | CONTINUE RESEARCH RE: REINSTATEMENT AND REVISED MEMO RE: SAME (4.1); OBTAIN ASSEMBLED MATERIALS RELATING TO BOND ISSUES AND SUPERVISED ASSEMBLY OF SAME (1.9). |
| GRANT K | 10/18/06 | 8.40 | CONTINUE REVIEW OF BONDS. (2.1); CONTINUE RESEARCH RE: REINSTATEMENT (3.2); REVISE MEMORANDUM RE: SAME (3.1). |
| GRANT K | 10/19/06 | 6.10 | CONTINUE REVIEW OF BOND DOCUMENTS AND BEGAN WORK ON ABSTRACT RE: SAME (6.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GRANT K | 10/20/06 | 7.30 | CONTINUE WORK ON INDENTURE ABSTRACTS (7.3). |
| GRANT K | 10/23/06 | 4.90 | COMPLETE ABSTRACT OF 1999 INDENTURE (2.6); BEGIN WORK ON ABSTRACT OF TOPR'S INDENTURE (2.3). |
| GRANT K | 10/24/06 | 2.30 | CONTINUE ANALYSIS OF BOND DOCUMENTS AND WORK ON ABSTRACTS RE: SAME (2.3). |
| GRANT K | 10/25/06 | 7.80 | COMPLETE ABSTRACT OF SUBORDINATED INDENTURE (3.3); DRAFT SUMMARIES OF 2006, 2009, 2013, 2029 AND 2033 NOTES (3.1); PERFORMED RESEARCH RE: APPLICATION OF X-CLAUSES (1.4). |
| GRANT K | 10/26/06 | 7.90 | CONTINUE RESEARCH RE: INDENTURES AND OPERATION OF X-CLAUSE (3.1); DRAFT MEMO RE: SAME (4.8). |
| GRANT K | 10/27/06 | 5.90 | DRAFT LETTER RESPONSE RE: GM SETOFF (1.7); CONTINUE RESEARCH RE: CLASSIFICATION REINSTATMENT (4.2). |
| GRANT K | 10/30/06 | 3.70 | CONTINUE REVIEW AND ANALYSIS OF BOND DOCUMENTS AND REVISED ABSTRACT RE: SAME (3.7). |
| GRANT K | 10/31/06 | 5.30 | CONTINUE RESEARCH RE: REINSTATEMENT OF CLAIMS AND SEPARATE TREATMENT OF CLASSES (4.2); BEGAN RESEARCH RE: TREATMENT OF TRADE CLAIMS (1.1). |
| | | **86.30** | |
| HARDIN AS | 10/03/06 | 4.50 | PREPARE FOR FRAMEWORK DISCUSSION MEETINGS (4.5). |
| HARDIN AS | 10/05/06 | 8.50 | ATTEND AND ASSIST WITH MEETING OF DELPHI MANAGEMENT, CREDITORS COMMITTEE, EQUITY COMMITTEES, AND GM; DRAFT SUMMARY RE: SAME (8.5). |
| HARDIN AS | 10/06/06 | 3.40 | REVIEW AND DISTRIBUTE FRAMEWORK DISCLOSURE INFORMATION (3.4). |
| HARDIN AS | 10/11/06 | 12.00 | ATTEND AND ASSIST WITH MEETINGS OF DELPHI MANAGEMENT, CREDITORS COMMITTEE, AD HOC AND STATUTORY EQUITY COMMITTEES (7.5); RESEARCH ISSUES RELATED TO IMPAIRMENT AND CLASSIFICATION (4.5). |
| HARDIN AS | 10/12/06 | 9.50 | RESEARCH AND DRAFT MEMO RELATED TO ISSUES CONCERNING IMPAIRMENT (3.0); ATTEND AND ASSIST WITH MEETING WITH CREDITORS COMMITTEE, OTHER STAKEHOLDERS (6.5). |
| HARDIN AS | 10/13/06 | 4.90 | DRAFT PLAN ISSUES LIST (3.1); REVIEW INITIAL MEMOS (0.3); REVIEW AND REVISE NOTES AND RESEARCH FROM MEETINGS HELD ON 10/12 (1.5). |
| HARDIN AS | 10/14/06 | 1.50 | REVISE PLAN ISSUES OUTLINE (1.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HARDIN AS | 10/16/06 | 6.70 | REVIEW MEMO RE: CLASSIFICATION AND TREATMENT (0.4); RESEARCH ISSUES RELATED TO OUTSTANDING PUBLIC DEBT (3.5); PARTICIPATE IN WORKING GROUP MEETING RE: PLAN (2.8). |
| HARDIN AS | 10/17/06 | 6.30 | REVIEW MEMO AND CHART RE: PLAN ISSUES (0.4); REVIEW DRAFT MEMO RE: SETTLEMENTS (0.3); REVISE SAME (1.1); REVIEW INDENTURES IN CONNECTION WITH PLAN RESEARCH (1.4); REVIEW INTERNAL MEMOS ON ISSUES RELATED TO SECTION 1129 (3.1). |
| HARDIN AS | 10/18/06 | 2.10 | CONTINUE TO EVALUATE PLAN ISSUES (2.1). |
| HARDIN AS | 10/24/06 | 5.00 | REVIEW AND REVISE MEMO RE: SETTLEMENTS UNDER RULE 91019 (0.5); REVIEW DRAFT MEMO RE: SETTLEMENTS (0.7); REVIEW REVISED PLAN ISSUES LIST (0.3); RESEARCH ISSUES RELATED TO IMPLEMENTATION OF FRAMEWORK AGREEMENT (3.5). |
| HARDIN AS | 10/25/06 | 4.80 | REVIEW MEMO RE: INSIDER STATUS (0.4); DRAFT EMAIL RESPONSE (1.0); REVIEW REVISIONS TO MEMO RE: SETTLEMENTS (0.1); DRAFT EMAIL TO PLAN WORKING GROUP RE: COMPLETED RESEARCH PROJECTS (0.3); REVISE MEMO RE: SETTLEMENTS (0.9); REVIEW PLAN PRECEDENTS FOR CLASSIFICATION ISSUES (2.1). |
| HARDIN AS | 10/26/06 | 4.50 | REVIEW DRAFT LEADERSHIP MEETING MATERIALS (0.4); REVIEW EMAIL RE: PLAN ISSUES (0.1); RESEARCH ISSUES RELATED TO CLASSIFICATION AND TREATMENT OF CLAIMS AND INTERESTS (2.1); REVIEW PREVIOUS DRAFTS OF FRAMEWORK AGREEMENT AND EXHIBITS FOR TREATMENT OF RELATED ISSUES (1.9). |
| HARDIN AS | 10/27/06 | 4.50 | REVIEW ISSUES RELATED TO CLASSIFICATION, TREATMENT OF CLAIMS (4.5). |
| HARDIN AS | 10/30/06 | 4.40 | RESEARCH RELATED TO PLAN MATTERS (4.4). |
| HARDIN AS | 10/31/06 | 0.60 | PREPARE FOR MEETING RE: VOTING, FEASIBILITY ISSUES (0.6). |
| | | **83.20** | |
| HERRIOTT AV | 10/04/06 | 1.00 | PREPARE INFORMATION UPDATE FOR POTENTIAL PLAN INVESTORS AND GM (1.0). |
| HERRIOTT AV | 10/27/06 | 0.10 | RESPOND TO FOLLOW UP ISSUE FROM SUBSTANTIVE CONSOLIDATION RESEARCH (0.1). |
| | | **1.10** | |
| HOWE EJ | 10/27/06 | 2.60 | RESEARCH RE: CREDITOR STANDING TO OBJECT TO SUBSTANTIVE CONSOLIDATION (2.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HOWE EJ | 10/28/06 | 0.20 | MULTIPLE EMAILS FROM AND TO R. REESE RE: SUBSTANTIVE CONSOLIDATION RESEARCH (0.2). |
| HOWE EJ | 10/30/06 | 2.10 | CONTINUE RESEARCH RE: STANDING TO OBJECT TO SUBSTANTIVE CONSOLIDATION (2.1). |
| | | **4.90** | |
| LEDERER J.* | 10/13/06 | 2.40 | REVIEW DRAFT ISSUES LIST (0.4); RESEARCH RE: PLANS INVOLVING CRAMDOWN, CLASSIFICATION, AND IMPAIRMENT (2.0). |
| LEDERER J.* | 10/14/06 | 1.00 | REVIEW IINDENTURE AND PROVIDE ANSWERS FOR INDENTURE BASED QUESTIONS (1.0). |
| LEDERER J.* | 10/15/06 | 2.80 | WESTLAW RESEARCH AND CASE LAW READING ON DELPHI ISSUES LIST ITEMS OF CLASSIFICATION AND IMPAIRMENT (.2.8). |
| LEDERER J.* | 10/16/06 | 5.30 | RESEARCH ON WESTLAW FOR 2ND CIRCUIT CASES CONSTRUING CLASSIFICATION OF SIMILAR CLAIMS UNDER THE CODE (1.5); WESTLAW RESEARCH ON STANDARDS FOR CRAMDOWN AND PLANS IN WHICH CRAMDOWN WAS APPROVED (1.3); REVIEW ADELPHIA DISCLOSURE STATEMENT FOR 510(B) ISSUES AND CLASSIFICATION OF CLAIMS AND INTERESTS (1.5); DRAFT RIDERS FOR MEMO ON CRAMDOWN AND CLASSIFICATION OF CLAIMS (1.0). |
| LEDERER J.* | 10/17/06 | 8.80 | REVIEW PRECEDENT DISCLOSURE STATEMENT TO DETERMINE TREATMENT OF SECURITIES LITIGATION CLAIMS (4.7); CREATE CHART SUMMARIZING TREATMENT OF SECURITIES LITIGATION CLAIMS (1.8); READ UPDATED DELPHI PLAN ISSUES LIST (0.4); EDIT CHART (0.4); WESTLAW RESEARCH ON THE STANDARD FOR 9019 SETTLEMENTS IN THE 2ND CIRCUIT (1.5). |
| LEDERER J.* | 10/18/06 | 7.40 | WESTLAW RESEARCH FOR 2ND CIRCUIT CASES TO INCLUDE IN 9019 STANDARD MEMO (1.0); EDIT MEMO ON STANDARD USED IN 2ND CIRCUIT FOR 9019 SETTLEMENTS MEMO (0.8); REVIEW OF PRECEDENT PLAN FOR VALUATION FORMULA USED TO DISTRIBUTE ASSETS TO SECURITIES LITIGATION CLAIMANTS (0.8); DRAFT CHART SECTION TREATMENT OF SECURITIES LITIGATION CLAIMS (0.6); MAKE ADDITIONAL EDITS TO 9019 MEMO (0.5); SET UP NEW CHART TO BE USED FOR SUMMARY OF PLAN TREATMENT OF SECURITIES LITIGATION (1.0); REVIEW ADDITIONAL PLANS (2.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LEDERER J.* | 10/19/06 | 6.00 | BEGIN PRELIMINARY WESTLAW RESEARCH ON CASES INVOLVING THIRD PARTY RELEASES IN 2ND CIRCUIT (0.5); READ CASE LAW TREATING AND DISCUSSING THIRD PARTY RELEASES (1.8); REFORMAT CHART TO ACCOMMODATE NEWLY ACQUIRED INFORMATION AND ADDITIONAL PLANS (0.6); REVIEW PRECEDENT PLAN PROVISIONS FOR ENTRY INTO CHART (3.1). |
| LEDERER J.* | 10/20/06 | 6.70 | READ PLANS FOR 10 DEBTORS FOCUSED ON TO IDENTIFY CLASSIFICATION OF CLAIMS SECTIONS AND DETERMINE FORMULAS USED TO PAY OUT SECURITIES LITIGATION CLAIMS (0.9); ORGANIZE RESEARCH TO (1.0); CREATE INDEX OF ALL PLANS REVIEWED (0.9); EDIT BINDER INDEX (0.6); PREPARE FOR DELPHI INTERNAL WORKING GROUP CALL FOR UPDATE ON PLAN ISSUES LIST (1.0); PARTICIPATE ON WORKING GROUP CALL TO UPDATE SKADDEN TEAM ON PROGRESS ON 9019 MEMO AND CHART COMPARING SECURITIES LITIGATION CLAIMS (0.8); ESTABLISH PRECEDENT FILE FOR EXCULPATION CLAUSES IN 2ND CIRCUIT PLANS (1.0); UPDATE BINDER INDEX WITH DOCKET NUMBERS AND FILING LOCATIONS (0.5). |
| LEDERER J.* | 10/23/06 | 5.20 | REVIEW UPDATED DELPHI PLAN ISSUES LIST (0.6); REVIEW NEW MOTIONS AND OBJECTION CHART (0.4); REVIEW DELPHI DOCKET (0.2); WESTLAW RESEARCH ON CLASSIFICATION ISSUES ARISING IN 9019 SETTLEMENTS (2.0); READ CASE LAW TREATING CLASSIFICATION AND STANDARD FOR ASSESSING SETTLEMENTS (2.0). |
| LEDERER J.* | 10/24/06 | 9.00 | WESTLAW RESEARCH ON CASE LAW TREATING CLASSIFICATION ISSUES IN 9019 SETTLEMENTS (0.8); ADDITIONAL WESTLAW RESEARCH ON CLAIMS WHICH DO NOT RECEIVE CLASSIFICATION UNDER A PLAN (0.9); DRAFT 9019 CLASSIFICATION MEMO (0.7); REVIEW DELPHI DOCKET FOR MATTERS RELATING TO RESEARCH (0.4); EDIT 9019 MEMO (0.5); RESEARCH PRECEDENT ON 3RD PARTY EXCULPATION PROVISIONS IN THE 2ND CIRCUIT (0.5); ADDITIONAL RESEARCH ON SETTLEMENTS OCCURRING OUTSIDE PLANS (5.2). |
| LEDERER J.* | 10/25/06 | 7.70 | REVIEW REVISED DRAFT OF 9019 MEMO AND BLACKLINE (0.5); WESTLAW RESEARCH ON "INSIDER" STANDARD UNDER THE CODE (0.5); DRAFT MEMO OUTLINING STANDARD BY WHICH "INSIDERS" ARE IDENTIFIED UNDER THE CODE (1.8); REVIEW DELPHI DOCKET (0.4); MAKE EDITS TO 9019 MEMO (0.4); UPDATE MEMO TO REFLECT ADDITIONAL CASE LAW AUTHORITY (1.5); READ NON-DEBTOR RELEASE MEMO (0.6); REVISE "INSIDERS" MEMO (2.0). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LEDERER J.* | 10/26/06 | 1.40 | RESEARCH ON "INSIDERS" UNDER THE CODE (0.3); ANALYZE EXISTING MEMO FOR PORTIONS DEALING WITH STANDARDS FOR "INSIDERS" TO EXPAND INTO NEW MEMO (0.5); REVIEW DELPHI DOCKET (0.1); DRAFT MEMO SECTION ON SUBORDINATION (0.5). |
| LEDERER J.* | 10/27/06 | 1.80 | REVISE "INSIDERS" MEMO (1.8). |
| LEDERER J.* | 10/30/06 | 0.20 | REVIEW DELPHI DOCKET FOR MOTIONS AND FILINGS PERTINENT TO "INSIDERS" OR CLASSIFICATION ISSUES (0.2). |
| LEDERER J.* | 10/31/06 | 3.10 | REVIEW DELPHI DOCKET FOR PLEADINGS AND MOTIONS APPLICABLE TO INSIDERS AND FEASIBILITY (0.2); WESTLAW PERIODICAL, SECONDARY SOURCE, RESEARCH ON FEASIBILITY (2.1); DRAFT PRELIMINARY OUTLINE SECTIONS ON FEASIBILITY (0.8). |
| | | **68.80** | |
| MEISLER RE | 10/03/06 | 0.50 | REVIEW STATUS OF APPALOOSA DILIGENCE RE: ENVIRONMENTAL (0.2); TELECONFERENCE WITH M. HESTER AND M. BRIARTON RE: SAME (0.1); REVIEW STATUS OF FRAMEWORK NEGOTIATIONS (0.2). |
| MEISLER RE | 10/04/06 | 2.20 | PARTICIPATE IN FRAMEWORK PLANNING (1.7); REVIEW ISSUES (0.3) AND DRAFT CORRESPONDENCE RE: SAME (0.2). |
| MEISLER RE | 10/05/06 | 0.50 | CONTINUE ATTENTION TO APPALOOSA DILIGENCE (0.3); REVIEW PRESENTATION TO POTENTIAL PLAN INVESTORS (0.2). |
| MEISLER RE | 10/06/06 | 0.50 | REVIEW CORRESPONDENCE (0.2) AND ANALYZE ISSUES CONCERNING FRAMEWORK AGREEMENT (0.3). |
| MEISLER RE | 10/10/06 | 0.70 | CONTINUE TO REVIEW FRAMEWORK AGREEMENT (0.7). |
| MEISLER RE | 10/15/06 | 3.00 | REVIEW PLAN ISSUES (3.0). |
| MEISLER RE | 10/16/06 | 0.60 | CONTINUE TO ANALYZE PLAN ISSUES (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MEISLER RE | 10/17/06 | 3.30 | REVIEW RESEARCH RE: PLAN ISSUES INCLUDING X-CLAUSE AND CLASSIFICATION OF CLAIMS (1.4); REVIEW TREATMENT OF DERIVATIVE CLAIMS (0.5); ADD NOTES TO FILE RE: PLAN ISSUES (0.1); DRAFT INTERNAL CORRESPONDENCE RE: APPALOOSA DILIGENCE (0.2); TELECONFERENCE WITH D. BAUMSTEIN AND J. PAPELIAN RE: LITIGATION INQUIRIES (0.3); TELECONFERENCE WITH P. TRIMARCHI AND D. BAUMSTEIN RE: ENVIRONMENTAL INQUIRIES (0.1); TELECONFERENCE WITH D. BAUMSTEIN RE: GENERAL INQUIRIES (0.1); DRAFT CORRESPONDENCE TO J. KIM RE: INFORMATION REQUEST (0.1); DRAFT NOTES TO FILE RE: SAME (0.1); DRAFT CORRESPONDENCE TO D. SHERBIN RE: UPDATE ON APPALOOSA DILIGENCE (0.2); TELECONFERENCE WITH D. SHERBIN RE: SAME (0.2). |
|---|---|---|---|
| MEISLER RE | 10/18/06 | 0.70 | CONTINUE TO REVIEW AND RESEARCH PLAN ISSUES RE: NOTES (0.7). |
| MEISLER RE | 10/19/06 | 1.20 | REVIEW SUBORDINATED NOTES (0.7); REVIEW MEMOS RE: PLAN ISSUES (0.5). |
| MEISLER RE | 10/20/06 | 2.10 | REVIEW FOLLOW UP DILIGENCE REQUESTS RE: APPALOOSA (0.6); REVIEW OUTSTANDING ISSUES RE: FRAMEWORK AGREEMENT AND PLAN (0.5); CONTINUE TO REVIEW OF SUBORDINATED NOTES (1.0). |
| MEISLER RE | 10/23/06 | 2.10 | REVIEW OF OPEN ITEMS ON PLAN ISSUES LIST (0.3) AND UPDATE SAME (0.3); REVIEW FOLLOW UP DILIGENCE RE: APPALOOSA (0.2); DRAFT CORRESPONDENCE TO B. SAX AND F. KUPLICKI RE: APPALOOSA DILIGENCE (0.3); REVIEW AND EDIT DRAFT CORRESPONDENCE TO P. TRIMARCHI RE: DOCUMENT PRODUCTION (0.4); DRAFT INTERNAL CORRESPONDENCE RE: SAME (0.2); DRAFT CORRESPONDENCE TO P. TRIMARCHI RE: SCHEDULING DILIGENCE CALL (0.1); DRAFT CORRESPONDENCE TO J. KIM RE: FOLLOW-UP DILIGENCE (0.1); TELECONFERENCE WITH H. GROPPER RE: RESPONSE TO DILIGENCE REQUEST (0.2). |
| MEISLER RE | 10/24/06 | 0.50 | REVIEW APPALOOSA REQUEST RE: SERP (0.3); REVIEW PROGRESS ON PLAN ISSUES (0.2). |
| MEISLER RE | 10/25/06 | 2.10 | PARTICIPATE ON CONFERENCE CALL WITH P. TRIMARCHI, D. BAUMSTEIN, M. HESTER, AND K. JONES RE: FURTHER DILIGENCE (1.0); FOLLOW UP WORK (0.4) AND NOTES TO FILE (0.2) RE: SAME; TELECONFERENCE WITH D. BAUMSTEIN RE: DILIGENCE (0.1); DRAFT CORRESPONDENCE TO P. TRIMARCHI RE: STATUS OF DILIGENCE (0.2); DRAFT INTERNAL CORRESPONDENCE RE: APPALOOSA UPDATE (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 10/26/06 | 1.70 | TELECONFERENCE WITH P. TRIMARCHI AND K. JONES RE: FOLLOW UP DILIGENCE (0.5); DRAFT NOTES TO FILE RE: SAME (0.2); TELECONFERENCE WITH K. JONES RE: FOLLOW UP DILIGENCE (0.2); DRAFT SUMMARY OF STATUS OF APPALOOSA DILIGENCE (0.3); DRAFT INTERNAL CORRESPONDENCE RE: SAME (0.2); ATTENTION TO LOGISTICS FOR UPCOMING FRAMEWORK NEGOTIATIONS (0.1); REVIEW DOCUMENTS RE: FRAMEWORK AGREEMENT (0.2). |
| MEISLER RE | 10/27/06 | 1.20 | REVIEW ISSUES RE: FRAMEWORK AGREEMENT (0.3); REVIEW AND REVISE SUMMARY OF STATUS RE: APPALOOSA DILIGENCE (0.4); REVIEW FOLLOW UP REQUEST FOR INFORMATION RE: HUMAN RESOURCE INQUIRIES (0.2); TELECONFERENCE WITH B. SAX RE: SAME (0.1); DRAFT INTERNAL CORRESPONDENCE RE: EXCLUSIVITY (0.2). |
| MEISLER RE | 10/30/06 | 1.60 | TELECONFERENCE WITH S. JEBAJIAN, C. RAGLAN, R. LIN, R. ROLFE, D. KLEINER, J. PAPELIAN RE: DILIGENCE CALL (1.0); DRAFT CORRESPONDENCE TO J. PAPELIAN RE: SAME (0.1); REVIEW RIPPLEWOOD CORRESPONDENCE (0.2); REVIEW EXIT STRATEGIES (0.2); CONTINUE TO REVIEW PLAN ISSUES (0.1). |
| | | **24.50** | |
| OGUNSANYA GO | 10/11/06 | 5.50 | REVIEW AND SUMMARIZATION OF RIGHTS OFFERINGS (5.5). |
| OGUNSANYA GO | 10/12/06 | 4.20 | CONTINUE REVIEW AND SUMMARIZATION OF RIGHTS OFFERINGS (4.2). |
| OGUNSANYA GO | 10/15/06 | 7.20 | RESEARCH/REVIEW OF RIGHT OFFERINGS BY DEBTORS; DRAFTING OF TERM SHEET (7.2). |
| OGUNSANYA GO | 10/16/06 | 5.20 | CONTINUE RESEARCH/REVIEW OF RIGHT OFFERINGS BY DEBTORS; DRAFTING OF TERM SHEET (5.2). |
| | | **22.10** | |
| OLASKY P | 10/19/06 | 1.90 | PREPARE NDA FORM FOR THIRD PARTY (1.9). |
| OLASKY P | 10/23/06 | 1.40 | DRAFT FORM NDA FOR POTENTIAL THIRD PARTY BIDDER (1.4). |
| OLASKY P | 10/24/06 | 2.70 | PREPARE THIRD PARTY FORM NDA FOR THIRD PARTY (2.7). |
| OLASKY P | 10/25/06 | 1.30 | REVISE THIRD PARTY FORM NDA (1.3). |
| OLASKY P | 10/31/06 | 2.10 | REVISED THIRD PARTY NDA FOR NEW THIRD PARTY (2.1). |
| | | **9.40** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PERL MW | 10/17/06 | 0.70 | TELECONFERENCE WITH WORKING GROUP RE: PLAN RESEARCH MATTERS (0.2); REVIEW RESEARCH ASSIGNMENTS IN CONNECTION WITH PLAN OF REORGANIZATION (0.2); BEGIN RESEARCH ON FEASIBILITY ISSUES (0.3). |
| PERL MW | 10/18/06 | 5.80 | CONTINUE RESEARCH RE: STANDARDS FOR PLAN FEASIBILITY (5.4) AND STRATEGIZE RE: SAME (0.4). |
| PERL MW | 10/25/06 | 6.70 | CONTINUE RESEARCH RE: FEASIBILITY REQUIREMENT UNDER SECTION 1129(A)(11) (6.7). |
| PERL MW | 10/26/06 | 7.20 | CONTINUE RESEARCH RE: FEASIBILITY REQUIREMENT TO CONFIRM PLAN OF REORGANIZATION (6.4); BEGIN DRAFTING MEMO RE: SAME (0.8). |
| PERL MW | 10/27/06 | 7.10 | CONTINUE RESEARCH RE: FEASIBILITY REQUIREMENT IN CONNECTION WITH PLAN CONFIRMATION (4.2) AND CONTINUE DRAFTING MEMO RE: SAME (2.9). |
| PERL MW | 10/29/06 | 6.30 | CONTINUE DRAFTING MEMO RE: FEASIBILITY REQUIREMENT IN CONNECTION WITH CONFIRMATION OF PLAN OF REORGANIZATION (6.3). |
| PERL MW | 10/30/06 | 3.90 | FOLLOW UP RESEARCH RE: FEASIBILITY IN CONNECTION WITH PLAN OF REORGANIZATION (1.6) AND COMPLETE MEMO RE: SAME (2.3). |
| PERL MW | 10/31/06 | 0.80 | REVIEW VARIOUS MEMOS RE: ISSUES RELATING TO CONFIRMATION (0.8). |
| | | 38.50 | |
| PLATT SJ* | 10/16/06 | 7.10 | REVIEW DISCLOSURE STATEMENTS FROM RECENT REORGANIZATION CASES INVOLVING RIGHTS OFFERINGS, COMPILE FINDINGS (7.1). |
| PLATT SJ* | 10/17/06 | 3.70 | CONFIRM BAPCPA EFFECTIVE DATES AND DRAFT BRIEF MEMO WITH FINDINGS (0.3); SEARCH FOR AND REVIEW CASE LAW RE: REINSTATEMENT UNDER A RESTRUCTURING PLAN (3.4). |
| PLATT SJ* | 10/18/06 | 3.00 | REVIEW AND SUMMARIZE CASE LAW RELATING TO PLAN CONFIRMATION (3.0). |
| PLATT SJ* | 10/20/06 | 4.30 | REVIEW ADDITIONAL SEC NO ACTION LETTERS RELATING TO PLAN FUNDING (0.9); SEARCH FOR AND SUMMARIZE CASES RELATING TO X-CLAUSES (2.3); STRATEGY DISCUSSION OF PLAN ISSUES (1.1). |
| PLATT SJ* | 10/23/06 | 5.20 | COMPLETE AND COMPILE RESEARCH ON X-CLAUSES (0.7); BEGIN DRAFTING MEMO ON SEC REGISTRATION REQUIREMENTS (2.0); BEGIN RESEARCHING PRIORITY PAYMENT RIGHTS (2.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| PLATT SJ* | 10/24/06 | 4.40 | CONTINUE RESEARCHING ABSOLUTE PRIORITY ISSUES (1.0); REVISE MEMO RE: RIGHTS OFFERING AND CONDUCT FOLLOW UP RESEARCH (3.4). |
|---|---|---|---|
| PLATT SJ* | 10/25/06 | 2.20 | CONTINUE TO EDIT AND FINALIZE MEMO RE: RIGHTS OFFERINGS (1.5); CONTINUE RESEARCH ON ABSOLUTE PRIORITY ISSUES (0.6); UPDATE PLAN ISSUES LIST (0.1). |
| PLATT SJ* | 10/26/06 | 6.70 | CONTINUE REVIEWING AND SUMMARIZING CASES RE: ABSOLUTE PRIORITY AND REINSTATEMENT (3.4); FINALIZE MEMO ON RULE 1145 (2.7); BEGIN PREPARING PLAN ISSUES BINDER (0.6). |
| PLATT SJ* | 10/27/06 | 5.10 | CONTINUE RESEARCH RE: PRIORITY ISSUES UNDER THE PLAN (2.8); CONTINUE COMPILING FINDINGS FROM RESEARCH INTO A MEMO (2.0); FINISH COMPILING DOCUMENTS AND INITIATE CREATION OF "PLAN ISSUES BINDER" (0.3). |
| PLATT SJ* | 10/30/06 | 4.30 | RESEARCH SECTION 721 OF THE BANKRUPTCY CODE AND EMAIL FINDINGS ON TO PARTNER (3.4); CONTINUE EDITING AND UPDATING MEMO ON ABSOLUTE PRIORITY (0.9). |
| PLATT SJ* | 10/31/06 | 2.00 | COMPLETE RESEARCH ON LEGISLATIVE HISTORY OF SECTION 721 (0.7); CONTINUE RESEARCHING AND UPDATING ABSOLUTE PRIORITY MEMO (1.3). |
| | | **48.00** | |
| REESE RG | 10/02/06 | 1.70 | TELECONFERENCE RE: PLAN ISSUES (0.8); FOLLOW UP CALLS RE: SAME (0.9). |
| REESE RG | 10/09/06 | 0.60 | TELECONFERENCE RE: PLAN ISSUES (0.6). |
| REESE RG | 10/28/06 | 0.40 | REVIEW AND RESPOND TO ISSUES RE: PLAN ISSUE RESEARCH (0.4). |
| REESE RG | 10/31/06 | 0.40 | REVIEW AND RESPOND TO INQUIRY RE: PLAN RESEARCH ISSUE (0.4). |
| | | **3.10** | |
| STUART NL | 10/10/06 | 2.10 | RESEARCH RE: SECURITIES OFFERINGS (2.1). |
| STUART NL | 10/11/06 | 10.70 | ELECTRONIC RESEARCH RE: SECTION 1145 AND DISTRIBUTION TESTS (3.2); REVIEW CASELAW AND NO-ACTION LETTERS ON SAME (4.1); BEGIN DRAFTING MEMO ON SAME (1.6); CONTINUE ELECTRONIC RESEARCH (1.8). |
| STUART NL | 10/12/06 | 10.50 | ELECTRONIC RESEARCH RE: SECURITIES ISSUES IN CONNECTION WITH PLAN OF REORGANIZATION (4.4); REVIEW MATERIALS ON SAME (3.2); BEGIN DRAFTING MEMO ON SAME (2.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| STUART NL | 10/13/06 | 8.20 | CONTINUE RESEARCHING SECURITIES ISSUES IN CONNECTION WITH POR (1.9); INTERNAL STRATEGY CONFERENCE ON PLAN OF REORGANIZATION ISSUES (2.5); BEGIN FORMULATING PLAN ISSUES LIST AND CONDUCT RESEARCH ON SAME (3.8). |
|---|---|---|---|
| STUART NL | 10/14/06 | 6.70 | DEVELOP POR ISSUES LIST (6.7). |
| STUART NL | 10/15/06 | 5.60 | STRATEGY SESSION ON PLAN ISSUES (1.8); UPDATE PLAN ISSUES LIST (1.4); RESEARCH RE: SENIOR AND SUB NOTE ISSUES (2.4). |
| STUART NL | 10/16/06 | 10.90 | BEGIN RESEARCH ON PLAN TREATMENT ISSUES WITH RESPECT TO SENIOR UNSECURED DEBT (3.8); INTERNAL STRATEGY CALL ON PLAN ISSUES (1.5); INTERNAL CONFERENCE ON PLAN ISSUES LIST (0.6); UPDATE AND RECIRCULATE PLAN ISSUES LIST (1.4); CONTINUE RESEARCH ON SENIOR NOTE TREATMENT ISSUES (3.6). |
| STUART NL | 10/17/06 | 10.80 | CONTINUE RESEARCH ON TREATMENT OF SENIOR NOTES (3.2); REVIEW NOTES AND INDENTURES (3.1); BEGIN REVIEW OF SUBORDINATED NOTES AND CONDUCT RESEARCH ON RELEVANT SUBORDINATION PROVISIONS (4.5). |
| STUART NL | 10/18/06 | 11.20 | BEGIN RESEARCH RELATED TO TREATMENT OF IMPAIRED AND UNIMPAIRED CREDITORS IN CONNECTION WITH PLAN OF REORGANIZATION (4.2); REVIEW CASES RE: SAME (3.9); BEGIN DRAFTING MEMO RE: SAME (3.1). |
| STUART NL | 10/19/06 | 8.90 | CONTINUE RESEARCH RE: IMPAIRED/UNIMPAIRED CREDITORS (0.8); BEGIN REVIEW OF PLAN FRAMEWORK AGREEMENTS (6.2); CONTINUE RESEARCH ON IMPAIRED/UNIMPAIRED CREDITOR TREATMENT UNDER A POR (1.9). |
| STUART NL | 10/20/06 | 11.00 | RESEARCH RE: PLAN EFFECTIVE DATE ISSUES (0.3); RESEARCH RE: STANDING IN CONNECTION WITH A POR (0.6); BEGIN DRAFTING FRAMEWORK AGREEMENT (9.0); INTERNAL STRATEGY SESSION RE: POR RESEARCH ISSUES (1.1). |
| STUART NL | 10/23/06 | 12.50 | TELECONFERENCE WITH FTI AND ROTHSCHILD ON EMERGENCE BUSINESS PLAN (0.5); DRAFT MEMO RE: CALL AND EMERGENCE BUSINESS PLAN (0.4); CONDUCT RESEARCH RE: PLAN ISSUES ON IMPAIRED AND UNIMPAIRED CREDITORS (4.9); REDRAFT AND REVISE FRAMEWORK AGREEMENT (6.7). |
| STUART NL | 10/24/06 | 10.20 | RESEARCH RE: PLAN ISSUES IN CONNECTION WITH SECURITIES (0.7); REVISE MEMO AND CHART RE: SAME (0.4); CONDUCT ELECTRONIC RESEARCH ON PLAN ISSUES WITH RESPECT TO IMPAIRED AND UNIMPAIRED CREDITORS (2.4); REVIEW CASE LAW ON SAME (3.3); CONTINUE TO DRAFT AND REVISE MEMO ON SAME (3.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| STUART NL | 10/25/06 | 8.80 | CONTINUE RESEARCH RE: IMPAIRED AND UNIMPAIRED CREDITORS (4.8); CONTINUE DRAFTING MEMO ON SAME (4.0). |
| STUART NL | 10/26/06 | 8.10 | RESEARCH RE: 1145 ISSUES (1.2); RESEARCH RE: SENIOR DEBT ISSUES IN CONNECTION WITH FRAMEWORK AGREEMENT (3.8); RESEARCH RE: SUBORDINATED DEBT ISSUES IN CONNECTION WITH FRAMEWORK AGREEMENT (3.1). |
| STUART NL | 10/27/06 | 6.90 | CONTINUE RESEARCH RE: SENIOR NOTES (2.1); CONTINUE RESEARCH RE: SUBORDINATED NOTES (3.6); CONTINUE RESEARCH RE: 1145 ISSUES IN CONNECTION WITH PLAN/FRAMEWORK (1.2). |
| STUART NL | 10/30/06 | 1.10 | RESEARCH RE: CREDITOR PAYMENT ISSUES (1.1). |
| STUART NL | 10/31/06 | 3.10 | RESEARCH RE: FRAMEWORK AGREEMENT CREDITOR ISSUES (3.1). |
| | | 147.30 | |
| **Total Associate/Law Clerk** | | **553.70** | |
| DEMMA J | 10/04/06 | 2.00 | UPDATE ENVIRONMENTAL DATAROOM INDEX (1.1); PREPARE DOCUMENTS FOR INCLUSION TO DATAROOM (0.9). |
| DEMMA J | 10/05/06 | 1.80 | CONTINUE PREPARING MATERIALS FOR INCLUSION TO DATAROOM (1.2); PREPARE MATERIALS FOR DISTRIBUTION (0.6). |
| DEMMA J | 10/06/06 | 0.30 | UPDATE DATAROOM INDEX (0.3). |
| DEMMA J | 10/16/06 | 1.70 | PREPARE DOCUMENTS FOR APPALOOSA DATA ROOM REQUEST (1.1); UPDATE ENVIRONMENTAL DATA ROOM INDEX (0.6). |
| DEMMA J | 10/17/06 | 0.70 | PREPARE INDEX FOR SECOND REQUEST BY APPALOOSA FOR ENVIRONMENTAL DOCUMENTS (0.7). |
| DEMMA J | 10/23/06 | 1.30 | UPDATE WHITE AND CASE DOCUMENT REQUEST INDEX (1.3). |
| DEMMA J | 10/24/06 | 0.70 | UPDATE WHITE & CASE REQUEST INDEX (0.7). |
| DEMMA J | 10/25/06 | 1.30 | UPDATE WHITE & CASE REQUEST INDEX (1.3). |
| DEMMA J | 10/26/06 | 5.80 | UPDATE/ORGANIZE MATERIALS FOR WHITE & CASE REQUEST (5.8). |
| DEMMA J | 10/27/06 | 1.60 | CONTINUE UPDATING WHITE & CASE REQUEST INDEX (1.6). |
| DEMMA J | 10/30/06 | 1.30 | PREPARE/INDEX RIPPLEWOOD DOCUMENTS FOR ATTORNEY REVIEW (1.3). |
| DEMMA J | 10/31/06 | 2.70 | UPDATE RIPPLEWOOD MATERIALS (1.1); PREPARE MATERIALS FOR INCLUSION INTO DATAROOM (1.6). |
| | | 21.20 | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 10/04/06 | 1.70 | REVIEW, REVISE AND COORDINATE GM/DELPHI FRAMEWORK AGREEMENT UPDATE (1.7). |
| ZSOLDOS AF | 10/05/06 | 0.90 | COORDINATE GM FRAMEWORK PRESENTATION (0.9). |
| ZSOLDOS AF | 10/24/06 | 3.70 | RESEARCH PRECEDENT PLANS AND THIRD-PARTY OBJECTIONS TO PLANS IN THE SECOND DISTRICT, SPECIFICALLY TO RELEASES (1.7); CREATE AND UPDATE CHART DETAILING FINDINGS (2.0). |
| ZSOLDOS AF | 10/26/06 | 1.20 | CONTINUE TO RESEARCH 3RD PARTY OBJECTIONS TO PLANS IN SDNY (1.2). |
| ZSOLDOS AF | 10/31/06 | 0.90 | CONTINUE TO RESEARCH OBJECTIONS TO PLANS IN THE 2ND CIRCUIT (0.9). |
| | | 8.40 | |

**Total Legal Assistant**      29.60

**TOTAL TIME**      <u>898.20</u>

\* Law clerks are law school graduates who are not presently admitted to practice.

B43B

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 11/30/06
Reorganization Plan / Plan Sponsors                         Bill Number: 1132369

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 10/04/06 | Panagakis GN | 1,477.00 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$1,477.00** |
| In-house Reproduction | 10/06/06 | Copy Center, D | 6.30 |
| In-house Reproduction | 10/06/06 | Copy Center, D | 424.57 |
| In-house Reproduction | 10/13/06 | Copy Center, D | 1.20 |
| In-house Reproduction | 10/13/06 | Copy Center, D | 96.89 |
| In-house Reproduction | 10/13/06 | Copy Center, D | 10.70 |
| In-house Reproduction | 10/17/06 | Copy Center, D | 90.79 |
| In-house Reproduction | 10/17/06 | Copy Center, D | 189.99 |
| In-house Reproduction | 10/20/06 | Copy Center, D | 18.70 |
| In-house Reproduction | 10/20/06 | Copy Center, D | 227.19 |
| In-house Reproduction | 10/24/06 | Copy Center, D | 4.60 |
| In-house Reproduction | 10/27/06 | Copy Center, D | 65.00 |
| In-house Reproduction | 10/27/06 | Copy Center, D | 169.09 |
| In-house Reproduction | 10/31/06 | Copy Center, D | 2,069.98 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$3,375.00** |
| Telephone Expense | 10/27/06 | Telecommunications, D | 0.27 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 0.15 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 0.02 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 0.02 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 19.77 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 28.14 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 2.00 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 2.63 |
| | | **TOTAL TELEPHONE EXPENSE** | **$53.00** |
| Lexis/Nexis | 10/12/06 | Ranney-Marinelli A | 522.28 |
| Lexis/Nexis | 10/13/06 | Hardin AS | 43.03 |
| Lexis/Nexis | 10/15/06 | Ramlo K | 104.57 |
| Lexis/Nexis | 10/16/06 | Stuart NL | 159.48 |
| Lexis/Nexis | 10/16/06 | Hardin AS | 4.79 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Lexis/Nexis | 10/17/06 | Stuart NL | 68.45 |
| Lexis/Nexis | 10/17/06 | Hardin AS | 238.34 |
| Lexis/Nexis | 10/17/06 | Hardin AS | 14.67 |
| Lexis/Nexis | 10/18/06 | Stuart NL | 150.86 |
| Lexis/Nexis | 10/18/06 | Lederer J. | 10.94 |
| Lexis/Nexis | 10/24/06 | Hardin AS | 184.54 |
| Lexis/Nexis | 10/24/06 | Platt SJ | 26.36 |
| Lexis/Nexis | 10/25/06 | Hardin AS | 10.94 |
| Lexis/Nexis | 10/26/06 | Hardin AS | 119.16 |
| Lexis/Nexis | 10/26/06 | Stuart NL | 122.20 |
| Lexis/Nexis | 10/27/06 | Stuart NL | 638.94 |
| Lexis/Nexis | 10/30/06 | Hardin AS | 124.93 |
| Lexis/Nexis | 10/31/06 | Jahn CJ | 8.52 |
| | | **TOTAL LEXIS/NEXIS** | **$2,553.00** |
| Westlaw | 10/05/06 | Grant K | 85.30 |
| Westlaw | 10/06/06 | Grant K | 283.88 |
| Westlaw | 10/11/06 | Stuart NL | 305.98 |
| Westlaw | 10/15/06 | Stuart NL | 221.96 |
| Westlaw | 10/15/06 | Grant K | 172.10 |
| Westlaw | 10/15/06 | Lederer J. | 165.38 |
| Westlaw | 10/15/06 | Ramlo K | 503.24 |
| Westlaw | 10/16/06 | Stuart NL | 220.55 |
| Westlaw | 10/16/06 | Lederer J. | 85.34 |
| Westlaw | 10/17/06 | Stuart NL | 317.15 |
| Westlaw | 10/17/06 | Grant K | 88.87 |
| Westlaw | 10/18/06 | Stuart NL | 216.76 |
| Westlaw | 10/18/06 | Perl MW | 220.32 |
| Westlaw | 10/18/06 | Grant K | 92.94 |
| Westlaw | 10/18/06 | Lederer J. | 38.71 |
| Westlaw | 10/19/06 | Stuart NL | 92.60 |
| Westlaw | 10/19/06 | Lederer J. | 64.63 |
| Westlaw | 10/20/06 | Stuart NL | 52.92 |
| Westlaw | 10/20/06 | Platt SJ | 93.73 |
| Westlaw | 10/23/06 | Stuart NL | 173.67 |
| Westlaw | 10/23/06 | Platt SJ | 234.86 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 10/23/06 | Lederer J. | 87.81 |
| Westlaw | 10/24/06 | Stuart NL | 64.11 |
| Westlaw | 10/24/06 | Platt SJ | 56.14 |
| Westlaw | 10/24/06 | Lederer J. | 208.21 |
| Westlaw | 10/25/06 | Stuart NL | 145.18 |
| Westlaw | 10/25/06 | Perl MW | 334.12 |
| Westlaw | 10/25/06 | Platt SJ | 8.84 |
| Westlaw | 10/25/06 | Grant K | 144.84 |
| Westlaw | 10/25/06 | Lederer J. | 176.93 |
| Westlaw | 10/26/06 | Platt SJ | 176.05 |
| Westlaw | 10/26/06 | Grant K | 80.14 |
| Westlaw | 10/26/06 | Lederer J. | 29.20 |
| Westlaw | 10/27/06 | Stuart NL | 49.53 |
| Westlaw | 10/27/06 | Perl MW | 136.02 |
| Westlaw | 10/27/06 | Howe EJ | 271.75 |
| Westlaw | 10/27/06 | Donnelly NP | 104.20 |
| Westlaw | 10/27/06 | Lederer J. | 9.33 |
| Westlaw | 10/30/06 | Stuart NL | 17.30 |
| Westlaw | 10/30/06 | Howe EJ | 206.58 |
| Westlaw | 10/31/06 | Stuart NL | 8.14 |
| Westlaw | 10/31/06 | Platt SJ | 90.56 |
| Westlaw | 10/31/06 | Grant K | 87.17 |
| Westlaw | 10/31/06 | Jahn CJ | 311.41 |
| Westlaw | 10/31/06 | Lederer J. | 292.55 |
| | | **TOTAL WESTLAW** | **$6,827.00** |
| Vendor Hosted Telecon-ferencing | 09/30/06 | Teleconferencing Services, LLC | 13.00 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$13.00** |
| Air/Rail Travel (external) | 10/03/06 | Butler, Jr. J | 142.85 |
| Air/Rail Travel (external) | 10/09/06 | Butler, Jr. J | 451.15 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$594.00** |
| Out-of-Town Travel | 10/03/06 | Butler, Jr. J | 15.51 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 10/03/06 | Butler, Jr. J | 19.50 |
| Out-of-Town Travel | 10/03/06 | Butler, Jr. J | 56.00 |
| Out-of-Town Travel | 10/03/06 | Butler, Jr. J | 707.33 |
| Out-of-Town Travel | 10/09/06 | Butler, Jr. J | 134.01 |
| Out-of-Town Travel | 10/09/06 | Butler, Jr. J | 42.00 |
| Out-of-Town Travel | 10/09/06 | Butler, Jr. J | 1,681.65 |
| Out-of-Town Travel | 10/09/06 | Butler, Jr. J | 21.00 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$2,677.00** |
| Messengers/ Courier | 10/22/06 | Arrow Messenger Svc | 18.58 |
| Messengers/ Courier | 10/30/06 | Dist Serv/Mail/Page, D | 23.42 |
| | | **TOTAL MESSENGERS/ COURIER** | **$42.00** |
| Out-of-Town Meals | 10/03/06 | Butler, Jr. J | 21.00 |
| Out-of-Town Meals | 10/09/06 | Butler, Jr. J | 31.00 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$52.00** |
| Printing to paper from TIF | 10/20/06 | Copy Center, D | 119.00 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$119.00** |
| | | **TOTAL MATTER** | **$17,782.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)          Bill Date: 01/10/07
Reorganization Plan / Plan Sponsors                    Bill Number: 1147918

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 11/01/06 | 0.80 | CONTINUE TO FOLLOW-UP ON FRAMEWORK DISCUSSION AND PLAN INVESTOR MATTERS INCLUDING TELECONFERENCES WITH T. STALLKAMP (0.4) AND R. ROSENBERG (0.2); MEETING WITH S. MILLER AND DELPHI TEAM RE: NOVEMBER 6-7 FRAMEWORK DISCUSSIONS IN NEW YORK CITY (0.2). |
| BUTLER, JR. J | 11/02/06 | 1.70 | CONTINUE TO PREPARE FOR NOVEMBER 6 AND 7 FRAMEWORK DISCUSSIONS WITH REPRESENTATIVES OF DELPHI, STATUTORY COMMITTEES, GM AND PLAN INVESTORS IN NEW YORK CITY INCLUDING EMAILS TO/FROM STAKEHOLDERS (1.4); TELECONFERENCE WITH J. SHEEHAN RE: SAME (0.3). |
| BUTLER, JR. J | 11/03/06 | 1.40 | CONTINUE TO PREPARE FOR NOVEMBER 6TH AND 7TH FRAMEWORK DISCUSSIONS WITH STAKEHOLDERS IN NEW YORK CITY INCLUDING TELECONFERENCES WITH B. SHAW (0.3); B. SHAW, D. RESNICK AND J. SHEEHAN (0.4); T. STALLKAMP (0.3), B. ROSENBERG (0.1), AND B. SCHELER (0.3). |
| BUTLER, JR. J | 11/05/06 | 4.30 | CONTINUE TO PREPARE FOR NOVEMBER 6TH AND 7TH FRAMEWORK DISCUSSIONS WITH STAKEHOLDERS IN NEW YORK CITY (1.6); REVIEW AND EVALUATE NEW AHC DISCUSSION POINTS (1.2); EMAILS FROM/TO D. RESNICK AND R. O'NEAL RE: SAME (0.4); TELECONFERENCE WITH T. LAURIA RE: SAME (0.7); REVIEW RIPPLEWOOD CORPORATE GOVERNANCE PROPOSAL (0.2) AND EMAILS FROM/TO R. O'NEAL RE: SAME (0.2). |
| BUTLER, JR. J | 11/06/06 | 10.20 | PREPARE FOR (1.7) AND PARTICIPATE IN (8.3) FRAMEWORK DISCUSSIONS WITH REPRESENTATIVES OF DELPHI, STATUTORY COMMITTEES, GM AND PLAN INVESTORS IN NEW YORK CITY; EMAILS TO/FROM B. SCHELER RE: EQUITY COMMITTEE PARTICIPATION IN FRAMEWORK MEETINGS (0.2). |
| BUTLER, JR. J | 11/07/06 | 10.60 | PREPARE FOR (INCLUDING MANAGEMENT MEETINGS IN NEW YORK CITY (1.8) AND PARTICIPATE IN (8.8) FRAMEWORK DISCUSSIONS WITH REPRESENTATIVES OF DELPHI, STATUTORY COMMITTEES, GM AND PLAN INVESTORS IN NEW YORK CITY. |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 11/08/06 | 4.80 | CONTINUE TO PARTICIPATE IN OVERNIGHT FRAMEWORK DISCUSSIONS WITH STAKEHOLDERS IN NEW YORK CITY AND FOLLOW-UP (2.3); FOLLOW-UP ON NOVEMBER 6-7 FRAMEWORK DISCUSSIONS WITH REPRESENTATIVES OF DELPHI, STATUTORY COMMITTEES, GM AND PLAN INVESTORS IN NEW YORK CITY INCLUDING STAKEHOLDER AND MANAGEMENT DISCUSSIONS (1.4); REVIEW REVISED FRAMEWORK DOCUMENTS (0.8); EMAILS FROM/TO T. LAURIA, T. JANSON AND D. RESNICK RE: SAME (0.3). |
| BUTLER, JR. J | 11/09/06 | 3.10 | REVIEW AND RESPOND TO ADDITIONAL AHC DUE DILIGENCE REQUEST (0.3); EMAILS FROM/TO S. MILLER AND D. RESNICK RE: D. DAIGLE AND J. THORNTON CONFERENCE CALLS (0.4); REVIEW AND REVISE FRAMEWORK DOCUMENTS (1.8); REVIEW AND EVALUATE REVISED RIPPLEWOOD PROPOSAL (0.6). |
| BUTLER, JR. J | 11/10/06 | 3.10 | PREPARE FOR (0.3) AND PARTICIPATE IN (0.7) TELECONFERENCE WITH DELPHI AND AHC REPRESENTATIVES TO REVIEW DELPHI'S MARK-UP TO REVISED AHC DISCUSSION POINTS; CONTINUE TO REVIEW REVISED RIPPLEWOOD FRAMEWORK PROPOSAL (0.3); TELECONFERENCE WITH T. STALLKAMP RE: SAME (0.4); TELECONFERENCE WITH J. SHEEHAN RE: FRAMEWORK MATTERS INCLUDING STATUTORY COMMITTEE MARK-UP RE: GOVERNANCE MATTERS (0.4); REVIEW SAME (0.3); EMAILS FROM/TO J. TANENBAUM, D. RESNICK, D. SHERBIN, S. CORCORAN AND J. SHEEHAN RE: NOVEMBER 15TH DELPHI/GM ADVISORS MEETING IN NEW YORK CITY TO REVIEW DOCUMENTATION ISSUES, TIMETABLE AND NEXT STEPS (0.4); TELECONFERENCE WITH R. O'NEAL RE: FRAMEWORK MATTERS (0.3). |
| BUTLER, JR. J | 11/11/06 | 0.60 | EMAILS FROM/TO J. TANENBAUM RE: GM FRAMEWORK DISCUSSIONS (0.2); EMAILS FROM/TO D. SHERBIN, J. SHEEHAN, S. CORCORAN AND D. RESNICK RE: SAME (0.4). |
| BUTLER, JR. J | 11/12/06 | 1.20 | SEVERAL EMAILS FROM/TO T. LAURIA AND G. BRAY RE: APPALOOSA/HARBINGER/CERBERUS MATTERS (0.3); PREPARE FOR NOVEMBER 13TH COUNSEL TELECONFERENCE RE: SAME (0.2); EMAIL FROM J. TANENBAUM (0.1) AND CONTINUE TO PREPARE (0.6) FOR NOVEMBER 15TH DELPHI/GM ADVISORS' FRAMEWORK MEETING IN NEW YORK CITY. |
| BUTLER, JR. J | 11/13/06 | 1.90 | TELECONFERENCE WITH T. LAURIA AND G. BRAY RE: FRAMEWORK MATTERS (0.4); TELECONFERENCE WITH J. TANENBAUM RE: FRAMEWORK MATTERS (0.3); REVIEW AND EVALUATE REVISED AHC FRAMEWORK DISCUSSION POINTS (0.9); RECEIVE AND BEING TO EVALUATE GM COMMENTS TO AHC FRAMEWORK DISCUSSION POINTS (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 11/14/06 | 7.80 | PREPARE FOR (0.7) AND PARTICIPATE IN (0.9) MEETING WITH S. MILLER, R. O'NEAL AND COMPANY IN TROY RE: FRAMEWORK MATTERS; SEVERAL TELECONFERENCES WITH J. SHEEHAN AND D. RESNICK RE: FRAMEWORK MATTERS (0.2, 0.4, 0.3, 0.3); TELECONFERENCE WITH T. LAURIA RE: FRAMEWORK MATTERS (0.4); PREPARE FOR (0.2) AND PARTICIPATE IN (1.6) FRAMEWORK DISCUSSIONS WITH AHC REPRESENTATIVES; REVIEW AND REVISE FRAMEWORK DOCUMENTS (2.1); REVIEW ROTHSCHILD ANALYSIS OF AHC FEE PROPOSAL (0.2); PREPARE FOR NOVEMBER 15TH DELPHI/GM ADVISORS MEETING IN NEW YORK CITY TO REVIEW DOCUMENTATION ISSUES, TIMETABLE AND NEXT STEPS (0.3); EMAILS FROM/TO T. LAURIA RE: AHC FRAMEWORK MATTERS (0.2). |
| BUTLER, JR. J | 11/15/06 | 5.20 | CONTINUE TO REVIEW AND REVISE FRAMEWORK DOCUMENTS AND DRAFT EMAIL RE: SAME (1.8); PREPARE FOR (0.2) AND PARTICIPATE IN (0.7) TELECONFERENCE WITH DELPHI AND AHC REPRESENTATIVES RE: FRAMEWORK DOCUMENTS; PREPARE FOR (0.2) AND ATTEND (1.7) DELPHI/GM ADVISORS MEETING IN NEW YORK CITY TO REVIEW DOCUMENTATION ISSUES, TIMETABLE AND NEXT STEPS; TELECONFERENCE WITH J. SHEEHAN RE: FRAMEWORK MATTERS (0.3); PREPARE FOR NOVEMBER 16TH LEADERSHIP BREAKFAST MEETING AMONG DELPHI, AHC AND STATUTORY COMMITTEES (0.3). |
| BUTLER, JR. J | 11/16/06 | 9.90 | PREPARE FOR (0.3) AND ATTEND (1.8) EARLY MORNING LEADERSHIP MEETING WITH PRINCIPALS AND LEAD ADVISORS FROM DELPHI, STATUTORY COMMITTEES, APPALOOSA AND CERBERUS; CONTINUE TO NEGOTIATE FRAMEWORK DOCUMENTS THROUGHOUT THE DAY WITH REPRESENTATIVES OF DELPHI, STATUTORY COMMITTEES, APPALOOSA AND CERBERUS (4.7); REVISE AND REDRAFT FRAMEWORK DOCUMENTS WITH COUNSEL TO APPALOOSA AND CERBERUS (1.3, 0.8) INCLUDING REVIEW OF MARK-UPS FROM STATUTORY COMMITTEES (0.6); EMAILS FROM/TO S. MILLER, G. BRAY, S. CORCORAN AND J. TANENBAUM RE: SAME (0.4). |
| BUTLER, JR. J | 11/17/06 | 1.60 | CONTINUE TO FOLLOW-UP NOVEMBER 16TH FRAMEWORK DISCUSSIONS INCLUDING REVIEW OF FRAMEWORK DOCUMENTS (1.4); EMAILS FROM/TO B. ROSENBERG RE: SAME (0.2). |
| BUTLER, JR. J | 11/19/06 | 1.30 | BEGIN TO PREPARE FOR (WITH FTI AND ROTHSCHILD REPRESENTATIVES) NOVEMBER 21ST FRAMEWORK DISCUSSIONS IN NEW YORK CITY WITH ADVISOR REPRESENTATIVES OF DELPHI, GM AND PROPOSED PLAN INVESTORS INCLUDING EMAILS TO/FROM J. TANENBAUM AND J. SHEEHAN RE: SAME (1.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 11/20/06 | 1.90 | CONTINUE TO PREPARE FOR (WITH FTI AND ROTHSCHILD REPRESENTATIVES) NOVEMBER 21ST FRAMEWORK DISCUSSIONS IN NEW YORK CITY WITH ADVISOR REPRESENTATIVES OF DELPHI, GM AND PROPOSED PLAN INVESTORS (1.3); EMAILS WITH DELPHI SENIOR MANAGEMENT, D. RESNICK, B. SHAW, G. BRAY, T. JANSON, T. LAURIA AND J. TANENBAUM RE: SAME (0.4); EMAIL FROM B. DELLINGER RE: DUE DILIGENCE ON 2007-2012 BUSINESS PLAN (0.2). |
| BUTLER, JR. J | 11/21/06 | 6.10 | PREPARE FOR (WITH FTI AND ROTHSCHILD REPRESENTATIVES) (1.3) AND ATTEND (2.3) FRAMEWORK DISCUSSIONS IN NEW YORK CITY WITH ADVISOR REPRESENTATIVES OF DELPHI, GM AND PROPOSED PLAN INVESTORS; ATTEND POST-MEETING WORKING GROUP DISCUSSION WITH FTI AND ROTHSCHILD RE: NEXT STEPS (1.2); TELECONFERENCE WITH J. TANENBAUM RE: SAME (0.2); TELECONFERENCE WITH J. SHEEHAN AND R. EISENBERG RE: SAME (0.2); TELECONFERENCE WITH T. LAURIA AND G. BRAY RE: SAME (0.3); REVIEW AND BEGIN TO EVALUATE FURTHER DISCUSSION POINTS FROM STATUTORY COMMITTEES (0.4); EMAILS FROM/TO S. MILLER AND R. O'NEAL RE: UPDATE (0.2). |
| BUTLER, JR. J | 11/26/06 | 3.00 | CONTINUE TO WORK ON FRAMEWORK MATTERS INCLUDING ADVANCED PLANNED FOR POTENTIAL DECEMBER 8TH FRAMEWORK HEARING (0.6); EMAILS FROM/TO J. SHEEHAN RE: AHC DUE DILIGENCE MATTERS (0.2); CONTINUE TO PREPARE FOR NOVEMBER 29TH FRAMEWORK DISCUSSIONS IN NEW YORK CITY WITH ADVISOR REPRESENTATIVES OF DELPHI, GM AND PROPOSED PLAN INVESTORS (0.7); TELECONFERENCE WITH J. TANENBAUM RE: SAME (0.3); REVIEW DRAFT FRAMEWORK DOCUMENTS AND PARTICIPATE IN WORKING GROUP MEETING RE: SAME (1.2). |
| BUTLER, JR. J | 11/27/06 | 0.90 | CONTINUE TO WORK ON FRAMEWORK MATTERS INCLUDING PREPARE FOR NOVEMBER 29TH FRAMEWORK DISCUSSIONS IN NEW YORK CITY WITH ADVISOR REPRESENTATIVES OF DELPHI, GM AND PROPOSED PLAN INVESTORS (0.4); REVIEW PLAN INVESTOR DUE DILIGENCE REQUEST (0.3) AND EMAILS FROM/TO S. CORCORAN AND J. SHEEHAN RE: SAME (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 11/28/06 | 6.90 | CONTINUE TO PREPARE FOR NOVEMBER 29TH FRAMEWORK DISCUSSIONS IN NEW YORK CITY WITH ADVISOR REPRESENTATIVES OF DELPHI, GM AND PROPOSED PLAN INVESTORS (1.8); TELECONFERENCE WITH J. TANENBAUM RE: SAME (0.3); REVIEW DRAFT FRAMEWORK DOCUMENTS AND PARTICIPATE IN WORKING GROUP MEETING RE: DRAFTING OF "CONCEPTUAL" PLAN SUPPORT AGREEMENT (2.8); TELECONFERENCES WITH J. SHEEHAN AND S. CORCORAN (1.3) AND J. BERTRAND (0.4) RE: SAME; TELECONFERENCES AND EMAILS WITH T. LAURIA RE: SAME (0.3). |
| BUTLER, JR. J | 11/29/06 | 2.70 | PREPARE FOR (0.5) AND ATTEND (1.7) FRAMEWORK DISCUSSIONS IN NEW YORK CITY WITH ADVISOR REPRESENTATIVES OF DELPHI, GM AND PROPOSED PLAN INVESTORS; TELECONFERENCES WITH S. MILLER AND J. SHEEHAN RE: SAME (0.3); EMAILS FROM/TO T. LAURIA RE: SAME (0.2). |
| BUTLER, JR. J | 11/30/06 | 0.60 | FOLLOW-UP ON NOVEMBER 29TH FRAMEWORK DISCUSSIONS IN NEW YORK CITY WITH ADVISOR REPRESENTATIVES OF DELPHI, GM AND PROPOSED PLAN INVESTORS (0.3); EMAILS FROM/TO J. BERTRAND, S. MILLER AND H. MILLER RE: SAME (0.3). |
| | | **91.60** | |
| COCHRAN EL | 11/01/06 | 0.60 | TELECONFERENCES ON REVIEW OF INDENTURE ISSUES (0.6). |
| COCHRAN EL | 11/02/06 | 2.10 | REVIEW NDA ISSUES (2.1). |
| COCHRAN EL | 11/03/06 | 1.20 | REVIEW NDA ISSUES (1.2). |
| COCHRAN EL | 11/06/06 | 10.20 | PREPARE FOR AND ATTEND MEETING WITH GM, APPALOOSA, CERBERUS, RIPPLEWOOD AND DELPHI REPRESENTATIVES ON TERM SHEETS (10.2). |
| COCHRAN EL | 11/07/06 | 12.20 | PREPARE FOR AND ATTEND MEETING WITH GM, APPALOOSA, CERBERUS, RIPPLEWOOD REPRESENTATIVES, ON DELPHI TERM SHEETS (12.2). |
| COCHRAN EL | 11/09/06 | 4.30 | REVIEW REVISED TERM SHEET FROM CERBERUS AND APPALOOSA (4.3). |
| COCHRAN EL | 11/10/06 | 1.20 | REVIEW REVISED RIPPLEWOOD PROPOSAL (1.2). |
| COCHRAN EL | 11/14/06 | 5.10 | REVIEW REVISED PROPOSAL FROM CERBERUS AND APPALOOSA (3.2); TELECONFERENCES WITH COUNSEL TO CERBERUS AND APPALOOSA (1.9). |
| COCHRAN EL | 11/15/06 | 3.70 | REVIEW REVISED PROPOSALS FROM CERBERUS AND APPALOOSA (3.7). |
| COCHRAN EL | 11/16/06 | 5.40 | MEETINGS ON AHC PROPOSAL (5.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| COCHRAN EL | 11/21/06 | 4.70 | MEETING WITH REPRESENTATIVES OF GM, APPALOOSA AND CERBERUS ON DOCUMENTS (4.7). |
|---|---|---|---|
| COCHRAN EL | 11/22/06 | 2.50 | WORK ON PLAN SUPPORT AGREEMENT (2.5). |
| COCHRAN EL | 11/26/06 | 2.80 | RECEIVE REVISE PLAN SUPPORT AGREEMENT (2.1); TELECONFERENCE WITH WORKING GROUP ON PLAN SUPPORT AGREEMENT (0.7). |
| COCHRAN EL | 11/27/06 | 5.40 | REVIEW REVISE PLAN SUPPORT AGREEMENT (3.1); TELECONFERENCE WITH WORKING GROUP ON PSA (2.3). |
| COCHRAN EL | 11/28/06 | 5.80 | WORK ON PLAN FRAMEWORK SUPPORT AGREEMENT (5.8). |
| COCHRAN EL | 11/29/06 | 5.50 | MEETING WITH GM AND PLAN INVESTORS IN NYC (2.1); PREPARE REVISED PLAN FRAMEWORK SUPPORT AGREEMENT (3.4). |
| | | **72.70** | |
| GIBSON ML | 11/14/06 | 0.50 | REVIEW TERM SHEET AND TELECONFERENCES WITH INTERNAL TEAM RE: RELATED RESEARCH (0.5). |
| GIBSON ML | 11/15/06 | 4.60 | MULTIPLE RESEARCH, TELECONFERENCES, MEETINGS WITH INTERNAL TEAM, CORRESPONDENCE AND REVIEWING AND COMMENTING ON RESEARCH RESULTS RE: PREFERRED STOCK ISSUES AND RELATED ISSUES (4.6). |
| GIBSON ML | 11/20/06 | 0.60 | REVIEW AND EVALUATE TERMS OF SETTLEMENT AND PREFERRED STOCK TERMS (0.6). |
| GIBSON ML | 11/26/06 | 0.50 | BEGIN REVIEWING FRAMEWORK AGREEMENT (0.5). |
| GIBSON ML | 11/27/06 | 4.90 | REVIEW AND COMMENT ON MULTIPLE DRAFTS OF PLAN SUPPORT AGREEMENT (2.5); CONFERENCE CALL/ DISCUSSIONS/CORRESPONDENCE WITH WORKING GROUP RE: SAME (2.4). |
| GIBSON ML | 11/28/06 | 0.90 | REVIEW AND COMMENT ON NEW DRAFT OF FRAMEWORK AGREEMENT (0.9). |
| | | **12.00** | |
| MARAFIOTI KA | 11/01/06 | 1.30 | ANALYZE SUBORDINATION ISSUES IN CONNECTION WITH PLAN FRAMEWORK (1.3). |
| MARAFIOTI KA | 11/02/06 | 0.30 | REPORT ON STATUS OF FRAMEWORK MEETINGS (0.3). |
| MARAFIOTI KA | 11/05/06 | 0.30 | CORRESPONDENCE RE: VARIOUS FRAMEWORK DEVELOPMENTS (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

MARAFIOTI KA    11/06/06    9.80    REVIEW LEGAL MEMOS RE: PLAN ISSUES
(0.5); MEETINGS WITH COMPANY,
ROTHSCHILD, AND FTI RE: FRAMEWORK
(7.4); REVIEW PRECEDENT RE: APPROVAL OF
PRE-PLAN INVESTMENT FEES (0.9); ANALYZE
LEGAL ISSUES IN CONNECTION WITH PLAN
(0.6); COMMUNICATIONS WITH KEY
PARTIES-IN-INTEREST RE: PLAN ISSUES
(0.4).

MARAFIOTI KA    11/07/06    5.30    MEETINGS WITH CLIENT IN PREPARATION FOR
FRAMEWORK DISCUSSIONS WITH
PARTIES-IN-INTEREST (1.0); REVIEW
APPALOOSA/HARBINER/CEBERUS PROPOSAL
(0.5); MEETING WITH COMPANY RE: SAME
(3.8).

MARAFIOTI KA    11/08/06    3.10    CONTINUE MEETINGS WITH CLIENT,
ROTHSCHILD, AND FTI RE: PLAN FRAMEWORK
ISSUES (2.7); UPDATE RE: STATUS OF SAME
(0.4).

MARAFIOTI KA    11/09/06    1.50    EXCHANGE OF CORRESPONDENCE RE:
FRAMEWORK ISSUES (0.2); TELECONFERENCE
WITH ROTHSCHILD RE: TERM SHEET (0.5);
CORRESPONDENCE RE: INVESTOR POSITIONS
(0.3) AND ANALYZE SAME (0.5).

MARAFIOTI KA    11/10/06    1.70    UPDATE RE: STATUS OF FRAMEWORK
DISCUSSIONS (0.4) ; REVIEW
CERBERUS/APPALOOSA DISCUSSION POINTS
AND PREFERRED STOCK TERMS (1.0); REVIEW
RIPPLEWOOD PROPOSAL (0.3).

MARAFIOTI KA    11/11/06    0.20    REVIEW CORRESPONDENCE RE: FRAMEWORK
ISSUES (0.2).

MARAFIOTI KA    11/13/06    0.60    UPDATE RE: STATUS OF RAMEWORK MATTERS
(0.2); TELECONFERENCE WITH V. MELWANI
AND BONNIE STEINGART RE: GOVERNANCE
PROPOSAL (0.2) AND FOLLOWUP RE: SAME
(0.2).

MARAFIOTI KA    11/14/06    3.10    CORRESPONDENCE RE: CERBERUS/APPALOOSA
TERM SHEET (0.3); UPDATE STATUS RE:
FRAMEWORK ISSUES (0.5); REVIEWED
COMPARISON OF LATEST
CERBERUS/APPALOOSA DISCUSSION POINTS
AND PREFERRED STOCK TERMS (1.0) AND
RELATED CORRESPONDENCE (0.3); REVIEWED
COMPARISON OF AHC AND COMMITTEE
GOVERNANCE PROPOSALS (1.0).

MARAFIOTI KA    11/15/06    2.30    MEETING WITH GM ADVISORS RE: FRAMEWORK
(1.7); FOLLOWUP FRAMEWORK ANALYSIS AND
CORRESPONDENCE (0.6).

MARAFIOTI KA    11/16/06    2.90    MEETINGS WITH CLIENT RE: PLAN FRAMEWORK
AGREEMENT (0.7) ; CONFERRED WITH V.
MELWANI RE: JOINT COMMITTEE MARKUP OF
TERMS OF PREFERRED STOCK (0.1) AND
REVIEW SAME (0.3); TELECONFERENCE WITH
COMMITTEE ADVISORS RE: FRAMEWORK ISSUES
(0.4) AND ANALYZE SAME (1.4).

B43E