SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 11/17/06 | 1.20 | CONFERRED WITH J. TANNENBAUM, T. LAURIA, J. SHEEHAN RE: FRAMEWORK ISSUES (0.4) AND CORRESPONDENCE RE: SAME (0.8). |
| MARAFIOTI KA | 11/20/06 | 1.10 | EXCHANGE OF CORRESPONDENCE RE: FRAMEWORK DISCUSSIONS (0.2) AND ANALYZE FRAMEWORK ISSUES (0.9). |
| MARAFIOTI KA | 11/21/06 | 5.10 | MEETING WITH ROTHSCHILD, FTI, AND ADVISORS TO GM AND AHC RE: PROCEDURAL MEANS OF EFFECTUATING FRAMEWORK (2.2); FOLLOWUP STRATEGY DEVELOPMENT (1.6); WORK ON FRAMEWORK AGREEMENT (1.3). |
| MARAFIOTI KA | 11/22/06 | 2.40 | CORRESPONDENCE EXCHANGE RE: FRAMEWORK ISSUES (0.2); REVIEW COLLECTIVE COMMITTEE MARKUP OF DISCUSSION POINTS AND PREFERRED TERMS (0.5); ANALYZE FRAMEWORK AGREEMENT ISSUES (1.7). |
| MARAFIOTI KA | 11/26/06 | 1.40 | ANALYZE AND REVISE DRAFT FRAMEWORK AGREEMENT (1.4). |
| MARAFIOTI KA | 11/27/06 | 5.50 | WORK ON REVISIONS TO FRAMEWORK AGREEMENT (1.8); REVIEW AND REVISE SUPPORT AGREEMENT (0.9) AND CONSIDER STRATEGY ISSUES RELATED TO SAME (2.8). |
| MARAFIOTI KA | 11/28/06 | 5.60 | REVIEW MARKUP OF SUPPORT AGREEMENT AND ANALYZE SAME (0.8); CORRESPONDENCE RE: FRAMEWORK ISSUES (0.2); CONFERENCES WITH COMPANY (JOHN SHEEHAN, S. CORCORAN) AND ROTHSCHILD RE: FRAMEWORK SUPPORT AGREEMENT (2.3); MEETING WITH D. RESNICK RE: SAME (0.2); REPORT FROM J. BERTRAND RE: GM POSITION (0.5); CORRESPONDENCE EXCHANGE RE: FRAMEWORK (0.2); ANALYZE FRAMEWORK ISSUES (1.4). |
| MARAFIOTI KA | 11/29/06 | 3.00 | MEETING WITH ADVISORS TO GM AND PLAN INVESTORS (2.0); DEVELOP STRATEGY AND FURTHER REVISIONS TO FRMEWORK AGREEMENT (1.0). |
| | | **57.70** | |
| PANAGAKIS GN | 11/01/06 | 3.50 | MEET WITH N. STUART RE: INDENTURE RESEARCH ISSUES AND RELATED MATTERS (0.7); ATTENTION TO RESULTS OF RESEARCH RE: SAME (0.4); CONTINUED ANALYSIS OF PLAN FRAMEWORK ISSUES (2.4). |
| PANAGAKIS GN | 11/02/06 | 2.80 | CONTINUE TO REVIEW AND EVALUATE NEXT STEPS RE: PLAN FRAMEWORK AGREEMENT (2.8). |
| PANAGAKIS GN | 11/03/06 | 2.50 | CONTINUE TO WORK ON PLAN FRAMEWORK ISSUES AND NEXT STEPS, INCLUDING REVIEW OF STATUS OF TASK LIST ITEMS AND FOLLOW UP RE: COMPLETION OF SAME (2.5). |
| PANAGAKIS GN | 11/05/06 | 1.00 | REVIEW REVISED PROPOSALS FOR POTENTIAL INVESTORS (1.0). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| PANAGAKIS GN | 11/06/06 | 7.50 | PARTICIPATE IN ALL DAY FRAMEWORK DISCUSSION MEETINGS WITH REPRESENTATIVES OF COMPANY, COMMITTEES AND INVESTORS (7.5). |
|---|---|---|---|
| PANAGAKIS GN | 11/07/06 | 8.50 | PARTICIPATE IN ALL DAY FRAMEWORK DISCUSSIONS WITH REPRESENTATIVES OF COMPANY, GM, COMMITTEES AND POTENTIAL PLAN INVESTORS (8.5). |
| PANAGAKIS GN | 11/08/06 | 4.00 | PARTICIPATE IN FRAMEWORK DISCUSSIONS (2.5); PARTICIPATE IN FOLLOW UP DISCUSSIONS WITH COMPANY REPRESENTATIVES (1.5). |
| PANAGAKIS GN | 11/09/06 | 3.10 | REVIEW AND COMMENT ON REVISED FRAMEWORK DOCUMENTS (1.2); PARTICIPATE ON CALLS WITH COMPANY RE: SAME (1.9). |
| PANAGAKIS GN | 11/10/06 | 1.80 | PARTICIPATE ON CALLS RE: REVISED DISCUSSION POINTS AND RELATED PLAN FRAMEWORK DOCUMENTS (1.8). |
| PANAGAKIS GN | 11/11/06 | 0.80 | REVIEW INVESTOR PROPOSAL COMPARISON (0.8). |
| PANAGAKIS GN | 11/13/06 | 2.50 | CONTINUE TO WORK ON PLAN FRAMEWORK DOCUMENTS AND REVIEW AND COMMENT ON REVISED PROPOSALS AND COMPARISON (2.5). |
| PANAGAKIS GN | 11/14/06 | 1.50 | REVIEW UPDATED DISCUSSION POINTS AND RELATED DOCUMENTS IN PREPARATION FOR NEXT DAY MEETINGS (1.5). |
| PANAGAKIS GN | 11/15/06 | 4.80 | REVIEW AND COMMENT ON FRAMEWORK DOCUMENTS (2.2); PARTICIPATE ON TELECONFERENCE RE: FRAMEWORK DOCUMENTS (0.6); ATTEND ADVISORS MEETING RE: FRAMEWORK DISCUSSIONS AND NEXT STEPS (2.0). |
| PANAGAKIS GN | 11/16/06 | 0.80 | ATTENTION TO ONGOING FRAMEWORK DISCUSSIONS (0.8). |
| PANAGAKIS GN | 11/17/06 | 0.60 | CONTINUE ATTENTION TO FRAMEWORK DISCUSSION (0.6). |
| PANAGAKIS GN | 11/18/06 | 1.40 | REVIEW CORRESPONDENCE RE: FRAMEWORK DISCUSSION (1.4). |
| PANAGAKIS GN | 11/20/06 | 2.20 | CONTINUE ATTENTION TO FRAMEWORK DEVELOPMENTS (0.6); REVIEW REVISED DRAFT DOCUMENTATION RE: SAME (1.6). |
| PANAGAKIS GN | 11/21/06 | 4.90 | REVIEW DISCUSSION POINTS AND RELATED FRAMEWORK MATERIALS (0.9); PARTICIPATE IN MEETING WITH REPRESENTATIVES OF GM RE: FRAMEWORK AGREEMENT (2.5); ATTEND TO FOLLOW UP MATTERS RE: SAME (1.5). |
| PANAGAKIS GN | 11/22/06 | 2.00 | ATTENTION TO FRAMEWORK AGREEMENT INCLUDING CALL WITH A. HARDIN AND REVIEW OF PRELIMINARY DOCUMENTS (2.0). |

B43E

| | | | |
|---|---|---|---|
| PANAGAKIS GN | 11/24/06 | 1.00 | ATTENTION TO PLAN FRAMEWORK AGREEMENT, INCLUDING OTHER DOCUMENTS POINTS AND OTHER DOCUMENTS RELATING TO SAME (1.0). |
| PANAGAKIS GN | 11/25/06 | 0.80 | CONTINUE ATTENTION TO PLAN FRAMEWORK AGREEMENT (0.8). |
| PANAGAKIS GN | 11/26/06 | 2.80 | REVIEW AND COMMENT ON DRAFT FRAMEWORK AGREEMENT AND PARTICIPATE ON CALL RE: SAME (2.8). |
| PANAGAKIS GN | 11/27/06 | 6.20 | REVIEW AND COMMENT ON REVISED DRAFTS OF PLAN FRAMEWORK AGREEMENT (2.8); PARTICIPATE ON CALLS WITH WORKING GROUP RE: SAME (2.4); FOLLOW UP RE: ISSUES TO SAME (1.0). |
| PANAGAKIS GN | 11/28/06 | 3.80 | REVIEW AND COMMENT ON REVISED PLAN FRAMEWORK AGREEMENT (1.8); TELECONFERENCES WITH WORKING GROUP RE: CHANGES TO SAME (1.1, 0.9). |
| PANAGAKIS GN | 11/29/06 | 4.80 | PARTICIPATE IN FRAMEWORK DISCUSSION MEETINGS (2.0); REVIEW REVISED DRAFTS OF SAME (1.5); ATTENTION TO NEXT STEPS (0.4); PARTICIPATE ON FOLLOW UP CALL RE: REVISED DOCUMENTATION (0.9). |
| PANAGAKIS GN | 11/30/06 | 2.00 | CONTINUE WORK ON FRAMEWORK DOCUMENTS, INCLUDING REVIEW OF SAME AND CALLS WITH TEAM RE: SAME (2.0). |
| | | 77.60 | |
| **Total Partner** | | **311.60** | |
| MATZ TJ | 11/01/06 | 2.90 | WORK ON PLAN MATTERS RE: FEASIBILITY, GM CLAIMS (1.6); FURTHER REVIEW OF PLAN, CONFIRMATION MATTERS (1.3). |
| MATZ TJ | 11/02/06 | 8.20 | PREPARATION FOR FRAMEWORK DISCUSSION MEETINGS WEEK OF 11/6 (0.8); CORRESPONDENCE WITH J. RODBERG RE: SAME (0.2); REVIEW AND PREPARATION FOR PLAN ISSUES CALL (0.8); TELECONFERENCE WITH WORKING GROUP RE: PLAN ISSUES (0.6); FOLLOW UP DISCUSSIONS WITH A. HARDIN RE: SAME (0.4); REVIEW AND CONSIDER VARIOUS PLAN CLASSIFICATION AND TREATMENT MATTERS (4.0); REVIEW VARIOUS PLAN MEMORANDA (1.4). |
| MATZ TJ | 11/03/06 | 2.40 | REVIEW AND COMMENT ON PLAN MEMORANDUM RE: FEASIBILITY (1.5); REVIEW AND COMMENT ON STANDING RE: CONFIRMATION (0.9). |
| MATZ TJ | 11/05/06 | 1.00 | REVIEW RIPPLEWOOD PROPOSAL (0.3); REVIEW APPALOOSA/HARBINGER/CERBERUS PROPOSAL AND ASSUMPTIONS (0.7). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MATZ TJ | 11/06/06 | 6.60 | ATTEND FRAMEWORK DISCUSSIONS WITH COMPANY (S. MILLER, J. BERTRAND, R. O' NEAL, D. SHERBIN, J. SHEEHAN, S. CORCORAN), ROTHSCHILD (D. RESNICK, B. SHAW), FTI (R. EISENBERG) (6.3); ONGOING PREPARATION RE: FRAMEWORK MEETINGS (0.3). |
|---|---|---|---|
| MATZ TJ | 11/07/06 | 11.30 | ATTEND FRAMEWORK PROPOSAL DISCUSSIONS AND MEETINGS WITH REPRESENTATIVES OF THE COMPANY (S. MILLER, R. O' NEAL, J. BERTRAND, J. SHEEHAN, D. SHERBIN, S. CORCORAN, K. CRAFT), ROTHSCHILD (D. RESNICK, B. SHAW), FTI (R. EISSENBERG), APPALOOSA/HARBINGER/CERBERUS, UNSECURED CREDITORS' COMMITTEE AND EQUITY COMMITTEE TO REVIEW AND REVISE FRAMEWORK DISCUSSION POINTS AND TERM SHEET FOR CONVERTIBLE PREFERRED SHARES (11.3). |
| MATZ TJ | 11/08/06 | 1.90 | CONTINUE FRAMEWORK DISCUSSIONS WITH REPRESENTATIVES OF DELPHI (S. MILLER, R. O 'NEAL, J. BERTRAND, J. SHEEHAN, D. SHERBIN, S. CORCORAN), ROTHSCHILD (D. RESNICK, B. SHAW) FTI (R. EISSENBERG), APPALOOSA/HARBINGER/CERBERUS, UNSECURED CREDITORS' COMMITTEE AND EQUITY COMMITTEE TO REVIEW AND REVISE FRAMEWORK DISCUSSION POINTS AND TERM SHEET FOR CONVERTIBLE PREFERRED SHARES (1.5); ORGANIZE FRAMEWORK DISCUSSION MATERIALS, FILES (0.4). |
| MATZ TJ | 11/09/06 | 1.60 | REVIEW APPALOOSA/CERBERUS' REVISIONS TO FRAMEWORK DISCUSSION POINTS AND PREFERRED STOCK TERMS SHEET (0.3); TELECONFERENCE WITH ROTHSCHILD (D. RESNICK, B. SHAW) RE: SAME (0.5); REVIEW FURTHER REVISIONS TO FRAMEWORK DISCUSSION POINTS AND PREFERRED STOCK TERM SHEET (0.8). |
| MATZ TJ | 11/10/06 | 1.50 | REVIEW OF REVISED FRAMEWORK DISCUSSION POINTS, PREFERRED STOCK TERM SHEET (0.4); CONFERENCE CALL WITH D. TEPPER, ET AL OF APPALOOSA, L. TESSLER OF CERBERUS, T. LAURIA, D. RESNICK, B. SHAW OF ROTHSCHILD RE: FRAMEWORK AGREEMENT, PREFERRED STOCK (0.7); FOLLOW UP REVIEW OF SAME (0.4). |
| MATZ TJ | 11/13/06 | 0.60 | REVIEW UNSECURED CREDITORS/EQUITY 11/10 FRAMEWORK OUTLINE (0.3); REVIEW RIPPLEWOOD 11/8 REVISED FRAMEWORK PROPOSAL (0.3). |

N43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 11/14/06 | 2.70 | REVIEW GM REVISIONS TO FRAMEWORK AGREEMENT (0.4); REVIEW CERBERUS/APPALOOSA REVISIONS TO FRAMEWORK AGREEMENT (0.5); CORRESPONDENCE WITH T. LAURIA RE: FRAMEWORK AGREEMENTS (0.2); CORRESPONDENCE WITH D. RESNICK RE: SAME (0.1); CONSIDER AND WORK ON MOTION TO AUTHORIZE FRAMEWORK AGREEMENT (1.5). |
| MATZ TJ | 11/15/06 | 4.70 | REVIEW DELPHI REVISIONS TO FRAMEWORK DISCUSSION POINT AND PREFERRED SHARE TERMS (0.4); REVIEW CERBERUS/APPALOOSA REVISIONS TO FRAMEWORK DISCUSSION POINTS AND PREFERRED SHARE TERMS (0.4); TELECONFERENCE WITH T. LAURIA & G BRAY RE: SAME (1.2); REVIEW AND CONSIDER PLAN, STRUCTURE MEMORANDA (0.7); CONSIDER AND REVIEW POSSIBLE FRAMEWORK AGREEMENT APPROVAL MATERIALS (2.0). |
| MATZ TJ | 11/16/06 | 5.10 | ATTEND FRAMEWORK AGREEMENT MEETINGS WITH S. MILLER, D. SHERBIN, J. SHEEHAN, S. CORCORAN OF DELPHI, B. SHAW OF ROTHSCHILD, AND R. EISSENBERG, J. GUGLIELMO OF FTI (2.3); ATTEND CONTINUING MEETINGS AND DISCUSSIONS WITH REPRESENTATIVES OF DELPHI, ROTHSCHILD RE: UNSECURED CREDITORS AND EQUITY COMMITTEE'S REQUESTED CHANGES TO FRAMEWORK AGREEMENTS (2.3); CONSIDER MOTION TO APPROVE INVESTMENT AGREEMENT (0.5). |
| MATZ TJ | 11/17/06 | 1.00 | DISCUSSION WITH T. LAURA, J. TANNENBAUM RE: FRAMEWORK AGREEMENT DOCUMENTATION AND TIMETABLE (0.4); FOLLOW UP DISCUSSION WITH J. SHEEHAN RE: SAME (0.2); CONTINUE CONSIDERATION OF INITIAL MOTION RE: FRAMEWORK APPROVAL (0.4). |
| MATZ TJ | 11/20/06 | 1.40 | CONSIDER AND ANALYZE POSSIBLE MOTION RE: FRAMEWORK AGREEMENT (1.2); PREPARATIONS FOR CONTINUING MEETINGS (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MATZ TJ | 11/21/06 | 8.10 | MEETING WITH D. RESNICK, B. SHAW RE: FRAMEWORK AGREEMENT, DISCUSSIONS WITH GM, APPALOOSA, HARBINGER, CERBERUS (1.4); ATTEND PART OF FRAMEWORK DISCUSSION MEETING WITH REPRESENTATIVES OF GM, AD HOC COMMITTEE AND ROTHSCHILD (1.8); FOLLOW UP DISCUSSION WITH WORKING GROUP RE: FRAMEWORK AGREEMENT, APPROVAL PROCESS (0.8); CONSIDERING AND ANALYZING POSSIBLE FRAMEWORK AGREEMENT (0.9); REVIEW AND REVISE DRAFT FRAMEWORK AGREEMENT (1.5); RECEIVE AND REVIEW UCC MARKUP OF 11/16 DISCUSSION POINTS (0.3); FURTHER COMMENTS ON DRAFT FRAMEWORK AGREEMENT (0.8); REVIEW PLAN EXHIBIT MATTER (0.3); REVIEW AND COMMENT ON CHART RE: SAME (0.3). |
|---|---|---|---|
| MATZ TJ | 11/22/06 | 3.70 | ANALYZE AND CONSIDER FRAMEWORK AGREEMENT FORMAT AND CONTENT (1.2); REVIEW AND COMMENT ON PRELIMINARY DRAFT OF SAME (0.6); FURTHER CONSIDERATION AND ANALYSIS OF FRAMEWORK AGREEMENT PLAN SPONSOR AGREEMENT (1.1); WORK ON PREPARATION OF FRAMEWORK AGREEMENT (0.8). |
| MATZ TJ | 11/26/06 | 3.00 | REVIEW AND COMMENT ON DRAFT PLAN SUPPORT AGREEMENT (2.3); DRAFT REVISIONS TO SAME (0.7). |
| MATZ TJ | 11/27/06 | 7.40 | REVIEW DRAFT PLAN SUPPORT AGREEMENT (1.4); REVIEW FURTHER REVISIONS TO PLAN SUPPORT AGREEMENT (0.5); TELECONFERENCE WITH WORKING GROUP RE: SAME (0.5); REVISE DRAFT PLAN SUPPORT AGREEMENT FOR 11/29 MEETING WITH REPRESENTATIVES OF GM AND PLAN INVESTORS (CERBERUS, APPALOOSA) (5.0). |
| MATZ TJ | 11/28/06 | 8.80 | TELECONFERENCE WITH SKADDEN TEAM RE: DRAFT PLAN SUPPORT AGREEMENT (0.8); DRAFT REVISIONS TO SAME (0.8); DRAFT AND REVISE PLAN FRAMEWORK SUPPORT AGREEMENT (1.7); DISCUSSIONS RE: PLAN SUPPORT AGREEMENT AND INVESTMENT DILIGENCE WITH D. RESNICK, R. EISENBERG (0.4); TELECONFERENCE WITH J. BERTRAN RE: STATUS OF GM NEGOTIATIONS (0.8); TELECONFERENCE WITH J. SHEEHAN, S. CORCORAN, B. SHAW RE: PLAN SUPPORT AND PLAN INVESTMENT AGREEMENTS (0.8); REVISIONS TO PLAN SUPPORT AGREEMENTS RE: SAME (3.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 11/29/06 | 9.80 | DRAFT AND REVIEW REVISIONS TO PLAN FRAMEWORK SUPPORT AGREEMENT (5.5); ATTEND PART OF MEETING WITH REPRESENTATIVES OF GM, CERBERUS, APPALOOSA TO DISCUSS, REVIEW, PLAN SUPPORT AGREEMENT (1.1); FOLLOW UP DISCUSSIONS WITH SKADDEN TEAM RE: REVISIONS TO PLAN FRAMEWORK SUPPORT AGREEMENT (0.8); FURTHER REVIEW AND REVISIONS THERETO (0.8); CONTINUE REVIEW AND PREPARATION RE: MOTION TO APPROVE PLAN FRAMEWORK SUPPORT AGREEMENT, STRUCTURE THEREOF (1.6). |
| | | **93.70** | |
| ~~SHIVAKUMAR D~~ | ~~11/09/06~~ | ~~1.30~~ | ~~ANALYSIS OF GM PROOF OF CLAIM AND POTENTIAL CLAIMS IN CONNECTION WITH PREPARATION OF BOARD PRESENTATION (1.3).~~ |
| | | ~~1.30~~ | |
| **Total Counsel** | | **95.00** | |
| DIAZ LB* | 11/01/06 | 1.40 | DRAFT SECTIONS OF UCC PRESENTATION (1.4). |
| DIAZ LB* | 11/06/06 | 1.80 | REVIEW DOCUMENTS IN RESPONSE TO DUE DILIGENCE REQUEST FOR INFORMATION (1.8). |
| DIAZ LB* | 11/07/06 | 2.40 | REVISE POWERPOINT PRESENTATION FOR BOARD MEETING FOR B. DILENGER (2.4). |
| DIAZ LB* | 11/09/06 | 0.90 | REVIEW DOCUMENTS IN RESPONSE TO DUE DILIGENCE INFORMATION REQUESTS (0.9). |
| DIAZ LB* | 11/14/06 | 1.30 | REVIEW DOCUMENTS AND COORDINATE RESPONSE TO DUE DILIGENCE REQUEST (0.9); MEET WITH F. KUPLICKI RE: DUE DILIGENCE AND HR RELATED MATERIALS (0.4). |
| DIAZ LB* | 11/15/06 | 0.40 | REVIEW AND COORDINATE DOCUMENT PRODUCTION FOR DUE DILIGENCE (0.4). |
| | | **8.20** | |
| FERN BM | 11/01/06 | 0.30 | RESEARCH RE: RESPONSES TO DILIGENCE REQUESTS (0.3). |
| FERN BM | 11/06/06 | 0.40 | REVIEW MATERIAL RE: STATUS OF FRAMEWORK NEGOTIATIONS (0.4). |
| FERN BM | 11/30/06 | 0.60 | REVIEW AMENDED NDA ACKNOWLEDGMENT (0.2); REVIEW TERMS OF AMENDED NDA RE: DISCLOSURE OF INFORMATION (0.4). |
| | | **1.30** | |
| GRANT K | 11/01/06 | 6.10 | CONTINUE TO RESEARCH RE: PLAN ISSUES (6.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GRANT K | 11/02/06 | 3.00 | REVIEW MATERIALS IN PREPARATION FOR PLAN ISSUES MEETING (1.1); CONTINUE RESEARCH RE: PLAN ISSUES (1.3); PARTICIPATE IN PLAN ISSUES MEETING (0.6). |
| GRANT K | 11/06/06 | 1.20 | REVIEW LATEST PLAN PROPOSALS (1.2). |
| GRANT K | 11/07/06 | 0.40 | TELECONFERENCE WITH R. MEISLER RE: BOND ISSUES (0.2); TELECONFERENCE AND EMAIL WITH S. PLATT RE: BOND ISSUES (0.2). |
| GRANT K | 11/13/06 | 5.10 | CONTINUE TO REVIEW OF PLAN PROPOSALS (2.2); CONTINUE ANALYSIS OF TRADE CLAIMS (2.9). |
| GRANT K | 11/14/06 | 0.50 | REVIEW AND ANALYZE PROPOSALS WITH RESPECT TO FRAMEWORK (0.5). |
| | | **16.30** | |
| HARDIN AS | 11/02/06 | 2.50 | TELECONFERENCE WITH WORKING GROUP RE: PLAN ISSUES (0.6); RESEARCH RE: PLAN ISSUES (1.9). |
| HARDIN AS | 11/05/06 | 1.20 | REVIEW NEW PLAN SPONSOR PROPOSAL AND RELATED MATERIALS (0.5); DRAFT EMAILS RE: SAME (0.3); REVISE MEMO RE: PLAN ISSUES (0.4). |
| HARDIN AS | 11/06/06 | 3.90 | ATTEND MEETING WITH DELPHI MANAGEMENT RE: FRAMEWORK DISCUSSIONS (2.5); REVIEW AND DISTRIBUTE NEW FRAMEWORK TERMSHEET (1.1); DRAFT EMAIL TO R. O'NEAL RE; SAME (0.1); EMAIL EXCHANGE WITH T. LAURIA RE: SAME (0.1); EMAIL EXCHANGE WITH J. KAPLAN RE: SAME (0.1). |
| HARDIN AS | 11/07/06 | 13.60 | ATTEND AND FACILITATE MEETING WITH DELPHI MANAGEMENT, STATUTORY COMMITTEES, AND POTENTIAL PLAN INVESTORS RE: FRAMEWORK DOCUMENTS (13.6). |
| HARDIN AS | 11/08/06 | 5.80 | FOLLOW-UP MEETINGS WITH DELPHI MANAGEMENT RE: FRAMEWORK DISCUSSIONS (3.5); REVIEW AND DISTRIBUTE COMMENTS TO FRAMEWORK DOCUMENTS FROM POTENTIAL PLAN INVESTORS (1.5); REVIEW EMAIL FROM D. RESNICK RE: DISTRIBUTIONS (0.1); REVIEW REVISED FRAMEWORK PROPOSAL (0.7). |
| HARDIN AS | 11/09/06 | 4.60 | TELECONFERENCE WITH SKADDEN AND ROTHSCHILDS PLAN TEAM RE: CERBALOOSA RESPONSE TO COMMENTS (0.6); EMAIL EXCHANGE WITH R. ROSENBERG RE: SAME (0.1); REVIEW AND DISTRIBUTE REVISED FRAMEWORK RESPONSE (2.2); TELECONFERENCE WITH SKADDEN AND ROTHSCHILDS RE: RESPONSE TO COMMENTS (1.5); REVIEW COMMENTS FROM D/ RESNICK (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HARDIN AS | 11/10/06 | 0.70 | TELECONFERENCE WITH ROTHSCHILDS, APPALOOSA, AND CERBERUS RE: FRAMEWORK DOCUMENTS (0.7). |
|---|---|---|---|
| HARDIN AS | 11/13/06 | 1.50 | REVIEW RESEARCH PROJECTS RELATING TO PLAN ISSUES (1.5). |
| HARDIN AS | 11/14/06 | 13.00 | REVIEW AND DISTRIBUTE REVISED FRAMEWORK PROPOSAL (0.7); TELECONFERENCE WITH J. BUTLER RE: CONFERENCE CALL PREPARATION (0.1); PREPARE FOR CONFERENCE CALL RE: PLAN DOCUMENTS (3.0); CONFERENCE CALL WITH D. RESNICK, T. LAURIA, G. BRAY RE: PLAN DOCUMENTS (1.5); MEETING WITH DELPHI MANAGEMENT RE: SAME (3.4); REVISE AND DISTRIBUTE SAME (4.3). |
| HARDIN AS | 11/15/06 | 9.60 | MEETINGS/CONFERENCE CALLS WITH DELPHI MANAGEMENT AND PLAN INVESTORS RE: FRAMEWORK (4.1); REVISE FRAMEWORK DOCUMENTS AND DISTRIBUTE SAME TO FRAMEWORK WORKING GROUP (5.5). |
| HARDIN AS | 11/16/06 | 11.20 | REVISE AND DISTRIBUTE FRAMEWORK DOCUMENTS (3.5); EMAIL EXCHANGE WITH P. MARSH RE: SAME (0.2); MEETINGS WITH DELPHI MANAGEMENT AND PLAN INVESTOR REPRESENTATIVES RE: SAME (7.5). |
| HARDIN AS | 11/20/06 | 9.10 | WORKING GROUP CONFERENCE CALLS RE: PLAN ISSUES (2.0); REVIEW DUE DILIGENCE REQUEST FROM PLAN INVESTOR (0.2); RESEARCH MEMO RELATED TO PLAN ISSUES (3.7); WORKING GROUP MEETING RE: SAME (0.7); DRAFT AND REVISE MEMO RE: SAME (2.5). |
| HARDIN AS | 11/21/06 | 11.80 | CONFERENCE CALL WITH REPRESENTATIVES FROM GM AND PLAN INVESTORS RE: STATUS OF NEGOTIATIONS, RELATED ISSUES (4.2); FOLLOW-UP MEETING WITH WORKING GROUP RE: SAME (1.7); RESEARCH AND REVIEW PRECEDENTS RE: AGREEMENTS RELATED TO PLAN (3.6); BEGIN DRAFTING AGREEMENT RELATED TO PLAN (2.3). |
| HARDIN AS | 11/22/06 | 8.70 | TELECONFERENCE WITH WORKING GROUP RE: AGREEMENTS RELATED TO PLAN (0.4); REVIEW DRAFT AGREEMENT RELATED TO PLAN (0.6); REVIEW MARK-UP OF PLAN DOCUMENTS FROM STATUTORY COMMITTEES (0.4); REVIEW PRECEDENTS FOR AGREEMENT RELATED TO PLAN (1.5); BEGIN OUTLINING AND DRAFTING AGREEMENT RELATED TO PLAN (3.5); WORKING GROUP CONFERENCE CALL RE: SAME (0.9); WORKING GROUP MEETINGS RE: PLAN ISSUES (1.4). |
| HARDIN AS | 11/23/06 | 0.60 | DRAFT AND REVISE AGREEMENT RELATED TO PLAN (0.6). |
| HARDIN AS | 11/24/06 | 10.80 | RESEARCH AND DRAFT AGREEMENT RELATED TO PLAN (10.8). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HARDIN AS | 11/25/06 | 10.40 | DRAFT AND REVISE AGREEMENT RELATED TO PLAN (10.4). |
|---|---|---|---|
| HARDIN AS | 11/26/06 | 1.10 | WORKING GROUP CALL RE: AGREEMENT RELATED TO PLAN (1.1). |
| HARDIN AS | 11/27/06 | 7.70 | REVISE AGREEMENT RELATED TO PLAN (5.5); WORKING GROUP MEETINGS RE: SAME (2.2). |
| HARDIN AS | 11/28/06 | 15.20 | COMPLETE REVISIONS TO AGREEMENT RE: PLAN AND DISTRIBUTE TO INTERNAL WORKING GROUP (0.7); TELECONFERENCE WITH WORKING GROUP RE: SAME (1.0); REVISE SAME (0.7); WORKING GROUP MEETING RE: SAME (1.5); REVISE SAME (3.5); WORKING GROUP MEETING RE: SAME (0.8); REVISE SAME (2.5); WORKING GROUP MEETING RE: PLAN ISSUES (4.5). |
| HARDIN AS | 11/29/06 | 15.80 | DRAFT AND REVISE AGREEMENT RELATED TO PLAN (8.5); MEETINGS AND TELECONFERENCES WITH T. MATZ RE: SAME (2.5); WORKING GROUP MEETING RE: SAME (0.9); EMAIL EXCHANGE AND TELECONFERENCE WITH E. COCHRAN RE: SAME (0.4); PREPARE FOR AND ATTEND MEETING WITH ADVISORS TO GM AND PLAN INVESTORS RE: AGREEMENT RELATED TO PLAN (3.5). |
| HARDIN AS | 11/30/06 | 4.30 | MEETING WITH WORKING GROUP RE: FRAMEWORK AGREEMENTS (0.7); REVIEW AND COLLECT PRECEDENT AGREEMENTS RELATED TO PLAN (2.2); DRAFT MEMO RE: SAME (1.4). |
| | | 163.10 | |
| HERRIOTT AV | 11/07/06 | 0.80 | REVIEW AND REVISE PRESENTATION FOR B. DELLINGER RE: PLAN MATTERS (0.8). |
| HERRIOTT AV | 11/09/06 | 0.20 | GATHER MISCELLANEOUS HUMAN RESOURCES DOCUMENTS TO RESPOND TO DOCUMENT REQUEST FROM POTENTIAL PLAN SPONSOR (0.2). |
| | | 1.00 | |
| LEDERER J.* | 11/01/06 | 8.10 | CITE CHECK OUTLINE (0.8); DRAFT BULLET POINT SENTENCES FOR OUTLINE AND MEMO HEADINGS FOR INCLUSION IN OUTLINE (1.9); READ CASE FOR FACTUAL SETTING (0.5); READ MIRANT OPINION ON VALUATION (1.0); DRAFT MEMO SECTIONS ON MIRANT AND DINDIVAL (0.9); DRAFT SUMMARY ANSWER FOR INCLUSION IN MEMO (0.5); EDIT MEMO (0.8); GATHER CASES, RESEARCH, AND OUTLINE REMARKS (0.3); MEETING RE: OUTLINE/MEMO AND WHICH DIRECTION TO PROCEED FOR DRAFTING THE FULL MEMO (0.4); PREPARE SKELETON OUTLINE OF (1.0). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

LEDERER J.*      11/06/06      6.50   RESEARCH THE LEGISLATIVE HISTORY OF
                                      1129(A)(11) FOR INCLUSION IN THE
                                      FEASIBILITY MEMO (0.9); READ COLUMBIA
                                      LR ARTICLE ON FEASIBILITY FOR INCLUSION
                                      IN MEMO (1.0); READ FEASIBILITY
                                      STANDARD MEMO (1.0); DRAFT MEMO (0.9);
                                      ADD ADDITIONAL CASE LAW TREATING
                                      VARIOUS DEBT LEVELS AND RATIOS TO MEMO
                                      (1.0); EDIT AND FORMAT FULL FEASIBILITY
                                      MEMO (1.9).

LEDERER J.*      11/07/06      8.80   BEGIN RESEARCH ON KNOWLEDGEBASE FOR
                                      PLANS WHICH GAVE PLAN SPONSORS
                                      PREFERRED STOCK (0.8); READ DELPHI
                                      DOCKET (0.2); RESEARCH ADDITIONAL PLANS
                                      ON WESTLAW (2.0); DRAFT INITIAL VERSION
                                      OF CHART REFLECTING RESEARCH FOUND AND
                                      SUMMARIZING PLAN PROVISIONS (1.0); EDIT
                                      CHART FOR INITIAL SUBMISSION (0.5);
                                      CONDUCT ADDITIONAL RESEARCH TO LOCATE
                                      PLANS, READ PLANS (2.8); UPDATE CHART
                                      WITH ADDITIONAL PLANS (WANG) (0.5);
                                      READ 3-5 AND PLIANT PLANS (1.0).

LEDERER J.*      11/08/06      4.60   READ PLANS FOR TREATMENT OF SPONSORS
                                      WITH REGARD TO PREFERRED SHARE
                                      ISSUANCES (1.8); REVIEW PROJECT BLUE
                                      TERM SHEET FOR VOTING PROVISIONS (0.4);
                                      EDIT AND FORMAT CHART SUMMARIZING
                                      PREFERRED ISSUANCES TO SPONSORS (1.0);
                                      CREATE DISTRIBUTION LIST FOR BINDERS
                                      AND HAVE BINDERS COPIED FOR
                                      DISTRIBUTION (0.8); COMMUNICATION WITH
                                      MEMBERS OF DISTRIBUTION LIST RE:
                                      MATERIALS CONTAINED IN BINDERS (0.6).

LEDERER J.*      11/09/06      0.40   REVIEW UPDATED FRAMEWORK DISCUSSION
                                      SLIDES ILLUSTRATING TIMELINE FOR POR
                                      AND FILINGS GOING FORWARD (0.4).

LEDERER J.*      11/10/06      2.20   REVIEW DELPHI DOCKET UPDATE (0.2); READ
                                      DELPHI PLAN ISSUES BINDER CONTENTS
                                      (2.0).

LEDERER J.*      11/14/06      8.10   REVIEW DELPHI DOCKET (0.1); RESEARCH ON
                                      WESTLAW, KNOWLEDGEBASE AND BANKLAW360
                                      FOR FRAMEWORK AGREEMENTS (4.0);
                                      RESEARCH FOR ADDITIONAL PLANS OR
                                      INVESTMENTS MEETING DELPHI CRITERIA
                                      (4.0).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| LEDERER J.* | 11/15/06 | 10.40 | REVIEW AIRLINES OFFERING DOCUMENTS TO DISTILL PROVISIONS RE: PREFERRED SHARES AND VOTING RIGHTS (3.8); DRAFT CHART SUMMARIZING THE TREATMENT OF PREFERRED HOLDERS IN VARIOUS TRANSACTIONS IDENTIFIED AS BEING RELEVANT (1.0); ADD FOOTNOTES TO CHART ILLUSTRATING SOURCES FOR INFORMATION (0.3); REVIEW 10-K AND 8-K (1.0); REVIEW WHITE SQUIRE EXAMPLES FOR POSSIBLE INCLUSION IN PRESENTATION (2.8); SUMMARIZE VOTING RIGHTS OF PREFERRED HOLDERS (1.0); REVIEW PROJECT BLUE GOVERNANCE RIGHTS TERM SHEET (0.5). |
| --- | --- | --- | --- |
| LEDERER J.* | 11/16/06 | 6.50 | REVIEW MARKET CAPITALIZATIONS OF WHITE SQUIRE EXAMPLES (0.8); READ VARIOUS CODS TO DETERMINE VOTING RIGHTS OF PREFERRED HOLDERS (1.0); CREATE CHART SUMMARIZING WHITE SQUIRE TRANSACTIONS (0.8); RESEARCH SEC FILINGS AND COD'S OF VARIOUS ISSUES (2.0); REVIEW UPDATED VERSION OF PREFERRED CHART (0.2); CONFIRM MARKET CAPS AND OTHER DATA ENTERED INTO THE CHART (1.5); REVIEW CHART OF A/B SHARES (0.2). |
| LEDERER J.* | 11/17/06 | 3.60 | READ JOINT MOTION BY BRAZOS ELECTRIC FOR ORDER GRANTING AUTHORITY FOR DEBTORS TO ENTER INTO SETTLEMENT (0.7); READ, ANALYZE, AND REVIEW JOINT SETTLEMENT TERM SHEET FOR THE AIP/MOU (2.0); READ LITIGATION AND RELEASE SETTLEMENT AGREEMENT (0.9). |
| LEDERER J.* | 11/21/06 | 3.70 | READ PLANS FOR APPLICABLE EXHIBIT INFORMATION (2.0); SUMMARIZE PLAN CONTENT IN CHART FORM (1.7). |
| LEDERER J.* | 11/22/06 | 8.80 | REVIEW ADDITIONAL PLANS OF REORGANIZATION FOR INCLUSION IN CHART LISTING EXHIBITS INCLUDED WITH FILING OF PLAN AND THOSE LEFT TO A LATER DATE WITH THE SUPPLEMENT (1.0); READ COLLIERS ON 1129(A)(9) (0.8); WESTLAW SEARCH FOR CASE LAW DISCUSSING BAPCPA AMENDMENTS TO 1129(A)(9) (0.5); REVIEW POSSIBLE PLANS FOR INCLUSION IN CHART SUMMARIZING RIGHTS OFFERINGS IN CONJUNCTION WITH PLANS (1.0); SEARCH KNOWLEDGEBASE FOR RIGHTS OFFERINGS (0.4); LOCATE ADDITIONAL PLANS (0.5); REVIEW PLANS FOUND WHICH INCLUDE RIGHTS OFFERINGS AND SUMMARIZE THEM (1.8); REVIEW AND EVALUATE MEMOS DEALING WITH SECTION 1145 AND REGISTRATION REQUIREMENTS FOR RIGHTS OFFERINGS (2.0); DRAFT CHART HIGHLIGHTING RIGHTS OFFERINGS IN PLANS (0.8). |

71.70

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MEISLER RE | 11/01/06 | 2.40 | REVIEW PLAN ISSUES RE: TRADE (0.2); REVIEW INTERNAL MEMO RE: KEY PLAN ISSUES (2.2). |
|---|---|---|---|
| MEISLER RE | 11/02/06 | 1.00 | PARTICIPATE ON INTERNAL CALL RE: PLAN ISSUES (0.6); REVIEW PRESENTATION RE: FRAMEWORK STATUS (0.3); DRAFT INTERNAL CORRESPONDENCE RE: SAME (0.1). |
| MEISLER RE | 11/06/06 | 4.60 | REVIEW AND ANALYZE FRAMEWORK PROPOSALS (1.7); REVIEW AND ANALYZE ANCILLARY DOCUMENTS (1.5); WORK ON DILIGENCE REQUEST FROM POTENTIAL PLAN SPONSOR (0.4); TELECONFERENCE WITH J. PAPELIAN RE: SAME (0.1); DRAFT INTERNAL CORRESPONDENCE RE: SAME (0.1); DRAFT CORRESPONDENCE TO COUNSEL FOR ONE OF THE POTENTIAL SPONSORS RE: RESPONSIVE MATERIAL (0.3); REVIEW AND COMMENT ON PRESENTATION RE: FRAMEWORK (0.5). |
| MEISLER RE | 11/07/06 | 0.80 | BEGIN RESEARCHING PLANS OF REORGANIZATION THAT DISTRIBUTED PREFERRED STOCK (0.3); REVIEW PROGRESS ON RESPONSE TO APPALOOSA DILIGENCE REQUEST (0.2); TELECONFERENCE WITH J. KIM RE: SAME (0.1); REVIEW CASE LAW RE: APPLICATION OF 510(B) (0.2). |
| MEISLER RE | 11/08/06 | 0.70 | CONTINUE TO WORK ON DILIGENCE REQUEST RE: APPALOOSA (0.7). |
| MEISLER RE | 11/09/06 | 1.20 | CONTINUE TO WORK ON APPALOOSA DILIGENCE REQUEST (1.2). |
| MEISLER RE | 11/10/06 | 0.70 | REVIEW PLAN ISSUES (0.5); REVIEW PRESENTATION RE: SAME (0.2). |
| MEISLER RE | 11/14/06 | 0.10 | CONTINUE ATTENTION TO DILIGENCE REQUESTS RE: APPALOOSA (0.1). |
| MEISLER RE | 11/15/06 | 1.10 | REVIEW (0.2) AND DRAFT (0.2) CORRESPONDENCE RE: FRAMEWORK ISSUES; REVIEW AND REVISE CORRESPONDENCE TO W&C RE: DILIGENCE REQUEST (0.7). |
| MEISLER RE | 11/16/06 | 0.40 | TELECONFERENCE WITH M. HESTER RE: SUPPLEMENTAL DILIGENCE (0.2); REVIEW CORRESPONDENCE RE: FRAMEWORK UPDATES (0.2). |
| MEISLER RE | 11/18/06 | 2.50 | REVIEW DILIGENCE MATERIALS (0.9) AND CORRESPONDENCE (0.4) RE: APPALOOSA DILIGENCE REQUEST (1.2). |
| MEISLER RE | 11/19/06 | 1.00 | REVIEW UPDATES TO FRAMEWORK AGREEMENT (1.0). |
| MEISLER RE | 11/20/06 | 0.20 | REVIEW STATUS OF DOCUMENTS BEING PRODUCED IN RESPONSE TO APPALOOSA DOCUMENT REQUEST (0.2). |
| MEISLER RE | 11/21/06 | 0.10 | TELECONFERENCE WITH K. CRAFT RE: PLAN INQUIRY (0.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 11/28/06 | 0.10 | DRAFT CORRESPONDENCE TO P. TRIMARCHI RE: DILIGENCE REQUEST (0.1). |
| MEISLER RE | 11/30/06 | 0.80 | REVIEW MULTIPLE CORRESPONDENCE RE: FEE APPLICATIONS FILED (0.4) AND DRAFT CORRESPONDENCE RE: SAME (0.4). |
| | | **17.70** | |
| OGUNSANYA GO | 11/06/06 | 2.00 | RESEARCH RE: RIGHTS OFFERINGS (2.0). |
| OGUNSANYA GO | 11/07/06 | 3.20 | RESEARCH RE: PREFERRED STOCK OFFERINGS (3.2). |
| OGUNSANYA GO | 11/08/06 | 2.50 | CONTINUE TO RESEARCH RE: PREFERRED STOCK OFFERINGS (2.5). |
| OGUNSANYA GO | 11/14/06 | 4.20 | RESEARCH AND DRAFT OF CHARTS RE: PREFERRED STOCK ISSUANCES (4.2). |
| OGUNSANYA GO | 11/15/06 | 8.70 | RESEARCH RE: PREFERRED STOCK ISSUANCES (8.7). |
| OGUNSANYA GO | 11/16/06 | 4.60 | CONTINUED RESEARCH RE: PREFERRED STOCK ISSUANCES (4.6). |
| OGUNSANYA GO | 11/17/06 | 1.00 | CONTINUE RESEARCH RE: PREFERRED STOCK ISSUANCES (1.0). |
| OGUNSANYA GO | 11/26/06 | 7.30 | DRAFTING OF CHART AND RESEARCH RE: RIGHTS OFFERINGS BY ISSUERS IN BANKRUPTCY (7.3). |
| | | **33.50** | |
| OLASKY P | 11/01/06 | 1.10 | REVIEW DISCLOSURE OF CLAIMS LANGUAGE IN SEC FILING BY OTHER PUBLIC FILERS (1.1). |
| OLASKY P | 11/15/06 | 5.20 | REVIEW VOTING RIGHTS GIVEN TO OWNERS OF PREFERRED STOCK BY OTHER PUBLIC COMPANIES; CREATED SUMMARY CHART OF FINDINGS (5.2). |
| OLASKY P | 11/16/06 | 4.60 | CONTINUE RESEARCH ON PRECEDENTS OF VOTING RIGHTS GIVEN TO PREFERRED STOCK HOLDER (4.6). |
| OLASKY P | 11/30/06 | 1.20 | PREPARE THIRD PARTY NDA (1.2). |
| | | **12.10** | |
| PERL MW | 11/01/06 | 1.20 | REVIEW VARIOUS MEMOS RE: POTENTIAL PLAN OF REORGANIZATION (1.2). |
| PERL MW | 11/02/06 | 2.60 | PREPARE FOR (0.5) AND PARTICIPATE IN (0.6) TEAM STRATEGY CALL RE: VARIOUS PLAN RELATED MATTERS; REVISE AND UPDATE PLAN DOCUMENT INDEX (0.4); REVIEW MEMOS RE: PLAN ISSUES (0.7); DRAFT CORRESPONDENCE TO WORKING GROUP WITH UPDATES TO PLAN RESEARCH DOCUMENTS (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PERL MW | 11/06/06 | 0.50 | MULTIPLE TELECONFERENCES WITH WORKING GROUP MEMBERS RE: RESEARCH OF VARIOUS ISSUES IN CONNECTION WITH POTENTIAL PLAN OF REORGANIZATION (0.2, 0.2); REVIEW DOCUMENTS RE: SAME (0.1). |
| PERL MW | 11/07/06 | 1.40 | FOLLOW UP RESEARCH ON LEGAL MEMO ANALYZING CERTAIN FEASIBILITY ISSUES IN CONNECTION WITH A POTENTIAL PLAN OF REORGANIZATION (1.4). |
| PERL MW | 11/08/06 | 3.80 | CONTINUE FOLLOW UP RESEARCH RE: FEASIBILITY IN CONNECTION WITH A POTENTIAL PLAN OF REORGANIZATION (3.8). |
| PERL MW | 11/20/06 | 4.20 | BEGIN FOLLOW UP RESEARCH RE: ISSUES IN CONNECTION WITH A PLAN OF REORGANIZATION (4.2). |
| | | **13.70** | |
| PLATT SJ* | 11/01/06 | 1.60 | CONTINUE REVIEWING CASES RE: ABSOLUTE PRIORITY (1.6). |
| PLATT SJ* | 11/06/06 | 3.70 | RESEARCH NEW VALUE EXCEPTION TO ABSOLUTE PRIORITY RULE AND SUMMARIZE FINDINGS (3.7). |
| PLATT SJ* | 11/07/06 | 5.90 | REVIEW RECENT INTERNAL MEMOS RE: PLAN ISSUES (3.5); CONTINUE REVIEWING CASE LAW FOR FACTUALLY SIMILAR CASES (0.4); RESEARCH GENERAL PROCEDURES FOR MDL (2.0). |
| PLATT SJ* | 11/08/06 | 1.80 | SHEPARDIZED CASE LAW ON COURT APPROVAL OF SETTLEMENTS (1.8). |
| PLATT SJ* | 11/09/06 | 2.20 | FINISH UPDATING LAW ON APPROVAL OF SETTLEMENTS (1.2); CONTINUE READING INTERNAL MEMOS ON PLAN ISSUES (1.0). |
| PLATT SJ* | 11/10/06 | 3.00 | FINISH REVIEWING INTERNAL MEMORANDA ON PLAN ISSUES (1.5); FINISH REVIEWING PLAN ISSUES INTERNAL MEMORANDA (1.5). |
| PLATT SJ* | 11/13/06 | 0.20 | CONFIRM BAPCPA EFFECTIVE DATE FOR CERTAIN AMENDMENTS (0.2). |
| PLATT SJ* | 11/20/06 | 2.40 | RESEARCH SECTION 1146 (2.4). |
| | | **20.80** | |
| STUART NL | 11/01/06 | 10.10 | REVIEW REVISED FRAMEWORK PROPOSALS (1.9); RESEARCH RE: FRAMEWORK/PLAN ISSUES (8.2). |
| STUART NL | 11/02/06 | 2.50 | INTERNAL STRATEGY CALL ON PLAN AND FRAMEWORK ISSUES (0.6); RESEARCH RE: PLAN AND FRAMEWORK ISSUES (1.9). |
| STUART NL | 11/03/06 | 5.80 | INTERNAL STRATEGY MEETING ON BOARD PRESENTATION RE: SETTLEMENT AND FRAMEWORK AGREEMENT (1.6); RESEARCH RE: PLAN AND FRAMEWORK AGREEMENT ISSUES (4.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| STUART NL | 11/04/06 | 5.60 | REVIEW BOARD PRESENTATION ON SETTLEMENT AND FRAMEWORK AGREEMENT (2.2); RESEARCH RE: PLAN SUPPORT AGREEMENTS (3.4). |
| STUART NL | 11/06/06 | 8.50 | RESEARCH RE: PLAN/FRAMEWORK CLASSIFICATION ISSUES (3.9); DRAFT MEMO ON SAME (1.2); BEGIN RESEARCH RE: SECURITIES LITIGATION PLAN/FRAMEWORK ISSUES (3.4). |
| STUART NL | 11/07/06 | 5.90 | CONTINUE RESEARCH RE: PLAN/FRAMEWORK ISSUES RELATED TO SECURITIES LITIGATION/MDL CLAIMANTS (5.9). |
| STUART NL | 11/08/06 | 5.80 | CONTINUE PLAN/FRAMEWORK RESEARCH RELATED TO MDL/SECURITIES LITIGATION (2.6); BEGIN DRAFTING MEMO RE: SAME (3.2). |
| STUART NL | 11/10/06 | 4.00 | INTERNAL STRATEGY DISCUSSION RE: FRAMEWORK AGREEMENT (1.1); REVIEW FRAMEWORK PROPOSALS IN PREPARATION FOR FRAMEWORK DRAFTING (2.9). |
| STUART NL | 11/13/06 | 3.40 | RESEARCH RE: FRAMEWORK AGREEMENT ISSUES (3.4). |
| STUART NL | 11/14/06 | 3.10 | RESEARCH RE: LATEST PROPOSED PLAN STRUCTURE (3.1). |
| STUART NL | 11/20/06 | 1.30 | RESEARCH PLAN PRECEDENT (1.3). |
| STUART NL | 11/28/06 | 1.90 | RESEARCH RE: PLAN SUPPORT AGREEMENT PRECEDENT (1.9). |
| STUART NL | 11/29/06 | 2.20 | REVIEW FRAMEWORK AGREEMENT AND ANCILLARY DOCUMENTS (2.2). |
| STUART NL | 11/30/06 | 5.60 | RESEARCH RE: PLAN SUPPORT AGREEMENTS (3.4); BEGIN DRAFTING PLAN/FRAMEWORK AGREEMENT MOTION (2.2). |
| | | **65.70** | |
| ~~VAN EXEL DE~~ | ~~11/15/06~~ | ~~5.20~~ | ~~REVIEW RIGHTS AGREEMENT, CHARTER AND DGCL SECTION 203 AND PREPARE SUMMARY CHART (5.2).~~ |
| ~~VAN EXEL DE~~ | ~~11/16/06~~ | ~~1.40~~ | ~~REVIEW DGCL 203 AND SUMMARY CHART OF RIGHTS AGREEMENT (1.4).~~ |
| | | ~~6.60~~ | |
| **Total Associate/Law Clerk** | | **431.70** | |
| CHAVALI A | 11/16/06 | 2.20 | RESEARCH PLAN AGREEMENT PRECEDENT (2.2). |
| CHAVALI A | 11/17/06 | 2.00 | PLAN AGREEMENT PRECEDENT RESEARCH (2.0). |
| CHAVALI A | 11/20/06 | 1.20 | PLAN AGREEMENT PRECEDENT RESEARCH (1.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CHAVALI A | 11/21/06 | 1.10 | PLAN AGREEMENT PRECEDANT RESEARCH (1.1). |
| CHAVALI A | 11/22/06 | 0.90 | PLAN AGREEMENT PRECEDENT RESEARCH (0.9). |
| CHAVALI A | 11/27/06 | 1.20 | PLAN AGREEMENT PRECEDANT RESEARCH (1.2). |
| CHAVALI A | 11/28/06 | 0.50 | PLAN AGREEMENT PRECEDENT RESEARCH (0.5). |
| | | **9.10** | |
| DEMMA J | 11/01/06 | 2.40 | ORGANIZE WHITE & CASE REQUEST MATERIALS FOR DISTRIBUTION (1.1); PREPARE SUPPLEMENTAL REQUEST DRAFT MATERIALS FOR DISTRIBUTION (1.3). |
| DEMMA J | 11/09/06 | 0.60 | PREPARE RIPPLEWOOD REQUEST DOCUMENTS FOR DISTRIBUTION (0.6). |
| DEMMA J | 11/10/06 | 2.70 | PREPARE/INDEX RIPPLEWOOD DOCUMENTS FOR DISTRIBUTION (2.1); UPDATE DUE DILIGENCE FILES (0.6). |
| DEMMA J | 11/13/06 | 0.60 | UPDATE RIPPLEWOOD MATERIALS (0.6). |
| DEMMA J | 11/21/06 | 2.10 | INDEX DATA ROOM MATERIALS FROM WHITE & CASE DOCUMENT REQUEST (2.1). |
| | | **8.40** | |
| ROSEN R | 11/30/06 | 1.30 | INVESTIGATION, RESEARCH, COMPILE AND FORWARD INVESTMENT PLAN AGREEMENT PRECEDENT TO REQUESTING TEAM ATTORNEYS (1.3). |
| | | **1.30** | |
| WOODFIELD J | 11/07/06 | 5.00 | SEARCH DOCKET FOR DISCLOSURE STATEMENTS AND PLANS OF REORGANIZATION (5.0). |
| WOODFIELD J | 11/08/06 | 1.80 | RESEARCH PLANS OF REORGANIZATION (0.8); PREPARE FOUR SETS OF BINDERS RE: PLANS PROVIDING FOR PREFERRED STOCK ISSUANCE TO PLAN SPONSORS (1.0). |
| | | **6.80** | |
| **Total Legal Assistant** | | 25.60 | |
| **TOTAL TIME** | | **863.90** | |

\* Law clerks are law school graduates who are not presently admitted to practice.

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                          Bill Date: 01/10/07
Reorganization Plan / Plan Sponsors               Bill Number: 1147918

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 08/31/06 | Meisler RE | -118.09 |
| Air/Rail Travel - vendor feed | 09/24/06 | Diaz LB | -240.61 |
| Air/Rail Travel - vendor feed | 11/05/06 | Panagakis GN | 1,477.35 |
| Air/Rail Travel - vendor feed | 11/05/06 | Meisler RE | 395.81 |
| Air/Rail Travel - vendor feed | 11/07/06 | Meisler RE | 729.61 |
| Air/Rail Travel - vendor feed | 11/07/06 | Meisler RE | 1,147.65 |
| Air/Rail Travel - vendor feed | 11/20/06 | Panagakis GN | 1,486.64 |
| Air/Rail Travel - vendor feed | 11/29/06 | Panagakis GN | 1,486.64 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$6,365.00** |
| In-house Reproduction | 11/03/06 | Copy Center, D | 5.60 |
| In-house Reproduction | 11/03/06 | Copy Center, D | 2,529.32 |
| In-house Reproduction | 11/07/06 | Copy Center, D | 100.91 |
| In-house Reproduction | 11/07/06 | Copy Center, D | 151.82 |
| In-house Reproduction | 11/10/06 | Copy Center, D | 647.78 |
| In-house Reproduction | 11/14/06 | Copy Center, D | 148.72 |
| In-house Reproduction | 11/17/06 | Copy Center, D | 170.02 |
| In-house Reproduction | 11/21/06 | Copy Center, D | 39.71 |
| In-house Reproduction | 11/24/06 | Copy Center, D | 137.02 |
| In-house Reproduction | 11/28/06 | Copy Center, D | 6.10 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$3,937.00** |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 31.08 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 37.65 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 2.87 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 1.39 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.01 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$73.00** |
| Lexis/Nexis | 11/01/06 | Jahn CJ | 146.16 |
| Lexis/Nexis | 11/04/06 | Stuart NL | 58.47 |
| Lexis/Nexis | 11/06/06 | Stuart NL | 78.84 |
| Lexis/Nexis | 11/08/06 | Stuart NL | 86.53 |
| Lexis/Nexis | 11/17/06 | Stuart NL | 196.36 |
| Lexis/Nexis | 11/22/06 | Hardin AS | 30.93 |
| Lexis/Nexis | 11/27/06 | Poggioli C | 382.61 |
| Lexis/Nexis | 11/29/06 | Stuart NL | 40.10 |
| | | **TOTAL LEXIS/NEXIS** | **$1,020.00** |
| Westlaw | 11/01/06 | Stuart NL | 398.49 |
| Westlaw | 11/01/06 | Jahn CJ | 1,311.81 |
| Westlaw | 11/01/06 | Lederer J. | 55.47 |
| Westlaw | 11/02/06 | Stuart NL | 146.53 |
| Westlaw | 11/02/06 | Grant K | 169.27 |
| Westlaw | 11/06/06 | Stuart NL | 239.83 |
| Westlaw | 11/06/06 | Lederer J. | 22.81 |
| Westlaw | 11/07/06 | Stuart NL | 143.49 |
| Westlaw | 11/07/06 | Perl MW | 130.60 |
| Westlaw | 11/07/06 | Lederer J. | 62.32 |
| Westlaw | 11/08/06 | Stuart NL | 156.05 |
| Westlaw | 11/08/06 | Perl MW | 81.24 |
| Westlaw | 11/14/06 | Lederer J. | 372.34 |
| Westlaw | 11/15/06 | Cleary MA | 9.33 |
| Westlaw | 11/15/06 | Lederer J. | 262.70 |
| Westlaw | 11/20/06 | Platt SJ | 504.88 |
| Westlaw | 11/22/06 | Lederer J. | 23.84 |
| | | **TOTAL WESTLAW** | **$4,091.00** |
| Vendor Hosted Teleconferencing | 10/05/06 | Teleconferencing Services, LLC | 15.84 |
| Vendor Hosted Teleconferencing | 10/06/06 | Teleconferencing Services, LLC | 46.03 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Telecon-ferencing | 10/09/06 | Teleconferencing Services, LLC | 50.41 |
| Vendor Hosted Telecon-ferencing | 10/09/06 | Teleconferencing Services, LLC | 4.50 |
| Vendor Hosted Telecon-ferencing | 10/09/06 | Teleconferencing Services, LLC | 0.12 |
| Vendor Hosted Telecon-ferencing | 10/11/06 | Teleconferencing Services, LLC | 16.62 |
| Vendor Hosted Telecon-ferencing | 10/16/06 | Teleconferencing Services, LLC | 15.72 |
| Vendor Hosted Telecon-ferencing | 10/17/06 | Teleconferencing Services, LLC | 5.42 |
| Vendor Hosted Telecon-ferencing | 10/18/06 | Teleconferencing Services, LLC | 82.93 |
| Vendor Hosted Telecon-ferencing | 10/18/06 | Teleconferencing Services, LLC | 18.60 |
| Vendor Hosted Telecon-ferencing | 10/20/06 | Teleconferencing Services, LLC | 7.44 |
| Vendor Hosted Telecon-ferencing | 10/25/06 | Teleconferencing Services, LLC | 10.62 |
| Vendor Hosted Telecon-ferencing | 11/02/06 | Teleconferencing Services, LLC | 6.54 |
| Vendor Hosted Telecon-ferencing | 11/09/06 | Teleconferencing Services, LLC | 12.06 |
| Vendor Hosted Telecon-ferencing | 11/09/06 | Teleconferencing Services, LLC | 0.06 |
| Vendor Hosted Telecon-ferencing | 11/09/06 | Teleconferencing Services, LLC | 0.90 |
| Vendor Hosted Telecon-ferencing | 11/15/06 | Teleconferencing Services, LLC | 36.55 |
| Vendor Hosted Telecon-ferencing | 11/15/06 | Teleconferencing Services, LLC | 17.82 |
| Vendor Hosted Telecon-ferencing | 11/16/06 | Teleconferencing Services, LLC | 20.52 |
| Vendor Hosted Telecon-ferencing | 11/16/06 | Teleconferencing Services, LLC | 3.78 |
| Vendor Hosted Telecon-ferencing | 11/16/06 | Teleconferencing Services, LLC | 10.44 |
| Vendor Hosted Telecon-ferencing | 11/16/06 | Teleconferencing Services, LLC | 12.84 |
| Vendor Hosted Telecon-ferencing | 11/21/06 | Teleconferencing Services, LLC | 36.61 |
| Vendor Hosted Telecon-ferencing | 11/28/06 | Teleconferencing Services, LLC | 52.09 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Telecon-ferencing | 11/29/06 | Teleconferencing Services, LLC | 19.38 |
| Vendor ·Hosted Telecon-ferencing | 11/30/06 | Teleconferencing Services, LLC | 17.16 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$521.00** |
| Air/Rail Travel (external) | 11/03/06 | Butler, Jr. J | 567.60 |
| Air/Rail Travel (external) | 11/03/06 | Butler, Jr. J | 338.45 |
| Air/Rail Travel (external) | 11/14/06 | Butler, Jr. J | 232.64 |
| Air/Rail Travel (external) | 11/20/06 | Butler, Jr. J | 322.68 |
| Air/Rail Travel (external) | 11/26/06 | Butler, Jr. J | 225.63 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$1,687.00** |
| Out-of-Town Travel | 10/06/06 | Panagakis GN | 1,171.45 |
| Out-of-Town Travel | 10/06/06 | Panagakis GN | 76.00 |
| Out-of-Town Travel | 10/11/06 | Panagakis GN | 421.86 |
| Out-of-Town Travel | 10/12/06 | Panagakis GN | 64.00 |
| Out-of-Town Travel | 10/12/06 | Panagakis GN | 421.86 |
| Out-of-Town Travel | 11/03/06 | Butler, Jr. J | 18.00 |
| Out-of-Town Travel | 11/03/06 | Butler, Jr. J | 618.11 |
| Out-of-Town Travel | 11/03/06 | Butler, Jr. J | 13.00 |
| Out-of-Town Travel | 11/05/06 | Butler, Jr. J | 1,403.42 |
| Out-of-Town Travel | 11/05/06 | Butler, Jr. J | 27.75 |
| Out-of-Town Travel | 11/05/06 | Butler, Jr. J | 33.75 |
| Out-of-Town Travel | 11/08/06 | Panagakis GN | 82.00 |
| Out-of-Town Travel | 11/08/06 | Panagakis GN | 1,537.70 |
| Out-of-Town Travel | 11/14/06 | Butler, Jr. J | 10.33 |
| Out-of-Town Travel | 11/14/06 | Butler, Jr. J | 691.27 |
| Out-of-Town Travel | 11/14/06 | Butler, Jr. J | 9.33 |
| Out-of-Town Travel | 11/17/06 | Panagakis GN | 78.00 |
| Out-of-Town Travel | 11/17/06 | Panagakis GN | 1,651.00 |
| Out-of-Town Travel | 11/20/06 | Butler, Jr. J | 48.00 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 11/20/06 | Butler, Jr. J | 20.00 |
| Out-of-Town Travel | 11/20/06 | Butler, Jr. J | 13.50 |
| Out-of-Town Travel | 11/20/06 | Butler, Jr. J | 406.60 |
| Out-of-Town Travel | 11/20/06 | Panagakis GN | 26.00 |
| Out-of-Town Travel | 11/21/06 | Panagakis GN | 334.99 |
| Out-of-Town Travel | 11/26/06 | Butler, Jr. J | 40.00 |
| Out-of-Town Travel | 11/26/06 | Butler, Jr. J | 986.58 |
| Out-of-Town Travel | 11/26/06 | Butler, Jr. J | 10.25 |
| Out-of-Town Travel | 11/26/06 | Butler, Jr. J | 16.25 |
| Out-of-Town Travel | 11/29/06 | Panagakis GN | 26.00 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$10,257.00** |
| Messengers/ Courier | 11/10/06 | Straightline Courier | 31.46 |
| Messengers/ Courier | 11/26/06 | Dist Serv/Mail/Page, D | 21.54 |
| | | **TOTAL MESSENGERS/ COURIER** | **$53.00** |
| Out-of-Town Meals | 10/04/06 | Panagakis GN | 7.35 |
| Out-of-Town Meals | 10/05/06 | Panagakis GN | 58.05 |
| Out-of-Town Meals | 10/06/06 | Panagakis GN | 3.24 |
| Out-of-Town Meals | 10/06/06 | Panagakis GN | 3.24 |
| Out-of-Town Meals | 10/12/06 | Panagakis GN | 19.35 |
| Out-of-Town Meals | 10/17/06 | Meisler RE | 28.16 |
| Out-of-Town Meals | 11/03/06 | Butler, Jr. J | 30.52 |
| Out-of-Town Meals | 11/05/06 | Butler, Jr. J | 45.02 |
| Out-of-Town Meals | 11/05/06 | Butler, Jr. J | 30.79 |
| Out-of-Town Meals | 11/06/06 | Meisler RE | 27.27 |
| Out-of-Town Meals | 11/14/06 | Butler, Jr. J | 14.02 |
| Out-of-Town Meals | 11/16/06 | Panagakis GN | 54.54 |
| Out-of-Town Meals | 11/17/06 | Panagakis GN | 3.18 |
| Out-of-Town Meals | 11/20/06 | Butler, Jr. J | 20.51 |
| Out-of-Town Meals | 11/26/06 | Butler, Jr. J | 11.76 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$357.00** |
| Outside Re-search/Internet Services | 10/04/06 | Panagakis GN | 10.02 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Outside Research/Internet Services | 10/05/06 | Pacer Service Center | 21.98 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$32.00** |
| Contracted Catering-NY | 10/05/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 10/05/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 10/05/06 | Butler, Jr. J | 300.00 |
| Contracted Catering-NY | 10/05/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 10/05/06 | Butler, Jr. J | 240.00 |
| Contracted Catering-NY | 10/05/06 | Butler, Jr. J | 1,000.00 |
| Contracted Catering-NY | 10/10/06 | Butler, Jr. J | 300.00 |
| Contracted Catering-NY | 10/11/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 10/11/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 10/11/06 | Butler, Jr. J | 300.00 |
| Contracted Catering-NY | 10/11/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 10/11/06 | Butler, Jr. J | 1,000.00 |
| Contracted Catering-NY | 10/11/06 | Butler, Jr. J | 240.00 |
| Contracted Catering-NY | 10/11/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 10/12/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 10/12/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 10/12/06 | Butler, Jr. J | 120.00 |
| Contracted Catering-NY | 10/12/06 | Butler, Jr. J | 300.00 |
| Contracted Catering-NY | 10/12/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 10/12/06 | Butler, Jr. J | 1,000.00 |
| Contracted Catering-NY | 10/12/06 | Butler, Jr. J | 240.00 |
| Contracted Catering-NY | 11/06/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 11/06/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 11/06/06 | Butler, Jr. J | 300.00 |
| Contracted Catering-NY | 11/06/06 | Butler, Jr. J | 120.00 |
| Contracted Catering-NY | 11/06/06 | Butler, Jr. J | 240.00 |
| Contracted Catering-NY | 11/06/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 11/06/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 11/06/06 | Butler, Jr. J | 500.00 |
| Contracted Catering-NY | 11/06/06 | Butler, Jr. J | 600.00 |
| Contracted Catering-NY | 11/06/06 | Butler, Jr. J | 400.00 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Contracted Catering-NY | 11/07/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 11/07/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 11/07/06 | Butler, Jr. J | 300.00 |
| Contracted Catering-NY | 11/07/06 | Butler, Jr. J | 120.00 |
| Contracted Catering-NY | 11/07/06 | Butler, Jr. J | 240.00 |
| Contracted Catering-NY | 11/07/06 | Butler, Jr. J | 20.00 |
| Contracted Catering-NY | 11/07/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 11/07/06 | Butler, Jr. J | 500.00 |
| Contracted Catering-NY | 11/07/06 | Butler, Jr. J | 600.00 |
| Contracted Catering-NY | 11/07/06 | Butler, Jr. J | 400.00 |
| Contracted Catering-NY | 11/08/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 11/08/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 11/08/06 | Butler, Jr. J | 500.00 |
| Contracted Catering-NY | 11/08/06 | Butler, Jr. J | 600.00 |
| Contracted Catering-NY | 11/08/06 | Butler, Jr. J | 401.91 |
| Contracted Catering-NY | 11/08/06 | Butler, Jr. J | 240.00 |
| Contracted Catering-NY | 11/08/06 | Butler, Jr. J | 300.00 |
| Contracted Catering-NY | 11/08/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 11/08/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 11/16/06 | Butler, Jr. J | 400.09 |
| Contracted Catering-NY | 11/21/06 | Butler, Jr. J | 240.00 |
| Contracted Catering-NY | 11/21/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 11/21/06 | Butler, Jr. J | 300.00 |
| Contracted Catering-NY | 11/21/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 11/29/06 | Butler, Jr. J | 400.00 |
| Contracted Catering-NY | 11/29/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 11/30/06 | Butler, Jr. J | 400.00 |
| Contracted Catering-NY | 11/30/06 | Butler, Jr. J | 240.00 |
| Contracted Catering-NY | 11/30/06 | Butler, Jr. J | 240.00 |
| | | **TOTAL CONTRACTED CATERING-NY** | **$18,442.00** |
| CLR/Disclosure | 11/30/06 | Global Securities | 236.63 |
| CLR/Disclosure | 11/30/06 | Global Securities | 17.37 |
| | | **TOTAL CLR/DISCLOSURE** | **$254.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Wireless - Mo-bile/Cellular/Pager | 11/24/06 | Butler, Jr. J | 74.00 |
| | | **TOTAL WIRELESS -** **MOBILE/CELLULAR/PAGER** | **$74.00** |
| | | **TOTAL MATTER** | **$47,163.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)        Bill Date: 01/31/07
Reorganization Plan / Plan Sponsors                    Bill Number: 1147919

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 12/01/06 | 0.70 | BEGIN TO REVIEW AHC MARK-UP OF PLAN SUPPORT AGREEMENT (0.4); EMAILS FROM/TO R. O'NEAL, J. BERTRAND, B. REMENAR, D. RESNICK REGARDING GM FRAMEWORK DISCUSSIONS AND NEXT STEPS (0.3). |
| BUTLER, JR. J | 12/02/06 | 1.40 | CONTINUE TO REVIEW AHC MARK-UP OF PLAN SUPPORT AGREEMENT (0.5); BEGIN TO REVIEW AHC PLAN INVESTMENT AGREEMENT (0.4); REVIEW PRECEDENT INVESTMENT AGREEMENTS (0.3); WORKING GROUP EMAILS REGARDING SAME (0.2). |
| BUTLER, JR. J | 12/03/06 | 2.50 | CONTINUE TO PREPARE FOR DECEMBER 5-7 FRAMEWORK DISCUSSIONS IN NEW YORK CITY WITH ADVISOR REPRESENTATIVES OF DELPHI, GM AND PROPOSED PLAN INVESTORS INCLUDING REVIEW AND EVALUATE PLAN INVESTOR COMMENTS TO PROPOSED PLAN SUPPORT AGREEMENT (1.2) AND REVIEW AND EVALUATE DRAFT PLAN INVESTMENT AGREEMENT (1.3). |
| BUTLER, JR. J | 12/04/06 | 6.30 | CONTINUE TO PREPARE FOR DECEMBER 5-7 FRAMEWORK DISCUSSIONS IN NEW YORK CITY WITH ADVISOR REPRESENTATIVES OF DELPHI, GM AND PROPOSED PLAN INVESTORS INCLUDING PREPARE FOR (0.4) AND PARTICIPATE IN (2.3); WORKING GROUP REVIEW OF PLAN INVESTOR COMMENTS TO PROPOSED PLAN SUPPORT AGREEMENT AND DRAFT PLAN INVESTMENT AGREEMENT; TELECONFERENCE WITH D. RESNICK AND H. MILLER REGARDING SAME (0.2); TELECONFERENCE WITH T. LAURIA REGARDING SAME (0.2); EMAILS TO GM AND PLAN INVESTOR REPRESENTATIVES REGARDING SAME (0.2); RECEIVE AND EVALUATE GM MARK-UP TO PLAN SUPPORT AGREEMENT (0.8); PREPARE FOR (0.3) AND PARTICIPATE IN (1.9); WORKING GROUP REVIEW OF SAME (WITH S. CORCORAN, D. RESNICK AND R. EISENBERG). |
| BUTLER, JR. J | 12/05/06 | 10.40 | PREPARE FOR (0.5) AND PARTICIPATE IN (9.0) FRAMEWORK DRAFTING SESSION IN NEW YORK CITY WITH ADVISOR REPRESENTATIVES OF DELPHI, GM AND PROPOSED PLAN INVESTORS; EMAILS TO STATUTORY COMMITTEES REGARDING DRAFT OF ECPA AND REQUESTING COMMENTS (0.2); TELECONFERENCE WITH AND EMAILS FROM/TO B. ROSENBERG REGARDING CREDITORS' COMMITTEE POSITIONS ON ECPA AND PSA (0.4); REVIEW OWENS CORNING AND OTHER DEAL PRECEDENT (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| BUTLER, JR. J | 12/06/06 | 12.80 | PREPARE FOR (0.4) AND PARTICIPATE IN (10.5) FRAMEWORK DRAFTING SESSION IN NEW YORK CITY WITH ADVISOR REPRESENTATIVES OF DELPHI AND PROPOSED PLAN INVESTORS; TELECONFERENCES WITH D. RESNICK REGARDING FRAMEWORK MATTERS (0.5); TELECONFERENCE WITH S. MILLER REGARDING SAME (0.2); FOLLOW-UP ON PLAN INVESTOR DUE DILIGENCE REQUEST AND NEXT STEPS (0.3); EMAILS FROM J. TANENBAUM AND H. MILLER REGARDING PSA MATTERS (0.2); EMAILS TO STATUTORY COMMITTEES REGARDING PSA DRAFT AND REQUEST FOR COMMENTS (0.2); REVIEW EMAIL AND REVISED MARK-UP FROM B. ROSENBERG ON ECONOMIC POINT REGARDING PSA (0.2); BEGIN TO REVIEW EQUITY COMMITTEE MARK-UP OF EPCA (0.3). |
| BUTLER, JR. J | 12/07/06 | 11.90 | PREPARE FOR (0.8) AND PARTICIPATE IN (9.3) FRAMEWORK DRAFTING SESSION IN NEW YORK CITY WITH ADVISOR REPRESENTATIVES OF DELPHI, GM AND PROPOSED PLAN INVESTORS; TELECONFERENCE WITH S. MILLER, J. SHEEHAN, D. TEPPER, S. KOHN; BEGIN TO OUTLINE AND DRAFT MODIFIED PLAN FRAMEWORK SUPPORT AGREEMENT (1.5); EMAILS FROM/TO B. ROSENBERG, J. TANENBAUM AND H. MILLER REGARDING PSA AND EPCA (0.3). |
| BUTLER, JR. J | 12/08/06 | 5.30 | CONTINUE TO DRAFT AND REVISED MODIFIED PLAN FRAMEWORK SUPPORT AGREEMENT (1.9); EMAIL TO T. LAURIA AND G. BRAY REGARDING SAME (0.2); PREPARE FOR (0.4) AND PARTICIPATE IN (2.3) WORKING GROUP TELECONFERENCE WITH J. SHEEHAN, S. CORCORAN, D. RESNICK, B. SHAW, R. EISENBERG AND WORKING GROUP REGARDING DRAFTING SESSION ON EQUITY PURCHASE AND COMMITMENT AGREEMENT; REVIEW GM COMMENTS ON EPCA (0.3); REVIEW PRECEDENT ALTERNATIVE TRANSACTION FEES (0.2). |
| BUTLER, JR. J | 12/09/06 | 2.20 | PREPARE DECEMBER 11TH FRAMEWORK DISCUSSIONS IN NEW YORK CITY WITH REPRESENTATIVES OF DELPHI AND PROPOSED PLAN INVESTORS TO COMPLETE NEGOTIATIONS ON EQUITY PURCHASE AND COMMITMENT AGREEMENT INCLUDING REVIEW OF REVISED DRAFT AND CONSIDER OPEN ISSUES (1.5); REVIEW EQUITY COMMITTEE MARK-UP REGARDING PLAN SUPPORT AGREEMENT (0.4); EMAILS FROM/TO R. O'NEAL AND J. SHEEHAN REGARDING EPCA AND PSA MATTERS (0.3). |
| BUTLER, JR. J | 12/10/06 | 11.30 | PREPARE FOR (2.5) AND ATTEND (8.8) FRAMEWORK DISCUSSIONS IN NEW YORK CITY WITH REPRESENTATIVES OF DELPHI AND PROPOSED PLAN INVESTORS TO COMPLETE NEGOTIATIONS ON EQUITY PURCHASE AND COMMITMENT AGREEMENT. |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 12/11/06 | 3.80 | PREPARE FOR (0.4) AND PARTICIPATE IN (3.1) FRAMEWORK DISCUSSIONS AT COMPANY IN TROY INCLUDING NUMEROUS MEETINGS WITH R. O'NEAL, J. SHEEHAN, D. SHERBIN, R. EISENBERG AND S. CORCORAN AT COMPANY IN TROY AND MULTIPLE TELEPHONIC NEGOTIATION SESSIONS WITH PLAN INVESTORS' PRINCIPALS AND ADVISORS; TELECONFERENCE WITH B. SCHELER REGARDING FRAMEWORK MATTERS (0.3). |
| BUTLER, JR. J | 12/12/06 | 4.00 | CONTINUE TO PARTICIPATE IN FRAMEWORK DISCUSSIONS WITH DELPHI SENIOR EXECUTIVE AND PLAN INVESTORS' PRINCIPALS AND ADVISORS VIA NUMEROUS TELECONFERENCES AND REVIEW AND COMMENT ON FRAMEWORK DOCUMENTS (2.9); TELECONFERENCES WITH R. O'NEAL REGARDING SAME (0.3); FOLLOW-UP ON CLAIMS DUE DILIGENCE MATTERS (0.3); EMAILS FROM/TO J. TANENBAUM, T. LAURIA AND G. BRAY REGARDING EPCA AND PSA (0.3); EMAILS FROM/TO R. ROSENBERG AND B. SCHELER REGARDING SCHEDULING OF FRAMEWORK AND DIP FINANCING MOTION APPROVAL HEARINGS (0.2). |
| BUTLER, JR. J | 12/13/06 | 5.20 | PREPARE FOR (0.6) AND ATTEND (3.2) FRAMEWORK DISCUSSIONS IN NEW YORK CITY WITH REPRESENTATIVES OF DELPHI AND PROPOSED PLAN INVESTORS TO COMPLETE NEGOTIATIONS ON EQUITY PURCHASE AND COMMITMENT AGREEMENT; TELECONFERENCES WITH S. MILLER (0.2), D. RESNICK AND J. SHEEHAN (0.4), AND J. SHEEHAN (0.3) REGARDING SAME; CONFERENCE WITH T. LAURIA AND M. KESSLER REGARDING PLAN FRAMEWORK AND SUPPORT AGREEMENT (0.3); CONFERENCE WITH STATUTORY COMMITTEE COUNSEL REGARDING FRAMEWORK UPDATE (0.2). |
| BUTLER, JR. J | 12/14/06 | 3.70 | CONTINUE TO REVIEW AND FINALIZE PLEADINGS FOR EQUITY PURCHASE AND COMMITMENT AGREEMENT AND PLAN FRAMEWORK SUPPORT AGREEMENT (2.2); REVIEW EMAILS FROM G. BRAY, T. JASON AND G. PRYOR REGARDING ADDITIONAL COMMENTS (0.4); EMAILS TO B. ROSENBERG AND B. SCHELER REGARDING REVISED VERSIONS OF EPCA, PSA AND RELATED FRAMEWORK DOCUMENTS (0.2); EMAILS FROM/TO S. MILLER, D. RESNICK AND R. EISENBERG REGARDING PSA MATTERS (0.3); REVIEW AND REVISE INITIAL APPROVAL ORDER (0.6). |
| BUTLER, JR. J | 12/15/06 | 7.30 | CONTINUE TO REVIEW AND FINALIZE PLEADINGS FOR EQUITY PURCHASE AND COMMITMENT AGREEMENT AND PLAN FRAMEWORK SUPPORT AGREEMENT (7.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

BUTLER, JR. J     12/16/06     3.30  CONTINUE TO REVIEW AND FINALIZE
                                     PLEADINGS AND TRANSACTION DOCUMENTS FOR
                                     EQUITY PURCHASE AND COMMITMENT
                                     AGREEMENT AND PLAN FRAMEWORK SUPPORT
                                     AGREEMENT (1.3); TELECONFERENCE WITH J.
                                     SHEEHAN REGARDING SAME (0.3); BEGIN TO
                                     REVIEW EXCLUSIVITY MOTION (0.3); REVIEW
                                     AND REVISE FRAMEWORK MOTION (1.4).

BUTLER, JR. J     12/17/06     3.00  CONTINUE TO REVIEW AND FINALIZE
                                     PLEADINGS AND TRANSACTION DOCUMENTS FOR
                                     EQUITY PURCHASE AND COMMITMENT
                                     AGREEMENT AND PLAN FRAMEWORK SUPPORT
                                     AGREEMENT (1.4); PREPARE FOR AND
                                     PARTICIPATE ON NUMEROUS CLIENT AND
                                     WORKING GROUP TELECONFERENCES
                                     THROUGHOUT THE DAY AND EVENING (1.6).

BUTLER, JR. J     12/18/06     3.60  CONTINUE TO REVIEW FINAL PLEADINGS AND
                                     TRANSACTION DOCUMENTS FOR EQUITY
                                     PURCHASE AND COMMITMENT AGREEMENT AND
                                     PLAN FRAMEWORK SUPPORT AGREEMENT (1.1);
                                     EMAILS TO B. ROSENBERG AND B. SCHELER
                                     REGARDING SAME (0.2); EMAILS FROM/TO J.
                                     SHEEHAN, S. CORCORAN AND WORKING GROUP
                                     REGARDING SAME (0.3); ATTEND TO LAUNCH
                                     OF ANNOUNCEMENT FOR TRANSACTIONS AND
                                     RELATED MATTERS AT COMPANY (0.3);
                                     PREPARE FOR AND ATTEND MEETINGS AT
                                     COMPANY IN TROY REGARDING DUE DILIGENCE
                                     MATTERS AND NEXT STEPS (1.4); BEGIN TO
                                     OUTLINE REORGANIZATION PLAN DRAFTING
                                     PROCESS AND NEXT STEPS (0.3).

BUTLER, JR. J     12/19/06     3.70  REVIEW PRELIMINARY OBJECTIONS FROM
                                     CREDITORS COMMITTEE AND EQUITY
                                     COMMITTEE REGARDING FRAMEWORK MOTION TO
                                     APPROVE EQUITY PURCHASE AND COMMITMENT
                                     AGREEMENT AND PLAN FRAMEWORK SUPPORT
                                     AGREEMENT (1.3); REVIEW DISCOVERY
                                     SERVED BY STATUTORY COMMITTEES (0.8)
                                     AND TELECONFERENCE WITH D. SHERBIN
                                     (0.2) AND J. SHEEHAN (0.2) REGARDING
                                     SAME; TELECONFERENCES WITH B. ROSENBERG
                                     (0.2) AND B. SCHELER REGARDING SAME
                                     (0.3); EMAILS TO PLAN INVESTORS, GM AND
                                     DELPHI WORKING GROUP REGARDING SAME AND
                                     DECEMBER 20TH WORKING GROUP MEETING
                                     (0.4); REVIEW AND FOLLOW-UP ON PLAN
                                     INVESTORS/LABOR DUE DILIGENCE MATTERS
                                     (0.3).

B438

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

BUTLER, JR. J   12/20/06   5.20   CONTINUE TO REVIEW PRELIMINARY
OBJECTIONS AND DISCOVERY FROM CREDITORS
COMMITTEE AND EQUITY COMMITTEE
REGARDING FRAMEWORK MOTION TO APPROVE
EQUITY PURCHASE AND COMMITMENT
AGREEMENT AND PLAN FRAMEWORK SUPPORT
AGREEMENT (1.4); TELECONFERENCE WITH J.
TANENBAUM REGARDING SAME (0.3); PREPARE
FOR (0.3) AND PARTICIPATE IN (1.0)
WORKING GROUP TELECONFERENCE WITH
DELPHI, PLAN INVESTORS AND GM WORKING
GROUP REGARDING SAME AND NEXT STEPS;
REVIEW AND COMMENT ON EXCLUSIVITY
MOTION (0.8); REVIEW STATUS OF PLAN
INVESTOR-MANAGEMENT MEETING INCLUDING
EMAIL FROM D. RESNICK AND NEXT STEPS
(0.4); REVIEW STATUTORY COMMITTEE
DEPOSITION NOTICES (0.2); EMAILS WITH
B. ROSENBERG, R. SLIVINKSI, D. SHERBIN
AND OTHERS REGARDING FRAMEWORK MOTION
DISCOVERY MATTERS (0.3); EMAILS TO
FRAMEWORK MOTION OBJECTORS REGARDING
DECEMBER 21ST MEET AND CONFER
CONFERENCE (0.3); EMAILS FROM/TO T.
LAURIA REGARDING DISCOVERY MATTERS
(0.2).

BUTLER, JR. J   12/21/06   7.90   RECEIVE AND BEGIN TO EVALUATE HIGHLAND
CAPITAL MANAGEMENT OFFER (1.2);
NUMEROUS EMAILS AND TELECONFERENCES
WITH S. MILLER, R. O'NEAL, J. SHEEHAN,
D. SHERBIN, S. CORCORAN, D. RESNICK AND
OTHERS REGARDING SAME (1.6); PREPARE
FOR (0.4) AND PARTICIPATE IN (1.7) MEET
AND CONFER TELECONFERENCE WITH
STATUTORY COMMITTEES, GM AND PLAN
INVESTORS; PREPARE FOR (0.3) AND
PARTICIPATE IN (1.5) CHAMBERS
CONFERENCE WITH REPRESENTATIVES OF
DELPHI, STATUTORY COMMITTEES, PLAN
INVESTORS AND OTHER OBJECTORS TO
FRAMEWORK MOTION; CONTINUE TO REVIEW
AND REVISE EXCLUSIVITY MOTION (0.9);
REVIEW AND EVALUATE SUPPLEMENTAL EQUITY
COMMITTEE OBJECTION (0.3).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

BUTLER, JR. J    12/22/06    4.60    REVIEW PLAN INVESTORS DUE DILIGENCE
MATTERS (0.4); REVIEW AND FINALIZE
THIRD EXCLUSIVITY MOTIONS (1.8);
CONTINUE TO FOLLOW-UP ON HIGHLAND
MATTERS WITH D. SHERBIN AND J. SHEEHAN
(0.4); REVIEW ROTHSCHILD MATERIALS RE
PRICING AND RELATED MATTERS (0.2);
EMAIL FROM/TO D. ROSNER RE DISCOVERY
MATTERS (0.2); REVIEW EMAIL FROM D. FARR
RE FRAMEWORK MATTERS (0.2); REVIEW
ENTERED PRETRIAL SCHEDULING ORDER AND
VARIOUS STAKEHOLDER EMAILS RE COMMENTS
AND OBJECTIONS (0.6); REVIEW AD HOC
DISCOVERY AND TRIAL SUBPOENAS (0.3);
EMAILS FROM L. PARKINS AND D. SHERBIN
RE JANUARY 2ND MEETING IN TROY (0.2);
REVIEW AND EVALUATE PRELIMINARY
COMPARISONS OF AHC AND HIGHLAND
PROPOSALS FROM ROTHSCHILD (0.5).

BUTLER, JR. J    12/26/06    2.10    REVIEW AND EVALUATE "AMBIGUITY"
STATEMENTS SERVED BY STATUTORY AND AD
HOC COMMITTEES (0.8); PREPARE FOR
DECEMBER 27TH WORKING GROUP MEETINGS
AND TELECONFERENCE MEETING WITH GM AND
PLAN INVESTOR REPRESENTATIVES
REGARDING SAME (0.4); EMAILS TO/FROM B.
ROSENBERG REGARDING DEBT TRADING
HISTORY AND CREDITORS' COMMITTEE
LITIGATION STRATEGY (0.3); EMAILS
FROM/TO FRAMEWORK OBJECTORS COUNSEL
REGARDING PROPOSED AMENDMENTS TO
PRETRIAL FRAMEWORK ORDER (0.3); REVIEW
AND COMMENT ON LETTER RESPONSE TO SAME
(0.3).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

BUTLER, JR. J     12/27/06     8.60     CONTINUE TO REVIEW AND EVALUATE
"AMBIGUITY" STATEMENTS SERVED BY
STATUTORY AND AD HOC COMMITTEES (1.2);
PREPARE FOR (0.3) AND PARTICIPATE IN
(2.4) WORKING GROUP MEETING WITH J.
SHEEHAN AND S. CORCORAN TO FORMULATE
RESPONSES TO 60+ ALLEGED AMBIGUITIES IN
FRAMEWORK DOCUMENTS; PREPARE FOR (0.4)
AND PARTICIPATE IN (1.7) WORKING GROUP
TELECONFERENCE WITH DELPHI, GM AND PLAN
INVESTOR REPRESENTATIVES REGARDING
SAME; TELECONFERENCE WITH D. RESNICK
REGARDING SAME AND HIGHLAND PROPOSAL
(0.4); REVIEW AND EVALUATE SUPPLEMENTAL
DISCOVERY REQUEST FROM EQUITY COMMITTEE
(0.2); REVIEW AND EVALUATE ADDITIONAL
EMAILS FROM R. ROSENBERG REGARDING
CONTINUED REQUESTS FOR AMENDMENTS TO
FRAMEWORK PRETRIAL ORDER (0.4); PREPARE
FOR DECEMBER 28TH PRETRIAL DISCOVERY
CONFERENCE (0.2); TELECONFERENCE WITH
B. SIMON REGARDING UAW DISCOVERY
MATTERS (0.2); TELECONFERENCE WITH D.
RESNICK REGARDING FRAMEWORK AND RIGHTS
OFFERING MATTERS (0.3); CONTINUE TO
FOLLOW-UP ON AND EVALUATE HIGHLAND NDA
MATTERS (0.4); EMAILS FROM/TO R.
O'NEAL, J. SHEEHAN AND D. FARR RE
EXCLUSIVITY MOTION (0.5).

BUTLER, JR. J     12/28/06     6.90     REVIEW AND REVISE DRAFT OMNIBUS
RESPONSE TO "AMBIGUITY" STATEMENTS
SERVED BY STATUTORY AND AD HOC
COMMITTEES (2.9); PREPARE FOR PRETRIAL
DISCOVERY CONFERENCE (0.3); CONTINUE TO
PREPARE FOR JANUARY 2ND MEETING WITH
HIGHLAND MANAGEMENT REPRESENTATIVES IN
TROY INCLUDING REVIEW OF DRAFT
CONFIDENTIALITY AGREEMENT (1.3);
PREPARE FOR (0.1) AND PARTICIPATE IN
(0.3) WORKING GROUP TELECONFERENCE
REGARDING STATEMENT OF CLARIFICATION;
TELECONFERENCE WITH L. PARKINS
REGARDING HIGHLAND MANAGEMENT MATTERS
(0.3); WORK ON DISCOVERY MATTERS (1.2)
REVIEW AND EVALUATE HIGHLAND OBJECTION
(0.5). .

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

BUTLER, JR. J      12/29/06      7.20   CONTINUE TO REVIEW AND REVISE DRAFT
                                        OMNIBUS RESPONSE TO "AMBIGUITY"
                                        STATEMENTS SERVED BY STATUTORY AND AD
                                        HOC COMMITTEES (1.2); CONTINUE TO
                                        PREPARE FOR JANUARY 2ND MEETING WITH
                                        HIGHLAND MANAGEMENT REPRESENTATIVES IN
                                        TROY (0.4); TELECONFERENCE WITH J.
                                        SHEEHAN AND WORKING GROUP REGARDING
                                        STATEMENT OF CLARIFICATIONS (0.2);
                                        REVIEW AND EVALUATE STATUS OF STATUTORY
                                        COMMITTEE NEGOTIATIONS WITH PLAN
                                        INVESTORS (0.4); SEVERAL EMAILS FROM/TO
                                        AND TELECONFERENCES WITH T. LAURIA
                                        REGARDING SAME (0.5, 0.3, 0.3);
                                        TELECONFERENCE WITH J. SHEEHAN
                                        REGARDING SAME (0.2); REVIEW DISCOVERY
                                        PRODUCTION MATERIALS WITH WORKING GROUP
                                        (1.8); CONTINUE TO PREPARE FOR
                                        CONTESTED JANUARY 11TH FRAMEWORK
                                        HEARING BEFORE JUDGE DRAIN IN NEW YORK
                                        BANKRUPTCY COURT INCLUDING
                                        CONSIDERATION OF WITNESSES,
                                        EVIDENTIARY PROOFS AND DISCOVERY
                                        MATTERS (1.1); TELECONFERENCE WITH J.
                                        WORMAN AT GREY WOLF CAPITAL REGARDING
                                        PROCESS QUESTIONS (0.2); NUMEROUS
                                        EMAILS AND TELECONFERENCES WITH DELPHI
                                        REPRESENTATIVES, T. LAURIA, B.
                                        ROSENBERG RE UCC FRAMEWORK SETTLEMENT
                                        DISCUSSIONS (0.6) .

BUTLER, JR. J      12/31/06      4.40   EMAILS FROM/TO T. LAURIA REGARDING
                                        CREDITORS' COMMITTEE REPACKAGED VETO
                                        RIGHTS PROPOSAL (0.3); CONTINUE TO
                                        PREPARE FOR JANUARY 2ND MEETING WITH
                                        HIGHLAND MANAGEMENT REPRESENTATIVES IN
                                        TROY INCLUDING REVIEW OF STATUS OF DRAFT
                                        CONFIDENTIALITY AGREEMENT (0.3);
                                        PREPARE FOR (0.6) AND PARTICIPATE IN
                                        (2.1); WORKING GROUP TELECONFERENCE
                                        REGARDING JANUARY 11TH FRAMEWORK
                                        HEARING REGARDING DISCOVERY, TRIAL
                                        PREPARATION (WITNESS AND EXHIBITS) AND
                                        MEET AND CONFER MATTERS; REVIEW
                                        FRAMEWORK OBJECTIONS CHART AND ANALYSIS
                                        (0.6); FOLLOW-UP ON POR STATUS AND NEXT
                                        STEPS (0.2); EMAILS FROM/TO T. LAURIA,
                                        J. SHEEHAN AND B ROSENBERG RE UCC
                                        FRAMEWORK SETTLEMENT DISCUSSIONS
                                        (0.3).

                               149.30

COCHRAN EL         12/01/06      2.90   REVIEW REVISED PLAN SUPPORT AGREEMENT
                                        WITH AITC COMMENTS (2.9).

COCHRAN EL         12/02/06      3.20   REVIEW DRAFT FRAMEWORK SUPPORT
                                        AGREEMENT AND INVESTMENT AGREEMENT
                                        (3.2).

COCHRAN EL         12/03/06      5.40   FURTHER REVISIONS OF FRAMEWORK SUPPORT
                                        AGREEMENT AND INVESTMENT AGREEMENT
                                        (2.3); TELECONFERENCE WITH WORKING
                                        GROUP (1.6); PREPARE ISSUES LIST
                                        REGARDING SAME (1.5).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| COCHRAN EL | 12/04/06 | 8.60 | PREPARE REVISED DRAFTS OF SUPPORT AGREEMENT AND INVESTMENT AGREEMENT (8.6). |
|---|---|---|---|
| COCHRAN EL | 12/05/06 | 16.50 | NEGOTIATE SESSIONS ON INVESTMENT AGREEMENT INVOLVING CLIENTS (J. SHEEHAN, S. CORCORAN) (16.5). |
| COCHRAN EL | 12/06/06 | 14.70 | NEGOTIATING SESSIONS ON INVESTMENT AGREEMENT (14.7). |
| COCHRAN EL | 12/07/06 | 12.20 | NEGOTIATE SESSIONS ON INVESTMENT AGREEMENT (12.2). |
| COCHRAN EL | 12/08/06 | 16.20 | REDRAFT INVESTMENT AGREEMENT (16.2). |
| COCHRAN EL | 12/09/06 | 2.70 | REVIEW REVISED INVESTMENT AGREEMENTS (2.7). |
| COCHRAN EL | 12/10/06 | 12.20 | PARTICIPATE IN FRAMEWORK NEGOTIATIONS (12.2). |
| COCHRAN EL | 12/11/06 | 17.20 | PARTICIPATE IN FRAMEWORK NEGOTIATIONS (17.2). |
| COCHRAN EL | 12/12/06 | 18.10 | PARTICIPATE IN FRAMEWORK NEGOTIATIONS (18.1). |
| COCHRAN EL | 12/13/06 | 10.20 | PARTICIPATE IN FRAMEWORK NEGOTIATIONS (10.2). |
| COCHRAN EL | 12/14/06 | 7.80 | WORK ON DESCRIPTIVE FOR EQUITY COMMITMENT (7.8). |
| COCHRAN EL | 12/15/06 | 9.70 | NEGOTIATE AGREEMENT FOR EQUITY COMMITMENT (9.7). |
| COCHRAN EL | 12/16/06 | 6.30 | REVIEW REVISIONS TO ECPA, COMMITMENT LETTERS AND DISCUSSIONSS WITH PLUM INVESTORS (6.3). |
| COCHRAN EL | 12/17/06 | 2.40 | REVIEW FINAL DOCUMENTS (2.4). |
| COCHRAN EL | 12/19/06 | 3.50 | REVIEW ISSUES RELATING TO DOCUMENTATION AND ORGANIZATION OF GOING FORWARD CLIENTS (3.5). |
| COCHRAN EL | 12/20/06 | 4.70 | REVIEW UCC AND EC COMMENTS ON ECPA AND PFSA (3.6); TELECONFERENCE WITH GM, PLAN INVESTORS AND DELHPI ON UCC AND EC COMMENTS (1.1). |
| COCHRAN EL | 12/21/06 | 3.20 | REVIEW HIGHLAND PROPOSAL (3.2). |
| COCHRAN EL | 12/22/06 | 7.10 | REVIEW EMAILS IN RESPONSE TO DOCUMENT PRODUCTION REQUEST (5.7); REVIEW HIGHLAND NDA DRAFT (1.4). |
| COCHRAN EL | 12/23/06 | 1.20 | REVIEW HIGHLAND 13D (1.2). |
| COCHRAN EL | 12/26/06 | 3.70 | REVIEW STATEMENT OF AMBIGUITY FOR TC, UCC, EC (3.7). |
| COCHRAN EL | 12/27/06 | 9.80 | REVIEW ISSUES RELATING TO STATEMENT OF AMBIGUITY AND RESPONSES (9.8). |

B4JE

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| COCHRAN EL | 12/28/06 | 7.00 | REVIEW STATEMENT OF AMBIGUITY RESPONSES WITH PLAN INVESTORS (5.7); REVIEW HIGHLAND NDA MARKUP (1.3). |
| COCHRAN EL | 12/29/06 | 6.20 | FINALIZE STATEMENT OF AMBIGUITIES RESPONSE (4.2); REVIEW RIGHTS OFFERING ISSUES (1.3); REVIEW CHECKDATING (0.7). |
| COCHRAN EL | 12/31/06 | 2.50 | PARTICIPATE IN CALL ON PRESENTATION OF FRAMEWORK AGREEMENT TO COURT (2.5). |
| | | **215.20** | |
| GIBSON ML | 12/01/06 | 0.80 | REVIEW COMMENTS ON FRAMEWORK AGREEMENT (0.8). |
| GIBSON ML | 12/02/06 | 2.30 | REVIEW DRAFT INVESTOR RIGHTS AGREEMENT (2.3). |
| GIBSON ML | 12/03/06 | 1.90 | CONFERENCE CALL WITH WORKING GROUP REGARDING INVESTOR AGREEMENT AND FRAMEWORK AGREEMENT (1.2), REVIEW AND COMMENT ON ISSUES LIST (0.7). |
| GIBSON ML | 12/04/06 | 6.30 | TELECONFERENCE WITH CLIENT AND WORKING GROUP LIST ON FRAMEWORK AND INVESTORS AGREEMENT (2.2), TELECONFERENCES ON FINANCE ISSUES IN EQUITY DOCUMENTS (1.1), REVIEW AND COMMENT ON INTERIM MARK-UP (0.8); DRAFT RIDERS FOR AGREEMENT (0.9); MULTIPLE TELECONFERENCES/CORRESPONDENCE (0.2); REVIEW AND DISCUSS CORPORATE FINANCE COMMENTS ON PURCHASE AGREEMENT (1.1). |
| GIBSON ML | 12/05/06 | 3.30 | REVIEW AND COMMENT ON REVISED DRAFTS OF FRAMEWORK AND EQUITY AGREEMENT AND MEETING WITH INTERNAL TEAM REGARDING SAME (3.1); FOLLOW UP ON AGREEMENTS (0.2). |
| GIBSON ML | 12/06/06 | 0.90 | REVIEW AND COMMENT ON LATEST DRAFT OF EQUITY AGREEMENT (0.9). |
| GIBSON ML | 12/07/06 | 3.20 | MEETINGS WITH CLIENT, INTERNAL TEAM AND OTHER SIDE (2.9); FOLLOW UP WITH INTERNAL TEAM REGARDING AGREEMENT ISSUES (0.3). |
| GIBSON ML | 12/08/06 | 6.00 | REVIEW LATEST DRAFT AGREEMENT (0.8), DRAFTING SESSION WITH /INTERNAL TEAM AND CLIENT ON PURCHASE AGREEMENT (5.2). |
| GIBSON ML | 12/09/06 | 2.30 | REVIEW AND REVISE EQUITY COMMITMENT LETTER (AND REVIEW RELATED PRECEDENT) AND DISTRIBUTED (2.1); CORRESPONDENCE REGARDING SAME (0.2). |
| GIBSON ML | 12/10/06 | 11.30 | DISCUSSIONS REGARDING EQUITY COMMITMENT COMMENTS (0.5); REVIEW PRECEDENT AND REVISE AND DISTRIBUTED EQUITY COMMITMENT LETTER TWICE (0.9); REVIEW REVISED DRAFT AGREEMENT (1.0); MEETING WITH CLIENT AND NEGOTIATIONS AND INTERNAL DISCUSSIONS (8.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| GIBSON ML | 12/11/06 | 7.30 | MULTIPLE TELECONFERENCES WITH INTERNAL TEAM AND INVESTORS' COUNSEL AND MEETING INTERNALLY REGARDING SAME (3.3); REVIEW AND COMMENT ON INVESTMENT LETTER AND DISCUSSIONS REGARDING SAME (0.5); REVIEW AND COMMENT ON MULTIPLE DRAFTS OF ISSUES CHART AND DISCUSSIONS REGARDING SAME (0.8); MULTIPLE CORRESPONDENCE WITH WORKING GROUP (0.3); REVIEW AND COMMENT ON REVISED EQUITY COMMITMENT LETTER AND TELECONFERENCES REGARDING SAME (1.3); REVIEW AND COMMENT ON REVISED EQUITY AGREEMENT (1.1). |
|-----------|----------|------|---|
| GIBSON ML | 12/12/06 | 5.20 | MEETING WITH WORKING GROUP ON OUTSTANDING ISSUES AND DOCUMENTS (2.2); REVIEW AND REVISE PURCHASE AGREEMENT (2.0); REVIEW AND REVISE MULTIPLE DRAFTS OF EQUITY COMMITMENT LETTER (0.9); FOLLOW UP REGARDING ANTITRUST MATTERS (0.1). |
| GIBSON ML | 12/13/06 | 5.00 | MEETINGS WITH INTERNAL TEAM, CLIENT AND OTHER SIDE (3.3); REVIEW AND COMMENT ON DRAFT AGREEMENT AND FOLLOW UP REGARDING SAME WITH INTERNAL TEAM (0.9); MULTIPLE TELECONFERENCES/CORRESPONDENCE REGARDING ANTITRUST FILING ISSUES (0.8). |
| GIBSON ML | 12/14/06 | 1.70 | MULTIPLE CORRESPONDENCE (0.3); DISCUSSIONS WITH INTERNAL TEAM REGARDING AGREEMENT ISSUES AND ANTITRUST FILING MATTERS (0.3); REVIEW AND COMMENT ON EQUITY DOCUMENT LETTER DRAFTS (0.3); REVIEW AND COMMENT ON AGREEMENT (0.8). |
| GIBSON ML | 12/15/06 | 6.00 | REVIEW AND COMMENT ON MULTIPLE DRAFTS OF EQUITY AGREEMENT (1.8); REVIEW AND COMMENT ON MULTIPLE DRAFTS OF EQUITY COMMITMENT LETTERS (0.9); REVIEW AND COMMENT ON MULTIPLE DRAFTS OF PSA (0.3); REVIEW AND REVISE DRAFT PRESS RELEASE AND TELECONFERENCES/CORRESPONDENCE REGARDING SAME (0.8); MULTIPLE MEETINGS WITH INTERNAL TEAM AND TELECONFERENCES/CORRESPONDENCE WITH CLIENTS AND ATTORNEYS FOR INVESTORS (2.2). |
| GIBSON ML | 12/16/06 | 0.40 | MULTIPLE CORRESPONDENCE REGARDING FINALIZING DOCUMENTS (0.4). |
| GIBSON ML | 12/17/06 | 1.20 | MULTIPLE TELECONFERENCES/CORRESPONDENCE WITH CLIENT, COUNSEL FOR INVESTORS AND INTERNAL TEAM REGARDING FINALIZING DOCUMENTS (0.7); REVIEW MULTIPLE CHANGES TO AGREEMENTS AND DISCUSSIONS REGARDING SAME (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GIBSON ML | 12/20/06 | 0.50 | TELECONFERENCES/CORRESPONDENCE REGARDING PWC ENGAGEMENT (0.3); REVIEW SUMMARY OF COMMENTS ON EQUITY AGREEMENTS (0.2). |
| GIBSON ML | 12/21/06 | 1.40 | REVIEW HIGHLAND PROPOSAL AND RELATED DISCUSSIONS (0.3); REVIEW AND COMMENT ON PWC ENGAGEMENT LETTER AND RELATED PRECEDENT AND DISCUSSIONS WITH CLIENT REGARDING SAME (1.1). |
| GIBSON ML | 12/22/06 | 0.50 | TELECONFERENCES/CORRESPONDENCE REGARDING INVESTORS DILIGENCE REQUEST (0.1); REVIEW AND SEGREGATED EMAILS FOR COURT REQUEST (0.4). |
| GIBSON ML | 12/27/06 | 1.90 | REVIEW QUESTIONS REGARDING AMBIGUITIES IN INVESTOR DOCUMENTS AND CONFERENCE CALL REGARDING SAME (1.9). |
| | | **69.40** | |
| HOGAN III AL | 12/18/06 | 2.80 | REVIEW FRAMEWORK MOTION AND OPERATIVE AGREEMENTS IN CONNECTION WITH SAME, IN ANTICIPATION OF POTENTIAL LITIGATION OF MATTER (2.8). |
| HOGAN III AL | 12/19/06 | 8.60 | CONTINUE REVIEW OF FRAMEWORK MOTION AND UNDERLYING DOCUMENTS (3.5); REVIEW EQUITY COMMITTEE AND CREDITORS' PRELIMINARY OBJECTIONS TO FRAMEWORK MOTION, AND PLAN FOR RESPONSES TO SAME (4.2); TELECONFERENCES WITH S. CORCORAN REGARDING PLANNING FOR LITIGATION OF FRAMEWORK MATTER (0.4); REVIEW DISCOVERY REQUESTS FROM COMMITTEES (0.5). |
| HOGAN III AL | 12/20/06 | 9.20 | CONTINUED ANALYSIS OF COMMITTEE DISCOVERY, AND EDIT CHART SUMMARIZING SAME, AND OBJECTIONS THERETO (2.4); PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH GM AND PLAN INVESTOR COUNSEL CONCERNING FRAMEWORK LITIGATION AND DISCOVERY ISSUES IN CONNECTION WITH SAME (2.0); PLAN AND COORDINATE COLLECTION AND REVIEW OF MATERIALS IN CONNECTION WITH FRAMEWORK DISCOVERY (1.4); DRAFT LETTER TO OBJECTING COUNSEL REGARDING POTENTIAL RESOLUTION OF DISCOVERY DISPUTES IN PREPARATION FOR MEET AND CONFER CONFERENCE (1.2); REVIEW IUE PRELIMINARY OBJECTION (0.4); PREPARE FOR AND PARTICIPATE IN FOLLOW-UP CONFERENCE WITH GM AND PLAN INVESTOR COUNSEL CONCERNING FRAMEWORK LITIGATION (1.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

HOGAN III AL        12/21/06        10.10    PARTICIPATE IN INTERNAL CONFERENCE TO
DISCUSS COMMITTEE ISSUES WITH FRAMEWORK
AGREEMENTS, AND POTENTIAL LITIGATION
STRATEGY WITH RESPECT TO SAME (1.0);
PREPARE FOR AND PARTICIPATE IN MEET AND
CONFER CONFERENCE WITH COMMITTEES
CONCERNING DISCOVERY REQUESTS AND
OBJECTIONS TO SAME (1.4); PARTICIPATE
IN CONFERENCE WITH COUNSEL FOR GM AND
PLAN INVESTORS CONCERNING STRATEGY WITH
RESPECT TO OBJECTIONS TO FRAMEWORK
MOTIONS (2.2); PREPARE FOR AND
PARTICIPATE IN CHAMBERS CONFERENCE
CONCERNING DISCOVERY ISSUES WITH
RESPECT TO FRAMEWORK LITIGATION (1.4);
REVIEW AND EDIT ORDER IN CONNECTION WITH
SAME (0.8); CONTINUE TO REVIEW OF
FRAMEWORK OBJECTIONS AND OPERATIVE
DOCUMENTS IN PREPARATION FOR LITIGATION
(1.8); CONTINUE COORDINATION AND REVIEW
OF MATERIALS IN CONNECTION WITH
RESPONSES TO DISCOVERY REQUESTS,
INCLUDING REVIEW OF SKADDEN ATTORNEYS'
E-MAILS (1.5).

HOGAN III AL        12/22/06        10.80    REVIEW AND COORDINATE ENTRY OF
SCHEDULING ORDER IN CONNECTION WITH
FRAMEWORK LITIGATION (1.2);
TELECONFERENCES WITH B. SHAW AND D.
RESNICK CONCERNING RESPONSES TO
DISCOVERY REQUESTS (0.8);
TELECONFERENCE WITH R. EISENBERG
CONCERNING RESPONSES TO DISCOVERY
REQUESTS (0.2); DRAFT DOCUMENT
PRODUCTION MEMO FOR DELPHI, AND DISCUS
COORDINATION OF COLLECTION AND REVIEW
OF RESPONSIVE MATERIAL IN CONNECTION
WITH FRAMEWORK DISCOVERY (2.6); RECEIVE
AND REVIEW MATERIALS IN CONNECTION WITH
DISCOVERY REQUESTS, AND CONFERENCE WITH
LITIGATION TEAM IN TERMS OF PLANNING FOR
PRODUCTION OF SAME (2.5); CONTINUE
REVIEW OF OBJECTIONS TO FRAMEWORK, AND
UNDERLYING DOCUMENTS TO PREPARE FOR
LITIGATION (3.5).

HOGAN III AL        12/23/06        6.80    CONTINUE REVIEW OF SKADDEN ATTORNEYS'
EMAIL IN CONNECTION WITH DISCOVERY
CONCERNING FRAMEWORK LITIGATION (6.8).

HOGAN III AL        12/26/06        10.60    REVIEW COMMITTEE COMMENTS/OBJECTIONS
TO SCHEDULING ORDER, AND DRAFT RESPONSE
LETTER IN CONNECTION WITH SAME (2.3);
CONTINUE COLLECTION, COORDINATION, AND
REVIEW OF DISCOVERY MATERIALS IN
CONNECTION WITH OBJECTORS' DISCOVERY
REQUESTS (2.6); CONTINUE ANALYSIS OF
OBJECTIONS, AND OPERATIVE DOCUMENTS IN
CONNECTION WITH FRAMEWORK LITIGATION
(2.9); REVIEW STATEMENTS OF PURPORTED
"AMBIGUITIES" FROM OBJECTORS, AND
CONTINUED REVIEW OF OPERATIVE DOCUMENTS
IN CONNECTION WITH SAME (2.8).

B43E