SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HOGAN III AL | 12/27/06 | 13.00 | CONTINUE REVIEW STATEMENT OF PURPORTED "AMBIGUITIES" SERVED BY OBJECTING PARTIES TO FRAMEWORK MOTION, AND REVIEW OF OPERATIVE DOCUMENTS IN CONNECTION WITH SAME (3.2); PARTICIPATE IN INTERNAL CONFERENCE CONCERNING POTENTIAL RESPONSES TO STATEMENTS (2.3); PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH GM AND PLAN INVESTORS CONCERNING POTENTIAL RESPONSES TO STATEMENTS (3.1); DRAFT RESPONSIVE STATEMENTS SECTIONS AND CONTINUE ANALYSIS OF OPERATIVE AGREEMENTS IN CONNECTION WITH SAME (4.4). |
| HOGAN III AL | 12/28/06 | 12.30 | CONTINUE ANALYSIS AND CONFERENCES WITH COUNSEL FOR PLAN INVESTORS AND GM CONCERNING PREPARATION OF RESPONSIVE STATEMENT (5.1); DRAFT LETTER TO JUDGE IN CONNECTION WITH DISCOVERY DISPUTES, AND PREPARE FOR CHAMBERS CONFERENCE IN CONNECTION WITH SAME (1.8); APPEAR AT CHAMBERS CONFERENCE IN CONNECTION WITH DISCOVERY DISPUTES (1.1); MULTIPLE CONFERENCES WITH OBJECTING PARTY COUNSEL CONCERNING DISCOVERY REQUESTS AND DEPOSITION ISSUES IN CONNECTION WITH LITIGATION OF FRAMEWORK MOTION (2.1); CONTINUE COORDINATION OF PREPARATION FOR SERVICE OF DISCOVERY (2.2). |
| HOGAN III AL | 12/29/06 | 11.70 | CONTINUE MULTIPLE CONFERENCES WITH GM AND PLAN INVESTOR COUNSEL IN CONNECTION WITH PREPARATION OF RESPONSIVE STATEMENT, AND COORDINATION OF DELIVERY OF DISCOVERY IN CONNECTION WITH FRAMEWORK MOTION LITIGATION (4.8); INTERNAL REVIEW AND COORDINATION OF PREPARATIONS FOR SERVICE OF ALL DISCOVERY (3.5); ANALYZE HIGHLAND OBJECTION, AND CONFERENCE WITH J. BUTLER REGARDING DEBTOR'S POSITION WITH RESPECT TO DISCOVERY IN CONNECTION WITH SAME (2.2); FOLLOW-UP CONFERENCES WITH COUNSEL FOR OBJECTING PARTIES CONCERNING DISCOVERY ISSUES (1.2). |
| HOGAN III AL | 12/30/06 | 7.40 | CONTINUE ANALYSIS OF ALL OBJECTIONS, AND HIGHLAND OBJECTION IN PARTICULAR, TO FRAMEWORK MOTION FOR PURPOSES OF PLANNING DISCOVERY AND LITIGATION OF MOTION, AND PRESENTATION OF DEBTORS' CASE (7.4). |
| HOGAN III AL | 12/31/06 | 7.80 | PREPARE FOR AND CONDUCT DISCOVERY CONFERENCE WITH COUNSEL FOR HIGHLAND CAPITAL (1.3); DRAFT HIGHLAND DISCOVERY REQUESTS, AND CONTINUE REVIEW AND ANALYSIS OF HIGHLAND OBJECTION IN CONNECTION WITH SAME (3.4); PREPARE FOR AND PARTICIPATE IN LITIGATION STRATEGY CONFERENCE WITH LITIGATION TEAM AND S. CORCORAN (3.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**111.10**

| | | | |
|---|---|---|---|
| HUSER HL | 12/11/06 | 1.20 | CONFERENCES AND EMAILS REGARDING NON-US ANTITRUST PREMERGER ANALYSIS; REVIEW DRAFT DEAL TERMS REGARDING SAME (1.2). |
| HUSER HL | 12/12/06 | 1.80 | REVIEW EMAILS AND DATA; CONFERENCE CALL WITH CLIENT REGARDING NON-US ANTITRUST PREMERGER ANALYSIS (1.8). |
| HUSER HL | 12/13/06 | 2.30 | REVIEW DATA AND EMAILS AND CONFERENCES REGARDING NON-US ANTITRUST FILINGS & MERITS ISSUES; BRAZIL FILING DEADLINE ISSUE; EMAILS AND CONFERENCES WITH BRAZIL COUNSEL REGARDING SAME; REVIEW DRAFT DOCUMENTS (2.3). |
| HUSER HL | 12/14/06 | 0.20 | REVIEW DATA REGARDING BRAZIL FILING DEADLINE AND NON-US ANTITRUST FILINGS ANALYSIS (0.2). |
| HUSER HL | 12/15/06 | 0.40 | REVIEW EMAILS AND DATA REGARDING NON-US ANTITRUST PREMERGER ANALYSIS (0.4). |
| HUSER HL | 12/18/06 | 2.90 | REVIEW DATA REGARDING NON-US ANTITRUST FILINGS ANALYSIS (2.9). |
| HUSER HL | 12/19/06 | 0.90 | REVIEW EMAILS AND DATA REGARDING NON-US ANTITRUST FILINGS ANALYSIS (0.9). |
| HUSER HL | 12/20/06 | 0.70 | REVIEW AND SEND EMAILS; REVIEW AND EDIT DRAFT NON-US ANTITRUST FILINGS ANALYSIS (0.7). |
| HUSER HL | 12/22/06 | 0.40 | REVIEW DATA AND DRAFT NON-US ANTITRUST FILINGS ANALYSIS (0.4). |

**10.80**

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 12/01/06 | 0.60 | CORRESPONDENCE REGARDING MOTION TO APPROVE FRAMEWORK AGREEMENT (0.3); UPDATE REGARDING STATUS OF NEGOTIATIONS (0.3). |
| MARAFIOTI KA | 12/03/06 | 2.20 | WORK ON ANALYSIS OF EQUITY PURCHASE AND COMMITMENT AGREEMENT (1.4) AND REVIEW SAME (0.8). |
| MARAFIOTI KA | 12/04/06 | 7.00 | TELECONFERENCE WITH CLIENT REGARDING PLAN FRAMEWORK SUPPORT AGREEMENT (2.0); FOLLOWUP ANALYSIS (0.5); REVIEW FURTHER MARKUP OF EQUITY PURCHASE AND COMMITMENT AGREEMENT (1.2); REVIEW GM MARKUP OF PLAN FRAMEWORK SUPPORT AGREEMENT (0.5); DEVELOP STRATEGY REGARDING FRAMEWORK ISSUES (0.8); TELECONFERENCE WITH COMPANY, FTI, AND ROTHSCHILD REGARDING FRAMEWORK SUPPORT AGREEMENT AND EQUITY PURCHASE AND COMMITMENT AGREEMENT (2.0). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 12/05/06 | 10.70 | REVIEW AND REVISE PLAN FRAMEWORK SUPPORT AGREEMENT AND EQUITY PURCHASE AND COMMITMENT AGREEMENT IN LIGHT OF GM AND PLAN INVESTOR COMMENTS (3.7); TELECONFERENCE WITH CLIENT REGARDING STATUS OF NEGOTIATIONS (0.3); CORRESPONDENCE EXCHANGE REGARDING FRAMEWORK DOCUMENTS (0.4); WORK N MOTION TO APPROVE PSA AND EPCA (1.8) AND TELECONFERENCE WITH CLIENT REGARDING SAME (0.3); CONTINUE WORK ON MOTION (0.5); TELECONFERENCE WITH D. RESNICK, J. SHEEHAN, AND S. CORCORAN REGARDING CERBERUS AND APPALOOSA (0.6); TELECONFERENCE WITH SHEEHAN AND CORCORAN REGARDING STRATEGY (1.9); REVIEW EPCA WITH SHEEHAN AND CORCORAN (1.0); TELECONFERENCE WITH TOM LAURIA REGARDING SAME (0.2). |
| MARAFIOTI KA | 12/06/06 | 8.40 | TELECONFERENCE WITH S. CORCORAN REGARDING INVESTMENT AGREEMENT AND PLAN SUPPORT AGREEMENT (0.4); WORK ON MOTION TO APPROVE SAME (1.0); MEETING WITH COUNSEL TO APPALOOSA, CERBERUS, AND HARBINER REGARDING EQUITY PURCHASE AND COMMITMENT AGREEMENT (3.2); TELECONFERENCE WITH J. THORNTON REGARDING SAME (0.2); CONTINUED WORK ON EQUITY PURCHASE AGREEMENT WITH CORCORAN AND RANDALL EISENBERG (3.6). |
| MARAFIOTI KA | 12/07/06 | 5.10 | CORRESPONDENCE EXCHANGE WITH PARTIES-IN-INTEREST REGARDING FRAMEWORK (0.2); ANALYZE ISSUES LIST REGARDING FRAMEWORK AGREEMENT (0.2); WORK ON BOARD PRESENTATION REGARDING EQUITY COMMITMENT AGREEMENT (1.8); WORK ON SUMMARY OF OPEN ISSUES (0.4) AND EQUITY PURCHASE AND COMMITMENT AGREEMENT (0.6); ANALYZE PLAN FRAMEWORK ISSUES (1.9). |
| MARAFIOTI KA | 12/08/06 | 11.30 | CORRESPONDENCE EXCHANGE REGARDING FRAMEWORK ISSUES (0.5); ALL-DAY TELECONFERENCE WITH CLIENT, ROTHSCHILD, AND FTI REGARDING EQUITY PURCHASE AND COMMITMENT AGREEMENT AND REVISE SAME (10.8). |
| MARAFIOTI KA | 12/09/06 | 1.10 | TELECONFERENCE WITH CLIENT REGARDING EQUITY PURCHASE AND COMMITMENT AGREEMENT AND WORK ON REVISIONS TO SAME (1.1). |
| MARAFIOTI KA | 12/10/06 | 9.60 | WORK ON MOTION TO APPROVE EQUITY PURCHASE COMMITMENT AGREEMENT (0.5); ALL-DAY MEETING WITH ROTHSCHILD, FTI, DELPHI, AND COUNSEL TO APPALOOSA AND CERBERUS REGARDING FRAMEWORK AGREEMENTS, INCLUDING CONFERENCES WITH CLIENT (9.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

MARAFIOTI KA       12/11/06       13.20    TELECONFERENCE WITH DELPHI,
                                           ROTHSCHILD, FTI AND COUNSEL TO PLAN
                                           INVESTORS REGARDING EQUITY COMMITMENT
                                           AND PURCHASE AGREEMENT AND CONFERENCES
                                           WITH COMPANY (1.6); REVIEW PLAN
                                           INVESTORS' PROPOSED INVESTMENT LETTER
                                           (0.2); WORK ON SUMMARY OF OPEN ISSUES
                                           FOR EPCA (0.6); ADDITIONAL
                                           TELECONFERENCE WITH CERBERUS AND
                                           APPALOOSA ADVISORS AND COMPANY (0.5);
                                           WORK ON REVISIONS TO INVESTMENT LETTER
                                           (0.7); ANALYSIS OF EQUITY COMMITTEE
                                           MARKUP OF AGREEMENT (0.9); REVIEW AND
                                           REVISE MOTION TO APPROVE FRAMEWORK
                                           (1.7) AND POSSIBLE SUPPORTING
                                           DECLARATION (0.5) AND ORDER (0.5);
                                           ANALYSIS OF OPEN ISSUES REGARDING
                                           FRAMEWORK (1.2); REVISE EPCA (3.9);
                                           WORK ON ORDER TO SHOW CAUSE,
                                           APPLICATION, DECLARATION, AND ORDER
                                           REGARDING PLAN FRAMEWORK HEARINGS (0.5)
                                           REVIEW CASE MANAGEMENT ORDER IN
                                           CONNECTION WITH SAME (0.4).

MARAFIOTI KA       12/12/06       14.70    CONFERENCES WITH COUNSEL TO APPALOOSA
                                           REGARDING REVISIONS TO EQUITY PURCHASE
                                           COMMITMENT AGREEMENT (5.2);
                                           TELECONFERENCE WITH S. CORCORAN
                                           REGARDING SAME (0.8); REVISE INVESTOR
                                           LETTERS (0.6); DID RESEARCH IN
                                           CONNECTION WITH FRAMEWORK AGREEMENT
                                           (0.4); REVISE EPCA (0.9); CONTINUED
                                           REVISIONS TO EPCA (0.5) AND
                                           TELECONFERENCE WITH J. SHEEHAN
                                           REGARDING SAME (0.5); REVIEW AHC DRAFT
                                           ORDER APPROVING FRAMEWORK AGREEMENT
                                           (0.6); CONFERENCES WITH COUNSEL TO
                                           APPALOOSA (1.0); TELECONFERENCE WITH J.
                                           SHEEHAN AND S. CORCORAN REGARDING EPCA
                                           REVISIONS (1.1); CONTINUE TO WORK ON
                                           INVESTOR LETTER (0.6) AND EQUITY
                                           COMMITMENT LETTER (0.6); ADDITION EPCA
                                           REVISIONS (1.1); WORK ON FRAMEWORK
                                           MOTION (0.8).

MARAFIOTI KA       12/13/06        8.90    CONSIDER VARIOUS FRAMEWORK ISSUES
                                           (0.8); MEETING WITH CLIENT AND APALOOSA
                                           AND CERBERUS ADVISORS REGARDING SAME
                                           (6.1); WORK ON REVISIONS TO FRAMEWORK
                                           APPROVAL ORDER (0.5); TELECONFERENCE
                                           WITH CLIENT REGARDING AGREEMENT (1.5).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

MARAFIOTI KA        12/14/06        4.50    TELECONFERENCE WITH S. CORCORAN
                                            REGARDING EQUITY COMMITTEE AND EQUITY
                                            INVESTOR LETTERS (0.2); CONSIDER ISSUES
                                            REGARDING PROPOSED INVESTMENT LETTER
                                            AND PLAN INVESTORS' PROPOSED REVISIONS
                                            THERETO (0.4); REVIEW AND REVISE
                                            FRAMEWORK APPROVAL ORDER (0.3); REVIEW
                                            PLAN INVESTORS; AND GM'S MARKUPS OF PLAN
                                            FRAMEWORK SUPPORT AGREEMENT (0.9);
                                            CONTINUE WORK REGARDING INVESTMENT
                                            LETTER (0.4) AND EQUITY COMMITMENT
                                            LETTER (0.5); ANALYZE ISSUES REGARDING
                                            FRAMEWORK AGREEMENTS (1.2);
                                            CORRESPONDENCE EXCHANGE REGARDING EPCA
                                            (0.5); REVIEW GM'S PROPOSED REVISIONS
                                            TO ORDER (0.1).

MARAFIOTI KA        12/15/06        11.20   REVIEW REVISED EPCA (2.5);
                                            TELECONFERENCE WITH S. CORCORAN
                                            REGARDING SAME (1.2); SEVERAL
                                            TELECONFERENCE WITH WHITE AND CASE AND
                                            MILBANK REGARDING FRAMEWORK (2.6);
                                            TELECONFERENCE WITH J. SHEEHAN
                                            REGARDING SAME (0.1); CONSIDER
                                            ANTITRUST IMPLICATIONS OF INVESTOR
                                            LETTER (0.6); WORK ON REVISIONS TO
                                            INVESTOR LETTER (1.1); WORK ON
                                            REVISIONS TO EQUITY COMMITMENT LETTER
                                            (1.1); WORK ON ORDER APPROVING EPCA
                                            (0.3); WORK ON PLAN FRAMEWORK SUPPORT
                                            AGREEMENT (1.4); CORRESPONDENCE
                                            EXCHANGE REGARDING FRAMEWORK ISSUES
                                            (0.3).

MARAFIOTI KA        12/16/06        0.80    CORRESPONDENCE EXCHANGES REGARDING
                                            EPCA, FRAMEWORK PLEADINGS, AND
                                            COMMITMENT LETTER AND REVIEW OF
                                            UNDERLYING DOCUMENTS (0.8).

MARAFIOTI KA        12/17/06        0.90    CORRESPONDENCE EXCHANGES REGARDING
                                            EPCA, FRAMEWORK MOTION, AND PSA AND
                                            DOCUMENT REVIEW (0.9).

MARAFIOTI KA        12/18/06        3.20    CORRESPONDENCE REGARDING FRAMEWORK
                                            PLEADINGS (0.5); REVIEW AND REVISE
                                            EXCLUSIVITY MOTION (1.8);
                                            TELECONFERENCE WITH D. RESNICK
                                            REGARDING FRAMEWORK ISSUES (0.1);
                                            CONSIDER REORGANIZATION PLAN ISSUES
                                            (0.8).

MARAFIOTI KA        12/19/06        5.30    DEVELOP STRATEGY REGARDING FRAMEWORK
                                            MATTERS (0.6); REVIEW FILE (1.0);
                                            REVIEW PRELIMINARY OBJECTIONS OF
                                            CREDITORS' COMMITTEE (0.2) AND EQUITY
                                            COMMITTEE (0.2) TO FRAMEWORK MOTION;
                                            DEVELOP STRATEGY REGARDING DISCOVERY IN
                                            CONNECTION WITH FRAMEWORK MOTION (2.1);
                                            REVIEW MEMO TO CLIENT REGARDING SAME
                                            (0.2); REVIEW EXCLUSIVITY MOTION (0.4);
                                            CORRESPONDENCE EXCHANGE WITH COMMITTEE
                                            REGARDING DISCOVERY (0.2); REVIEW
                                            DEPOSITION NOTICES TO THE COMPANY AND
                                            PLAN INVESTORS (0.2) AND CORRESPONDENCE
                                            TO CLIENT REGARDING SAME (0.2).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 12/20/06 | 2.00 | CORRESPONDENCE REGARDING POSSIBLE LITIGATION IN RESPECT OF FRAMEWORK MOTION (0.2); TELECONFERENCE WITH D. TORRES REGARDING DISCOVERY MEET AND CONFER (0.1); REVIEW STATUS OF COMMITTEE RESPONSES AND REQUESTS REGARDING FRAMEWORK (0.7); TELECONFERENCE WITH ADVISORS TO CERBERUS AND APPALOOSA, AND ROTHSCHILD AND FTI, REGARDING STRATEGY FOR FRAMEWORK LITIGATION (1.0). |
| MARAFIOTI KA | 12/21/06 | 8.70 | TELECONFERENCE WITH CLIENT REGARDING STRATEGY FOR HIGHLAND AND AHC PROPOSALS (0.8); MEET AND CONFER WITH COMMITTEES REGARDING FRAMEWORK DISCOVERY DISPUTES (0.2); TELECONFERENCE WITH APPALOOSA AND CERBERUS ADVISORS AND FOLLOWUP WITH DELPHI TEAM (1.4); TELEPHONIC COURT CONFERENCE REGARDING DISCOVERY (1.5); WORK ON SCHEDULING ORDER REGARDING FRAMEWORK MOTION (2.7); WORK ON DOCUMENT DISCOVERY ISSUES (0.9); CORRESPONDENCE WITH TRADE COMMITTEE COUNSEL REGARDING DEPOSITION NOTICES (0.1) AND CORRESPONDENCE WITH FTI AND ROTHSCHILD REGARDING SAME (0.2); DEVELOP STRATEGY REGARDING FRAMEWORK DISCOVERY ISSUES (0.9). |
| MARAFIOTI KA | 12/22/06 | 2.00 | REVIEW ELECTRONIC MAIL FOR PRODUCTION IN RESPONSE TO FRAMEWORK DISCOVERY DEMANDS (2.0). |
| MARAFIOTI KA | 12/23/06 | 2.40 | CONTINUED REVIEW OF ELECTRONIC MAIL IN CONNECTION WITH FRAMEWORK DISCOVERY DEMANDS (2.3); CORRESPONDENCE WITH ROTHSCHILD REGARDING DISCOVERY (0.1). |
| MARAFIOTI KA | 12/24/06 | 0.10 | REVIEW CORRESPONDENCE REGARDING DISCOVERY IN CONNECTION WITH FRAMEWORK (0.1). |
| MARAFIOTI KA | 12/26/06 | 0.50 | CORRESPONDENCE EXCHANGE REGARDING DISCOVERY ISSUES (0.3); CORRESPONDENCE EXCHANGE REGARDING FRAMEWORK MATTERS (0.2). |
| MARAFIOTI KA | 12/27/06 | 0.50 | CORRESPONDENCE REGARDING FRAMEWORK MATTERS AND DISCOVERY (0.3) AND HIGHLAND PROPOSAL ISSUES (0.2). |
| MARAFIOTI KA | 12/28/06 | 1.30 | REVIEW AND REVISE CORRESPONDENCE TO COURT IN ADVANCE OF CHAMBERS CONFERENCE (0.2) AND PREPARE FOR CONFERENCE (0.2); CHAMBERS CONFERENCE REGARDING DISCOVERY ISSUES (0.6) AND FOLLOWUP WITH COUNSEL TO COMMITTEES REGARDING SAME (0.1); CORRESPONDENCE REGARDING DISCOVERY MATTERS (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 12/29/06 | 0.70 | REVIEW CORRESPONDENCE EXCHANGES BETWEEN APPALOOSA AND CREDITORS' COMMITTEE (0.3); REVIEW ADDITIONAL CORRESPONDENCE EXCHANGES REGARDING FRAMEWORK MATTERS (0.3); REVIEW CORRESPONDENCE FROM COMMITTEE TO S. MILLER (0.1). |
| MARAFIOTI KA | 12/31/06 | 3.00 | DEVELOP STRATEGY REGARDING HIGHLAND DISCOVERY IN CONNECTION WITH FRAMEWORK AGREEMENTS (0.3) AND CORRESPONDENCE REGARDING SAME (0.3); STRATEGY CONFERENCE CALL WITH S. CORCORAN REGARDING DISCOVERY MATTERS (2.0) AND FOLLOWUP (0.1); CORRESPONDENCE REGARDING FRAMEWORK MATTERS (0.3). |
| | | 139.90 | |
| PANAGAKIS GN | 12/01/06 | 3.80 | REVIEW REVISED PLAN SUPPORT AGREEMENT (2.2); TELECONFERENCES WITH TEAM REGARDING SAME AND NEXT STEPS (0.7); CONSIDERATION OF PLAN OUTLINE (0.9). |
| PANAGAKIS GN | 12/02/06 | 3.60 | REVIEW DRAFT OF INVESTMENT AGREEMENT AND REVISED PLAN SUPPORT AGREEMENT IN PREPARATION FOR NEXT DAY CALLS REGARDING SAME (3.6). |
| PANAGAKIS GN | 12/03/06 | 4.00 | FURTHER REVIEW OF DRAFT FRAMEWORK AGREEMENTS (1.9); TELECONFERENCE WITH E. COCHRAN AND TEAM REGARDING COMMENTS TO SAME (1.5); REVIEW AND COMMENT ON ISSUES LIST (0.6). |
| PANAGAKIS GN | 12/04/06 | 6.00 | REVIEW AND COMMENT ON EPCA AND PSA (3.5); PARTICIPATE ON CALLS REGARDING SAME (1.5); REVIEW DRAFT OF MOTION (1.0). |
| PANAGAKIS GN | 12/05/06 | 9.60 | PARTICIPATE IN TEAM MEETING AND DRAFTING SESSIONS REGARDING EPCA AND PSA (3.8); REVIEW PRECEDENT REGARDING SAME (1.5); RESEARCH REGARDING VARIOUS SECURITIES AND RELATED ISSUES (1.5); WORK ON MOTION RELATED TO SAME (2.8). |
| PANAGAKIS GN | 12/06/06 | 10.60 | REVIEW AND COMMENT ON REVISED DRAFT OF EPCA (1.5); PARTICIPATE IN MEETINGS WITH PLAN INVESTORS (2.2); REVIEW PRECEDENT AGREEMENTS (1.5); REVIEW AND COMMENT ON MOTION TO APPROVE SAME (2.0); ATTENTION TO SECURITIES ISSUES (2.0); BEGIN DRAFT ON BOARD PRESENTATION MATERIALS (1.4). |
| PANAGAKIS GN | 12/07/06 | 9.10 | REVIEW PRECEDENT TRANSACTIONS (2.0); REVIEW AND COMMENT ON EPCA (2.2); PARTICIPATE IN MEETING WITH INVESTORS (1.8); REVIEW CORRESPONDENCE IN CONNECTION WITH SAME (0.6); ATTENTION TO SPECIFIC PROVISION OF EPCA (2.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| PANAGAKIS GN | 12/08/06 | 9.30 | REVIEW AND COMMENT ON EPCA (2.8); PARTICIPATE ON CALL WITH MANAGEMENT AND ADVISORS REGARDING GLOBAL COMMENTS TO SAME (4.5); RESEARCH REGARDING VARIOUS ASPECTS OF SAME (2.0). |
|---|---|---|---|
| PANAGAKIS GN | 12/09/06 | 3.60 | REVIEW REVISED INVESTMENT AGREEMENT (1.8); REVIEW AND COMMENT ON MOTION TO APPROVE FRAMEWORK AGREEMENTS (1.3); ATTENTION TO ALTERNATIVE TRANSACTION FEE ISSUES (0.5). |
| PANAGAKIS GN | 12/10/06 | 12.90 | PREPARE WITH DELPHI REPRESENTATIVE (2.0) AND MEET WITH PLAN INVESTORS IN ALL DAY NEGOTIATION SESSION (8.4); CONTINUE TO WORK ON MOTION REGARDING SAME (1.5) AND RESEARCH REGARDING 1145 AND RELATED MATTERS (1.0). |
| PANAGAKIS GN | 12/11/06 | 16.60 | REVIEW AND COMMENT ON FRAMEWORK PLEADINGS (2.8); REVIEW PRECEDENT TRANSACTIONS REGARDING INDEMNIFICATION ISSUES (0.8); PARTICIPATE IN ALL DAY NEGOTIATION SESSION, INCLUDING REVIEW AND REVISION OF DOCUMENTS, TELECONFERENCES AND MEETINGS WITH J. SHEEHAN, S. CORCRAN AND OTHER COMPANY ADVISORS AND TELECONFERENCE WITH REPRESENTATIVES OF PLAN INVESTORS (13.0). |
| PANAGAKIS GN | 12/12/06 | 17.50 | CONTINUE TO PARTICIPATE IN FRAMEWORK DISCUSSIONS WITH MANAGEMENT, OTHER ADVISORS AND REPRESENTATIVES OF PLAN INVESTORS, REVIEW AND COMMENT ON VARIOUS DRAFTS OF PLAN FRAMEWORK DOCUMENTS, RESEARCH REGARDING TERMINATION ISSUES AND REVIEW OF PRECEDENT TRANSACTIONS REGARDING VARIOUS ISSUES (14.0); CONTINUE TO REVIEW AND COMMENT ON MOTION REGARDING SAME (3.5). |
| PANAGAKIS GN | 12/13/06 | 10.30 | CONTINUE TO REVIEW AND REVISE FRAMEWORK MOTION AND ORDER (2.8); PARTICIPATE IN NEGOTIATIONS, INCLUDING TELECONFERENCE WITH MANAGEMENT, OTHER ADVISORS AND PLAN INVESTORS AND REVIEW AND COMMENT ON FRAMEWORK DOCUMENTS (7.5). |
| PANAGAKIS GN | 12/14/06 | 9.50 | REVIEW AND REVISE FRAMEWORK MOTION AND ORDER (3.5); CONTINUE NEGOTIATIONS, REVIEW AND REVISION TO FRAMEWORK DOCUMENTS (3.5); TELECONFERENCE WITH MANAGEMENT AND OTHER ADVISORS REGARDING SAME (2.5). |
| PANAGAKIS GN | 12/15/06 | 7.50 | CONTINUED REVIEW AND REVISIONS TO FRAMEWORKS DOCUMENTS, PARTICULARLY MOTION AND ORDER (4.0); TELECONFERENCE WITH MANAGEMENT AND OTHER ADVISORS REGARDING SAME (3.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PANAGAKIS GN | 12/16/06 | 4.00 | CONTINUE TO REVIEW AND REVISE FRAMEWORK MOTION AND ORDER, INCLUDING CALLS AND CORRESPONDENCE WITH COUNSEL FOR GM AND PLAN INVESTORS REGARDING SAME (4.0). |
| PANAGAKIS GN | 12/17/06 | 4.00 | CONTINUE TO REVIEW AND REVISE FRAMEWORK MOTION AND ORDER, INCLUDING TELECONFERENCES AND CORRESPONDENCE WITH COUNSEL FOR GM AND PLAN INVESTORS REGARDING SAME (4.0). |
| PANAGAKIS GN | 12/18/06 | 8.10 | CONTINUE TO REVISE FRAMEWORK MOTION AND ORDER, INCLUDING TELECONFERENCE WITH COUNSEL FOR PLAN INVESTORS REGARDING SAME (4.3); TELECONFERENCE WITH COMPANY REGARDING FRAMEWORK FILINGS (1.8); BEGIN PROCESS FOR FIRST DRAFT OF PLAN (2.0). |
| PANAGAKIS GN | 12/19/06 | 6.10 | BEGIN DRAFTING PLAN (1.5); REVIEW OBJECTIONS FROM STATUTORY COMMITTEES REGARDING FRAMEWORK MOTION AND SUMMARIES REGARDING SAME (1.9); INTERNAL STRATEGY CONFERENCE REGARDING PLAN DRAFTING (1.3); REVIEW MARK-UPS TO FRAMEWORK AGREEMENTS (1.4). |
| PANAGAKIS GN | 12/20/06 | 5.20 | STRATEGY CALLS REGARDING PLAN DRAFTING PROCESS (0.7); REVIEW SUMMARIES IN PREPARATION FOR LITIGATION STRATEGY CALL (1.2); STRATEGY CALL REGARDING FRAMEWORK LITIGATION WITH COMPANY AND WITH COUNSEL FOR GM AND PLAN INVESTORS (0.9, 1.2); REVIEW DRAFTS OF PLAN SECTIONS (1.2). |
| PANAGAKIS GN | 12/21/06 | 5.80 | REVIEW DRAFT OF PLAN SECTIONS (1.5); PARTICIPATE ON TELECONFERENCES REGARDING PLAN FRAMEWORK LITIGATION (2.0); RESEARCH REGARDING OBJECTION TO FRAMEWORK AGREEMENTS (1.1); ATTENTION TO HIGHLAND OFFER (1.2). |
| PANAGAKIS GN | 12/22/06 | 3.60 | CONTINUE CONSIDERATION TO DRAFT PLAN (1.8); CONTINUE REVIEW AND ATTENTION TO STRATEGY REGARDING OBJECTIONS TO FRAMEWORK MOTION (1.8). |
| PANAGAKIS GN | 12/26/06 | 3.40 | RESPOND TO DISCOVERY REQUESTS (1.2); CONTINUE ATTENTION TO PREPARATIONS FOR FRAMEWORK LITIGATION, INCLUDING REVIEW OF STATEMENTS OF AMBIGUITIES (1.2); CONTINUE ATTENTION TO DRAFT OF PLAN (1.0). |
| PANAGAKIS GN | 12/27/06 | 5.70 | REVIEW AND COMMENT ON STATEMENT OF AMBIGUITIES (1.1); PARTICIPATE ON INTERNAL (1.8) TELECONFERENCE REGARDING SAME; PARTICIPATE ON TELECONFERENCE WITH PLAN INVESTORS AND GM REGARDING SAME (1.8); FURTHER CONSIDERATION TO PLAN DRAFTING PROCESS (1.0). |
| PANAGAKIS GN | 12/31/06 | 2.00 | PARTICIPATE ON PORTION OF FRAMEWORK LITIGATION PREPARATION CALL (2.0). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**181.80**

| STOLL NR | 12/08/06 | 0.60 | COMMUNICATIONS WITH MG AND EC REGARDING ENGAGEMENT AND INITIATION OF A/T NOTIFICATION REVIEW (0.6). |
|---|---|---|---|
| STOLL NR | 12/10/06 | 0.50 | COMMUNICATIONS WITH HH REGARDING PREPARATION FOR TELECONFERENCE WITH W&C A/T COUNSEL CONCERNING WW COMPETITION NOTIFICATION FILINGS (0.5). |
| STOLL NR | 12/11/06 | 3.00 | ATTENTION TO WW COMPETITION FILINGS, INCLUDING COMMUNICATIONS WITH HH AND APPALOOSA COUNSEL (W&C), AND MF (DELPHI IN-HOUSE COMPETITION COUNSEL; RESEARCH AND REPORT REGARDING SUBSTANTIVE A/T ISSUES W/R/T APPALOOSA'S OWNERSHIP OF DANA EQUITY (3.0). |
| STOLL NR | 12/12/06 | 4.00 | ATTENTION TO PROCEDURAL AND SUBSTANTIVE A/T EVALUATION, INCLUDING COMMUNICATIONS WITH APPALOOSA COUNSEL, DELPHI IN-HOUSE COUNSEL, HH, JMCL; MEETING WITH EC REGARDING STATUS OF A/T REVIEW AND INT'L FILINGS, SPECIFICALLY BRAZIL W/R/T PROPOSED BR COURT FILING; ATTENTION TO ASSISTING DELPHI WITH HSR FILING (4.0). |
| STOLL NR | 12/13/06 | 1.20 | ATTENTION TO WW COMPETITION FILINGS, INCLUDING BRAZIL IN CONNECTION WITH PROPOSED BR COURT FILING; ATTENTION TO HSR FILING PROCEDURES (1.2). |
| STOLL NR | 12/14/06 | 1.00 | ATTENTION TO WW COMPETITION FILINGS, INCLUDING COMMUNICATIONS WITH DELPHI PERSONNEL (1.0). |
| STOLL NR | 12/15/06 | 1.00 | ATTENTION TO PREP FOR WW ROUND ROBIN CONFERENCE REGARDING WW COMPETITION FILINGS, INCLUDING COMMUNICATIONS WITH JMCL AND MF (1.0). |
| STOLL NR | 12/16/06 | 1.00 | ATTENTION TO WW COMPETITION FILINGS, INCLUDING PRED FOR 1/8 07 WW ROUND ROBIN AND STATUS OF INFORMATION GATHERING, INCLUDING COMMUNICATIONS WITH JMCL AND MF (1.0). |
| STOLL NR | 12/18/06 | 1.00 | ATTENTION TO WW COMPETITION FILINGS, INCLUDING REVIEW OF COMMUNICATIONS AND PREP FOR 1/8 WW ROUND ROBIN CALL, COMMUNICATIONS WITH JMCL; REVIEW OF DELPHI TRANSACTION DOCUMENTS (1.0). |
| STOLL NR | 12/20/06 | 0.50 | COMMUNICATIONS WITH JMCL REGARDING STATUS OF PREP FOR WW COMPETITION FILINGS IN PREP FOR 1/8 WW COUNSEL RR TELECONFERENCE (0.5). |
| STOLL NR | 12/22/06 | 0.50 | ATTENTION TO WW COMPETITION FILINGS, INCLUDING COMMUNICATIONS WITH JMCL (0.5). |

**14.30**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Total Partner**                   **891.80**

| | | | |
|---|---|---|---|
| GARNER LP | 12/18/06 | 1.20 | REVIEW PRESS RELEASE AND FRAMEWORK DOCUMENTS (1.2). |
| GARNER LP | 12/19/06 | 2.80 | REVIEW FRAMEWORK DOCUMENTS AND CREDITORS' COMMITTEE OBJECTION (2.8). |
| GARNER LP | 12/20/06 | 2.20 | REVIEW AND ANALYZE FRAMEWORK MOTION AGREEMENTS AND PRELIMINARY OBJECTIONS (2.2). |
| GARNER LP | 12/21/06 | 2.80 | REVIEW AND ANALYZE FRAMEWORK AGREEMENTS AND OBJECTIONS AND CONSIDER RESPONSES (2.8). |
| GARNER LP | 12/22/06 | 3.00 | REVIEW AND ANALYZE FRAMEWORK AGREEMENTS AND OBJECTIONS AND CONSIDER RESPONSES (3.0). |
| GARNER LP | 12/26/06 | 5.70 | REVIEW AND ANALYZE STATEMENTS OF AMBIGUITIES IN FRAMEWORK AGREEMENTS (2.5); ANALYZE OBJECTIONS TO FRAMEWORK MOTION (3.2). |
| GARNER LP | 12/27/06 | 14.90 | ANALYZE STATEMENTS OF AMIBUITIES IN FRAMEWORK AGREEMENTS AND PREPARE DRAFT RESPONSE (10.7); TELECONFERENCE WITH J. SHEEHAN, S. CORCORAN AND SKADDEN PROFESSIONALS REGARDING SAME (2.0); TELECONFERENCE AMONG COUNSEL FOR DEBTORS, CERBERUS, APPALOOSA AND GM REGARDING SAME (2.2). |
| GARNER LP | 12/28/06 | 13.70 | ANALYZE COMMENTS AND EDIT RESPONSE TO STATEMENTS OF PURPORTED AMBIGUITIES IN FRAMEWORK AGREEMENTS (10.4); TELECONFERENCES WITH COUNSEL FOR GM REGARDING SAME (0.8); TELECONFERENCES AMONG COUNSEL FOR THE INVESTORS REGARDING SAME (2.0); TELECONFERENCE WITH J. SHEEHAN AND S. COROCORAN REGARDING SAME (0.5). |
| GARNER LP | 12/29/06 | 8.80 | ANALYZE COMMENTS, EDIT AND FINALIZE RESPONSE TO STATEMENTS OF PURPORTED AMBIGUITIES IN FRAMEWORK AGREEMENTS (7.5); REVIEW AND ANALYZE OBJECTIONS TO FRAMEWORK MOTION (1.3). |
| GARNER LP | 12/30/06 | 4.50 | REVIEW AND ANALYZE OBJECTIONS TO FRAMEWORK MOTION (3.1); PREPARE OBJECTION CHART (1.4). |
| GARNER LP | 12/31/06 | 11.50 | TELECONFERENCE AMONG COUNSEL FOR DEBTORS REGARDING FRAMEWORK MOTION LITIGATION PLANNING (2.3); REVIEW AND ANALYZE OBJECTIONS (2.5); EDIT OBJECTION CHART (2.0); PREPARE OBJECTION CHART BASED ON NATURE OF OBJECTION (4.7). |

**71.10**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 12/01/06 | 2.00 | REVIEW WHITE & CASE MARK-UP OF DRAFT PLAN FRAMEWORK SUPPORT AGREEMENT (0.9); FURTHER CONSIDERATION AND ANALYSIS REGARDING MOTION TO APPROVE SAME (1.1). |
| MATZ TJ | 12/03/06 | 4.30 | FURTHER REVIEW OF WHITE & CASE MARK UP OF PLAN SUPPORT AGREEMENT (0.5); REVIEW NOTES REGARDING WHITE & CASE EQUITY COMMITMENT AGREEMENT (3.5); REVIEW OF ISSUES LIST REGARDING PLAN SUPPORT AGREEMENT (0.3). |
| MATZ TJ | 12/04/06 | 12.90 | TELECONFERENCE WITH S. CORCORAN AND SKADDEN TEAM REGARDING WHITE & CASE COMMENTS ON PLAN SUPPORT AGREEMENT (1.9); REVIEW WHITE & CASE DRAFT EQUITY PURCHASE AND COMMITMENT AGREEMENT, ISSUES LIST IN RESPECT THEREOF (1.2); FURTHER REVIEW AND REVISIONS TO EQUITY PURCHASE COMMITMENT AGREEMENT (1.8); REVISE PLAN SUPPORT AGREEMENT (0.9); PARTICIPATE IN WORKING GROUP CONFERENCE CALL REGARDING AGREEMENT RELATED TO PLAN (1.5); REVISE EQUITY COMMITMENT AGREEMENT AND PURCHASE AGREEMENT (5.6). |
| MATZ TJ | 12/05/06 | 16.50 | DRAFT, REVIEW, REVISE EQUITY PURCHASE AND COMMITMENT AGREEMENT, PLAN SUPPORT AGREEMENT, CONSIDERING MARK-UPS OF PLAN SUPPORT AGREEMENT FROM WEIL GOTSHAL AND WHITE AND CASE (14.0); DISCUSSIONS AND MEETINGS WITH S. CORCORAN, J. SHEEHAN, R. EISENBERG, B. SHAW AND SKADDEN TEAM REGARDING SAME (2.5). |
| MATZ TJ | 12/06/06 | 15.80 | REVIEW, REVISE AND DISCUSS WITH S. CORCORAN, R. EISSENBERG, B. SHAW AND SKADDEN TEAM EQUITY PURCHASE AND COMMITMENT AGREEMENTS (13.3); MEETINGS AND DISCUSSIONS WITH MILBANK (CERBERUS) AND WHITE & CASE (APPALOOSA) TO NEGOTIATE EQUITY PURCHASE AND COMMITMENT AGREEMENT (2.5). |
| MATZ TJ | 12/07/06 | 13.70 | REVIEW REVISED EQUITY PURCHASE COMMITMENT AGREEMENT (1.3); PARTICIPATE IN WORKING GROUP MEETINGS REGARDING REVISED EQUITY PURCHASE COMMITMENT AGREEMENT AND VARIOUS ISSUES IN RESPECT THEREOF (11.5); PREPARATION FOR BOARD MEETING REGARDING STATUS OF FRAMEWORK DISCUSSIONS, TIME FRAME REGARDING APPROVAL (0.9). |
| MATZ TJ | 12/08/06 | 12.20 | PARTICIPATE IN WORKING GROUP MEETING REGARDING REVISIONS TO EQUITY PURCHASE COMMITMENT AGREEMENT AND FRAMEWORK AGREEMENT (11.0); TELECONFERENCE FROM J. SHEEHAN REGARDING EQUITY PURCHASE COMMITMENT AGREEMENT (0.3); REVIEWING AND COMMENTING ON AGREEMENT RELATED TO PLAN (0.5); REVIEWING SUMMARY OF INVESTMENT AGREEMENT REGARDING MOTION TO APPROVE (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 12/10/06 | 12.10 | REVIEW COMMENTS FROM WHITE & CASE TO EQUITY PURCHASE COMMITMENT AGREEMENT (1.0); MEETING WITH S. CORCORAN, J. SHEEHAN, B. SHAW, R. EISENBERG AND SKADDEN TEAM REGARDING EQUITY PURCHASE COMMITMENT AGREEMENT (1.0); PARTICIPATE IN MEETING WITH WHITE & CASE, MILBANK, S. CORCORAN, J. SHEEHAN, R. EISENBERG ET AL. TO NEGOTIATE EQUITY PURCHASE COMMITMENT AGREEMENT (8.3); REVISE EQUITY PURCHASE COMMITMENT AGREEMENT TO REFLECT NEGOTIATIONS (1.8). |
| MATZ TJ | 12/11/06 | 15.40 | PARTICIPATE IN WORKING GROUP MEETING REGARDING COMMENTS ON EQUITY PURCHASE COMMITMENT AGREEMENT, PLAN SUPPORT AGREEMENT AND EQUITY COMMITMENT LETTER FROM WHITE & CASE AND MILBANK (11.9); PARTICIPATE IN CONFERENCE CALLS WITH WHITE & CASE REGARDING COMMENTS ON PLAN RELATED DOCUMENTS (2.0); PREPARE BOARD MATERIALS REGARDING EQUITY PURCHASE COMMITMENT AGREEMENT AND SUMMARY OF MAJOR ISSUES REGARDING STATUTORY COMMITTEE'S COMMENTS ON PLAN RELATED DOCUMENTS (1.5). |
| MATZ TJ | 12/12/06 | 15.40 | CONTINUE TO REVIEW OF WHITE & CASE AND MILBANK COMMENTS TO EQUITY PURCHASE COMMITMENT AGREEMENT AND PREPARE MARK-UP OF SAME FOR DISCUSSION (7.5); ONGOING REVISIONS TO EQUITY PURCHASE COMMITMENT AGREEMENT AS PER DISCUSSIONS WITH WHITE & CASE AND MILBANK (5.0); DRAFT MOTION TO APPROVE EQUITY PURCHASE COMMITMENT AGREEMENT (1.0); TELECONFERENCE WITH B. SHAW REGARDING SAME (0.2); REVIEW AND REVISE DRAFT MOTION REGARDING EQUITY COMMITMENT AND PURCHASE AGREEMENT (0.6); TELECONFERENCE WITH CHAMBERS REGARDING SCHEDULING REGARDING MOTIONS TO APPROVE (0.4); REVIEW AND REVISE SHOW CAUSE/MOTION TO SHORTEN TIME REGARDING MOTION TO APPROVE (0.7). |
| MATZ TJ | 12/13/06 | 8.80 | PARTICIPATE IN WORKING GROUP MEETINGS, CONFERENCE CALLS AND DRAFTING SESSION OF THE EQUITY PURCHASE COMMITMENT AGREEMENT, EQUITY COMMITMENT LETTER AND PLAN SUPPORT AGREEMENTS (8.5); TELECONFERENCE TO CHAMBERS REGARDING SCHEDULING MATTERS (0.3). |
| MATZ TJ | 12/14/06 | 5.80 | CONTINUE TO REVIEW AND FINAL REVISIONS TO COMPLETE EQUITY PURCHASE COMMITMENT AGREEMENT FOR FILING (4.5); REVIEW REVISIONS TO PLAN SUPPORT AGREEMENT (0.7); FURTHER REVIEW OF EQUITY PURCHASE COMMITMENT AGREEMENT OUTSTANDING MATTER AND AGREEMENT ITSELF (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MATZ TJ | 12/15/06 | 6.30 | REVIEW AND COMMENT ON MOTION TO EXTEND EXCLUSIVITY (1.5); REVIEW AND REVISE EQUITY PURCHASE COMMITTEE AGREEMENT (3.5); REVIEW AND REVISE MOTIONS TO APPROVE SAME (0.9); REVIEW AND COMMENT ON DRAFT FRAMEWORK AGREEMENT SCHEDULING ORDER (0.2); TELECONFERENCE FROM CHAMBERS REGARDING SAME (0.2). |
| --- | --- | --- | --- |
| MATZ TJ | 12/17/06 | 2.70 | FINAL REVIEW OF EQUITY PURCHASE COMMITMENT AGREEMENT AND COMMITMENT AGREEMENT (0.7); FINAL REVIEW OF MOTION TO APPROVE SAME (0.4); REVIEW OF EXCLUSIVITY MOTION (0.3); REVIEW LOGISTICS REGARDING 12/18 FILINGS (0.4); REVIEW REVISED FRAMEWORK MOTION SCHEDULING ORDER (0.2); REVIEW PRESS RELEASES MATERIALS (0.7). |
| MATZ TJ | 12/18/06 | 2.00 | WORK WITH SKADDEN TEAM REGARDING FLING AND SERVICE OF FRAMEWORK MOTION (1.5); REVIEW FILED MOTION AND SERVICE FOLLOW UP (0.5). |
| MATZ TJ | 12/19/06 | 4.60 | REVIEW UCC PRELIMINARY OBJECTION (0.2); REVIEW EQUITY COMMITTEE PRELIMINARY OBJECTION TO FRAMEWORK MOTION AND PREPARATION OF POSSIBLE DISCOVERY RESPONSE IN RESPECT THEREOF (0.8); CONTINUE ANALYSIS REGARDING POSSIBLE UNSECURED CREDITORS COMMITTEE AND EQUITY COMMITTEE DISCOVERY REQUEST (0.5); TELECONFERENCE WITH SKADDEN TEAM REGARDING SAME (0.6); REVIEW AND COMMENT ON COMPANY DISCOVERY MEMORANDUM (0.4); REVIEW DEPOSITION REQUEST FROM EQUITY COMMITTEE REGARDING OPIE, TEPPER, HENDERSON AND TESSLER (0.3); REVIEW UCC MARK-UP OF EQUITY PURCHASE COMMITMENT AGREEMENT, MOTION MATERIALS AND CORPORATE GOVERNANCE PROVISIONS (0.5); PREPARE PLEADINGS, MATERIALS REGARDING FRAMEWORK AGREEMENTS (0.5); REVIEW AND REVISE TIME-LINE REGARDING SAME (0.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 12/20/06 | 9.00 | TWO TELECONFERENCE WITH M. MC GANN REGARDING INVESTMENT AGREEMENT AND RELATED DOCUMENTS (0.4); TELECONFERENCE WITH D. TORRES REGARDING DISCOVERY REQUEST, MEET AND CONFER (0.2); REVIEW UNSECURED CREDITOR COMMITTEE AND EQUITY COMMITTEE MARK-UPS OF EQUITY PURCHASE COMMITMENT AGREEMENT, PREFERRED SHARE TERM SHEET, PLAN FRAMEWORK AND SUPPORT AGREEMENT (1.6); REVIEW, REVISE AND DRAFT REGARDING SUMMARY OF STATUTORY COMMITTEES COMMENTS (3.2); PARTICIPATE IN TELECONFERENCE WITH J. SHEEHAN, WHITE & CASE, MILBANK TWEED AND WEIL GOTSHAL REGARDING COMMITTEES DISCOVERY REQUEST, MEET AND CONFER, MARK-UP OF FRAMEWORK AGREEMENT AND RELATED DOCUMENTS (1.0); FURTHER REVIEW AND REVISE OF SAME FOR 12/21 MEET AND CONFER WITH STATUTORY COMMITTEES (1.0); REVIEW AND PREPARE TIME LINE FOR IMPLEMENTATION OF EQUITY PURCHASE COMMITMENT AGREEMENT (1.6). |
| MATZ TJ | 12/21/06 | 13.40 | TELECONFERENCE TO CHAMBERS REGARDING POSSIBLE CHAMBERS CONFERENCE REGARDING FRAMEWORK MOTION DISCOVERY DISPUTE (0.2); ADVISE SKADDEN TEAM REGARDING SAME (0.1); PARTICIPATE IN WORKING GROUP STATUS CALL (1.1); PARTICIPATE IN FRAMEWORK MOTION DISCOVERY MEET AND CONFER WITH LATHAM, FRIED FRANK, WEIL GOTSHAL, WHITE & CASE, MILBANK AND S. CORCORAN (1.7); FOLLOW UP TELECONFERENCE WITH CHAMBERS REGARDING CHAMBERS CONFERENCE TIMING (0.4); CORRESPONDENCE WITH PARTICIPATING COUNSEL REGARDING SAME (0.1); TELECONFERENCE WITH WEIL GOTSHAL, WHITE & CASE, MILBANK, FTI AND ROTHSCHILD REGARDING FRAMEWORK MOTION (0.8); PREPARATION FOR CHAMBERS CONFERENCE REGARDING SAME (1.1); PARTICIPATE IN CHAMBERS CONFERENCE REGARDING FRAMEWORK MOTION DISCOVERY WITH IUE-CWA, AD HOC TRADE COMMITTEE, ET AL. (1.5); REVIEW OBJECTIONS TO FRAMEWORK MOTION (0.9); DRAFT AND REVISE PROPOSED SCHEDULING ORDER REGARDING FRAMEWORK MOTION AND DISCOVERY (4.0); REVIEW CORRESPONDENCE AND PREPARATION OF EMAIL DOCUMENT PRODUCTION FOR UCC AND EQUITY COMMITTEE REGARDING FRAMEWORK MOTION (1.5). |
| MATZ TJ | 12/22/06 | 1.70 | REVIEW AND COMMENT ON VARIOUS MATTERS REGARDING EXTENSION OF EXCLUSIVITY MOTION (1.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 12/26/06 | 0.80 | REVIEW CORRESPONDENCE FROM B. ROSENBERG REGARDING EQUITY PURCHASE COMMITMENT AGREEMENT MOTION (0.2); REVIEW CORRESPONDENCE FROM B. STEINGART REGARDING SAME, SCHEDULE ORDER (0.1); REVIEW CORRESPONDENCE WITH D. ROSEN REGARDING PROTECTIVE ORDER (0.1); REVIEW UCC STATEMENT OF AMBIGUITIES (0.4). |
| MATZ TJ | 12/27/06 | 7.30 | REVIEW LIST OF AMBIGUITIES FROM AD HOC COMMITTEE (0.8); REVIEW LIST OF AMBIGUITIES FROM UNSECURED CREDITORS COMMITTEE (0.8); REVIEW LIS OF AMBIGUITIES FROM EQUITY COMMITTEE (0.8); PARTICIPATE IN WORKING GROUP TELECONFERENCE WITH S. CORCORAN, J. SHEEHAN REGARDING RESPONSES TO SAME (2.7); FURTHER REVIEW OF AMBIGUITIES QUESTIONS (0.4); PARTICIPATE IN TELECONFERENCE WITH WHITE & CASE, MILBANK, WEIL GOTSHAL AND WORKING GROUP REGARDING LIST OF AMBIGUITIES FROM AD HOC, UNSECURED CREDITORS AND EQUITY COMMITTEES (1.0); FOLLOW UP REVIEW REGARDING RESPONSES TO THE THREE COMMITTEES' LIST OF AMBIGUITIES (0.8). |
| MATZ TJ | 12/28/06 | 7.00 | REVIEW AND COMMENT ON DRAFT RESPONSES TO 3 COMMITTEE'S LIST OF AMBIGUITIES (3.0); TELECONFERENCE FROM D. TORRES REGARDING DISCOVERY & CHAMBERS CONFERENCE (0.2); FOLLOW UP REGARDING SAME (0.2); FURTHER TELECONFERENCE WITH CHAMBERS AND D. TORRES REGARDING CHAMBERS CONFERENCE (0.2); PREPARATION FOR CHAMBERS CONFERENCE, REVIEW AND REVISE LETTER TO CHAMBERS REGARDING FRAMEWORK MOTION DISCOVERY AND EXHIBITS THERETO (1.6); REVIEW LETTER FROM UCC TO CHAMBERS REGARDING SCHEDULING ORDER (0.4); PARTICIPATE IN CHAMBERS CONFERENCE REGARDING SAME (0.6); REVIEW HIGHLAND CAPITAL OBJECTION TO FRAMEWORK MOTION (0.4); CONTINUE TO WORK ON LIST OF AMBIGUITIES RESPONSES (0.4). |
| MATZ TJ | 12/29/06 | 2.90 | FURTHER REVIEW OF HIGHLAND CAPITAL OFFER (0.4); REVIEW TIME- LINE FOR EQUITY PURCHASE COMMITMENT AGREEMENT (0.3); REVIEW AND ANALYZE REVISIONS TO RESPONSE TO STATEMENTS OF AMBIGUITIES (0.5); FURTHER REVIEW AND COMMENT ON FINAL REVISIONS TO RESPONSES OF STATEMENT OF AMBIGUITIES, DISCOVERY (0.7); REVIEW AND REVISE TIME-LINE IN RESPECT OF EQUITY PURCHASE COMMITMENT AGREEMENT AND PSA (0.6); REVIEW AND FORWARD TO CHAMBERS STIPULATION AND AGREED PROTECTIVE ORDER REGARDING FRAMEWORK MOTION (0.4). |

**192.60**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| RAMLO K | 12/12/06 | 1.00 | BEING REVIEW RELEVANT PLEADINGS IN PREPARATION FOR DRAFTING OF MOTION TO EXTEND EXCLUSIVITY (1.0). |
|---------|----------|------|------|
| RAMLO K | 12/13/06 | 4.20 | CONTINUE REVIEW OF PRIOR PLEADINGS AND FRAMEWORK DRAFTS, AND CONTINUE REVISING MOTION TO EXTEND EXCLUSIVITY (4.2). |
| RAMLO K | 12/14/06 | 3.50 | CONTINUE REVISIONS TO EXCLUSIVITY MOTION (3.5). |
| RAMLO K | 12/15/06 | 7.60 | FURTHER REVIEW OF PLEADINGS AND CONTINUE REVISIONS TO EXCLUSIVITY EXTENSION MOTION, AND REVIEW AND COMMENT ON DRAFT ORDER AND NOTICE OF HEARING (7.6). |
| RAMLO K | 12/16/06 | 1.70 | REVIEW DRAFTS OF FRAMEWORK MOTION AND RELATED AGREEMENTS AND REVISE EXCLUSIVITY EXTENSION MOTION (1.7). |
| RAMLO K | 12/17/06 | 4.40 | REVISE EXCLUSIVITY MOTION (4.4). |
| RAMLO K | 12/18/06 | 1.70 | REVIEW FINAL FRAMEWORK AGREEMENTS AND MOTION, REFINANCING MOTION, AND FURTHER REVISE EXCLUSIVITY MOTION (1.7). |
| RAMLO K | 12/19/06 | 1.70 | FURTHER REVISIONS TO EXCLUSIVITY EXTENSION MOTION, PROPOSED ORDER AND NOTICE, AND CORRESPONDENCE TO J. SHEEHAN, D. SHERBIN, S. CORCORAN AND K. CRAFT REGARDING SAME (1.7). |
| RAMLO K | 12/20/06 | 0.60 | REVIEW PRESS ARTICLES AND SEC FILINGS REGARDING FRAMEWORK AGREEMENTS IN PREPARATION FOR EXCLUSIVITY MOTION (0.4); ANALYSIS REGARDING DISCOVERY ISSUES (0.2). |
| RAMLO K | 12/21/06 | 0.90 | FURTHER REVISIONS TO EXCLUSIVITY EXTENSION MOTION AND CORRESPONDENCE TO J. SHEEHAN, D. SHERBIN, AND S. CORCORAN REGARDING SAME (0.9). |
| RAMLO K | 12/22/06 | 6.10 | REVIEW HIGHLAND CAPITAL PROPOSAL AND SCHEDULE ORDER ON FRAMEWORK MOTION AND CONTINUE REVISIONS TO EXCLUSIVITY EXTENSION MOTION AND ARRANGE FOR FILING AND SERVICE (6.1). |
| RAMLO K | 12/28/06 | 0.10 | REVIEW PRESS CLIPPINGS ON EXCLUSIVITY (0.1). |
| RAMLO K | 12/29/06 | 0.20 | ANALYZE EFFECT OF DECLARATION OF FEDERAL HOLIDAY ON OBJECTION DEADLINES FOR FRAMEWORK MOTION (0.2). |

|  |  | 33.70 |  |
|---|---|---|---|
| **Total Counsel** |  | **297.40** |  |

| ~~BELIN R~~ | ~~12/12/06~~ | ~~0.70~~ | ~~TALK WITH JOHN REGARDING MEMORANDA FOR HSR FILING; READ DOCUMENTS SENT REGARDING FILING (0.7).~~ |
|---|---|---|---|

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ~~BELIN R~~ | ~~12/13/06~~ | ~~3.50~~ | ~~READ ALL THE MATERIALS; CONFERENCE CALL REGARDING UPE/NAICS CODES (3.5).~~ |
| ~~BELIN R~~ | ~~12/18/06~~ | ~~1.70~~ | ~~TELECONFERENCE WITH BRUSSELS OFFICE AND CLIENT; REVIEWED DRAFT MEMO THAT CLIENT DRAFTED (1.7).~~ |
| ~~BELIN R~~ | ~~12/21/06~~ | ~~1.00~~ | ~~TWO TELECONFERENCE WITH CLIENT REGARDING 4(C); REVIEW OTHER MATERIAL (1.0).~~ |
| ~~BELIN R~~ | ~~12/22/06~~ | ~~0.50~~ | ~~TELECONFERENCE WITH BRUSSELS OFFICE REGARDING TABLE AND INFORMATION (0.5).~~ |
| | | 7.40 | |

| | | | |
|---|---|---|---|
| BOLTON IS | 12/08/06 | 7.00 | DRAFT MEMO REGARDING BACKSTOP PURCHASE AGREEMENTS (7.0). |
| BOLTON IS | 12/15/06 | 8.10 | RESEARCH 10K FILINGS REGARDING TOTAL HEALTH AND WELFARE BENEFITS FOR 2004-2006 (3.8); DRAFT NOTICE FOR THIRD MOTION TO EXTEND EXCLUSIVITY (1.2); RESEARCH POSSIBLE ISSUES (3.1). |
| BOLTON IS | 12/19/06 | 9.70 | BEGIN DRAFTING MEMO REGARDING COMPARISON OF DEFINED TERMS IN VARIOUS PLANS IN PREPARATION FOR PLAN (2.3); REVISE AND REVIEW A SUPPLEMENTAL RETENTION APPLICATION AND ORDER (7.4). |
| BOLTON IS | 12/20/06 | 11.10 | CONTINUE REVIEW AND DRAFTING DEFINED TERMS REGARDING PLAN (3.8); BEGIN REVIEWING AND DRAFTING MISC. SECTION REGARDING SAME (0.6); BEGIN TO REVIEW AND DRAFT RETENTION OF JURISDICTION SECTION (0.6); CONTINUE TO REVISE AND REVIEW SUPPLEMENTAL RETENTION APPLICATION AND DECLARATION (6.1). |
| BOLTON IS | 12/21/06 | 8.90 | CONTINUE REVIEWING AND DRAFTING DEFINED TERMS FOR PLAN (5.8); CONTINUE TO REVIEW AND DRAFT RETENTION JURISDICTION SECTION FOR PLAN (3.1). |
| BOLTON IS | 12/22/06 | 5.30 | CONTINUE DRAFTING AND REVIEWING MISC. PROVISIONS FOR PLAN OF REORGANIZATION (3.8); REVIEW OBJECTIONS TO PLAN FRAMEWORK MOTION (1.5). |
| BOLTON IS | 12/27/06 | 4.70 | RESEARCH REGARDING CONSTRUCTIVE TERMINATION AND CONSTRUCTIVE WAIVER (2.2); RESEARCH AND ANALYSIS REGARDING DIP REFINANCING MOTION AND POSSIBLE OBJECTIONS THERETO (2.1); WORK GROUP MEETING (0.4). |
| BOLTON IS | 12/28/06 | 4.90 | FURTHER RESEARCH REGARDING CONSTRUCTIVE TERMINATION (1.7); UPDATE CHART REGARDING DOCUMENT PRODUCTION FOR APPALOOSA AND CERBERUS (3.2). |
| BOLTON IS | 12/29/06 | 11.80 | CONTINUE CREATING AND UPDATING CHARTS REGARDING DOCUMENT PRODUCTION FOR APPALOOSA AND CERBERUS (11.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

BOLTON IS          12/30/06       2.20   DRAFT, ANALYZE, AND REVIEW SUPPLEMENTAL
                                         INDEX IN RESPONSE TO APPALOOSA'S
                                         DOCUMENT REQUEST (2.2).

BOLTON IS          12/31/06       5.20   CONTINUE TO REVISE, ANALYZE, AND REVIEW
                                         CHART REGARDING DOCUMENT PRODUCTION FOR
                                         APPALOOSA (5.2).

                                 78.90

CAMPANARIO ND      12/19/06       1.10   FORMULATE DISCOVERY STRATEGY REGARDING
                                         PLAN INVESTMENT AND FRAMEWORK SUPPORT
                                         APPROVAL MOTION (1.1).

CAMPANARIO ND      12/20/06       7.40   DRAFT RESPONSES AND OBJECTIONS TO
                                         DOCUMENT REQUESTS FROM EQUITY COMMITTEE
                                         AND CREDITORS' COMMITTEE REGARDING PLAN
                                         INVESTMENT AND FRAMEWORK SUPPORT
                                         APPROVAL MOTION (3.2); REVIEW DOCUMENTS
                                         FOR PRODUCTION IN CONNECTION WITH SAME
                                         (4.2).

CAMPANARIO ND      12/21/06       6.60   MEET AND CONFER WITH OBJECTORS TO PLAN
                                         INVESTMENT AND FRAMEWORK SUPPORT
                                         APPROVAL MOTION REGARDING DISCOVERY
                                         ISSUES (1.2); REVIEW DOCUMENTS FOR
                                         PRODUCTION TO OBJECTORS IN CONNECTION
                                         WITH SAME (5.4).

CAMPANARIO ND      12/22/06       8.70   REVIEW DOCUMENTS FOR PRODUCTION TO
                                         OBJECTORS TO PLAN INVESTMENT AND
                                         FRAMEWORK SUPPORT APPROVAL MOTION
                                         (8.7).

CAMPANARIO ND      12/26/06      11.90   REVIEW DOCUMENTS FOR PRODUCTION TO
                                         OBJECTORS TO PLAN INVESTMENT AND
                                         FRAMEWORK SUPPORT APPROVAL MOTION
                                         (9.6); DRAFT STIPULATION AND AGREED
                                         PROTECTIVE ORDER REGARDING SAME (2.3).

CAMPANARIO ND      12/27/06      11.10   REVIEW DOCUMENTS FOR PRODUCTION TO
                                         OBJECTORS TO PLAN INVESTMENT AND
                                         FRAMEWORK SUPPORT APPROVAL MOTION AND
                                         PREPARE DOCUMENTS FOR PRODUCTION
                                         (11.1).

CAMPANARIO ND      12/28/06      11.40   REVIEW DOCUMENTS FOR PRODUCTION TO
                                         OBJECTORS TO PLAN INVESTMENT AND
                                         FRAMEWORK SUPPORT APPROVAL MOTION AND
                                         PREPARE DOCUMENTS FOR PRODUCTION
                                         (11.4).

CAMPANARIO ND      12/29/06      12.10   COMPLETE REVIEW OF DOCUMENTS FOR
                                         PRODUCTION TO OBJECTORS TO PLAN
                                         INVESTMENT AND FRAMEWORK SUPPORT
                                         APPROVAL MOTION (7.9); TELECONFERENCES
                                         AND CORRESPONDENCE WITH OBJECTORS'
                                         COUNSEL REGARDING PRODUCTION OF SAME
                                         (3.9); FINALIZE STIPULATION AND AGREED
                                         PROTECTIVE ORDER REGARDING SAME FOR
                                         FILING WITH COURT (0.3).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CAMPANARIO ND | 12/30/06 | 6.10 | REVIEW DOCUMENTS PRODUCED BY GENERAL MOTORS, APPALOOSA, AND CERBERUS IN CONNECTION WITH PLAN INVESTMENT AND FRAMEWORK SUPPORT APPROVAL MOTION (6.1). |
| CAMPANARIO ND | 12/31/06 | 6.00 | DRAFT PRELIMINARY EXHIBIT LIST FOR HEARING ON PLAN INVESTMENT AND FRAMEWORK SUPPORT APPROVAL MOTION (3.2); TELECONFERENCE WITH A. HOGAN AND COUNSEL FOR HIGHLAND CAPITAL MANAGEMENT, LP REGARDING DISCOVERY IN CONNECTION WITH SAME (0.7); TELECONFERENCE WITH WORKING GROUP REGARDING STRATEGY FOR HEARING ON SAME (2.1). |
| | | **82.40** | |
| DIAZ LB | 12/04/06 | 3.10 | COORDINATE DOCUMENT PRODUCTION FOR DUE DILIGENCE (3.1). |
| DIAZ LB | 12/05/06 | 6.40 | COORDINATE AND ANALYZE DOCUMENT FOR DUE DILIGENCE (6.4). |
| DIAZ LB | 12/06/06 | 4.60 | ANALYZE INFORMATION IN RESPONSE TO DUE DILIGENCE REQUEST (4.6). |
| DIAZ LB | 12/08/06 | 3.90 | COORDINATE DILIGENCE RESPONSE (3.9). |
| DIAZ LB | 12/09/06 | 1.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS TO DUE DILIGENCE REQUEST (1.2). |
| DIAZ LB | 12/11/06 | 8.70 | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS TO DUE DILIGENCE REQUEST (8.3); MEET WITH F. KUPLICKI TO DISCUSS HR DILIGENCE REQUESTS (0.4). |
| DIAZ LB | 12/12/06 | 9.40 | CONTINUE TO DRAFT EXCLUSIVITY MOTION (3.1); CONTINUE TO ANALYZE ENVIRONMENTAL DOCUMENTS (6.3). |
| DIAZ LB | 12/13/06 | 6.40 | ANALYZE AND REVIEW ENVIRONMENTAL DOCUMENTS FOR DUE DILIGENCE (6.4). |
| DIAZ LB | 12/14/06 | 10.00 | CONTINUE TO DRAFT EXCLUSIVITY MOTION (6.9); ANALYZE AND REVIEW DOCUMENTS FOR DUE DILIGENCE (3.1). |
| DIAZ LB | 12/15/06 | 7.80 | CONTINUE TO DRAFT EXCLUSIVITY MOTION (5.7); CONTINUE TO COORDINATE DOCUMENT PRODUCTION (2.1). |
| DIAZ LB | 12/16/06 | 0.80 | REVIEW EVIRON AGREEMENT (0.8). |
| DIAZ LB | 12/17/06 | 2.10 | CONTINUE TO DRAFT AND REVISE EXCLUSIVITY MOTION (2.1). |
| DIAZ LB | 12/18/06 | 7.50 | CONTINUE TO COORDINATE DILIGENCE (4.1); CONTINUE TO DRAFT EXCLUSIVITY MOTION, ORDER AND NOTICE (3.4). |
| DIAZ LB | 12/19/06 | 5.30 | ANALYZE DOCUMENT FOR DUE DILIGENCE WITH PLAN SPONSORS (4.1); REVISE EXCLUSIVITY (1.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DIAZ LB | 12/20/06 | 10.30 | CONTINUE COORDINATING AND ANALYZING DOCUMENT FOR DUE DILIGENCE (8.2); CONTINUE TO REVISE EXCLUSIVITY MOTION (2.1). |
| DIAZ LB | 12/21/06 | 3.90 | COORDINATE DOCUMENT PRODUCTION (3.9). |
| DIAZ LB | 12/27/06 | 4.10 | ANALYZE DOCUMENT FOR DUE DILIGENCE (4.1). |
| DIAZ LB | 12/28/06 | 9.20 | CONTINUE TO ANALYZE DOCUMENTS FOR DUE DILIGENCE (9.2). |
| DIAZ LB | 12/29/06 | 8.10 | CONTINUE TO ANALYZE DOCUMENTS FOR DUE DILIGENCE (8.1). |
| DIAZ LB | 12/31/06 | 6.20 | CONTINUE ANALYSIS OF RESPONSIVENESS OF DUE DILIGENCE DOCUMENTS (6.2). |
| | | **119.00** | |
| FERN BM | 12/03/06 | 0.40 | DRAFT ACKNOWLEDGMENT REGARDING AMENDED NDA (0.4). |
| FERN BM | 12/05/06 | 0.80 | REVIEW AND COMMENT ON REVISED ACKNOWLEDGMENT FORM (0.3); ADDITIONAL ATTENTION TO ISSUES REGARDING DISCLOSURE OF INFORMATION TO ADVISORS (0.5). |
| FERN BM | 12/06/06 | 3.20 | DRAFT VARIOUS ACKNOWLEDGMENTS FOR ADVISORS TO POTENTIAL PLAN SPONSORS (1.6); ANALYZE ISSUES REGARDING POTENTIAL PLAN SPONSORS CONFIDENTIALITY AGREEMENTS (0.5); ANALYSIS OF ISSUES REGARDING ACKNOWLEDGMENT TO NDA (0.5); REVISE ACKNOWLEDGMENT TO AMENDED NDA (0.6). |
| FERN BM | 12/07/06 | 1.20 | EMAILS TO/FROM P. TRIMARCHI REGARDING ACKNOWLEDGMENT TO AMENDED NDA (0.5); TELECONFERENCE WITH P. TRIMARCHI REGARDING ACKNOWLEDGMENT TO NDA (0.3); FORMULATE STRATEGY REGARDING SAME (0.4). |
| FERN BM | 12/15/06 | 0.40 | REVIEW DRAFT OF FRAMEWORK AGREEMENT (0.4). |
| FERN BM | 12/18/06 | 4.40 | REVIEW PRESS RELEASE REGARDING FRAMEWORK AGREEMENT (0.4); REVIEW PLAN INVESTMENT AND FRAMEWORK MOTION (1.2); REVIEW EQUITY PURCHASE AGREEMENT (1.7); REVIEW PLAN FRAMEWORK AGREEMENT (1.1). |
| FERN BM | 12/19/06 | 0.80 | REVIEW UCC OBJECTION TO FRAMEWORK AGREEMENT (0.2); STRATEGY CALL REGARDING FRAMEWORK MOTION (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FERN BM | 12/21/06 | 2.30 | REVIEW AND DOCUMENT FILE REGARDING IUE-CWA OBJECTION TO FRAMEWORK MOTION (0.2); REVIEW AND DOCUMENT FILE REGARDING EQUITY COMMITTEE OBJECTION TO FRAMEWORK MOTION (1.3); REVIEW TRADE COMMITTEE'S OBJECTION TO FRAMEWORK MOTION (0.4); REVIEW HIGHLAND CAPITAL'S LETTER TO DELPHI BOARD (0.4). |
| FERN BM | 12/22/06 | 0.20 | REVIEW SCHEDULING ORDER REGARDING FRAMEWORK MOTION (0.2). |
| FERN BM | 12/26/06 | 0.60 | REVIEW ARTICLES REGARDING DELPHI'S EQUITY INVESTMENT AND FRAMEWORK AGREEMENT (0.2); REVIEW AND ANALYZE FORM PROTECTIVE ORDER (0.4). |
| FERN BM | 12/29/06 | 0.70 | REVIEW HIGHLAND CAPITAL OBJECTION TO FRAMEWORK MOTION (0.7). |
| | | **15.00** | |
| GANITSKY DI | 12/19/06 | 4.20 | REVIEW AGREEMENTS ENTERED INTO BY PLAN INVESTORS AND COMPANY AND OUTLINE OF TRANSACTION AND STRUCTURE OF SAME (4.2). |
| GANITSKY DI | 12/20/06 | 5.90 | CONTINUED REVIEW OF AGREEMENTS WITH PLAN INVESTORS (1.9); REVIEW OF STATUTORY COMMITTEE COMMENTS (0.8); REVIEW OF SKADDEN ISSUES LIST AND CALLS BOTH INTERNALLY AND WITH CLIENT REGARDING SAME (3.2). |
| GANITSKY DI | 12/21/06 | 3.40 | REVIEW LETTER FROM HIGHLAND CAPITAL AND VARIOUS CALLS REGARDING SAME WITH CLIENT AND SKADDEN TEAM (3.4). |
| GANITSKY DI | 12/22/06 | 3.80 | WORK ON CONFIDENTIALITY AGREEMENT FOR HIGHLAND AND MEMO REGARDING SAME (3.8). |
| GANITSKY DI | 12/23/06 | 0.40 | MATTERS REGARDING HIGHLAND NDA (0.4). |
| GANITSKY DI | 12/27/06 | 0.30 | MATTERS REGARDING HIGHLAND NDA (0.3). |
| GANITSKY DI | 12/28/06 | 0.70 | REVIEW NDA MATTERS WITH RESPECT TO HIGHLAND (0.7). |
| GANITSKY DI | 12/29/06 | 0.30 | REVIEW HIGHLAND NDA (0.3). |
| | | **19.00** | |
| GRANT K | 12/19/06 | 4.80 | REVIEW DISCOVERY REQUESTS AND OBJECTIONS REGARDING FRAMEWORK MOTION AND DRAFTED SEARCH MEMO REGARDING SAME (2.9); BEGIN WORK REGARDING DRAFTING CLASSIFICATION PLAN PROVISIONS (1.9). |
| GRANT K | 12/20/06 | 3.60 | CONTINUE TO WORK ON DRAFTING PLAN (2.2); RESEARCH REGARDING SAME (1.4). |
| GRANT K | 12/21/06 | 1.70 | CONTINUE TO WORK ON PLAN AND REVIEWED NEW EQUITY PROPOSAL REGARDING SAME (1.7). |
| GRANT K | 12/26/06 | 2.20 | CONTINUE TO WORK ON PLAN PROVISIONS REGARDING IMPLEMENTATION (2.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GRANT K | 12/27/06 | 2.60 | CONTINUE TO WORK ON IMPLEMENTATION PROVISION FOR PLAN (2.6). |
| GRANT K | 12/28/06 | 1.70 | CONTINUE TO WORK ON PLAN PROVISIONS REGARDING IMPLEMENTATION (1.7). |
| GRANT K | 12/29/06 | 2.70 | CONTINUE TO WORK ON PLAN IMPLEMENTATION PROVISIONS (1.4); REVIEW OBJECTIONS TO FRAMEWORK MOTION REGARDING SAME (1.3). |
| | | **19.30** | |
| GUZZARDO J | 12/19/06 | 3.00 | COORDINATED DISCOVERY FOR FRAMEWORK LITIGATION (3.0). |
| GUZZARDO J | 12/20/06 | 1.60 | COORDINATE DOCUMENT PRODUCTION IN CONNECTION WITH FRAMEWORK LITIGATION (1.6). |
| GUZZARDO J | 12/21/06 | 9.00 | DOCUMENT REVIEW AND DISCOVERY COORDINATION IN CONNECTION WITH THE FRAMEWORK LITIGATION (9.0). |
| GUZZARDO J | 12/22/06 | 6.70 | DOCUMENT REVIEW AND DISCOVERY COORDINATION IN CONNECTION WITH FRAMEWORK LITIGATION (6.7). |
| GUZZARDO J | 12/26/06 | 6.30 | DOCUMENT REVIEW AND DISCOVERY COORDINATION IN CONNECTION WITH FRAMEWORK LITIGATION (6.3). |
| GUZZARDO J | 12/27/06 | 13.50 | DOCUMENT REVIEW AND DISCOVERY COORDINATION RELATING TO FRAMEWORK LITIGATION (13.5). |
| GUZZARDO J | 12/28/06 | 9.70 | DOCUMENT REVIEW AND DISCOVERY COORDINATION IN CONNECTION WITH THE FRAMEWORK LITIGATION (9.7). |
| GUZZARDO J | 12/29/06 | 9.20 | DOCUMENT REVIEW IN CONNECTION WITH FRAMEWORK LITIGATION (9.2). |
| GUZZARDO J | 12/31/06 | 3.20 | LITIGATION TEAM STRATEGY TELECONFERENCE AND FOLLOW UP (3.2). |
| | | **62.20** | |
| HARDIN AS | 12/01/06 | 6.80 | REVIEW AND REVISE DRAFT MOTION RELATED TO PLAN (4.4); ASSEMBLE AND DISTRIBUTE TO WORKING GROUP PRECEDENTS CONCERNING AGREEMENT RELATED TO PLAN (0.6); REVIEW COMMENTS FROM PLAN INVESTORS TO AGREEMENT RELATED TO PLAN (1.8). |
| HARDIN AS | 12/02/06 | 1.90 | REVISE DRAFT MOTION RELATED TO PLAN (0.5); REVIEW AGREEMENT RELATED TO PLAN (1.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HARDIN AS | 12/03/06 | 8.40 | WORKING GROUP CONFERENCE CALL REGARDING AGREEMENT RELATED TO PLAN (1.1); DRAFT AND REVISE MOTION RELATED TO PLAN (6.1); REVIEW ISSUES LIST CONCERNING AGREEMENT RELATED TO PLAN (0.3); REVISE AND DISTRIBUTE ISSUES LIST CONCERNING AGREEMENT RELATED TO PLAN (0.3); REVIEW COMMENTS TO AGREEMENT RELATED TO PLAN (0.6). |
|---|---|---|---|
| HARDIN AS | 12/04/06 | 13.60 | DRAFT AND REVISE DISCUSSION POINTS REGARDING AGREEMENT RELATED TO PLAN (0.6);  DRAFT EMAIL TO WORKING GROUP REGARDING SAME (0.1); WORKING GROUP CONFERENCE CALL REGARDING AGREEMENT RELATED TO PLAN (1.5); MARK UP REVISIONS TO AGREEMENT RELATED TO PLAN (3.9) WORKING GROUP CONFERENCE CALL REGARDING SAME (1.9); REVISE AGREEMENTS RELATED TO PLAN (5.6). |
| HARDIN AS | 12/05/06 | 16.50 | DRAFT AND REVISE AGREEMENTS RELATED TO PLAN (16.5). |
| HARDIN AS | 12/06/06 | 15.10 | CIRCULATE MARK-UP OF AGREEMENT RELATED TO PLAN TO WORKING GROUP (0.5); WORKING GROUP MEETINGS REGARDING AGREEMENT RELATED TO PLAN (12.5); COMPLETE MARK-UP OF AGREEMENT RELATED TO PLAN (2.1). |
| HARDIN AS | 12/07/06 | 14.30 | REVIEW AND DISTRIBUTE REVISED INVESTMENT AGREEMENT (1.5); WORKING GROUP MEETINGS REGARDING REVISED INVESTMENT AGREEMENT AND RELATED ISSUES (11.5); PREPARE FOR BOARD MEETING REGARDING STATUS OF FRAMEWORK DISCUSSIONS (0.9); COORDINATE WORKING GROUP CONFERENCE CALL REGARDING REVISED INVESTMENT AGREEMENT (0.4). |
| HARDIN AS | 12/08/06 | 11.50 | REVIEW REVISED AGREEMENT RELATED TO PLAN (0.5); WORKING GROUP MEETING REGARDING REVISIONS TO AGREEMENT RELATED TO PLAN (11.0). |
| HARDIN AS | 12/09/06 | 3.20 | COMPLETE REVISION TO DRAFT AGREEMENT RELATED TO DOCUMENT AND DISTRIBUTE TO WORKING GROUP (2.5); EMAIL EXCHANGE WITH C. DIAMOND REGARDING DISTRIBUTION (0.2); PLAN FOR WORKING GROUP MEETINGS (0.5). |
| HARDIN AS | 12/10/06 | 16.10 | REVIEW REVISIONS TO AGREEMENT RELATED TO PLAN (1.6); PREPARE FOR MEETING WITH PLAN INVESTORS (1.6); ATTEND MEETING WITH WORKING GROUP, PLAN INVESTORS (9.0); PREP AND FOLLOW-UP MEETINGS WITH WORKING GROUP REGARDING SAME (2.5); PREPARE COMMENTS ON DRAFT AND CIRCULATE SAME TO WORKING GROUP (1.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HARDIN AS | 12/11/06 | 13.50 | WORKING GROUP MEETING REGARDING AGREEMENTS RELATED TO PLAN (1.8); ANALYZE COMMENTS FROM STATUTORY COMMITTEES REGARDING AGREEMENT RELATED TO PLAN AND PREPARE AND REVISE MEMO REGARDING SAME (1.3); WORKING GROUP MEETING REGARDING CHANGES TO AGREEMENT RELATED TO PLAN (10.4). |
|---|---|---|---|
| HARDIN AS | 12/12/06 | 11.20 | WORKING GROUP MEETING REGARDING AGREEMENTS RELATED TO PLAN (3.5); TELECONFERENCE WITH WORKING GROUP, PLAN INVESTORS' COUNSEL (1.2); REVISE AGREEMENT RELATED TO PLAN (2.6); WORKING GROUP MEETING REGARDING AGREEMENTS RELATED TO PLAN (3.9). |
| HARDIN AS | 12/13/06 | 9.00 | WORKING GROUP MEETING / CONFERENCE CALL / DRAFTING SESSION REGARDING AGREEMENTS RELATED TO PLAN (8.5); EMAIL EXCHANGE WITH A. KULOKOWSKI REGARDING 8-K FILING (0.3); EMAIL EXCHANGE WITH M. LOEB REGARDING SAME (0.2). |
| HARDIN AS | 12/14/06 | 9.00 | REVIEW EMAILS FROM J. SHEEHAN AND S. CORCORAN REGARDING AGREEMENTS RELATED TO PLAN (0.2); REVIEW EMAIL FROM A. KULOKOWSKI REGARDING 8-K FILING (0.1); REVIEW, REVISE, AND CIRCULATE REVISIONS TO AGREEMENTS RELATED TO PLAN (4.5); WORKING GROUP MEETINGS REGARDING SAME (4.2). |
| HARDIN AS | 12/15/06 | 15.00 | WORKING GROUP CONFERENCE CALL REGARDING AGREEMENTS RELATED TO PLAN (0.7); WORKING GROUP CONFERENCE CALL WITH COUNSEL TO PLAN INVESTORS REGARDING AGREEMENTS RELATED TO PLAN (2.5); REVIEW AMENDMENTS TO AGREEMENTS RELATED TO PLAN (4.5); WORKING GROUP MEETINGS REGARDING SAME (7.3). |
| HARDIN AS | 12/16/06 | 6.60 | WORKING GROUP TELECONFERENCE REGARDING AGREEMENTS RELATED TO PLAN, RELATED COURT FILINGS (3.5); REVIEW REVISIONS TO AGREEMENTS RELATED TO PLAN (2.5); REVIEW REVISIONS TO ORDERS RELATED TO PLAN AGREEMENTS, DEBTOR-IN-POSSESSION FINANCING (0.6). |
| HARDIN AS | 12/17/06 | 13.20 | REVIEW AND REVISE 8-K FILING (2.4); TELECONFERENCES WITH A. KULOKOSWKI REGARDING SAME (0.7); TELECONFERENCES WITH WORKING GROUP REGARDING SAME (1.5); REVIEW AND REVISE AGREEMENTS RELATED TO FRAMEWORK, RELATED COURT FILINGS (2.9); TELECONFERENCES WITH C. DIAMOND REGARDING SAME (0.4); FINALIZE COURT FILINGS, AGREEMENTS RELATED TO PLAN (5.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

HARDIN AS        12/18/06      5.10    ASSIST WITH FILING OF MOTIONS
                                       CONCERNING DEBTOR-IN-POSSESSION
                                       FINANCING AND AGREEMENTS RELATED TO
                                       PLAN (1.1); TELECONFERENCE AND EMAIL
                                       EXCHANGE WITH A. KULOKOWSKI REGARDING
                                       SAME (0.2); COMPILE RELEVANT AGREEMENTS
                                       AND PROVIDE SAME TO STATUTORY COMMITTEE
                                       COUNSEL (1.7); SUPERVISE SERVICE OF
                                       MOTIONS (0.4); BEGIN PREPARING ANALYSIS
                                       OF ACTION PLAN UNDER FRAMEWORK
                                       AGREEMENTS (1.5); EMAIL EXCHANGE WITH
                                       WORKING GROUP REGARDING BOARD
                                       RESOLUTIONS (0.2).

HARDIN AS        12/19/06      3.90    PREPARE AND DISTRIBUTE FRAMEWORK
                                       AGREEMENT REFERENCE BOOK (0.6); BEGIN
                                       PREPARING ANALYSIS OF COMMENTS TO
                                       FRAMEWORK AGREEMENT (2.9); REVIEW
                                       OBJECTIONS TO FRAMEWORK MOTION (0.4).

HARDIN AS        12/20/06     14.80    DRAFT AND REVISE ANALYSIS OF STATUTORY
                                       COMMITTEE COMMENTS TO DRAFT FRAMEWORK
                                       AGREEMENTS (10.5); PREPARE FOR WORKING
                                       GROUP CONFERENCE CALL (0.7); WORKING
                                       GROUP CONFERENCE CALLS REGARDING SAME
                                       (1.5); REVIEW REVISED BACKGROUND
                                       SECTION TO MOTION TEMPLATE (0.3);
                                       CONFERENCE CALL WITH COUNSEL TO GM AND
                                       PLAN INVESTORS (1.8).

HARDIN AS        12/21/06     12.50    WORK GROUP STATUS CONFERENCE CALL
                                       (1.1); MEET-AND-CONFER CONFERENCE CALL
                                       REGARDING DISCOVERY (1.7); PREPARE FOR
                                       CHAMBERS CONFERENCE REGARDING SAME
                                       (1.9); CHAMBERS CONFERENCE REGARDING
                                       DISCOVERY CONCERNING FRAMEWORK MOTION
                                       (1.5); REVIEW OBJECTIONS TO FRAMEWORK
                                       MOTION (1.2); DRAFT PROPOSED SCHEDULING
                                       ORDER (1.1); REVISE SAME (4.0).

HARDIN AS        12/26/06      5.30    EMAIL EXCHANGE WITH WORKING GROUP
                                       MEMBERS REGARDING ISSUES CONCERNING
                                       SECURITIES TO BE ISSUED UNDER PLAN OF
                                       REORGANIZATION (0.3); REVIEW EMAILS IN
                                       CONNECTION WITH DISCOVERY REQUESTS
                                       (1.1); REVIEW AND ANALYZE STATEMENTS OF
                                       AMBIGUITIES (3.9).

HARDIN AS        12/27/06      3.50    WORKING GROUP TELECONFERENCE REGARDING
                                       OBJECTIONS TO FRAMEWORK MOTIONS (3.5).

HARDIN AS        12/28/06      5.60    REVIEW HIGHLAND OBJECTION TO FRAMEWORK
                                       MOTION (0.7); ATTEND CHAMBERS
                                       CONFERENCE REGARDING DISCOVERY
                                       DISPUTES (1.5); REVISE RESPONSES TO
                                       STATEMENTS OF AMBIGUITIES (3.4).

HARDIN AS        12/29/06      2.30    REVIEW IUOE OBJECTION TO FRAMEWORK
                                       MOTION (0.5); REVIEW CORRESPONDENCE
                                       REGARDING RIGHTS OFFERING (0.4);
                                       WORKING GROUP MEETING REGARDING STATUS,
                                       STAFFING (1.4).

                              237.90

B43R

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| JJINGO MJ | 12/05/06 | 3.90 | PROVIDE GENERAL ASSISTANCE/SUPPORT WITH PREPARATION OF CERTAIN PLAN FRAMEWORK DOCUMENTS (3.9). |
| JJINGO MJ | 12/06/06 | 5.70 | REVIEW PLAN FRAMEWORK AGREEMENT AND HIGHLIGHT CERTAIN LANGUAGE TO BE REVIEWED; PROVIDE OTHER SUPPORT RELATED TO THE SAME (5.7). |
| JJINGO MJ | 12/07/06 | 6.70 | REVIEW CERTAIN LOCAL AND FEDERAL CASE LAW RELATED TO EXPEDITED MOTIONS AND PREPARE BRIEF MEMO WITH RESPECT TO THE SAME (3.2); REVISE MEMO TO REFLECT THE SAME (1.6); PROVIDE GENERAL ASSISTANCE WITH RESPECT TO UPCOMING FILINGS (1.9). |
| JJINGO MJ | 12/08/06 | 4.60 | REVIEW MOTION TO SHORTEN NOTICE; PROVIDE GENERAL ASSISTANCE TO FRAMEWORK DISCUSSIONS (4.6). |
| JJINGO MJ | 12/13/06 | 7.20 | PREPARE AND COORDINATE FOR POTENTIAL FILING OF CERTAIN FRAMEWORK MATERIALS (4.8); PROVIDE OTHER GENERAL ASSISTANCE REGARDING THE SAME (2.4). |
| JJINGO MJ | 12/15/06 | 3.80 | ASSIST TEAM WITH GENERAL FRAMEWORK PREP WORK (3.8). |
| JJINGO MJ | 12/20/06 | 2.30 | PROVIDE GENERAL SUPPORT REGARDING FRAMEWORK  MATTERS (2.3). |
| JJINGO MJ | 12/21/06 | 4.30 | PROVIDE GENERAL ASSISTANCE WITH REVISING FRAMEWORK PLEADINGS AND GETTING MATERIALS READY FOR FILING (4.3). |
| JJINGO MJ | 12/22/06 | 8.90 | REVIEW AND REVISE CERTAIN PRETRIAL AND SCHEDULING ORDER; CORRESPOND WITH CHAMBERS REGARDING THE SAME; COORDINATE AND PREPARE VARIOUS MATERIALS FOR FILING AND SERVICE (8.9). |
| JJINGO MJ | 12/26/06 | 0.70 | REVIEW CERTAIN CORRESPONDENCE AND PREPARE CERTAIN DOCUMENTS TO BE SENT TO THE UST (0.7). |
| JJINGO MJ | 12/29/06 | 4.80 | PREPARE, ASSIST AND SUPERVISE FILING OF FRAMEWORK PLEADINGS (4.8). |
| | | **52.90** | |
| LA PERGOLA A | 12/11/06 | 3.20 | REVIEW OF INVESTMENT AGREEMENT; REVIEW OF DELPHI 10-K; DRAFT EMAIL REGARDING INITIAL DATA REQUEST (3.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LA PERGOLA A | 12/12/06 | 8.80 | REVIEW OF CORRESPONDENCE; REVIEW OF DELPHI 10-K; DRAFTING PRELIMINARY POTENTIAL OVERLAPS ANALYSIS; DRAFTING PRELIMINARY POTENTIAL ANTITRUST FILINGS ANALYSIS; MEETINGS WITH B. HORSTMANN AND N. LAZAROVA REGARDING POTENTIAL OVERLAPS AND BACKGROUND INFORMATION; STATUS CONFERENCE CALL REGARDING FOREIGN FILINGS WITH SKADDEN US, WHITE AND CASE AND M. FUKUDA; TELECONFERENCE WITH J. MC LEOD REGARDING TIMING AND MERITS ISSUES (8.8). |
| LA PERGOLA A | 12/13/06 | 9.70 | MEETING WITH N. LAZAROVA REGARDING STATUS; REVIEW OF CORRESPONDENCE; MEETING WITH N. LAZAROVA REGARDING ADVICE ON SOUTH KOREA AND ROMANIA; TELECONFERENCE WITH G. NOLASCO REGARDING BRAZILIAN FILING DEADLINE; REVIEW OF DRAFT PROPOSAL LETTER AND PRESS RELEASE; TELECONFERENCE WITH M. FUKUDA, J. MCLEOD AND S. BRUNA REGARDING BRAZILIAN FILING; DRAFTING STATUS REPORT REGARDING FILING DEADLINE IN BRAZIL (9.7). |
| LA PERGOLA A | 12/14/06 | 2.80 | REVIEW OF CORRESPONDENCE; REVIEW OF OVERVIEW OF DELPHI PRODUCTS (2.8). |
| LA PERGOLA A | 12/15/06 | 3.90 | REVIEW OF CORRESPONDENCE; CONFERENCE CALL WITH J. BORUM REGARDING STATUS; CONFERENCE CALL WITH J. MCLEOD REGARDING STATUS; REVIEW OF OVERVIEW OF DELPHI AND DANA PRODUCTS (3.9). |
| LA PERGOLA A | 12/16/06 | 1.10 | REVIEW OF CORRESPONDENCE; REVIEW OF TURNOVER INFORMATION RECEIVED FROM DELPHI (1.1). |
| LA PERGOLA A | 12/17/06 | 3.80 | REVIEW OF DRAFT JURISDICTIONAL ANALYSIS; AMENDING DRAFT JURISDICTIONAL ANALYSIS (3.8). |
| LA PERGOLA A | 12/18/06 | 5.50 | REVIEW OF CORRESPONDENCE; REVIEW OF DRAFT PRESS RELEASE; REVIEW OF TURNOVER INFORMATION RECEIVED FROM DELPHI; REVIEW OF DRAFT JURISDICTIONAL ANALYSIS; TELECONFERENCES WITH M. FUKUDA REGARDING JURISDICTIONAL ANALYSIS; REVIEW OF PRESS RELEASES; EMAIL CORRESPONDENCE WITH J. MCLEOD REGARDING STATUS (5.5). |
| LA PERGOLA A | 12/19/06 | 10.90 | REVIEW OF PRESS RELEASES; REVIEW OF TRANSACTION AGREEMENTS; REVIEW OF DRAFT EC JURISDICTIONAL NOTICE; DRAFTING MEMO ON CONTROL ISSUE; TELECONFERENCE WITH GRY HOIRUP REGARDING STATUS; TELECONFERENCE WITH M. FUKUDA REGARDING STATUS; REVIEW OF JURISDICTIONAL ANALYSIS (10.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LA PERGOLA A | 12/20/06 | 8.60 | REVIEW OF CORRESPONDENCE; AMENDING DRAFT JURISDICTIONAL ANALYSIS; ATTENTION TO EMAIL RECEIVED FROM BRAZILIAN COUNSEL; REVIEW OF COMMENTS REGARDING DRAFT ANALYSIS; EMAIL TO M. FUKUDA REGARDING DRAFT ANALYSIS (8.6). |
| LA PERGOLA A | 12/21/06 | 4.30 | REVIEW OF CORRESPONDENCE; REVIEW OF SPREADSHEET REGARDING PRODUCTS SOLD BY DELPHI IN EACH COUNTRY; MEETINGS WITH N. LAZAROVA REGARDING STATUS; CONFERENCE CALL WITH C. WESTLAND REGARDING ANTITRUST FILINGS; REVIEW OF EMAIL REGARDING DRAFT SPREADSHEET; EMAIL TO C. WESTLAND REGARDING CONTACT DETAILS; REVIEW OF DRAFT JURISDICTIONAL ANALYSIS; EMAIL TO D. ERNST REGARDING BRAZILIAN FILING (4.3). |
| LA PERGOLA A | 12/22/06 | 0.40 | REVIEW OF CORRESPONDENCE (0.4). |
| LA PERGOLA A | 12/27/06 | 0.30 | REVIEW OF CORRESPONDENCE REGARDING BRAZIL (0.3). |
| | | 63.30 | |
| LAZAROVA NF | 12/12/06 | 3.30 | RESEARCH REGARDING DELPHI'S ACTIVITIES AND FINANCIAL INFORMATION; RESEARCH REGARDING ECMR CASES INVOLVING THE PARTIES TO THE TRANSACTION; PREPARE CHART DEPICTING DELPHI'S 2005 REVENUES BY GEOGRAPHIC REGION; RESEARCH ON MERRILL LYNCH'S AND UBS EQUITY INVESTMENTS (3.3). |
| LAZAROVA NF | 12/13/06 | 6.40 | TELECONFERENCES WITH THE SOUTH KOREAN, BRAZILIAN AND ROMANIAN LOCAL COUNSEL REGARDING FILING DEADLINES IN THESE JURISDICTIONS; RESEARCH REGARDING PRODUCTS MANUFACTURED BY DANA CORP. IN THE AUTOMOTIVE SECTOR (6.4). |
| LAZAROVA NF | 12/14/06 | 3.60 | PREPARE LIST OF PRODUCTS AND SOLUTIONS OFFERED BY DELPHI AND DANA CORPORATION IN THE AUTOMOTIVE SECTOR (3.6). |
| LAZAROVA NF | 12/17/06 | 8.30 | PROCESS DELPHI'S YTD 2006 REVENUE DATA IN ORDER TO GROUP REVENUES IN ORDER TO DETERMINE FILING REQUIREMENTS OUTSIDE THE US (8.3). |
| LAZAROVA NF | 12/18/06 | 3.70 | START WORK ON PREPARING THE ROW JURISDICTIONAL ANALYSIS (3.7). |
| LAZAROVA NF | 12/19/06 | 3.90 | CONTINUE WORK ON DRAFTING THE ROW JURISDICTIONAL ANALYSIS (3.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LAZAROVA NF | 12/20/06 | 5.30 | CONTINUE WORK ON DRAFTING THE ROW JURISDICTIONAL ANALYSIS; TELECONFERENCE WITH THE ROMANIAN AND SOUTH KOREAN COUNSEL REGARDING TRIGGERING OF THE PRE-CLOSING FILING REQUIREMENT IN THESE JURISDICTIONS; COORDINATE WITH A. SUBOCS REGARDING PROCESSING OF FILE WITH DELPHI'S COUNTRY-BY-COUNTRY SALES IN ORDER TO PREPARE A LIST OF DELPHI'S PRODUCT LINES PER COUNTRY (5.3). |
| LAZAROVA NF | 12/21/06 | 4.10 | FINALIZE THE ROW JURISDICTIONAL ANALYSIS; EMAIL CORRESPONDENCE AND TELECONFERENCE WITH M. FUKUDA REGARDING ROW ANALYSIS AND DELPHI PRODUCT LINE TABLE; TELECONFERENCE WITH S. KIHN REGARDING DELPHI ASSET INFORMATION REQUIRED FOR COMPLETION OF THE JURISDICTIONAL ANALYSIS (4.1). |
| LAZAROVA NF | 12/22/06 | 2.80 | TELECONFERENCE WITH G. HOIRUP REGARDING JURISDICTIONAL ANALYSIS; EMAIL CORRESPONDENCE WITH COUNSEL OF APPALOOSA AND CERBERUS REGARDING ROW ANALYSIS AND DELPHI PRODUCT LINE TABLE; PREPARE A LIST OF COUNTRIES FOR WHICH DELPHI'S ASSET INFORMATION WILL BE REQUIRED (2.8). |
| | | **41.40** | |
| LEDERER J.* | 12/07/06 | 0.70 | REVIEW DELPHI DOCKET (0.2); READ SCHEDULING ORDER (0.5). |
| LEDERER J.* | 12/08/06 | 0.20 | REVIEW DELPHI DOCKET UPDATE (0.2). |
| LEDERER J.* | 12/21/06 | 3.20 | REVIEW DELPHI DOCKET (0.2); REVIEW EQUITY COMMITTEE'S OBJECTION TO THE PLAN FRAMEWORK SUPPORT AGREEMENT (1.4); REVIEW IUE-CWA'S OBJECTION TO THE PLAN FRAMEWORK SUPPORT AGREEMENT (0.4); REVIEW PSINET CASE CITED IN OBJECTION (0.4); READ HIGHLAND CAPITALS PROPOSED ALTERNATE TRANSACTION DETAILS IN CONJUNCTION WITH THEIR PROPOSED TERM SHEET (0.8). |
| LEDERER J.* | 12/26/06 | 0.70 | REVIEW NOTICE AND OBJECTION BY EQUITY COMMITTEE TO PLAN FRAMEWORK AGREEMENT (0.5); REVIEW DELPHI DOCKET (0.2). |
| | | **4.80** | |
| MCLEOD JM | 12/11/06 | 3.00 | RESEARCH DELPHI/DANA MARKET, MEETING WITH N. STOLL; TELECONFERENCE REGARDING POTENTIAL ANTITRUST ISSUES AND FILINGS (3.0). |
| MCLEOD JM | 12/12/06 | 4.00 | REVIEW BACKGROUND MATERIALS, RESEARCH BUYER HOLDINGS; TELECONFERENCE WITH WHITE & CASE; TELECONFERENCE WITH DELPHI COUNSEL, WORK ON HSR/4C MEMOS TO CLIENT, REVIEW AGREEMENT (4.0). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MCLEOD JM | 12/13/06 | 3.80 | REVIEW CLIENT MATERIALS, RESEARCH MARKET, TELECONFERENCE WITH SKADDEN BRUSSELS, PREPARE FOR TELECONFERENCE WITH CLIENT REGARDING BRAZIL FILING, DISCUSSION WITH WHITE & CASE, NOTES TO FILE (3.8). |
| MCLEOD JM | 12/14/06 | 0.90 | TELECONFERENCES WITH CLIENT; WORK ON BRAZIL ISSUE (0.9). |
| MCLEOD JM | 12/15/06 | 1.30 | REVIEW REVENUE INFORMATION, 4C DISCUSSION (1.3). |
| MCLEOD JM | 12/18/06 | 2.40 | PREPARE FOR CLIENT TELECONFERENCE; TELECONFERENCE WITH CLIENT REGARDING FILING REQUIREMENTS, BRAZIL ISSUE; TELECONFERENCE WITH BRUSSELS, HSR 4C ISSUES, MARKET RESEARCH (2.4). |
| MCLEOD JM | 12/19/06 | 2.80 | REVIEW REVENUE INFORMATION, RESEARCH TPG COMPANIES; TELECONFERENCE WITH COUNSEL, FILING ISSUES (BRAZIL), CONTROL ISSUE, HSR MEMOS; REVIEW DEAL DOCUMENTS; TELECONFERENCE WITH SKADDEN BRUSSELS REGARDING ROW FILINGS (2.8). |
| MCLEOD JM | 12/20/06 | 1.70 | BRAZIL FILING ISSUES, TELECONFERENCE WITH M. FUKUDA, MARKET RESEARCH, TELECONFERENCE WITH SKADDEN BRUSSELS; TELECONFERENCE WITH COUNSEL REGARDING FILINGS AND MERITS ANALYSIS (1.7). |
| MCLEOD JM | 12/21/06 | 1.40 | WORK ON FILING CHART, RESEARCH OVERLAP, FILING ANALYSIS; TELECONFERENCE WITH BRUSSELS OFFICE (1.4). |
| | | **21.30** | |
| MEISLER RE | 12/01/06 | 0.20 | REVIEW STATUS OF APPALOOSA DILIGENCE (0.1); DRAFT CORRESPONDENCE TO M. HESTER AND K. JONES REGARDING SAME (0.1). |
| MEISLER RE | 12/04/06 | 1.10 | CONFERENCE WITH K. BERLIN REGARDING APPALOOSA REQUEST TO ENGAGE ENVIRON (0.1); DRAFT CORRESPONDENCE REGARDING SAME (0.1); TELECONFERENCE WITH K. JONES, M. HESTER, K. BERLIN REGARDING SAME (0.2); DRAFT INTERNAL CORRESPONDENCE REGARDING ENVIRON (0.2); REVIEW ACKNOWLEDGMENT REGARDING SAME (0.2); TELECONFERENCE WITH P. TRIMARCHI REGARDING ACKNOWLEDGMENT (0.1); REVIEW CORRESPONDENCE REGARDING FRAMEWORK (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 12/05/06 | 5.90 | REVIEW AND REVISE ACKNOWLEDGMENT REGARDING ENVIRON (0.7); DRAFT CORRESPONDENCE TO P. TRIMARCHI REGARDING SAME (0.1); DRAFT INTERNAL CORRESPONDENCE REGARDING ENVIRON (0.1); TELECONFERENCE WITH K. JONES REGARDING SAME (0.2); FOLLOW UP REGARDING SAME (0.2); DRAFT CORRESPONDENCE TO J. SHEEHAN REGARDING SAME (0.1); WORK ON DILIGENCE REQUESTS (1.1); TELECONFERENCE WITH A. HILL REGARDING FRAMEWORK (0.5); TELECONFERENCE WITH P. TRIMARCHI REGARDING DILIGENCE (0.2); DRAFT INTERNAL CORRESPONDENCE REGARDING SAME (0.2); DRAFT CORRESPONDENCE TO K. JONES REGARDING SAME (0.1); REVIEW ISSUE AND DRAFT CORRESPONDENCE TO B. SAX AND S. CORCORAN REGARDING MECHANICS UNDER NDA (0.4); REVIEW DILIGENCE REQUESTS REGARDING PROJECT BLUE (0.8); REVIEW RESPONSES TO J. KIM DILIGENCE INQUIRY (1.0); DRAFT CORRESPONDENCE TO D. SHERBIN REGARDING SAME (0.2). |
| MEISLER RE | 12/06/06 | 6.20 | FOLLOW UP REGARDING ACKNOWLEDGMENT (0.2); REVIEW AND REVISE SAME (0.4); DRAFT CORRESPONDENCE TO P. TRIMARCHI REGARDING SAME (0.2, 0.1); REVIEW AND REVISE DILIGENCE LETTER REGARDING DOCUMENTS PRODUCED (0.4); TELECONFERENCE WITH M. HESTER REGARDING SAME (0.3); TELECONFERENCE WITH M. HESTER AND J. VITALE REGARDING SAME (0.3); DRAFT CORRESPONDENCE WITH B. SHAW REGARDING VIRTUAL DATA ROOM (0.1); TELECONFERENCE WITH D. BAUMSTEIN, J. ROTENSTEIN, AND J. VITALE REGARDING W&C'S AGREEMENT TO REVISE AND TAILOR DILIGENCE LIST (0.3); DRAFT CORRESPONDENCE TO J. SHEEHAN REGARDING SAME (0.2); TELECONFERENCE WITH B. SAX REGARDING SAME (0.1); REVIEW OUTSTANDING DILIGENCE ITEMS (0.2); DRAFT CORRESPONDENCE TO P. TRIMARCHI REGARDING SAME (0.1); DRAFT CORRESPONDENCE TO K. CRAFT REGARDING DILIGENCE (0.1); CONTINUE WORKING ON DILIGENCE REQUEST SUBMITTED TO B. SAX AND F. KUPLICKI (0.9); CONTINUE REVIEW OF DILIGENCE LIST (1.2); TELECONFERENCE WITH B. SAX AND F. KUPLICKI REGARDING SAME (0.6); DRAFT CORRESPONDENCE TO L. BOYETT REGARDING SAME (0.1); REVIEW CORRESPONDENCE TO R. MCGEORGE (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 12/07/06 | 2.30 | TELECONFERENCE WITH K. JONES REGARDING ACKNOWLEDGMENT (0.1); TELECONFERENCE WITH M. HESTER REGARDING STATUS OF DILIGENCE (0.3); TELECONFERENCE WITH P. TRIMARCHI REGARDING ACKNOWLEDGMENT (0.2); REVISE SAME (0.1) AND DRAFT CORRESPONDENCE REGARDING SAME (0.1); DRAFT CORRESPONDENCE TO P. TRIMARCHI REGARDING DILIGENCE (0.1); DRAFT CORRESPONDENCE TO M. HESTER AND K. JONES REGARDING SAME (0.1); DRAFT CORRESPONDENCE TO J. SHEEHAN REGARDING ACKNOWLEDGEMENT (0.1); CONTINUE REVIEWING DILIGENCE (0.4); DRAFT CORRESPONDENCE TO B. SAX, F. KUPLICKI, K. JONES, M. HESTER, AND D. SHERBIN REGARDING DATA ROOM (0.1); DRAFT CORRESPONDENCE TO D. SHERBIN REGARDING SAME (0.1); REVIEW DOCUMENTS FOR P. TRIMARCHI (0.1) AND DRAFT CORRESPONDENCE REGARDING SAME (0.1); DRAFT CORRESPONDENCE TO P. TRIMARCHI REGARDING PROJECT DESTINY (0.2); REVIEW CORRESPONDENCE REGARDING FRAMEWORK (0.2). |
| MEISLER RE | 12/08/06 | 0.70 | FINALIZE CORRESPONDENCE AND RESPONSE TO J. KIM DILIGENCE REQUEST (0.5); REVIEW REQUEST FOR STOCKHOLDER MATRIX (0.2). |
| MEISLER RE | 12/09/06 | 0.30 | REVIEWED DILIGENCE REQUESTS (0.3). |
| MEISLER RE | 12/11/06 | 0.50 | REVIEW MOST DILIGENCE REQUEST (0.3); DRAFT CORRESPONDENCE REGARDING SAME (0.2). |
| MEISLER RE | 12/12/06 | 0.60 | CONTINUE TO WORK ON DILIGENCE REQUESTS AND REFRESHING DATA ROOM (0.5); REVIEW CORRESPONDENCE FROM B. RESNICK REGARDING ENVIRON (0.1). |
| MEISLER RE | 12/13/06 | 0.10 | REVIEW AND RESPOND TO CORRESPONDENCE REGARDING DILIGENCE (0.1). |
| MEISLER RE | 12/15/06 | 2.30 | CONFERENCE WITH WORKING GROUP REGARDING FRAMEWORK (1.0); ASSIST WITH FRAMEWORK PLEADINGS (0.9); DRAFT CORRESPONDENCE REGARDING PRESS RELEASE (0.3); REVIEW AND RESPOND TO CORRESPONDENCE REGARDING ACKNOWLEDGMENT (0.1). |
| MEISLER RE | 12/16/06 | 0.40 | REVIEW AND RESPOND TO CORRESPONDENCE REGARDING FRAMEWORK (0.4). |
| MEISLER RE | 12/17/06 | 1.00 | DRAFT CORRESPONDENCE REGARDING FRAMEWORK (0.3); DRAFT CORRESPONDENCE REGARDING EXCLUSIVITY (0.3); DRAFT BANNER REGARDING DELPHIDOCKET.COM (0.4). |

B438

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MEISLER RE | 12/18/06 | 0.90 | DRAFT CORRESPONDENCE TO C. PICCININ REGARDING FILING OF FRAMEWORK MOTION AND DIP REFI MOTION (0.1); TELECONFERENCES WITH C. PICCININ REGARDING FRAMEWORK MOTION (0.1, 0.1); DRAFT CORRESPONDENCE REGARDING FILING OF FRAMEWORK MOTION (0.3); DRAFT CORRESPONDENCE TO M. HESTER AND K. JONES REGARDING ENVIRON (0.2); DRAFT INTERNAL CORRESPONDENCE REGARDING SAME (0.1). |
|---|---|---|---|
| MEISLER RE | 12/19/06 | 2.60 | BEGIN TO PREPARE FOR CONTESTED HEARING ON FRAMEWORK MOTION (1.2); REVIEW AND EDIT SEARCH MEMO REGARDING SAME (0.3); REVIEW PRELIMINARY OBJECTIONS OF EC (0.1) AND UCC (0.2); TELECONFERENCE WITH M. HESTER AND P. TRIMARCHI REGARDING ENVIRON MEETINGS SCHEDULE FOR 12/21 (0.7); DRAFT CORRESPONDENCE REGARDING SAME (0.1). |
| MEISLER RE | 12/20/06 | 2.00 | REVIEW OBJECTIONS (0.3) AND DISCOVERY AND DEPOSITION REQUESTS (0.4) REGARDING FRAMEWORK; PARTICIPATE ON WORKING GROUP TELECONFERENCE REGARDING SAME (1.0); TELECONFERENCE WITH C. DIAMOND OF WHITE & CASE REGARDING DILIGENCE (0.1); TELECONFERENCE WITH M. HESTER REGARDING P. TRIMARCHI REQUEST (0.1); REVIEW AND RESPOND TO CORRESPONDENCE REGARDING SAME (0.1). |
| MEISLER RE | 12/21/06 | 1.30 | PARTICIPATE ON TELECONFERENCE REGARDING PREPARATION FOR FRAMEWORK HEARING (0.7); REVIEW HIGHLAND CAPITAL BID (0.4); TELECONFERENCE WITH J. SHEEHAN REGARDING DILIGENCE REQUEST (0.1); TELECONFERENCE WITH S. CORCORAN REGARDING SAME (0.1). |
| MEISLER RE | 12/22/06 | 2.60 | REVIEW DILIGENCE CHART RECEIVED FROM J. ROTENSTEIN (0.8); DRAFT CORRESPONDENCE TO J. ROTENSTEIN REGARDING SAME (0.1, 0.2); TELECONFERENCES WITH J. SHEEHAN REGARDING SAME (0.1, 0.1); REVIEW RESPONSES TO CORRESPONDENCE (0.1); TELECONFERENCE WITH G. PRYOR REGARDING SAME (0.2); DRAFT INTERNAL CORRESPONDENCE REGARDING SAME (0.1); ASSIST WITH REVISING EXCLUSIVITY MOTION (0.9). |
| MEISLER RE | 12/25/06 | 1.00 | REVIEW FRAMEWORK PLEADINGS (1.0). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 12/26/06 | 4.50 | TELECONFERENCE WITH M. LOEB REGARDING WILMER APPLICATION (0.1); REVIEW AND FINALIZE APPLICATION, AND PROPOSED ORDER (0.8); REVIEW DECLARATION REGARDING SAME (0.3); DRAFT CORRESPONDENCE TO K. SALHUS REGARDING SAME (0.2); DRAFT CORRESPONDENCE REGARDING SAME (0.3); TELECONFERENCE WITH J. SHEEHAN REGARDING PWC APPLICATION (0.1); REVIEW PWC ENGAGEMENT LETTER (0.5) AND DRAFT OF PLEADINGS (0.4); DRAFT INTERNAL CORRESPONDENCE REGARDING SAME (0.3); REVIEW AND RESPOND TO CORRESPONDENCE WITH J. SHEEHAN AND S. CORCORAN (0.3); WORK ON WHITE & CASE DILIGENCE (0.2); DRAFT INTERNAL CORRESPONDENCE REGARDING SAME (0.2) AND REVIEW CORRESPONDENCE REGARDING SAME (0.1); TELECONFERENCE WITH J. SHEEHAN REGARDING SAME (0.1); FOLLOW UP REGARDING SAME (0.2); TELECONFERENCE WITH J. SHEEHAN REGARDING EXCLUSIVITY (0.1); REVIEW SCHEDULING ORDER REGARDING FRAMEWORK MOTION (0.3). |
| MEISLER RE | 12/27/06 | 1.00 | WORK ON DILIGENCE WHITE & CASE DILIGENCE LIST (0.2); REVIEW HIGHLAND CAPITAL CONFIDENTIALITY AGREEMENT (0.3); DRAFT CORRESPONDENCE TO P. TRIMARCHI REGARDING DILIGENCE (0.2); REVIEW AND COMMENT ON SLIDES REGARDING FRAMEWORK MOTION (0.3). |
| MEISLER RE | 12/28/06 | 0.70 | DRAFT CORRESPONDENCE REGARDING OBJECTIONS TO FRAMEWORK (0.1); ATTENTION TO W&C DILIGENCE REQUEST (0.6). |
| MEISLER RE | 12/29/06 | 1.10 | REVIEW AND FOLLOW UP ON CORRESPONDENCE FROM P. TRIMARCHI REGARDING DILIGENCE (0.3); TELECONFERENCE WITH M. HESTER REGARDING SAME (0.2); DRAFT RESPONSE TO P. TRIMARCHI (0.1); TELECONFERENCE WITH P. TRIMARCHI REGARDING SAME (0.1); WORK ON DILIGENCE REQUEST RECEIVED FROM WHITE & CASE (0.4). |
| | | **39.30** | |
| OLASKY P | 12/04/06 | 1.10 | DRAFT AN NDA ACKNOWLEDGEMENT FOR APPALOOSA REPRESENTATIVE (1.1). |
| OLASKY P | 12/22/06 | 4.60 | DRAFT HIGHLAND NDA AND ISSUES LIST (4.6). |
| OLASKY P | 12/27/06 | 5.20 | REVIEW DRAFT NDA RECEIVED FROM HIGHLAND; CREATE ISSUES LIST (5.2). |
| | | **10.90** | |

B43E