SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PERL MW | 12/20/06 | 1.90 | MEET WITH WORKING GROUP REGARDING DRAFTING PLAN SECTION (0.3, 0.2); BEGIN REVIEW OF PLAN PRECEDENTS (0.9); FOLLOW UP TELECONFERENCE WITH WORKING GROUP REGARDING STATUS OF RESEARCH IN CONNECTION WITH CONFIRMATION (0.1); REVIEW RESEARCH REGARDING SAME (0.4). |
| PERL MW | 12/21/06 | 4.90 | REVIEW PLAN PRECEDENT (2.1); DRAFT SECTION OF PLAN (2.8). |
| PERL MW | 12/22/06 | 1.80 | REVIEW PLAN PRECEDENT (0.6); AND REVISE DRAFT PLAN SECTION (1.2). |
| PERL MW | 12/27/06 | 6.00 | BEGIN REVIEW OF PLAN PRECEDENT (0.9) AND CREATE INDEX OF SAME (0.7); RESEARCH VARIOUS PLAN AND CONFIRMATION ORDERS IN CONNECTION WITH PROFESSIONAL FEE PROVISIONS (4.1); COORDINATE WITH WORKING GROUP REGARDING FURTHER RESEARCH IN CONNECTION WITH SAME (0.3). |
| PERL MW | 12/28/06 | 5.90 | CONTINUE TO REVIEW VARIOUS PLANS OF REORGANIZATION REGARDING PROVISIONS FOR PROFESSIONAL FEES (4.7) AND UPDATE CHART REGARDING SAME (1.2). |
| PERL MW | 12/29/06 | 3.50 | COMPLETE REVIEW OF PLAN PRECEDENT IN CONNECTION WITH PROFESSIONAL FEE PROVISIONS (2.1) AND REVISE CHART REGARDING SAME (1.4). |
| | | **24.00** | |
| PLATT SJ | 12/12/06 | 3.20 | RESEARCH REGARDING IMPLICATIONS OF PROPOSED PROVISION OF FRAMEWORK AGREEMENT (3.2). |
| PLATT SJ | 12/13/06 | 4.40 | CONTINUE RESEARCHING IMPLICATIONS OF POTENTIAL PROVISION OF FRAMEWORK AGREEMENT (4.4). |
| PLATT SJ | 12/20/06 | 0.70 | RESEARCH SECTION 414(L) OF THE TAX CODE (0.7). |
| PLATT SJ | 12/28/06 | 0.80 | REVIEW RECENT PLEADINGS, INCLUDING OBJECTION TO FRAMEWORK AGREEMENT (0.8). |
| | | **9.10** | |
| REESE RG | 12/26/06 | 1.40 | REVIEW DRAFT PLAN OF REORGANIZATION AND PRECEDENT REGARDING EXECUTORY CONTRACT ASSUMPTION/REJECTION (1.4). |
| | | **1.40** | |
| STUART NL | 12/01/06 | 4.20 | BEGIN DRAFTING FRAMEWORK AGREEMENT MOTION (4.2). |
| STUART NL | 12/04/06 | 3.40 | REVIEW FRAMEWORK AGREEMENTS (3.4). |
| STUART NL | 12/05/06 | 13.20 | DRAFT AND REVISE FRAMEWORK AGREEMENT MOTION (13.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| STUART NL | 12/06/06 | 9.20 | DRAFT AND REVISE FRAMEWORK AGREEMENT MOTION (4.5); RESEARCH REGARDING BREAK UP FEES (3.1); RESEARCH REGARDING 363(B) (1.6). |
| STUART NL | 12/07/06 | 7.20 | REVISE FRAMEWORK MOTION (1.6); DRAFT SUMMARIES OF FRAMEWORK AGREEMENTS (5.6). |
| STUART NL | 12/09/06 | 9.90 | DRAFT AND REVISE FRAMEWORK MOTION (6.7); RESEARCH REGARDING FRAMEWORK AGREEMENTS (3.2). |
| STUART NL | 12/10/06 | 9.20 | REVIEW FRAMEWORK AND INVESTMENT AGREEMENTS (2.8); DRAFT AND REVISE FRAMEWORK MOTION, ORDER, AND DECLARATION (4.5); RESEARCH REGARDING COMMITMENT FEES (1.9). |
| STUART NL | 12/11/06 | 20.60 | BEGIN DRAFTING SHEEHAN DECLARATION IN SUPPORT OF FRAMEWORK MOTION (3.5); CONTINUE TO REVISE FRAMEWORK PLEADINGS (7.0); RESEARCH REGARDING INDEMNIFICATION PROVISIONS OF FRAMEWORK AGREEMENT (2.4); REVIEW FRAMEWORK AGREEMENTS AND UPDATE PLEADINGS (3.2); BEGIN DRAFTING ORDER TO SHOW CAUSE AND ASSOCIATED PLEADINGS (4.5). |
| STUART NL | 12/12/06 | 15.70 | DRAFT, REVISE AND REVIEW PLEADINGS RELATED TO EXPEDITED TREATMENT OF FRAMEWORK MOTION (4.2); DRAFT AND REVISE FRAMEWORK AGREEMENT (1.9); RESEARCH REGARDING BREACH AND TERMINATION RELATED TO FRAMEWORK AGREEMENT (3.6); UPDATE DRAFT DECLARATION (2.4); ADDITIONAL UPDATES TO MOTION AND ORDER (3.6). |
| STUART NL | 12/13/06 | 10.90 | RESEARCH REGARDING BREACH OF CONTRACT (3.4); REVIEW AND REVISE FRAMEWORK MOTION (3.2); RESEARCH AND REDRAFT FRAMEWORK ORDER (4.3). |
| STUART NL | 12/14/06 | 11.20 | REVIEW AND COMMENT ON EXCLUSIVITY MOTION (2.2); REVISE AND UPDATE PROPOSED ORDER FOR FRAMEWORK MOTION (3.7); REVIEW REVISED FRAMEWORK AND PLAN SUPPORT AGREEMENTS (1.3); RESEARCH REGARDING CERTAIN REPRESENTATIONS AND WARRANTIES (2.6); RESEARCH REGARDING TERMINATION RIGHT (1.4). |
| STUART NL | 12/15/06 | 14.80 | UPDATE AND REVISE FRAMEWORK MOTION (7.4); UPDATE AND REVISE FRAMEWORK ORDER (4.8); STRATEGY MEETINGS REGARDING SAME (2.6). |
| STUART NL | 12/16/06 | 10.10 | REVIEW AND REVISE FRAMEWORK MOTION (4.4); ADDITIONAL REVISIONS TO FRAMEWORK MOTION AND ORDER (5.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| STUART NL | 12/17/06 | 15.30 | CONTINUE TO NEGOTIATE, REVISE, AND REVIEW FRAMEWORK MOTION AND ORDER (15.3). |
|---|---|---|---|
| STUART NL | 12/18/06 | 10.30 | CONTINUE TO REVISE FRAMEWORK MOTION AND ORDER (6.2); PREPARE PLEADINGS FOR FILING (1.3); REVIEW SERVICE OF PLEADINGS (1.2); DISCUSSION WITH COMPANY REGARDING FRAMEWORK FILINGS (1.6). |
| STUART NL | 12/19/06 | 11.00 | BEGIN DRAFTING PLAN AND DISCLOSURE STATEMENT (5.5); REVIEW OBJECTIONS FROM STATUTORY COMMITTEES REGARDING FRAMEWORK MOTION (1.7); PREPARE DOCUMENT REQUEST FOR COMPANY REGARDING FRAMEWORK MOTION DISCOVERY (1.1); INTERNAL STRATEGY CONFERENCE REGARDING PLAN DRAFTING (1.3); REVIEW MARK-UPS TO FRAMEWORK AGREEMENTS (1.4). |
| STUART NL | 12/20/06 | 10.80 | CONTINUE TO DRAFT AND REVISE FORM OF PLAN OF REORGANIZATION BASED ON FRAMEWORK DOCUMENTS (7.6); INTERNAL STRATEGY SESSION REGARDING SAME (0.7); STRATEGY TELECONFERENCE REGARDING FRAMEWORK LITIGATION (0.8); REVIEW DRAFTS OF PLAN SECTIONS (1.7). |
| STUART NL | 12/21/06 | 10.90 | WORK ON DRAFT OF PLAN OF REORGANIZATION (3.9); RESEARCH REGARDING OBJECTION TO FRAMEWORK AGREEMENTS (3.1); RESEARCH REGARDING HIGHLAND CAPITAL OFFER (1.2); RESEARCH REGARDING PLAN PRECEDENT IN SDNY (2.7). |
| STUART NL | 12/22/06 | 7.70 | CONTINUE TO WORK ON DRAFT PLAN OF REORGANIZATION (4.6); CONTINUE TO RESEARCH PLAN PROVISIONS IN SDNY (3.1). |
| STUART NL | 12/26/06 | 3.10 | DRAFT PLAN (3.1). |
| STUART NL | 12/27/06 | 9.00 | DRAFT PLAN (1.9); TELECONFERENCE WITH COMPANY AND PLAN INVESTORS REGARDING AMBIGUITIES (2.5); CONTINUE TO WORK ON PLAN DRAFTING (4.6). |
| STUART NL | 12/28/06 | 9.20 | REVIEW FRAMEWORK DOCUMENTS FOR ADDITIONAL AMBIGUITIES (4.3); CONTINUE DRAFTING PLAN (2.2); DRAFT PRESENTATION ON FRAMEWORK OBJECTIONS (2.7). |
| STUART NL | 12/29/06 | 4.50 | DRAFT CHART SUMMARIZING FRAMEWORK OBJECTIONS (3.6); REVIEW AND REVISE PLAN OF REORGANIZATION (0.9). |
| STUART NL | 12/31/06 | 4.70 | CONTINUE DRAFTING PLAN (4.7). |
| | | 236.10 | |
| **Total Associate/Law Clerk** | | **1,145.60** | |
| TERRY WC | 12/20/06 | 1.80 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE FRAMEWORK MATTERS (1.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| TERRY WC | 12/21/06 | 1.20 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE FRAMEWORK MATTERS (1.2). |
| TERRY WC | 12/22/06 | 5.20 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE FRAMEWORK MATTERS (5.2). |
| TERRY WC | 12/26/06 | 1.40 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE FRAMEWORK MATTERS (1.4). |
| TERRY WC | 12/27/06 | 5.60 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE FRAMEWORK MATTERS (5.6). |
| TERRY WC | 12/28/06 | 3.60 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE FRAMEWORK MATTERS (3.6). |
| TERRY WC | 12/29/06 | 4.30 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE FRAMEWORK MATTERS (4.3). |
| | | **23.10** | |
| **Total Client Specialist** | | **23.10** | |
| CHAVALI A | 12/04/06 | 1.10 | PLAN PRECEDENT RESEARCH (1.1). |
| CHAVALI A | 12/05/06 | 0.60 | RESEARCH PLAN AGREEMENT PRECEDENT (0.6). |
| CHAVALI A | 12/08/06 | 0.50 | LOCATE AND DISTRIBUTE LIST OF DEBTORS TO ATTORNEY AT WHITE & CASE (0.5). |
| CHAVALI A | 12/18/06 | 3.50 | PREPARE PLAN FRAMEWORK AND EQUITY COMMITMENT TABLE OF CONTENTS (1.5); PREPARE COLLECTION OF FRAMEWORK DOCUMENTS FOR DISTRIBUTION (2.0). |
| CHAVALI A | 12/19/06 | 2.80 | PREPARE PLAN FRAMEWORK DOCUMENT COLLECTION FOR DISTRIBUTION (1.9); DRAFT COVER MEMO TO ACCOMPANY VOLUME (0.9). |
| CHAVALI A | 12/20/06 | 0.40 | UPDATE PLAN INVESTMENT AND FRAMEWORK SUPPORT BINDERS (0.4). |
| CHAVALI A | 12/22/06 | 0.70 | ELECTRONICALLY FILE EXCLUSIVITY MOTION (0.4); DISTRIBUTE EXCLUSIVITY MOTION PRECEDENTS (0.3). |
| CHAVALI A | 12/26/06 | 0.40 | UPDATE PLAN FRAMEWORK HEARING AGENDA (0.4). |
| CHAVALI A | 12/27/06 | 0.30 | UPDATE PLAN FRAMEWORK BINDER (0.3). |
| CHAVALI A | 12/28/06 | 0.90 | UPDATE PLAN INVESTMENT BINDER (0.4); UPDATE HEARING BINDER FOR PLAN FRAMEWORK (0.4); PREPARE DOCUMENTS FOR THE ALL DOCS BOXES (0.1). |
| CHAVALI A | 12/29/06 | 0.20 | UPDATE PLAN INVESTMENT BINDER (0.2). |
| | | **11.40** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DEMMA J | 12/05/06 | 5.00 | PREPARE INDEX OF FOURTH SUPPLEMENTAL DOCUMENT REQUEST OF WHITE & CASE (1.6); PREPARE INDEX OF ENVIRONMENTAL DOCUMENT REQUEST OF WHITE & CASE (1.1); PREPARE SERP CHART FOR WHITE & CASE DOCUMENT REQUEST (1.2); RESEARCH 8-K FILINGS FOR DELPHI STRATEGY BOARD MEMBERS (1.1). |
| DEMMA J | 12/06/06 | 13.00 | COMPARE WHITE & CASE DOCUMENT REQUEST INDEX TO PREVIOUS REQUEST INDICES (9.8); PREPARE DOCUMENT REQUEST MATERIALS FOR DISTRIBUTION (1.9); COMPARE NEW DOCUMENT REQUEST TO PREVIOUS INDICES (1.3). |
| DEMMA J | 12/07/06 | 11.00 | COMPARE WHITE & CASE REQUEST CHARTS TO PREVIOUS CHARTS (2.1); PREPARE WHITE & CASE INDICES FOR ATTORNEY REVIEW (3.1); MEETING TO COORDINATE TEAM STRATEGY FOR WHITE & CASE DOCUMENT REQUEST (2.3); PREPARE MATERIALS DOCUMENTING DISTRIBUTED REQUESTS AND SUPPORTING INDICES (2.1); UPDATE CASE INFORMATION FOR RIGHTS OFFERING CHART (1.4). |
| DEMMA J | 12/08/06 | 5.70 | COORDINATE DUPLICATION OF ENVIRONMENTAL DOCUMENT REQUEST CD FOR DISTRIBUTION (0.6); UPDATE ATTORNEY REFERENCE MATERIALS (1.6); PREPARE MATERIALS FOR WHITE & CASE DOCUMENT REQUEST FOR DISTRIBUTION (3.1); PREPARE EXCLUSIVITY PRECEDENT FOR ATTORNEY REVIEW (0.4). |
| DEMMA J | 12/11/06 | 2.80 | COORDINATE INCORPORATING NEW DOCUMENTS INTO DATAROOM (1.1); UPDATE DATAROOM INDEX FOR WHITE & CASE DOCUMENT REQUEST (1.1); PREPARE MATERIALS FROM WHITE & CASE REQUEST FOR DISTRIBUTION (0.6). |
| DEMMA J | 12/12/06 | 4.50 | PROOFREAD ENVIRONMENTAL DOCUMENT INDEX FOR NEW ENTRIES (1.1); PREPARE DOCUMENTS FOR INCORPORATION INTO THE DATAROOM (0.7); UPDATE FRAMEWORK AGREEMENT ORDER WITH SPECIAL SERVICE PARTIES (1.1); PREPARE/UPDATE SPECIAL SERVICE PARTY LIST FOR FRAMEWORK AGREEMENT (1.6). |
| DEMMA J | 12/13/06 | 1.10 | RESEARCH INFORMATION FOR INCORPORATION INTO MOTION FOR EXCLUSIVITY (1.1). |
| DEMMA J | 12/14/06 | 1.60 | CREATE INDEX FOR WHITE & CASE DOCUMENT REQUEST (1.6). |
| DEMMA J | 12/15/06 | 4.30 | UPDATE INDEX FOR WHITE & CASE DOCUMENT REQUEST (1.1); REVIEW/DISTRIBUTE CREDITOR MATRIX FOR DISTRIBUTION (2.1); UPDATE SERVICE LIST AND ORDER FOR FRAMEWORK AGREEMENT (1.1). |
| DEMMA J | 12/18/06 | 1.10 | PREPARE PLAN OF REORGANIZATION PRECEDENT FOR ATTORNEY REVIEW (1.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DEMMA J | 12/19/06 | 4.20 | REVIEW/UPDATE WHITE & CASE DOCUMENT REQUEST MATERIALS (2.1); PREPARE MATERIALS OF WHITE & CASE DOCUMENT REQUEST FOR DISTRIBUTION (2.1). |
| DEMMA J | 12/20/06 | 5.40 | PREPARE CASE LAW REGARDING FRAMEWORK AGREEMENT (1.2); UPDATE MASTER ENVIRONMENTAL DOCUMENT INDEX (3.6); PREPARE MATERIALS FOR WHITE & CASE DOCUMENT REQUEST (0.6). |
| DEMMA J | 12/21/06 | 5.70 | PREPARE MATERIALS REGARDING PLAN OF REORGANIZATION PRECEDENT FOR ATTORNEY REVIEW (1.6); PREPARE INDEX FOR 12/19/06 WHITE & CASE DOCUMENT REQUEST (4.1). |

**65.40**

| | | | |
|---|---|---|---|
| KLIMEK MV | 12/20/06 | 3.70 | COMPILE RECORD OF FRAMEWORK LITIGATION CORRESPONDENCE, DISCOVERY, AND DISCOVERY (0.6); MEET WITH WORKING GROUP REGARDING DOCUMENT PRODUCTION (0.7); COMPLETE COMPILATION OF STATUTORY COMMITTEE PRESENTATIONS FOR ATTORNEY REVIEW (2.4). |
| KLIMEK MV | 12/21/06 | 4.40 | CONTINUE TO COMPILE MATERIALS FOR ATTORNEY REVIEW IN THE FRAMEWORK LITIGATION ACTION (1.8); BEGIN TO COMPILE RECORD OF PLEADINGS (0.3); MEET WITH WORKING GROUP REGARDING NEXT PHASE OF DOCUMENT REVIEW (2.3). |
| KLIMEK MV | 12/22/06 | 5.30 | CONTINUE TO COMPILE DOCUMENT PRODUCTION (5.3). |
| KLIMEK MV | 12/26/06 | 11.20 | CONTINUE TO COMPILE DOCUMENTS FOR FRAMEWORK LITIGATION PRODUCTION (9.3); MEET WITH WORKING GROUP REGARDING SAME (1.9). |
| KLIMEK MV | 12/27/06 | 9.90 | CONTINUE TO COMPILE DOCUMENTS FOR FRAMEWORK LITIGATION PRODUCTION (8.7); MEETING WITH WORKING GROUP REGARDING UTILIZATION OF ONSITE AND PLAN OF DELIVERY (1.2). |
| KLIMEK MV | 12/28/06 | 9.10 | COMPLETE FRAMEWORK LITIGATION DOCUMENT PRODUCTION REDACTIONS (5.9); ASSIST WITH COMPILATION OF FINAL PRODUCTION TO BE SENT TO ONSITE (3.2). |
| KLIMEK MV | 12/29/06 | 7.40 | ASSIST WITH ELECTRONIC COMPILATION AND DISTRIBUTION OF FRAMEWORK LITIGATION DOCUMENT PRODUCTION (5.2); COMPILE CONTACT LIST OF DISTRIBUTEES (2.2). |

**51.00**

| | | | |
|---|---|---|---|
| ROSEN R | 12/01/06 | 0.90 | FURTHER INVESTIGATION, RESEARCH, COMPILE AND FORWARD ADDITIONAL INVESTMENT PLAN AGREEMENT PRECEDENT TO REQUESTING TEAM ATTORNEYS (0.9). |

153

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ROSEN R | 12/18/06 | 3.20 | INVESTIGATION, RESEARCH, COMPILE AND FORWARD PLANS OF REORGANIZATION PRECEDENT DOCUMENTS TO REQUESTING TEAM ATTORNEYS (1.7); REVIEW SPECIAL PARTIES SERVICE LIST, SERVICE COMPLETION LIST REGARDING 1/5 HEARING SCHEDULING ORDER WITH E. GERSHBEIN, KCC (0.7); REVIEW POTENTIAL SUPPORTING DOCUMENTS FOR 1/5 HEARING WITH TEAM ATTORNEY (0.3); MONITOR COURT DOCKET REGARDING RESPONSES TO PLAN FRAMEWORK MOTION (0.5). |
| --- | --- | --- | --- |
| ROSEN R | 12/19/06 | 2.10 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE REGARDING OBJECTIONS TO PLAN FRAMEWORK MOTION (0.7); COMPILE AND FORWARD CREDITORS' COMMITTEE AND EQUITY COMMITTEE OBJECTIONS TO TEAM ATTORNEYS (0.4); UPDATE TASK LIST (0.3) AND COMPILE DOCUMENTS FOR HEARING (0.3) REGARDING SAME; REVIEW NEEDS FOR SPECIAL PARTIES SERVICE LIST INFORMATION WITH TEAM ATTORNEYS REGARDING POTENTIAL UPCOMING 12/22 FILINGS (0.3); ADVISE E. GERSHBEIN, KCC REGARDING SAME (0.1). |
| ROSEN R | 12/20/06 | 1.90 | CONTINUE TO MONITOR CASE DOCKET, INCOMING CORRESPONDENCE REGARDING OBJECTIONS TO DIP REFINANCE MOTION (0.8); PREPARE, FORWARD IUE-CWA AND EQUITY COMMITTEE OBJECTIONS TO TEAM ATTORNEYS (0.5); COMPILE HEARING DOCUMENTS REGARDING SAME (0.6). |
| ROSEN R | 12/21/06 | 2.80 | RESPOND TO TEAM ATTORNEYS FOR PLAN PRECEDENT DOCUMENTS (0.9); MONITOR CASE DOCKET, INCOMING CORRESPONDENCE REGARDING OBJECTIONS TO PLAN FRAMEWORK MOTION (0.7); PREPARE, FORWARD EQUITY COMMITTEE'S SUPPLEMENTAL OBJECTION TO TEAM ATTORNEYS (0.3); FURTHER COMPILE COMPREHENSIVE SERVICE INFORMATION AND UPDATE PLAN FRAMEWORK SPECIAL PARTIES SERVICE LIST (0.9). |
| ROSEN R | 12/22/06 | 4.90 | MONITOR CASE DOCKET, INCOMING CORRESPONDENCE REGARDING PLAN FRAMEWORK OBJECTIONS, ENTRY OF PRETRIAL AND SCHEDULING ORDER (0.9); FURTHER COMPILE COMPREHENSIVE SERVICE INFORMATION AND UPDATE SPECIAL PARTIES SERVICE LIST (0.9); REVIEW ENTRY OF PRETRIAL AND SCHEDULING ORDER, SERVICE OF SAME WITH E. GERSHBEIN, KCC (0.4); ASSIST TEAM ATTORNEYS REGARDING PREPARATION OF EXCLUSIVITY MOTION, EXHIBITS FOR FILING (2.3); REVIEW SERVICE, COMPLETION OF SAME WITH E. GERSHBEIN, KCC AND TEAM ATTORNEYS (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ROSEN R | 12/26/06 | 1.60 | MONITOR CASE DOCKET REGARDING RESPONSES TO PLAN FRAMEWORK MOTION (0.7); UPDATE TASK LIST, 1/11 HEARING MOTIONS/OBJECTIONS SUMMARY CHART REGARDING PLAN FRAMEWORK PRETRIAL AND SCHEDULING ORDER (0.9). |
|---|---|---|---|
| ROSEN R | 12/27/06 | 1.90 | MONITOR CASE DOCKET, INCOMING CORRESPONDENCE REGARDING OBJECTIONS TO PLAN FRAMEWORK MOTION (0.7); UPDATE TASK LIST (0.8) AND 1/11 HEARING MOTIONS/OBJECTIONS SUMMARY CHART REGARDING UPCOMING DEADLINES; RESPOND TO TEAM ATTORNEYS' REQUESTS FOR PLAN FRAMEWORK DOCUMENTS (0.4). |
| ROSEN R | 12/28/06 | 1.90 | MONITOR CASE DOCKET REGARDING OBJECTIONS TO PLAN FRAMEWORK MOTION (0.7); COMPILE, FORWARD HIGHLAND CAPITAL OBJECTION TO TEAM ATTORNEYS (0.2); REVIEW, UPDATE PLAN FRAMEWORK SPECIAL PARTIES SERVICE LIST (0.7) AND TASK LIST (0.3) REGARDING SAME. |
| ROSEN R | 12/29/06 | 1.30 | MONITOR CASE DOCKET, INCOMING CORRESPONDENCE REGARDING OBJECTIONS TO PLAN FRAMEWORK MOTION (0.7); RESEARCH, FORWARD PLANS OF REORGANIZATION PRECEDENT TO REQUESTING TEAM ATTORNEYS (0.6). |
| | | **22.50** | |
| ZSOLDOS AF | 12/05/06 | 1.70 | RESEARCH REGARDING INVESTMENT AGREEMENT IN OWENS CORNING (0.9); OTHER ASSISTANCE INCLUDING ORGANIZING AND PREPARING DOCUMENTS REGARDING WORK ON PLAN (0.8). |
| ZSOLDOS AF | 12/13/06 | 0.70 | ASSIST WITH WORK ON VARIOUS PLAN DOCUMENTS (0.7). |
| ZSOLDOS AF | 12/18/06 | 1.40 | ASSIST WITH ELECTRONIC FILING OF FRAMEWORK AGREEMENT MOTION AND PREPARE COURTESY COPIES FOR CHAMBERS REVIEW (1.4). |
| ZSOLDOS AF | 12/28/06 | 2.50 | FINALIZE LETTER TO CHAMBERS FOR STATUS CONFERENCE REGARDING FRAMEWORK MOTION (0.8); ASSEMBLE EXHIBITS AND SEND EMAIL TO CHAMBERS AND INTERESTED PARTIES REGARDING SAME (0.5); RESEARCH FOR M. PERL REGARDING PROFESSIONAL INFORMATION IN PLANS IN MAJOR SDNY BANKRUPTCY CASES (1.2). |
| | | **6.30** | |
| **Total Legal Assistant** | | **156.60** | |
| ~~WORSCHECK TM~~ | ~~12/06/06~~ | ~~1.30~~ | ~~PREPARE AND ASSEMBLE MATERIALS FOR DISTRIBUTION/MAILING REGARDING WHITE & CASE DOCUMENT REQUEST (1.3).~~ |
| ~~WORSCHECK TM~~ | ~~12/08/06~~ | ~~0.40~~ | ~~PREPARE AND ASSEMBLE DOCUMENTS FOR DISTRIBUTION/MAILING (0.4).~~ |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | |
|---|---|
| | ~~1.70~~ |
| ~~Total Legal Assistant Support~~ | ~~1.70~~ |

**TOTAL TIME**            <u>**2,516.20**</u>

\* Law clerks are law school graduates who are not presently admitted
to practice.

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**                           Bill Date: 01/31/07
**Reorganization Plan / Plan Sponsors**                Bill Number: 1147919

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 12/04/06 | Panagakis GN | 1,486.74 |
| Air/Rail Travel - vendor feed | 12/10/06 | Stuart NL | -442.51 |
| Air/Rail Travel - vendor feed | 12/10/06 | Panagakis GN | 1,486.73 |
| Air/Rail Travel - vendor feed | 12/10/06 | Stuart NL | 930.02 |
| Air/Rail Travel - vendor feed | 12/13/06 | Stuart NL | 487.51 |
| Air/Rail Travel - vendor feed | 12/14/06 | Stuart NL | 442.51 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$4,391.00** |
| In-house Reproduction | 12/01/06 | Copy Center, D | 170.08 |
| In-house Reproduction | 12/01/06 | Copy Center, D | 119.19 |
| In-house Reproduction | 12/05/06 | Copy Center, D | 34.70 |
| In-house Reproduction | 12/05/06 | Copy Center, D | 154.69 |
| In-house Reproduction | 12/05/06 | Copy Center, D | 1,319.93 |
| In-house Reproduction | 12/08/06 | Copy Center, D | 1,254.43 |
| In-house Reproduction | 12/08/06 | Copy Center, D | 14.60 |
| In-house Reproduction | 12/12/06 | Copy Center, D | 1,609.62 |
| In-house Reproduction | 12/12/06 | Copy Center, D | 0.30 |
| In-house Reproduction | 12/12/06 | Copy Center, D | 98.49 |
| In-house Reproduction | 12/15/06 | Copy Center, D | 435.48 |
| In-house Reproduction | 12/15/06 | Copy Center, D | 209.59 |
| In-house Reproduction | 12/15/06 | Copy Center, D | 0.70 |
| In-house Reproduction | 12/19/06 | Copy Center, D | 20.50 |
| In-house Reproduction | 12/19/06 | Copy Center, D | 44.50 |
| In-house Reproduction | 12/22/06 | Copy Center, D | 214.59 |
| In-house Reproduction | 12/22/06 | Copy Center, D | 226.09 |
| In-house Reproduction | 12/22/06 | Copy Center, D | 604.97 |
| In-house Reproduction | 12/22/06 | Copy Center, D | 16.40 |
| In-house Reproduction | 12/26/06 | Copy Center, D | 39.70 |
| In-house Reproduction | 12/26/06 | Copy Center, D | 184.39 |
| In-house Reproduction | 12/29/06 | Copy Center, D | 37.80 |

B43R

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 12/29/06 | Copy Center, D | 226.89 |
| In-house Reproduction | 12/29/06 | Copy Center, D | 655.37 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$7,693.00** |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 3.11 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 3.74 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.40 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.19 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.24 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 44.39 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 56.66 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 5.95 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 2.91 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 2.41 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$120.00** |
| Non-standard/Outside Reproduction | 12/26/06 | Landmark Document Services | 1,450.63 |
| Non-standard/Outside Reproduction | 12/31/06 | Landmark Document Services | 1,328.37 |
| | | **TOTAL NON-STANDARD/OUTSIDE REPRODUCTION** | **$2,779.00** |
| Lexis/Nexis | 12/03/06 | Hardin AS | 4.78 |
| Lexis/Nexis | 12/06/06 | Hardin AS | 107.96 |
| Lexis/Nexis | 12/07/06 | Stuart NL | 15.70 |
| Lexis/Nexis | 12/07/06 | Roe GL | 12.61 |
| Lexis/Nexis | 12/12/06 | Hardin AS | 38.25 |
| Lexis/Nexis | 12/29/06 | Stuart NL | 15.70 |
| | | **TOTAL LEXIS/NEXIS** | **$195.00** |
| Westlaw | 12/01/06 | Campanario ND | 139.42 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 12/06/06 | Rohner WM | 76.15 |
| Westlaw | 12/06/06 | Stuart NL | 112.27 |
| Westlaw | 12/07/06 | Stuart NL | 139.75 |
| Westlaw | 12/08/06 | Stuart NL | 532.04 |
| Westlaw | 12/09/06 | Lederer J. | 426.57 |
| Westlaw | 12/10/06 | Furman EC | 549.31 |
| Westlaw | 12/11/06 | Perl MW | 61.73 |
| Westlaw | 12/11/06 | Stuart NL | 61.74 |
| Westlaw | 12/12/06 | Stuart NL | 194.02 |
| Westlaw | 12/12/06 | Platt SJ | 152.31 |
| Westlaw | 12/13/06 | Stuart NL | 331.74 |
| Westlaw | 12/13/06 | Platt SJ | 58.20 |
| Westlaw | 12/14/06 | Perl MW | 89.55 |
| Westlaw | 12/14/06 | Stuart NL | 70.55 |
| Westlaw | 12/15/06 | Stuart NL | 81.07 |
| Westlaw | 12/18/06 | Bolton IS | 145.86 |
| Westlaw | 12/19/06 | Perl MW | 68.86 |
| Westlaw | 12/20/06 | Platt SJ | 179.89 |
| Westlaw | 12/20/06 | Lederer J. | 991.02 |
| Westlaw | 12/21/06 | Stuart NL | 40.37 |
| Westlaw | 12/29/06 | Hogan III AL | 15.87 |
| Westlaw | 12/29/06 | Platt SJ | 108.71 |
| | | **TOTAL WESTLAW** | **$4,627.00** |
| Reproduction - color | 12/29/06 | Copy Center, D | 62.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$62.00** |
| Vendor Hosted Telecon-ferencing | 12/04/06 | Teleconferencing Services, LLC | 46.34 |
| Vendor Hosted Telecon-ferencing | 12/11/06 | Teleconferencing Services, LLC | 10.01 |
| Vendor Hosted Telecon-ferencing | 12/15/06 | Teleconferencing Services, LLC | 2.40 |
| Vendor Hosted Telecon-ferencing | 12/19/06 | Teleconferencing Services, LLC | 11.87 |
| Vendor Hosted Telecon-ferencing | 12/20/06 | Teleconferencing Services, LLC | 82.67 |
| Vendor Hosted Telecon-ferencing | 12/20/06 | Teleconferencing Services, LLC | 1.38 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Teleconferencing | 12/21/06 | Teleconferencing Services, LLC | 50.84 |
| Vendor Hosted Teleconferencing | 12/21/06 | Teleconferencing Services, LLC | 23.38 |
| Vendor Hosted Teleconferencing | 12/21/06 | Teleconferencing Services, LLC | 17.21 |
| Vendor Hosted Teleconferencing | 12/21/06 | Teleconferencing Services, LLC | 92.14 |
| Vendor Hosted Teleconferencing | 12/27/06 | Teleconferencing Services, LLC | 76.02 |
| Vendor Hosted Teleconferencing | 12/27/06 | Teleconferencing Services, LLC | 77.57 |
| Vendor Hosted Teleconferencing | 12/28/06 | Teleconferencing Services, LLC | 0.78 |
| Vendor Hosted Teleconferencing | 12/31/06 | Teleconferencing Services, LLC | 8.39 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$501.00** |
| Air/Rail Travel (external) | 12/05/06 | Butler, Jr. J | 459.98 |
| Air/Rail Travel (external) | 12/10/06 | Butler, Jr. J | 451.29 |
| Air/Rail Travel (external) | 12/10/06 | Butler, Jr. J | 115.15 |
| Air/Rail Travel (external) | 12/12/06 | Butler, Jr. J | 451.29 |
| Air/Rail Travel (external) | 12/19/06 | Butler, Jr. J | 235.29 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$1,713.00** |
| Out-of-Town Travel | 12/05/06 | Butler, Jr. J | 160.00 |
| Out-of-Town Travel | 12/05/06 | Butler, Jr. J | 38.00 |
| Out-of-Town Travel | 12/05/06 | Butler, Jr. J | 2,148.32 |
| Out-of-Town Travel | 12/05/06 | Butler, Jr. J | 31.00 |
| Out-of-Town Travel | 12/06/06 | Panagakis GN | 7.10 |
| Out-of-Town Travel | 12/08/06 | Panagakis GN | 104.00 |
| Out-of-Town Travel | 12/08/06 | Panagakis GN | 2,689.36 |
| Out-of-Town Travel | 12/10/06 | Butler, Jr. J | 16.00 |
| Out-of-Town Travel | 12/10/06 | Butler, Jr. J | 32.00 |
| Out-of-Town Travel | 12/10/06 | Butler, Jr. J | 39.99 |
| Out-of-Town Travel | 12/10/06 | Butler, Jr. J | 106.41 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 12/10/06 | Butler, Jr. J | 9.50 |
| Out-of-Town Travel | 12/10/06 | Stuart NL | 40.00 |
| Out-of-Town Travel | 12/11/06 | Panagakis GN | 438.10 |
| Out-of-Town Travel | 12/12/06 | Butler, Jr. J | 392.64 |
| Out-of-Town Travel | 12/12/06 | Butler, Jr. J | 10.98 |
| Out-of-Town Travel | 12/12/06 | Butler, Jr. J | 19.00 |
| Out-of-Town Travel | 12/12/06 | Butler, Jr. J | 10.00 |
| Out-of-Town Travel | 12/12/06 | Panagakis GN | 421.85 |
| Out-of-Town Travel | 12/13/06 | Stuart NL | 1,673.69 |
| Out-of-Town Travel | 12/13/06 | Stuart NL | 45.00 |
| Out-of-Town Travel | 12/13/06 | Panagakis GN | 104.00 |
| Out-of-Town Travel | 12/13/06 | Panagakis GN | 421.85 |
| Out-of-Town Travel | 12/19/06 | Butler, Jr. J | 8.87 |
| Out-of-Town Travel | 12/19/06 | Butler, Jr. J | 219.82 |
| Out-of-Town Travel | 12/19/06 | Butler, Jr. J | 9.50 |
| Out-of-Town Travel | 12/19/06 | Butler, Jr. J | 92.52 |
| Out-of-Town Travel | 12/19/06 | Butler, Jr. J | 34.50 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$9,324.00** |
| Filing/Court Fees | 12/21/06 | Sasm&F Chicago | 350.00 |
| | | **TOTAL FILING/COURT FEES** | **$350.00** |
| Messengers/ Courier | 12/01/06 | Dist Serv/Mail/Page, D | 25.11 |
| Messengers/ Courier | 12/01/06 | Dist Serv/Mail/Page, D | 25.11 |
| Messengers/ Courier | 12/04/06 | Dist Serv/Mail/Page, D | 9.06 |
| Messengers/ Courier | 12/09/06 | United Parcel Service | 184.25 |
| Messengers/ Courier | 12/11/06 | Dist Serv/Mail/Page, D | 6.17 |
| Messengers/ Courier | 12/13/06 | Dist Serv/Mail/Page, D | 67.72 |
| Messengers/ Courier | 12/15/06 | Dist Serv/Mail/Page, D | 22.92 |
| Messengers/ Courier | 12/15/06 | Time Machine | 94.80 |
| Messengers/ Courier | 12/15/06 | Time Machine | 125.73 |
| Messengers/ Courier | 12/15/06 | Straightline Courier | 31.49 |
| Messengers/ Courier | 12/15/06 | Straightline Courier | 31.49 |
| Messengers/ Courier | 12/17/06 | Arrow Messenger Svc | 24.59 |
| Messengers/ Courier | 12/19/06 | Dist Serv/Mail/Page, D | 28.58 |
| Messengers/ Courier | 12/20/06 | Dist Serv/Mail/Page, D | 28.52 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 12/23/06 | United Parcel Service | 7.22 |
| Messengers/ Courier | 12/28/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 12/29/06 | Dist Serv/Mail/Page, D | 18.66 |
| Messengers/ Courier | 12/29/06 | Dist Serv/Mail/Page, D | 18.66 |
| Messengers/ Courier | 12/29/06 | Dist Serv/Mail/Page, D | 21.56 |
| Messengers/ Courier | 12/29/06 | Dist Serv/Mail/Page, D | 32.33 |
| Messengers/ Courier | 12/29/06 | Dist Serv/Mail/Page, D | 21.56 |
| Messengers/ Courier | 12/29/06 | Dist Serv/Mail/Page, D | 21.56 |
| Messengers/ Courier | 12/30/06 | Dist Serv/Mail/Page, D | 21.56 |
| Messengers/ Courier | 12/31/06 | Arrow Messenger Svc | 25.19 |
| Messengers/ Courier | 12/31/06 | Arrow Messenger Svc | 24.59 |
| Messengers/ Courier | 12/31/06 | Messenger Express | 61.48 |
| Messengers/ Courier | 12/31/06 | Time Machine | 55.54 |
| Messengers/ Courier | 12/31/06 | Time Machine | 94.80 |
| | | **TOTAL MESSENGERS/ COURIER** | **$1,142.00** |
| Out-of-Town Meals | 12/05/06 | Butler, Jr. J | 42.09 |
| Out-of-Town Meals | 12/07/06 | Panagakis GN | 2.22 |
| Out-of-Town Meals | 12/10/06 | Butler, Jr. J | 12.03 |
| Out-of-Town Meals | 12/10/06 | Butler, Jr. J | 19.04 |
| Out-of-Town Meals | 12/10/06 | Panagakis GN | 19.38 |
| Out-of-Town Meals | 12/12/06 | Butler, Jr. J | 15.54 |
| Out-of-Town Meals | 12/12/06 | Panagakis GN | 91.68 |
| Out-of-Town Meals | 12/19/06 | Butler, Jr. J | 10.02 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$212.00** |
| Outside Re-search/Internet Services | 12/31/06 | Pacer Service Center | 20.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$20.00** |
| Media Duplication | 12/08/06 | Laughran KA | 64.00 |
| Media Duplication | 12/08/06 | Laughran KA | 32.00 |
| Media Duplication | 12/12/06 | Laughran KA | 16.00 |
| Media Duplication | 12/29/06 | Davis M | 96.00 |
| Media Duplication | 12/29/06 | Foley PM | 64.00 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL MEDIA DUPLICATION** | **$272.00** |
| Printing to paper from TIF | 12/10/06 | Word Processing, D | 18.28 |
| Printing to paper from TIF | 12/21/06 | Copy Center, D | 1.84 |
| Printing to paper from TIF | 12/22/06 | Copy Center, D | 25.89 |
| Printing to paper from TIF | 12/30/06 | Copy Center, D | 33.99 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$80.00** |
| Contracted Catering-NY | 12/05/06 | Butler, Jr. J | 400.00 |
| Contracted Catering-NY | 12/05/06 | Butler, Jr. J | 400.00 |
| Contracted Catering-NY | 12/05/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 12/05/06 | Butler, Jr. J | 120.00 |
| Contracted Catering-NY | 12/05/06 | Butler, Jr. J | 240.00 |
| Contracted Catering-NY | 12/06/06 | Butler, Jr. J | 400.00 |
| Contracted Catering-NY | 12/06/06 | Butler, Jr. J | 400.00 |
| Contracted Catering-NY | 12/06/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 12/06/06 | Butler, Jr. J | 240.00 |
| Contracted Catering-NY | 12/07/06 | Butler, Jr. J | 400.00 |
| Contracted Catering-NY | 12/07/06 | Butler, Jr. J | 400.00 |
| Contracted Catering-NY | 12/07/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 12/07/06 | Butler, Jr. J | 240.00 |
| Contracted Catering-NY | 12/08/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 12/11/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 12/12/06 | Butler, Jr. J | 400.00 |
| Contracted Catering-NY | 12/13/06 | Butler, Jr. J | 400.00 |
| Contracted Catering-NY | 12/13/06 | Butler, Jr. J | 400.00 |
| Contracted Catering-NY | 12/13/06 | Butler, Jr. J | 240.00 |
| Contracted Catering-NY | 12/14/06 | Butler, Jr. J | 240.00 |
| Contracted Catering-NY | 12/20/06 | Marafioti KA | 200.00 |
| Contracted Catering-NY | 12/21/06 | Matz TJ | 160.00 |
| | | **TOTAL CONTRACTED CATERING-NY** | **$6,280.00** |
| Wireless - Mobile/Cellular/Pager | 12/15/06 | Meisler RE | 6.44 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Wireless - Mo-bile/Cellular/Pager | 12/22/06 | Butler, Jr. J | 50.56 |
| | | **TOTAL WIRELESS -<br>MOBILE/CELLULAR/PAGER** | **$57.00** |
| | | **TOTAL MATTER** | **$39,818.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 02/28/07
Reorganization Plan / Plan Sponsors                         Bill Number: 1148705

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 01/01/07 | 2.10 | CONTINUE TO PREPARE FOR JANUARY 2ND MEETING WITH HIGHLAND MANAGEMENT REPRESENTATIVES IN TROY INCLUDING REVIEW OF REVISED CONFIDENTIALITY AGREEMENT AND RESPOND TO OPEN POINTS AND PREPARE QUESTIONS FOR HIGHLAND (0.9); EMAILS FROM/TO J. SHEEHAN REGARDING SAME (0.2); REVIEW HIGHLAND REVISED PROTECTIVE ORDER (0.2); CONTINUE TO PREPARE FOR DISCOVERY AND CONTESTED HEARING REGARDING JANUARY 11TH FRAMEWORK HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT (0.8). |
| BUTLER, JR. J | 01/02/07 | 10.10 | PREPARE FOR (0.6) AND ATTEND (2.2) MEETING WITH HIGHLAND MANAGEMENT REPRESENTATIVES IN TROY; ATTEND MANAGEMENT POST-MEETING RECAP AND NEXT STEPS (0.7); ATTEND DINNER MEETING WITH HIGHLAND (2.3); DRAFT EXECUTIVE SUMMARY OF HIGHLAND MEETING NOTES AND POST-MEETING FOLLOW-UP (2.3); EMAILS TO/FROM B. ROSENBERG REGARDING HIGHLAND MATTERS (0.2); TELECONFERENCE WITH AND EMAILS FROM/TO T. LAURIA REGARDING PLAN INVESTOR MATTERS (0.4); REVIEW HIGHLAND REVISED NDA (0.3); PREPARE FOR (0.2) AND PARTICIPATE IN (0.3) WORKING GROUP TELECONFERENCE REGARDING DISCOVERY AND PREPARATION FOR CONTESTED HEARING REGARDING JANUARY 11TH FRAMEWORK HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT; CONTINUE TO PREPARE FOR SAME (0.6). |
| BUTLER, JR. J | 01/03/07 | 5.10 | CONTINUE TO PREPARE FOR CONTESTED HEARING REGARDING JANUARY 11TH FRAMEWORK HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING WITNESS DISCOVERY PREPARATION MEETING IN NEW YORK CITY WITH S. MILLER, J. SHEEHAN AND J. OPIE (4.5); REVIEW US TRUSTEE OBJECTION TO FRAMEWORK HEARING (0.2) FOLLOW-UP ON HIGHLAND DISCOVERY MATTERS INCLUDING EMAILS FROM/TO G. BRAY, B. ROSENBERG AND OTHERS (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

BUTLER, JR. J    01/04/07    4.50    CONTINUE TO PREPARE FOR CONTESTED
HEARING REGARDING JANUARY 11TH
FRAMEWORK HEARING BEFORE JUDGE DRAIN IN
NEW YORK BANKRUPTCY COURT INCLUDING
WITNESS DISCOVERY PREPARATION MEETING
IN NEW YORK CITY WITH S. MILLER (1.2);
TELECONFERENCE WITH G. BRAY AND T.
LAURIA REGARDING PLAN INVESTOR MATTERS
(0.4); DRAFT LETTER TO PLAN INVESTORS
REGARDING SUBMISSION FOR JANUARY 10TH
BOARD OF DIRECTORS MEETING (0.6);
RECEIVE AND BEGIN TO EVALUATE
EXCLUSIVITY OBJECTIONS FILED BY
STATUTORY COMMITTEES AND HIGHLAND
(0.6); BEGIN TO OUTLINE PREPARATION FOR
JANUARY 12TH CONTESTED EXCLUSIVITY
HEARING BEFORE JUDGE DRAIN IN NEW YORK
BANKRUPTCY COURT (0.3); CONTINUE TO
FOLLOW-UP ON HIGHLAND CONFIDENTIALITY
MATTERS (0.6); REVIEW SHEEHAN
DEPOSITION TRANSCRIPT (0.8).

BUTLER, JR. J    01/05/07    4.70    CONTINUE TO PREPARE FOR CONTESTED
HEARING REGARDING JANUARY 11TH
FRAMEWORK HEARING BEFORE JUDGE DRAIN IN
NEW YORK BANKRUPTCY COURT (1.6);
CONTINUE TO PREPARE FOR JANUARY 12TH
CONTESTED EXCLUSIVITY HEARING BEFORE
JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT
(0.7); REVIEW AND CONSIDER SECTION 1145
EXEMPTION MATTERS (1.2);
TELECONFERENCE AND EMAILS WITH D.
ROSNER REGARDING AD HOC SETTLEMENT
DISCUSSIONS ON FRAMEWORK MATTERS (0.6);
REVIEW EMAIL FROM J. TANENBAUM
REGARDING GM VIEWS ON HIGHLAND CAPITAL
AND FRAMEWORK MATTERS (0.2); CONTINUE
TO FOLLOW-UP ON AND ASSESS HIGHLAND
CAPITAL NDA ISSUES INCLUDING EMAILS
FROM TO/HIGHLAND AND DELPHI
REPRESENTATIVES (0.4).

BUTLER, JR. J    01/06/07    4.70    CONTINUE TO PREPARE FOR CONTESTED
HEARING REGARDING JANUARY 11TH
FRAMEWORK HEARING BEFORE JUDGE DRAIN IN
NEW YORK BANKRUPTCY COURT INCLUDING
REVIEW OF J. OPIE AND S. MILLER
DEPOSITION TRANSCRIPTS (2.2); BEGIN TO
REVIEW DRAFT OMNIBUS RESPONSE (0.6);
REVIEW DRAFT RESNICK DECLARATION (0.3);
BEGIN TO REVIEW AND ASSESS HIGHLAND DUE
DILIGENCE REQUESTS (0.3); FOLLOW-UP ON
HIGHLAND NDA MATTERS (0.3); REVIEW
HIGHLAND/AMCAST DUE DILIGENCE
MATERIALS (0.4); EMAILS TO/FROM G. BRAY
AND T. LAURIA AND FOLLOW-UP REGARDING
FRAMEWORK SETTLEMENT DISCUSSIONS WITH
STATUTORY COMMITTEES (0.6).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

BUTLER, JR. J      01/07/07        7.10    FOLLOW-UP ON STATUS HIGHLAND
DELIVERABLES INCLUDING EMAILS FROM/TO
J. SHEEHAN (0.3) REVIEW AND BEGIN TO
EVALUATE LETTER FROM HOULIHAN LOKEY ON
BEHALF OF EQUITY COMMITTEE REGARDING
FRAMEWORK MOTION MATTERS (0.6);
CONTINUE TO PREPARE FOR DISCOVERY AND
CONTESTED HEARING REGARDING JANUARY
11TH FRAMEWORK HEARING BEFORE JUDGE
DRAIN IN NEW YORK BANKRUPTCY COURT
INCLUDING MEET AND CONFER MATTERS
(0.8); DEBTORS' MOTIONS TO QUASH TRIAL
SUBPOENAS (0.2); OBJECTORS' MOTION
QUASH RESNICK TESTIMONY (0.3); FURTHER
REVIEW OF SHEEHAN AND RESNICK
DECLARATIONS (0.4); CONTINUE TO REVIEW
AND COMMENT ON PRELIMINARY DRAFT OF
OMNIBUS REPLY TO OBJECTIONS TO
FRAMEWORK MOTION AND GENERAL TRIAL
PREPARATION (1.8); CONTINUE TO PREPARE
FOR DISCOVERY AND CONTESTED HEARING
REGARDING JANUARY 12TH OMNIBUS HEARING
BEFORE JUDGE DRAIN IN NEW YORK
BANKRUPTCY COURT REGARDING CONTESTED
EXCLUSIVITY HEARING INCLUDING REVIEW
AND COMMENT ON PRELIMINARY DRAFT OF
OMNIBUS REPLY TO OBJECTIONS TO
EXCLUSIVITY MOTION (0.9); PREPARE FOR
(0.3) AND PARTICIPATE IN (1.5)
TELECONFERENCE WITH G. BRAY AND T.
LAURIA REGARDING FRAMEWORK MATTERS AND
SETTLEMENT DISCUSSIONS WITH THE
CREDITORS COMMITTEE AND AD HOC TRADE
COMMITTEE.

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

BUTLER, JR. J      01/08/07      7.40   FOLLOW-UP ON STATUS OF HIGHLAND
DELIVERABLES (0.2); REVIEW AND COMMENT
ON NDA INCLUDING CONFERENCES WITH J.
SHEEHAN AND S. CORCORAN AT COMPANY IN
TROY (0.9); CONTINUE TO REVIEW LETTER
FROM HOULIHAN LOKEY ON BEHALF OF EQUITY
COMMITTEE REGARDING FRAMEWORK MOTION
MATTERS (0.4); CONTINUE TO PREPARE FOR
DISCOVERY AND CONTESTED HEARING
REGARDING JANUARY 11TH FRAMEWORK
HEARING BEFORE JUDGE DRAIN IN NEW YORK
BANKRUPTCY COURT INCLUDING MEET AND
CONFER MATTERS (0.4), DEBTORS' MOTIONS
TO QUASH TRIAL SUBPOENAS (0.2),
OBJECTORS' MOTION TO QUASH RESNICK
TESTIMONY (0.2), REVIEW OF SHEEHAN AND
RESNICK DECLARATIONS, REVIEW AND
COMMENT ON PRELIMINARY DRAFT OF OMNIBUS
REPLY TO OBJECTIONS TO FRAMEWORK MOTION
AND GENERAL TRIAL PREPARATION (1.2);
CONTINUE TO PREPARE FOR DISCOVERY AND
CONTESTED HEARING REGARDING JANUARY
12TH OMNIBUS HEARING BEFORE JUDGE DRAIN
IN NEW YORK BANKRUPTCY COURT REGARDING
CONTESTED EXCLUSIVITY HEARING
INCLUDING REVIEW AND COMMENT ON
PRELIMINARY DRAFT OF OMNIBUS REPLY TO
OBJECTIONS TO EXCLUSIVITY MOTION (0.6);
PREPARE FOR (0.2) AND PARTICIPATE IN
(0.4) MEET AND CONFER REGARDING
EXCLUSIVITY MOTION; PREPARE FOR (0.4)
AND PARTICIPATE IN (2.3) NUMEROUS
SETTLEMENT TELECONFERENCES WITH
REPRESENTATIVES OF DELPHI, THE PLAN
INVESTORS, THE CREDITORS' COMMITTEE AND
AD HOC TRADE COMMITTEE (INCLUDING
MEETINGS AT COMPANY IN TROY).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 01/09/07 | 10.00 | CONTINUE TO PREPARE FOR DISCOVERY AND CONTESTED HEARING RE: JANUARY 11TH FRAMEWORK HEARING BEFORE JUDGE DRAIN IN NEW YORK  BANKRUPTCY COURT INCLUDING REVIEW OF WITNESS DECLARATIONS, REVIEW AND COMMENT ON PRELIMINARY DRAFT OF OMNIBUS REPLY TO OBJECTIONS TO FRAMEWORK MOTION, REVIEW JOINT EXHIBITS, AND GENERAL TRIAL PREPARATION (3.6); WORK ON SETTLEMENT MATTERS WITH REPRESENTATIVES OF DELPHI, THE PLAN INVESTORS, THE CREDITORS' COMMITTEE AND AD HOC TRADE COMMITTEE TO RESOLVE AND IMPLEMENT SETTLEMENTS (2.2); REVIEW AND EVALUATE IUE-CWA SUPPLEMENTAL OBJECTION TO FRAMEWORK MOTION (0.3); TELECONFERENCES WITH T. KENNEDY RE: SAME (0.4, 0.3); CONTINUE TO EVALUATE PROPOSED SUPPLEMENTS TO FRAMEWORK AGREEMENTS WITH J. SHEEHAN AND WORKING GROUP MEMBERS (1.4); CONTINUE TO PREPARE FOR DISCOVERY AND CONTESTED HEARING RE: JANUARY 12TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: CONTESTED EXCLUSIVITY HEARING (0.8); TELECONFERENCES AND EMAILS WITH D. KLEINER RE: RIPPLEWOOD MATTERS AND D. ROSNER RE: AD HOC MATTERS (0.4); REVIEW AND EVALUATE NEW HIGHLAND LETTER (0.6). |
| BUTLER, JR. J | 01/10/07 | 10.20 | CONTINUE TO PREPARE FOR JANUARY 11TH FRAMEWORK HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW AND FINALIZE OMNIBUS REPLY TO OBJECTIONS TO FRAMEWORK MOTION, REVIEW OTHER FILED FRAMEWORK RESPONSES, REVIEW FINAL DECLARATIONS AND GENERAL TRIAL PREPARATION (5.3); CONTINUE TO PREPARE FOR JANUARY 12TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: CONTESTED EXCLUSIVITY HEARING INCLUDING REVIEW AND COMMENT ON OMNIBUS REPLY TO OBJECTIONS TO EXCLUSITIFY MOTION (1.3); PREPARE FOR AND PARTICIPATE IN NUMEROUS TELECONFERENCES WITH REPRESENTATIVES OF DELPHI, THE PLAN INVESTORS, THE CREDITORS' COMMITTEE AND AD HOC TRADE COMMITTEE, THE IUE-CWA, THE IAM/IBEW AND THE IUOE (INCLUDING MEETINGS AT COMPANY IN TROY) RE: FRAMEWORK HEARING PREPARATION AND/OR SETTLEMENT DISCUSSIONS (2.2); REVIEW EPCA AND PSA SUPPLEMENTS AND RELATED MATTERS (1.1); REVIEW PLAN INVESTOR DUE DILIGENCE MATTERS (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 01/11/07 | 11.10 | PREPARE FOR (1.7) AND PARTICIPATE IN (7.0) (INCLUDING RECESSES) CONTESTED HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT REGARDING FRAMEWORK MOTION; ATTEND FOLLOW-UP CLIENT PREP MEETING REGARDING CLOSING ARGUMENTS WITH J. SHEEHAN, S. CORCORAN, K. CRAFT AND D. RESNICK (0.5); CONTINUE TO WORK ON SETTLEMENT DISCUSSIONS INCLUDING TELECONFERENCES AND EMAILS WITH B. SCHELER, G. BRAY, AND T. LAURIA (0.7); CONTINUE TO PREPARE FOR DISCOVERY AND CONTESTED HEARING REGARDING JANUARY 12TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT REGARDING CONTESTED EXCLUSIVITY HEARING (0.4); REVIEW EPCA AND PSA SUPPLEMENTS AND DISCUSSIONS RE: SAME (0.8). |
| BUTLER, JR. J | 01/12/07 | 6.90 | CONTINUE TO WORK ON SETTLEMENT DISCUSSIONS INCLUDING TELECONFERENCES AND EMAILS WITH B. SCHELER, G. BRAY, T. LAURIA AND J. SHEEHAN (1.3); PREPARE FOR (0.7) AND ATTEND (3.7) FRAMEWORK MOTION HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT; FOLLOW-UP ON EPCA AND PSA MATTERS INCLUDING APPLICATION OF RULE 6004(G) (0.4); TELECONFERENCES WITH B. SCHELER (0.2) AND D. RESNICK (0.2) REGARDING FRAMEWORK MATTERS; PREPARE FOR (0.2) AND PARTICIPATE IN (0.2) OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT REGARDING EXCLUSIVITY MOTION. |
| BUTLER, JR. J | 01/13/07 | 0.80 | CONTINUE TO WORK ON HIGHLAND MATTERS INCLUDING EMAILS TO/FROM J. SHEEHAN (0.6); REVIEW HIGHLAND 13D/A (0.2). |
| BUTLER, JR. J | 01/15/07 | 3.60 | PREPARE FOR (1.2) AND PARTICIPATE IN (2.1) POR WORKING GROUP MEETING IN NEW YORK CITY; REVIEW 6004(G) ANALYSIS (0.3) . |
| BUTLER, JR. J | 01/16/07 | 3.20 | CONTINUE TO PREPARE FOR JANUARY 17TH POR WORKING GROUP MEETING AT COMPANY IN TROY WITH J. SHEEHAN, D. SHERBIN, S. CORCORAN, K. CRAFT, M. LOEB, T. TIMKO AND OTHERS INCLUDING REVIEW AND REVISION OF PRESENTATION MATERIALS (1.5); PREPARE FOR (0.5) AND ATTEND (0.7) MEETING WITH B. DELLINGER, T. TIMKO AND OTHERS REGARDING TIMETABLE MATTERS; PREPARE FOR AND ATTEND MEETING WITH J. SHEEHAN REGARDING SAME (0.5). |
| BUTLER, JR. J | 01/17/07 | 3.60 | PREPARE FOR (0.4) AND PARTICIPATE IN (3.0) POR WORKING GROUP MEETING AT COMPANY IN TROY WITH J. SHEEHAN, D. SHERBIN, S. CORCORAN, K. CRAFT, M. LOEB, T. TIMKO AND OTHERS; REVIEW PLAN TIMELINES (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

BUTLER, JR. J    01/18/07    1.60    FOLLOW-UP ON JANUARY 17TH POR WORKING
GROUP MEETING AT COMPANY IN TROY WITH J.
SHEEHAN, D. SHERBIN, ET AL. (0.6);
REVIEW UPDATES POR TIMELINES (0.2);
REVIEW APPALOOSA 13D (0.2); EMAILS
TO/FROM PLAN INVESTORS AND GM RE:
JANUARY 25TH TIMETABLE MEETING AND
RELATED MATTERS IN NEW YORK CITY (0.4);
FOLLOW-UP ON EXECUTED EPCA AND PSA
(0.2).

BUTLER, JR. J    01/19/07    0.90    BEGIN TO PREPARE FOR MEETING WITH PLAN
INVESTORS AND GM ON JANUARY 25TH
TIMETABLE MATTERS INCLUDING EMAILS
FROM/TO J. SHEEHAN AND B. SHAW (0.4);
EMAILS FROM/TO J. SHEEHAN AND D. SHERBIN
RE: HIGHLAND MATTERS (0.2); EMAILS FROM
J. SHEEHAN, D. SHERBIN AND D. RESNICK
RE: RIPPLEWOOD DUE DILIGENCE MATTERS
(0.3).

BUTLER, JR. J    01/20/07    0.20    REVIEW AND FOLLOW-UP ON EMAILS FROM/TO
J. SHEEHAN RE: RIPPLEWOOD DUE DILIGENCE
MATTERS AND REVISED NDA (0.2).

BUTLER, JR. J    01/21/07    0.50    EMAILS FROM/TO T. LAURIA RE: NEXT STEPS
(0.2); CONTINUE TO REVIEW AND REVISE POR
TIMETABLE (0.3).

BUTLER, JR. J    01/23/07    0.80    PREPARE FOR JANUARY 24TH MEETING WITH
DELPHI, PLAN INVESTORS AND GM
REPRESENTATIVES IN NEW YORK CITY TO
REVIEW AND DISCUSS EPCA AND EMERGENCE
TIMELINE AND GM/UNION SETTLEMENT
MATTERS (0.6); EMAILS FROM/TO J.
SHEEHAN RE: SAME (0.2).

BUTLER, JR. J    01/24/07    4.60    PREPARE FOR (0.3) AND PARTICIPATE IN
(1.5) MEETING WITH DELPHI AND GM
REPRESENTATIVES IN NEW YORK CITY TO
REVIEW AND DISCUSS EPCA AND EMERGENCE
TIMELINE AND GM/UNION SETTLEMENT
MATTERS; PREPARE FOR (0.4) AND
PARTICIPATE IN (2.2) MEETING WITH PLAN
INVESTORS REGARDING SAME; REVIEW AND
FOLLOW-UP ON EMAIL FROM R. ROSENBERG RE:
EPCA AND PSA MATTERS (0.2).

BUTLER, JR. J    01/29/07    0.20    EMAILS FROM/TO M. KESSLER REGARDING
POSSIBLE EPCA WAIVERS (0.2).

BUTLER, JR. J    01/31/07    0.30    EMAILS FROM/TO R. O'NEAL RE: PLAN
INVESTOR MATTERS AND FOLLOW-UP RE: SAME
(0.3).

104.20

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| COCHRAN EL | 01/01/07 | 2.50 | REVIEW AND REVISED NDA FOR HIGHLAND (2.5). |
| COCHRAN EL | 01/02/07 | 6.70 | HIGHLAND NDA REVISION (4.5); PARTICIPATE IN WRAP-UP CALL ON HIGHLAND (0.7); PREPARED LIST OF HIGHLAND ISSUES (1.5). |
| COCHRAN EL | 01/03/07 | 7.50 | REVISE HIGHLAND NDA (4.2); PARTICIPATE IN DEPOSITION PREPARATION REGARDING FRAMEWORK AGREEMENT (3.3). |
| COCHRAN EL | 01/04/07 | 3.70 | REVISE HIGHLAND NDA (3.7). |
| COCHRAN EL | 01/05/07 | 3.30 | REVISE HIGHLAND NDA (3.3). |
| COCHRAN EL | 01/06/07 | 5.50 | PARTICIPATE IN ALL HANDS CALL ON AHC AND HIGHLAND ISSUES RELATING TO COURT HEARING AND NDA (4.2); REVISE HIGHLAND NDA (1.3). |
| COCHRAN EL | 01/07/07 | 3.90 | PREPARE REVISED HIGHLAND NDA (3.9). |
| COCHRAN EL | 01/08/07 | 3.10 | REVISE HIGHLAND NDA (3.1). |
| COCHRAN EL | 01/09/07 | 11.60 | WORK ON REVISED EPCA, PFSA (11.6). |
| COCHRAN EL | 01/10/07 | 8.30 | NEGOTIATE DOCUMENTS WITH PLAN INVESTORS (8.3). |
| COCHRAN EL | 01/11/07 | 11.30 | PARTICIPATE IN COURT HEARING ON AHC TRANSACTION (8.2); NEGOTIATED AGREEMENTS WITH PLAN INVESTORS (3.1). |
| COCHRAN EL | 01/12/07 | 6.20 | PARTICIPATE IN COURT HEARING ON AHC AGREEMENTS (6.2). |
| COCHRAN EL | 01/15/07 | 4.30 | REVIEW TIMETABLE ISSUES REGARDING AHC TRANSACTION (4.3). |
| COCHRAN EL | 01/16/07 | 3.20 | REVIEW TIMETABLE ISSUES REGARDING AHC TRANSACTION (3.2). |
| COCHRAN EL | 01/18/07 | 1.50 | REVIEW SEC FILINGS ON 8-K/8-A REGARDING AHC TRANSACTION (1.5). |
| COCHRAN EL | 01/20/07 | 1.20 | REVIEW SPCA FORMS RELATING TO PROVIDING INFORMATION TO INTERESTED PARTY (1.2). |
| COCHRAN EL | 01/22/07 | 2.20 | WORK ON EXTENSION OF RELEASE DATE IN RIPPLEWOOD NDA (2.2). |
| COCHRAN EL | 01/24/07 | 3.50 | PARTICIPATE WITH GM REPRESENTATION IN TIMING MEETING (1.5); PARTICIPATE WITH PLAN INVESTORS REPRESENTATION IN TIMING MEETING (2.0). |

**89.50**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GIBSON ML | 01/02/07 | 0.60 | TELECONFERENCE ON LATEST OBJECTIONS HIGHLAND AND LITIGATION MATTERS (0.5); REVIEW SUMMARY FOR PRESENTATION (0.1). |
| GIBSON ML | 01/03/07 | 1.60 | MULTIPLE CORRESPONDENCE REGARDING ANTITRUST ISSUES (0.1); REVIEW SUMMARIES OF AGREEMENTS (0.6); TELECONFERENCES REGARDING STATUS UPDATE WITH INTERNAL TEAM (0.3); REVIEW SUMMARY OF MEETING (0.2); TELECONFERENCES WITH WHITE & CASE AND INTERNALLY REGARDING DILIGENCE REQUEST (0.1); REVIEW CORRESPONDENCE REGARDING POTENTIAL CHANGES TO INVESTOR AGREEMENTS (0.3). |
| GIBSON ML | 01/06/07 | 0.50 | PARTICIPATE IN TELECONFERENCE WITH INVESTORS COUNSEL (0.4); FOLLOW UP TELECONFERENCE WITH INTERNAL TEAM (0.1). |
| GIBSON ML | 01/09/07 | 5.00 | REVIEW AND COMMENT ON PLAN INVESTOR MARK-UPS OF AGREEMENTS AND NEW SUPPLEMENTS AND INTERNAL CALLS REGARDING SAME (1.7); REVIEW HIGHLAND LETTERS (0.2); REVIEW HIGHLAND EPCA AND PFSA AND PREPARED ISSUES LISTS AND MULTIPLE INTERNAL CALLS REGARDING SAME (3.1). |
| GIBSON ML | 01/18/07 | 0.20 | TELECONFERENCE WITH INTERNAL WORKING GROUP REGARDING INVESTOR RELATED AGREEMENTS (0.2). |
| GIBSON ML | 01/19/07 | 0.70 | REVIEW KPMG DILIGENCE LETTER (0.4); MULTIPLE CORRESPONDENCE WITH WORKING GROUP (0.3). |
| GIBSON ML | 01/20/07 | 0.40 | REVIEW INVESTOR AGREEMENT REGARDING ISSUE, DISCUSSIONS/CORRESPONDENCE REGARDING SAME (0.4). |
| GIBSON ML | 01/23/07 | 1.90 | REVIEW CHANGE IN CONTROL AGREEMENT AND EQUITY RELATED DOCUMENTS AND MULTIPLE DISCUSSIONS REGARDING RELATED DRAFTING ISSUES (1.9). |
| GIBSON ML | 01/29/07 | 0.20 | TELECONFERENCES REGARDING NEXT STEPS ON EPCA (0.2). |
| GIBSON ML | 01/30/07 | 0.30 | REVIEW ENVIRON DOCUMENT AND TELECONFERENCE WITH ASSOCIATE REGARDING SAME (0.3). |
| GIBSON ML | 01/31/07 | 0.40 | REVIEW AND COMMENT ON DEFINITION FOR CHANGE IN CONTROL AGREEMENT (0.4). |

**11.80**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HOGAN III AL | 01/01/07 | 4.50 | CONTINUE WORK ON DRAFTING/EDITING HIGHLAND CAPITAL DISCOVERY REQUESTS (1.2); REVIEW PROPOSED ADJUSTMENT FROM HIGHLAND TO PROTECTIVE ORDER (0.2); REVIEW OBJECTIONS CHART AND EDIT SAME (0.6); REVIEW POTENTIAL HEARING EVIDENCE, AND CONSIDER PRODUCTION IMPLICATIONS WITH RESPECT TO SAME (1.6); ADDRESS DEPOSITION SCHEDULING AND HEARING PREPARATION ISSUES (1.5). |
| HOGAN III AL | 01/02/07 | 12.50 | FINALIZE HIGHLAND AFFIRMATIVE DISCOVERY AND SERVE SAME, FOLLOW-UP CONFERENCE WITH HIGHLAND COUNSEL REGARDING SCOPE AND TIMING OF DISCOVERY (2.1); WORK ON DEPOSITION SCHEDULING, AND MULTIPLE CONFERENCES WITH OBJECTING COUNSEL REGARDING SCHEDULING OF SAME (2.4); TELECONFERENCES WITH COUNSEL FOR PLAN INVESTORS REGARDING ISSUE OF HIGHLAND DISCOVERY AND ACCESS TO INFORMATION (0.5); CONTINUE REVIEW OF POTENTIAL TRIAL EXHIBITS AND CONSIDERATION OF SAME (2.1); WORK ON WITNESS PREPARATION MATERIALS IN ANTICIPATION OF DEPOSITIONS OF MESSRS. MILLER, OPIE, AND SHEEHAN (1.5); PREPARE FOR AND PARTICIPATE IN FRAMEWORK MOTION STRATEGY CONFERENCE WITH SENIOR TEAM (1.4); CONTINUED REVIEW OF OBJECTIONS, AND ANALYZE POTENTIAL RESPONSES (LEGAL AND FACTUAL) WITH RESPECT TO SAME (2.1); REVIEW AND EDIT OBJECTION CHART IN CONNECTION WITH SAME (0.4). |
| HOGAN III AL | 01/03/07 | 9.40 | PREPARE FOR AND CONDUCT MEET AND CONFER TELECONFERENCE WITH COUNSEL FOR ALL OBJECTING PARTIES CONCERNING FRAMEWORK MOTION DISCOVERY DISPUTES (2.5); CONFERENCE WITH FRAMEWORK LITIGATION TEAM REGARDING STATUS OF DEPOSITION AND HEARING PREPARATIONS (1.7); COMMUNICATE WITH COUNSEL FOR PLAN INVESTORS REGARDING STATUS OF HIGHLAND DISCOVERY, AND LIMITS WITH RESPECT TO DISCLOSURE OF PLAN INVESTOR PRODUCTIONS TO SAME (0.4); TELECONFERENCE WITH COUNSEL FOR HIGHLAND CAPITAL REGARDING STATUS OF DISCOVERY PRODUCTION, AND NEGOTIATIONS CONCERNING 30B6 DEPOSITION (0.4); PREPARE FOR AND PARTICIPATE IN HEARING PREPARATION SESSION, AND DEPOSITION PREPARATION SESSION (2.5); CONFERENCE WITH S. MILLER REGARDING DEPOSITION PLANNING (0.5); MULTIPLE COMMUNICATIONS WITH COUNSEL FOR OBJECTING PARTIES REGARDING DISCOVERY DISPUTES, AND HEARING PREPARATION ISSUES (1.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

HOGAN III AL        01/04/07      15.40    MULTIPLE COMMUNICATIONS AND
                                            CONFERENCES WITH COUNSEL FOR OBJECTING
                                            PARTIES REGARDING DEPOSITION
                                            SCHEDULING AND HEARING PREPARATION
                                            ISSUES (1.2); PREPARE FOR AND CONDUCT
                                            DEPOSITION PREPARATION CONFERENCE WITH
                                            J. SHEEHAN (2.2); DEFEND SHEEHAN
                                            DEPOSITION (7.5); CONFERENCE WITH
                                            SENIOR TEAM CONCERNING RESULTS OF
                                            SHEEHAN DEPOSITION, AND DEVELOPMENTS
                                            CONCERNING FRAMEWORK MOTION AND COMPANY
                                            HANDLING OF HIGHLAND CAPITAL ISSUE
                                            (2.7); REVIEW SHEEHAN DECLARATION
                                            OUTLINE AND COMMENT ON SAME (0.6);
                                            REVIEW STATUS OF RESNICK WITNESS
                                            PREPARATIONS, AND DISCUSS POTENTIAL FOR
                                            DOCUMENT PRODUCTION IN CONNECTION WITH
                                            SAME, AND IN LIGHT OF LIKELY TESTIMONY
                                            AND AREAS OF INQUIRY AT DEPOSITION
                                            (1.2).

HOGAN III AL        01/05/07      16.90    CONFERENCE WITH S. MILLER IN
                                            PREPARATION FOR DEPOSITION, AND DEFEND
                                            MILLER DEPOSITION (6.9); CONDUCT MEET
                                            AND CONFER CONFERENCE WITH COUNSEL FOR
                                            OBJECTION PARTIES CONCERNING DISCOVERY
                                            DISPUTES (0.8); CONFERENCE WITH J.
                                            OPIE, AND DEFEND OPIE DEPOSITION (4.2);
                                            CONFERENCE WITH SENIOR TEAM REGARDING
                                            RESULTS OF MILLER AND OPIE DEPOSITIONS
                                            (1.3); REVIEW STATUS OF HEARING
                                            PREPARATIONS WITH LITIGATION TEAM, AND
                                            FOCUS ON STATUS OF SHEEHAN AND RESNICK
                                            DECLARATIONS, AS WELL AS EVIDENTIARY
                                            MATTERS RELATED TO SAME (1.5); REVIEW
                                            SHEEHAN DEPOSITION TRANSCRIPT AND
                                            OUTLINE AREAS OF RE-DIRECT IN
                                            CONNECTION WITH SAME (2.2).

HOGAN III AL        01/06/07      16.70    PARTICIPATE IN SENIOR STRATEGY
                                            CONFERENCE REGARDING FRAMEWORK AND
                                            OTHER CASE DEVELOPMENTS (2.0); WORK ON
                                            RESNICK DEPOSITION AND EVIDENTIARY
                                            PREPARATION, INCLUDING REVIEW OF
                                            RESNICK MATERIALS TO BE PRODUCED TO
                                            OBJECTING PARTIES, REVIEW AND COMMENT
                                            ON RESNICK DECLARATION, AND CONFERENCES
                                            WITH LITIGATION TEAM AND ROTHSCHILDS
                                            PERSONNEL CONCERNING PREPARATION FOR
                                            RESNICK DEPOSITION (6.9); MULTIPLE
                                            COMMUNICATIONS WITH COUNSEL FOR
                                            OBJECTING PARTIES CONCERNING STATUS OF
                                            DECLARATION DISCLOSURES, AND HEARING
                                            PREPARATION ISSUES FOR FOLLOWING WEEK
                                            (1.3); REVIEW AND EDIT MOTIONS TO QUASH
                                            SUBPOENAS FOR MR. MILLER AND MR. OPIE
                                            (3.2); PREPARE FOR FRAMEWORK MOTION
                                            HEARING, AND IN PARTICULAR REVIEW
                                            LATEST EXHIBIT LIST AND UNDERLYING
                                            DOCUMENTS, AND REVIEW STATUS OF OMNIBUS
                                            REPLY (3.3).

B43R

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

HOGAN III AL        01/07/07        15.80      MULTIPLE COMMUNICATIONS AND
                                               CONFERENCES, INCLUDING FORMAL MEET AND
                                               CONFER CONFERENCE WITH COUNSEL FOR
                                               OBJECTING PARTIES CONCERNING DISPUTES
                                               REGARDING MOTIONS TO QUASH,
                                               IDENTIFICATION OF TRIAL WITNESSES,
                                               RESNICK DOCUMENT PRODUCTION AND
                                               DECLARATION ISSUES, AND PRIVILEGE
                                               WAIVER ASSERTIONS MADE BY OBJECTING
                                               PARTIES (4.7); REVIEW AND FINALIZE
                                               DELIVERY OF RESNICK DECLARATION, AND
                                               CONTINUE REVIEW OF MATERIALS IN
                                               PREPARATION FOR RESNICK DEPOSITION
                                               (2.2); REVIEW SHEEHAN DECLARATION, AND
                                               COMMENT ON SAME (2.9); LEGAL ANALYSIS
                                               CONCERNING AUCTION RELATED
                                               REQUIREMENTS IN CONNECTION WITH ASSET
                                               SALES, AND CONFERENCE WITH N. STUART IN
                                               CONNECTION WITH SAME (1.4); REVIEW
                                               LATEST DRAFT OF REPLY, AND COMMUNICATE
                                               WITH E. COCHRAN REGARDING STATUS OF
                                               FURTHER REVISIONS TO FRAMEWORK
                                               AGREEMENTS (2.6); DRAFT CHAMBERS LETTER
                                               REGARDING DISPUTES CONCERNING
                                               FRAMEWORK HEARING PREPARATIONS (2.0).

HOGAN III AL        01/08/07        17.90      CONFERENCE WITH D. RESNICK IN
                                               PREPARATION FOR DEPOSITION, AND DEFEND
                                               RESNICK DEPOSITION (6.9); PREPARE FOR
                                               AND CONDUCT MEET AND CONFER CONFERENCE
                                               WITH OBJECTING PARTIES CONCERNING
                                               HEARING PREPARATION ISSUES, AND IN
                                               PARTICULAR THE OBJECTING PARTIES'
                                               FAILURE TO IDENTIFY WITNESSES AND
                                               EXHIBITS (2.2); REVIEW COMMITTEE
                                               FILINGS REGARDING MOTION TO QUASH, AND
                                               MOTION TO EXCLUDE RESNICK DECLARATION
                                               (0.6); REVIEW DECLARATION FROM AD HOC
                                               TRADE COMMITTEE REGARDING PURPORTED
                                               EXPERT OPINIONS ON FRAMEWORK AGREEMENTS
                                               PLAN INVESTOR PROVISIONS, AND PREPARE
                                               FOR DEPOSITION WITH RESPECT TO SAME
                                               (3.7); CONFERENCE WITH LITIGATION TEAM
                                               REGARDING STATUS OF HEARING
                                               PREPARATIONS, INCLUDING LOGISTICS FOR
                                               ANTICIPATED EXHIBIT AND HEARING
                                               MATERIALS PREPARATIONS (1.0); REVIEW
                                               SHEEHAN DECLARATION, AND CONFERENCE
                                               WITH WITNESS REGARDING SAME (0.8);
                                               UPDATE CHAMBERS LETTER IN LIGHT OF NEW
                                               DEVELOPMENTS CONCERNING DISCOVERY
                                               DISPUTES, AND IN ANTICIPATION OF
                                               CHAMBERS CONFERENCE TOMORROW (0.4);
                                               MULTIPLE TELEPHONE CONFERENCES /
                                               COUNSEL FOR CREDITORS AND AD HOC TRADE
                                               COMMITTEES REGARDING STATUS OF
                                               OBJECTIONS (0.5); REVIEW EVIDENTIARY
                                               ISSUES IN PREPARATION FOR CHAMBERS
                                               CONFERENCE (0.8); CONTINUE GENERAL
                                               HEARING PREPARATIONS (1.0).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HOGAN III AL | 01/09/07 | 19.40 | CONTINUE PREPARATION FOR DEPOSITION OF AD HOC TRADE COMMITTEE EXPERT WITNESS (1.4); COORDINATE CANCELLATION OF DEPOSITION WITH COUNSEL FOR OTHER OBJECTING PARTIES (0.8); CONTINUE GENERAL HEARING PREPARATIONS, INCLUDING REVIEW OF SUBSTANTIVE AND DEMONSTRATIVE EXHIBITS, REVIEW OF OBJECTING PARTIES EXHIBITS, AND MEET AND CONFER DISCUSSIONS REGARDING TIMELINESS AND ADMISSIBILITY OF SAME (4.9); REVIEW OF OBJECTIONS FILED BY THE EQUITY COMMITTEE, US TRUSTEE, AND IUW, AND OUTLINE NECESSARY ADJUSTMENTS TO OMNIBUS REPLY (2.7); UPDATE CHAMBERS LETTER CONCERNING HEARING DISCOVERY DISPUTES AND CONTESTED MOTIONS, AND PREPARE FOR CHAMBERS CONFERENCE (2.6); CONDUCT CHAMBERS CONFERENCE AND REPORT RESULTS REGARDING SAME (1.6); CONTINUE PREPARATION FOR HEARING, INCLUDING PREPARATION OF THE HIGHLAND CAPITAL DEPOSITION (1.6); TELECONFERENCE WITH J. SHEEHAN REGARDING DECLARATION, AND MAKE EDITS TO SHEEHAN DECLARATION IN CONNECTION WITH SAME (3.8). |
|---|---|---|---|
| HOGAN III AL | 01/10/07 | 19.50 | CONTINUE TO PREPARATION FOR HIGHLAND CAPITAL DEPOSITION, AND DEPOSE MR. DAUGHERTY (HIGHLAND) IN PREPARATION FOR FRAMEWORK MOTION HEARING (6.5); CONTINUE REVIEW OF OBJECTIONS AND REPLY BRIEF, AND CHECK ON STATUS OF FINALIZING SAME (2.3); CONTINUE HEARING PREPARATIONS, INCLUDING MEET AND CONFER DISCUSSIONS IN AN ATTEMPT TO RESOLVE EXHIBIT OBJECTIONS, REVIEW AND FINALIZE EXHIBIT AND HEARING MATERIALS, AND REVIEW AND EDITING OF HEARING DIRECT/RE-DIRECT, AND CROSS EXAMINATION SCRIPTS (8.5); FINAL SENIOR WORKING GROUP PREPARATION MEETING AND WITNESSES IN PREPARATION FOR FRAMEWORK MOTION HEARING (2.2). |
| HOGAN III AL | 01/11/07 | 15.80 | CONTINUE PREPARATION FOR FRAMEWORK MOTION HEARING, AND ATTEND AND PARTICIPATE IN CONDUCT OF SAME (13.5); SENIOR STRATEGY MEETING REGARDING PREPARATIONS FOR CLOSING ARGUMENTS (2.3). |
| HOGAN III AL | 01/12/07 | 6.50 | CONTINUE PREPARATIONS FOR CLOSING ARGUMENT ON FRAMEWORK MOTION HEARING, AND ATTEND SAME (6.5). |
| HOGAN III AL | 01/18/07 | 1.70 | ANALYZE VARIOUS ISSUES CONCERNING TIMING AND SUBSTANCE OF APPEAL OF FRAMEWORK MOTION (1.7). |
| HOGAN III AL | 01/22/07 | 0.30 | REVIEW APPEAL TIME LINE ISSUES WITH RESPECT TO FRAMEWORK MOTION (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HOGAN III AL | 01/23/07 | 1.10 | ANALYZE DUE DILIGENCE ISSUE CONCERNING WORK PRODUCT AND ATTORNEY CLIENT ISSUES (1.1). |
| HOGAN III AL | 01/24/07 | 1.60 | CONTINUE ANALYSIS OF WORK PRODUCT AND PRIVILEGE ISSUES IN CONNECTION WITH DUE DILIGENCE REQUESTS (1.6). |

                                     175.00

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 01/02/07 | 1.40 | CONSIDER FRAMEWORK DISCOVERY ISSUE (0.5); TELECONFERENCE WITH S. CORCORAN, B. SHAW REGARDING DIP AND FRAMEWORK ISSUES (0.6) AND CONSIDER SAME (0.3). |
| MARAFIOTI KA | 01/03/07 | 6.60 | CORRESPONDENCE REGARDING DISCOVERY ON FRAMEWORK ISSUES (0.4); CORRESPONDENCE REGARDING HIGHLAND NDA (0.1); PREPARE FOR MEET AND CONFER (0.2); MEET AND CONFER WITH COUNSEL OPPOSING FRAMEWORK (0.8); DEVELOP FOLLOWUP STRATEGY REGARDING SAME (0.3); REVIEW ADDITIONAL EXCHANGE OF CORRESPONDENCE REGARDING DISCOVERY (0.2); REVIEW NOTES REGARDING CHAMBERS CONFERENCE 12/28 (0.2) AND 12/21 (0.2); REVIEW U.S. TRUSTEE OBJECTION TO MOTION TO APPROVE EPCA (0.4) AND CORRESPONDENCE REGARDING SAME (0.1); DEVELOP STRATEGY REGARDING HIGHLAND OBJECTION TO FRAMEWORK (1.7); PREPARE S. MILLER, J. OPIE, AND J. SHEEHAN FOR DEPOSITION (2.0). |
| MARAFIOTI KA | 01/04/07 | 1.00 | MEETING WITH CLIENT, INCLUDING DEPOSITION PREPARATION (1.0). |
| MARAFIOTI KA | 01/05/07 | 1.80 | HIGHLAND CORRESPONDENCE (0.2); DEVELOP STRATEGY REGARDING EXCLUSIVITY REQUEST IN CONNECTION WITH FRAMEWORK LITIGATION (0.9); STATUS REPORT ON LITIGATION (0.4); REVIEW OUTLINE OF RESPONSE TO OBJECTION TO EXCLUSIVITY EXTENSION (0.3). |
| MARAFIOTI KA | 01/06/07 | 1.00 | TELECONFERENCE WITH T. LAURIA, G. PRYOR AT WHITE & CASE AND CRAYTON BELL AT MILBANK REGARDING STRATEGY (0.4); FOLLOWUP ANALYSIS (0.3) CORRESPONDENCE REGARDING HIGHLAND NDA (0.1); CORRESPONDENCE REGARDING RESNICK DECLARATION (0.2). |
| MARAFIOTI KA | 01/07/07 | 2.60 | DEVELOP STRATEGY REGARDING CORPORATE ISSUES IN CONNECTION WITH FRAMEWORK (0.4); WORK ON REPLY TO OBJECTIONS TO EXCLUSIVITY EXTENSION MOTION (1.3); FOLLOWUP (0.2); REVIEW CORRESPONDENCE EXCHANGE WITH PLAN INVESTORS (0.2); REVIEW CORRESPONDENCE FROM EQUITY COMMITTEE TO BOARD (0.2); REVIEW OTHER FRAMEWORK CORRESPONDENCE (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 01/08/07 | 5.80 | CORRESPONDENCE REGARDING NEGOTIATIONS WITH PLAN INVESTORS (0.1); REVIEW EQUITY COMMITTEE OPPOSITION TO MOTION TO QUASH (0.2); STATUS REPORT ON DISCOVERY CONFERENCES (0.2); CORRESPONDENCE EXCHANGE WITH COMMITTEE AND PLAN INVESTORS (0.2); ATTEND MEET AND CONFER WITH GM, LATHAM, FRIED FRANK, HIGHLAND REGARDING EXCLUSIVITY (0.4); REVIEW CREDITORS' COMMITTEE OBJECTION (0.3); HIGHLAND OBJECTION (0.2), AND EQUITY COMMITTEE STATEMENT (0.1) REGARDING SAME; STRATEGY DEVELOPMENT REGARDING SAME (0.5); PREPARE FOR FRAMEWORK MEET AND CONFER (0.3); REVIEW AND REVISE J. SHEEHAN DECLA (0.5); ATTEND MEET AND CONFER REGARDING FRAMEWORK WITH LATHAN, FRIED FRANK, HAYNES & BOONE, KASOWITZ, MAHLSACK AND WHITE & CASE (1.4); FOLLOWUP WITH TEAM REGARDING SAME (0.6); PREPARE FOR FRAMEWORK HEARING (0.8). |
| MARAFIOTI KA | 01/09/07 | 9.80 | PREPARE FOR FRAMEWORK HEARING, MOTIONS TO QUASH, AND MOTION TO PRECLUDE RESNICK TESTIMONY (0.6); CORRESPONDENCE EXCHANGE REGARDING SETTLEMENT AMONG CREDITORS' COMMITTEE, AD HOC COMMITTEE, AND PLAN INVESTORS (0.3); REVIEW SUPPLEMENTAL OBJECTION OF IUE TO FRAMEWORK MOTION (0.8); REVIEW EQUITY COMMITTEE SECOND SUPPLEMENTAL OBJECTION (1.4); PREPARE FOR (0.3) AND ATTEND TELEPHONIC CHAMBERS CONFERENCE (0.9) AND FOLLOWUP CONFERENCES (0.4); REVIEW J. SHEEHAN DECLARATION REGARDING EXCLUSIVITY (0.4); DEVELOP LITIGATION STRATEGY (1.3); REVIEW HIGHLAND CORRESPONDENCE TO BOARD (0.2); PREPARE FOR HEARING REGARDING FRAMEWORK AND EXCLUSIVITY (2.3); TELECONFERENCES FROM AVI GOLDENBERG REGARDING APPALOOSA RESPONSE (0.5) AND RELATED CORRESPONDENCE (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 01/10/07 | 9.90 | REVISE J. SHEEHAN DECLARATION REGARDING FRAMEWORK AGREEMENTS (1.2); WORK ON DEMONSTRATIVE EXHIBITS FOR TRIAL (0.3); REVIEW ORDER REGARDING MOTION TO QUASH (0.1); REVIEW CORRESPONDENCE REGARDING HEARING (0.2); REVISE J. SHEEHAN DECLARATION REGARDING EXCLUSIVITY (0.2); WORK ON OMNIBUS REPLY TO OBJECTIONS TO FRAMEWORK(2.1); WORK ON REPLY TO EXCLUSIVITY OBJECTIONS (1.7); REPORT REGARDING BOARD MEETING (0.2); REVIEW GM (0.2), CREDITORS' COMMITTEE (0.2), MERCEDES (0.1) RESPONSES REGARDING FRAMEWORK AND EXCLUSIVITY, CORRESPONDENCE EXCHANGE REGARDING SUBSEQUENT CHANGES TO FRAMEWORK DOCUMENTS (0.2); WORK ON EXHIBITS FOR FRAMEWORK TRIAL (0.5); MEETING WITH CLIENT REGARDING FRAMEWORK EXCLUSIVITY (2.5); REVIEW DECLARATION OF PATRICK DAUGHTERY REGARDING FRAMEWORK (0.2). |
| MARAFIOTI KA | 01/11/07 | 11.30 | PREPARE FOR (0.6) AND ATTEND (7.6) HEARINGS ON FRAMEWORK AND EXCLUSIVITY; MEETINGS WITH CLIENT REGARDING SAME (3.1). |
| MARAFIOTI KA | 01/12/07 | 7.20 | PREPARE FOR CONTINUED FRAMEWORK HEARING, INCLUDING WORK ON AGREED UPON CHANGES TO FRAMEWORK AGREEMENTS (0.8); ATTEND CONTINUED FRAMEWORK HEARING (3.9); MEETING WITH CLIENT (0.2); WORK ON MODIFICATIONS TO ORDER APPROVING FRAMEWORK AGREEMENTS (2.3). |
| MARAFIOTI KA | 01/15/07 | 0.50 | WORK ON PLAN & DISCLOSURE STATEMENT TIMELINE ISSUES (0.5). |
| MARAFIOTI KA | 01/17/07 | 4.50 | REVIEW RESEARCH REGARDING RULE 6004(G) (0.2); PREPARE FOR MEETING WITH COMPANY (0.7); VIDEO CONFERENCE WITH COMPANY, ROTHSCHILD, FTI REGARDING PLAN, DISCLOSURE STATEMENT, AND REGISTRATION STATEMENT TIMELINE AND PROCESS (3.1) AND FOLLOWUP REGARDING SAME (0.4); TELECONFERENCE FROM A. GOLDENBERG REGARDING FRAMEWORK AGREEMENTS (0.1). |
| MARAFIOTI KA | 01/18/07 | 0.80 | CONSIDER POSSIBLE APPEAL ISSUES REGARDING FRAMEWORK ORDER (0.4); CONSIDER PLAN ISSUES (0.4). |
| MARAFIOTI KA | 01/22/07 | 0.20 | CORRESPONDENCE REGARDING AHC DUE DILIGENCE (0.2). |
| MARAFIOTI KA | 01/24/07 | 2.60 | MEETING WITH INVESTORS AND COUNSEL AND D. SHERBIN, J. SHEEHAN, AND D. RESNICK (2.0); FOLLOWUP WITH CLIENT (0.6). |

**67.00**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PANAGAKIS GN | 01/01/07 | 2.90 | ATTENTION TO 1145 ISSUES (1.4); REVIEW OBJECTIONS (1.0); ATTENTION TO TASK LIST MATTERS (0.5). |
| PANAGAKIS GN | 01/02/07 | 2.60 | PARTICIPATE ON CALLS REGARDING 1145 (0.8, 0.6); CORRESPONDENCE REGARDING SAME (0.2); REVIEW MEMO REGARDING SAME (0.6); REVIEW REVISED PLAN (0.4). |
| PANAGAKIS GN | 01/03/07 | 1.50 | REVIEW AND COMMENT ON 1145 MEMO (1.1); ATTENTION TO STATUS OF FRAMEWORK LITIGATION (0.4). |
| PANAGAKIS GN | 01/04/07 | 2.60 | REVIEW AND COMMENT ON 1145 MEMO (0.6); TELECONFERENCES REGARDING SAME (0.8); REVIEW EC OBJECTION TO FRAMEWORK MOTION (0.6); REVIEW REVISED PLAN (0.6). |
| PANAGAKIS GN | 01/05/07 | 1.00 | REVIEW SHEEHAN DEPOSITION TRANSCRIPT (0.6); ATTENTION TO HYLAND ISSUES (0.2); ATTENTION TO 1145 (0.2). |
| PANAGAKIS GN | 01/06/07 | 4.40 | PARTICIPATE ON SENIOR STRATEGY SESSION (2.0) AND ATTEND TO FOLLOW UP MATTERS REGARDING (0.8); REVIEW ADDITIONAL DEPOSITION TRANSCRIPTS (0.8); REVIEW REVISED PLAN (0.8). |
| PANAGAKIS GN | 01/07/07 | 0.80 | REVIEW AND COMMENT ON DRAFT PLAN (0.8). |
| PANAGAKIS GN | 01/08/07 | 1.60 | ATTENTION TO FRAMEWORK LITIGATION SETTLEMENT DISCUSSIONS (0.8); ATTENTION TO RESEARCH ISSUES REGARDING LITIGATION (0.4); ATTENTION TO INTEREST ISSUES ON PREPETITION CLAIMS (0.4). |
| PANAGAKIS GN | 01/09/07 | 1.50 | REVIEW SUPPLEMENTAL OBJECTIONS (0.8); ATTENTION TO STATUS OF LITIGATION PREPARATIONS (0.3); REVIEW HIGHLAND DOCUMENTS (0.4). |
| PANAGAKIS GN | 01/10/07 | 2.90 | REVIEW COMMENT TO PLAN FRAMEWORK DOCUMENTS (0.7); ATTENTION TO DEMONSTRATIVE EXHIBITS (0.3); ATTENTION TO 1145 AND POTENTIAL HIGHLAND TRANSACTION (0.3); REVIEW OMNIBUS RESPONSE (0.8); REVIEW POR (0.8). |
| PANAGAKIS GN | 01/11/07 | 0.40 | ATTENTION TO FRAMEWORK HEARING AND 1145 ISSUES (0.4). |
| PANAGAKIS GN | 01/14/07 | 0.80 | REVIEW MATERIALS IN PREPARATION FOR NEXT DAY MEETING REGARDING PLAN AND REGISTRATION STATEMENT PROCESS (0.8). |
| PANAGAKIS GN | 01/15/07 | 4.20 | PREPARE FOR (0.4); AND PARTICIPATE ON (1.8) PLAN AND REGISTRATION STATEMENT MEETING; ATTEND TO FOLLOW UP MATTERS REGARDING SAME (0.4); ATTENTION TO 6004(G) ISSUE (1.6). |
| PANAGAKIS GN | 01/16/07 | 0.40 | ATTENTION TO SCHEDULING ISSUES REGARDING REGISTRATION STATEMENT AND PLAN PROCESS (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PANAGAKIS GN | 01/17/07 | 4.00 | PREPARE FOR (0.8) AND PARTICIPATE AT (2.8) REGISTRATION STATEMENT, PLAN AND DISCLOSURE STATEMENT PLANNING SESSION WITH COMPANY; ATTEND TO FOLLOW-UP MATTERS FROM SAME (0.4). |
| PANAGAKIS GN | 01/18/07 | 0.50 | ATTENTION TO REVISED TIMELINE (0.2) AND 10K FILING (0.3). |
| PANAGAKIS GN | 01/22/07 | 0.20 | ATTENTION TO EMERGENCE CALENDAR (0.2). |
| PANAGAKIS GN | 01/23/07 | 1.20 | REVIEW CORRESPONDENCE REGARDING FRAMEWORK LITIGATION (0.4); CONTINUE TO WORK ON EMERGENCE TIMELINE AND RELATED MATTERS (0.8). |
| PANAGAKIS GN | 01/30/07 | 0.30 | ATTENTION TO SUBSTANTIVE CONSOLIDATION MATTERS (0.3). |
| | | 33.80 | |
| **Total Partner** | | **481.30** | |
| GARNER LP | 01/01/07 | 2.70 | REVIEW AND ANALYZE OBJECTIONS TO FRAMEWORK MOTION AND PREPARE FOR HEARING (2.7). |
| GARNER LP | 01/02/07 | 5.20 | REVIEW OBJECTIONS AND UPDATE OBJECTION CHART (2.2); PREPARE OUTLINE FOR OMNIBUS RESPONSE (2.0); LEGAL RESEARCH REGARDING SAME (1.0). |
| GARNER LP | 01/03/07 | 11.60 | PREPARE FOR AND ATTEND WITNESS PREPARATION SESSION FOR SHEEHAN, RESNICK AND MILLER (4.6); REVIEW AND EDIT OBJECTION CHART (0.8); WORK ON OMNIBUS REPLY TO FRAMEWORK OBJECTIONS (6.2). |
| GARNER LP | 01/04/07 | 13.30 | BEGIN WORK ON DECLARATION OF J. SHEEHAN (1.8); ASSIST WITH DECLARATION OF D. RESNICK (0.6); REVIEW AND COMMENT ON EXCLUSIVITY OBJECTIONS (1.2); WORK ON OMNIBUS REPLY TO FRAMEWORK OBJECTIONS (9.7). |
| GARNER LP | 01/05/07 | 13.40 | PREPARE AND CIRCULATE FIRST DRAFT OF OMNIBUS REPLY TO FRAMEWORK OBJECTIONS (9.1); ASSIST WITH DEPOSITION PREPARATION FOR J. OPIE (1.3); ASSIST WITH DEPOSITION PREPARATION FOR D. RESNICK (1.0); REVIEW DOCUMENTS FOR PRODUCTION (1.2); ASSIST WITH DEPOSITION OF S. MILLER (0.8). |
| GARNER LP | 01/06/07 | 13.70 | REVIEW AND EDIT MOTION TO QUASH DEPOSITIONS OF MILLER AND OPIE (2.2); REVIEW AND COMMENT ON RESNICK DECLARATION AND ASSOCIATED DOCUMENT PRODUCTION (1.8); REVIEW AND ANALYZE DEPOSITION TRANSCRIPTS (5.5); TELECONFERENCE WITH SENIOR WORKING GROUP TEAM REGARDING PLANNING AND STRATEGY FOR FRAMEWORK AND EXCLUSIVITY HEARINGS (1.5); PREPARE AFFIDAVIT OF J. SHEEHAN (2.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GARNER LP | 01/07/07 | 13.30 | REVIEW AND EDIT LETTER TO JUDGE AND WORK ON ARGUMENT REGARDING MOTION TO QUASH, MOTION TO EXCLUDE RESNICK TESTIMONY AND ISSUES REGARDING ALLEGED WAIVER OF ATTORNEY-CLIENT PRIVILEGE (3.6); PREPARE AND EDIT DECLARATION OF J. SHEEHAN AND REVIEW RELATED DEPOSITION TRANSCRIPTS AND DOCUMENTS (9.7). |
| GARNER LP | 01/08/07 | 14.80 | REVISE DECLARATION OF J. SHEEHAN (4.5); REVIEW AND RESPOND TO PRE-TRIAL MOTIONS AND PARTICIPATE IN MEET AND CONFER REGARDING SAME (6.3); LEGAL RESEARCH FOR OMNIBUS REPLY TO OBJECTIONS TO FRAMEWORK (4.0). |
| GARNER LP | 01/09/07 | 17.70 | EDIT DECLARATION OF J. SHEEHAN (4.8); PREPARE FOR AND PARTICIPATE IN CHAMBERS CONFERENCE REGARDING DISCOVERY AND HEARING PROCEDURES DISPUTES (3.6); REVIEW AND ANALYZE SUPPLEMENTAL OBJECTIONS FILED BY THE EQUITY COMMITTEE AND THE IUE-CWA (2.4); DRAFT AND REVISE OMNIBUS REPLY TO FRAMEWORK OBJECTIONS (6.1); REVIEW SETTLEMENT CORRESPONDENCE AND UPDATE OBJECTION CHART TO REFLECT SETTLEMENTS (0.8). |
| GARNER LP | 01/10/07 | 18.70 | EDIT DECLARATION OF J. SHEEHAN (1.1); EDIT OBJECTION CHART TO REFLECT SETTLEMENTS (1.6); PREPARE OUTLINES FOR WITNESS EXAMINATIONS (1.2); MEET WITH J. SHEEHAN, S. MILLER, S. COROCORAN REGARDING PREPARATION FOR FRAMEWORK HEARING (2.2); REVIEW THIRD SUPPLEMENTAL EQUITY COMMITTEE OBJECTION (0.6); GATHER AND REVIEW CONTRACT AMENDMENTS (1.5); DRAFT AND REVISE OMNIBUS REPLY TO OBJECTIONS TO FRAMEWORK MOTION (10.5). |
| GARNER LP | 01/11/07 | 12.90 | PREPARE WITNESS EXAMINATION/ARGUMENT OUTLINES (4.2); ASSIST WITH HEARING ON FRAMEWORK MOTION (8.7). |
| GARNER LP | 01/12/07 | 5.60 | PREPARE FOR HEARING ON FRAMEWORK MOTION (1.4); ASSIST WITH HEARING ON FRAMEWORK MOTION (4.2). |
| GARNER LP | 01/15/07 | 1.50 | LEGAL RESEARCH REGARDING AUTHORITY TO EXECUTE FRAMEWORK AGREEMENTS (0.7); COORDINATE COMPLETION OF SEARCH OF RESPONSIVE E-MAILS (0.5); REVIEW FRAMEWORK DOCUMENTS (0.3). |
| GARNER LP | 01/18/07 | 2.80 | REVIEW MODIFIED FRAMEWORK AGREEMENTS AND RELATED DOCUMENTS (2.8). |
| GARNER LP | 01/23/07 | 0.30 | REVIEW CORRESPONDENCE REGARDING FRAMEWORK AGREEMENTS (0.3). |

**147.50**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MATZ TJ | 01/01/07 | 1.30 | REVIEW RESPONSES TO FRAMEWORK MOTION FILED BY IUE-CWA (0.2); REVIEW RESPONSES TO FRAMEWORK MOTION FILED BY IUOE (0.3); REVIEW SUMMARY CHARTS OF OBJECTIONS BY OBJECTOR AND SUBJECT MATTER (0.8). |
|---------|----------|------|------|
| MATZ TJ | 01/02/07 | 5.90 | REVIEW AND COMMENT ON FRAMEWORK MOTION OBJECTION SUMMARY CHARTS (1.2); CONTINUE TO REVIEW AND ANALYSIS OF OBJECTIONS TO FRAMEWORK MOTION AND DISCOVERY RELATED MATTERS (1.3); CORRESPONDENCE WITH SKADDEN TEAM REGARDING SAME (0.3); REVIEW AND FORWARD TO CHAMBERS STIPULATION AND AGREED PROTECTIVE ORDER REGARDING HIGHLAND CAPITAL MANAGEMENT (0.3); REVIEW AND PREPARE REGARDING DISCOVERY DEPOSITION MATTERS REGARDING FRAMEWORK MOTION (0.9); FURTHER PREPARATION REGARDING SUMMARY OF EQUITY PURCHASE COMMITMENT AGREEMENT FOR PRESENTATION MATERIALS (0.6); TELECONFERENCE WITH SKADDEN TEAM, B. SHAW REGARDING FRAMEWORK MOTION PREPARATION AND DISCOVERY (0.6); CONTINUE PREPARATION REGARDING FRAMEWORK MOTION (0.7). |
| MATZ TJ | 01/03/07 | 8.80 | CONTINUING PREPARATION REGARDING FRAMEWORK MOTION SUMMARY FOR PRESENTATION (0.7); TELECONFERENCE WITH CHAMBERS REGARDING DEPOSIT, SCHEDULING, POSSIBLE CHAMBERS CONFERENCE (0.2); TELECONFERENCE WITH CHAMBERS REGARDING SAME (0.1); FURTHER DISCUSSION WITH SKADDEN TEAM REGARDING DISCOVERY, DEPOSITION MATTERS (0.3); ANALYSIS REGARDING SAME (0.2); ATTEND MEET AND CONFER WITH ALL OBJECTING PARTIES, GM, APPALOOSA, CERBERUS REGARDING FRAMEWORK MOTION, DEPOSITIONS (0.7); FOLLOW UP REVIEW AND ANALYSIS REGARDING SAME (0.4); CONSIDER 1125(E) MATTER (0.3); CONTINUE ANALYSIS REGARDING OBJECTIONS TO FRAMEWORK MOTION (0.3); REVIEW U.S. TRUSTEE OBJECTION REGARDING SAME (0.2); PARTICIPATE IN PREPARATION SESSION WITH J. OPIE, S. MILLER, D. SHERBIN, J. SHEEHAN, S. CORCORAN, K. CRAFT, B. SHAW, ET AL. REGARDING FRAMEWORK MOTION (2.5); FOLLOW UP PREPARATION WITH SKADDEN TEAM REGARDING SAME (0.8); FURTHER PREPARATION REGARDING FRAMEWORK MOTION (0.7); REVIEW AND COMMENT ON SUMMARIES OF EQUITY PURCHASE COMMITMENT AGREEMENT AND PLAN SUPPORT AGREEMENT (1.2); REVIEW AND COMMENT ON PREFERRED STOCK SUMMARY (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MATZ TJ | 01/04/07 | 5.10 | REVIEW AND COMMENT ON SUMMARY OF OBJECTIONS REGARDING FRAMEWORK MOTION (1.2); REVIEW AND COMMENT ON PLAN OUTLINE (1.2); REVIEW AND COMMENT ON SUMMARY OF PLAN SUPPORT AGREEMENT (0.6); REVIEW AND COMMENT ON PREFERRED SHARE TERM SHEET (0.4); CONTINUE TO REVIEW AND ANALYSIS REGARDING REPLY REGARDING FRAMEWORK MOTION (0.9); UPDATE TASK LIST REGARDING FRAMEWORK MOTION AND OMNIBUS HEARING (0.6); FOLLOW UP AGENDAS REGARDING SAME (0.2). |
| --- | --- | --- | --- |
| MATZ TJ | 01/05/07 | 6.30 | TELECONFERENCE WITH WORKING GROUP REGARDING REPLY REGARDING EXCLUSIVITY MOTION (0.3); FURTHER ANALYSIS REGARDING EXCLUSIVITY MATTERS (0.6); DISCUSSIONS WITH SKADDEN TEAM, D. RESNICK REGARDING FRAMEWORK MOTION REPLY & DECLARATION (1.2); ASSIST WITH RESNICK BRIEFING (2.5); DISCUSSION WITH B. SHAW REGARDING VARIOUS ASPECTS OF FRAMEWORK MOTION AND MATERIALS IN RESPECT THEREOF (1.2); REVIEW VARIOUS PROVISIONS IN EQUITY PURCHASE COMMITMENT AGREEMENT REGARDING FRAMEWORK MATERIALS (0.3); TELECONFERENCE WITH CHAMBERS REGARDING DEPOSITION SCHEDULE, REVISE OBJECTION DEADLINE REGARDING FRAMEWORK MOTION (0.2). |
| MATZ TJ | 01/06/07 | 4.90 | REVIEW AND COMMENT ON DRAFT RESNICK DECLARATION (0.6); REVIEW AND COMMENT ON FRAMEWORK MOTION OBJECTIONS (0.7); PARTICIPATE IN TELECONFERENCE WITH J. SHEEHAN, S. CORCORAN, K. CRAFT, B. SHAW, N. TORACCO REGARDING 1/11 FRAMEWORK MOTION AND PREPARATION THEREFORE, 1/2 OMNIBUS HEARING, EXCLUSIVITY MOTION, 1/10 BOARD MEETING (2.1); PREPARE AND DISTRIBUTE TO CALL PARTICIPANTS SUMMARY OF DELIVERABLES (1.0); REVIEW REVISED RESNICK DECLARATION (0.5). |
| MATZ TJ | 01/07/07 | 5.60 | REVIEW AND COMMENT ON DRAFT MATERIALS REGARDING REPLY TO FRAMEWORK MOTION OBJECTIONS, MOTION TO QUASH REGARDING MILLER, OPIE TRIAL SUBPOENAS (2.5); REVIEW MOTION TO PRECLUDE RESNICK DEPOSITION, TESTIMONY (0.5); PREPARATION REGARDING FRAMEWORK MOTION JOINT TRIAL EXHIBITS (0.7); ATTEND MEET AND CONFER WITH OBJECTORS' COUNSEL REGARDING FRAMEWORK MOTION, MOTIONS TO QUASH REGARDING MILLER & OPIE AND MOTION TO PRECLUDE RESNICK (0.8); DISCUSSION WITH SKADDEN TEAM REGARDING SAME (0.5); REVIEW POSSIBLE CORRESPONDENCE TO CHAMBERS REGARDING FRAMEWORK MOTION DISCOVERY DISPUTES (0.6). |

B43E