SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | | |
|---|---|---|---|---|
| PERL MW | 01/10/07 | 10.90 | TELECONFERENCE WITH MILBANK AND WHITE & CASE REGARDING DILIGENCE REQUEST (0.3); DRAFT SUMMARY CORRESPONDENCE REGARDING SAME (0.8); FOLLOW UP MEETING WITH C. COMERFORD AND J. BEAUDOEN REGARDING DILIGENCE REQUEST (1.5); NUMEROUS CORRESPONDENCES AND FOLLOW UPS REGARDING ACCESS TO VARIOUS VIRTUAL DATA ROOMS (1.3); CORRESPOND REGARDING ACCESS TO AND LOG ONTO AND SEARCH VARIOUS VIRTUAL DATABASES (2.1); TELECONFERENCE WITH R. FLETEMYER REGARDING SAME (0.2); INQUIRE REGARDING SEARCHING IN KECP DATABASE (0.4); REVIEW VARIOUS DOCUMENTS FOR INCLUSION IN DATA ROOM (0.6); REVISE DILIGENCE REQUEST RESPONSE (1.2); ATTENTION TO RESPONDING TO DILIGENCE REQUEST AND COORDINATE REGARDING SAME (2.5). | |
| PERL MW | 01/11/07 | 9.60 | PREPARE SUMMARY CHART OF VARIOUS USERS TO VIRTUAL DATA ROOMS (0.8) AND FOLLOW UP REGARDING VARIOUS CORRESPONDENCES REGARDING SAME (0.9); FOLLOW UP MEETING WITH C. COMERFORD AND J. BEAUDOEN REGARDING DILIGENCE REQUEST (1.4); FOLLOW UP WITH TAX GROUP REGARDING DILIGENCE REQUEST (0.3); REVIEW VARIOUS DOCUMENTS FOR DILIGENCE REQUEST (1.9) AND FOLLOW UP REGARDING SAME (0.5); REVISE DILIGENCE REQUEST LIST (1.3); BEGIN INDEX OF DOCUMENTS FOR DATA ROOM (0.7) AND COORDINATE REGARDING SAME (0.6); STRATEGIZE WITH WORKING GROUP REGARDING STATUS OF DILIGENCE PROJECT AND PREPARE FOR NEXT STEPS (0.5); CONTINUE TO WORK ON AND COORDINATE DILIGENCE PROJECT (0.7). | |
| PERL MW | 01/12/07 | 7.50 | REVIEW DOCUMENTS AND PROVIDE COMMENTS ON DOCUMENT INDEX (1.1); CONTINUE TO REVIEW DOCUMENTS AND COORDINATE REGARDING ORGANIZATION AND DEVELOPMENT OF DATA ROOM (4.9); MULTIPLE TELECONFERENCES WITH WORKING GROUP REGARDING SAME (0.8) COORDINATE WITH WORKING GROUP REGARDING STATUS OF DILIGENCE PROJECT AND STRATEGIZE REGARDING NEXT STEPS FOR SAME (0.7). | |
| PERL MW | 01/13/07 | 2.10 | REVIEW DATA ROOM DOCUMENTS FOR REDACTIONS (2.1). | |
| PERL MW | 01/14/07 | 8.20 | CONTINUE TO REVIEW DATA ROOM DOCUMENTS FOR REDACTIONS (0.6); CONTINUE TO REVIEW AND INDEX DOCUMENTS FOR DATA ROOM (7.6). | |
| PERL MW | 01/15/07 | 11.60 | CONTINUE TO REVIEW AND INDEX DOCUMENTS FOR DATA ROOM (11.6). | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PERL MW | 01/16/07 | 10.90 | CONTINUE TO REVIEW AND INDEX VARIOUS DATA ROOM DOCUMENTS (5.5); TELECONFERENCE WITH S. LOPETRON (0.2) AND S. POSTON (0.2) REGARDING DATA ROOM DOCUMENTS; DRAFT CORRESPONDENCE TO MILBANK AND WHITE & CASE REGARDING DATA ROOM AND UPDATED INDICES (0.7); REVIEW DATA ROOM INDICES (0.4) AND PREPARE FOR DISTRIBUTION (0.2); TELECONFERENCE WITH D. PURI REGARDING DOCUMENTS IN DATA ROOM (0.1); FOLLOW UP CORRESPONDENCES WITH A. BARRAINNE REGARDING SAME (0.2); STRATEGIZE WITH WORKING GROUP REGARDING PREPARATION OF DATA ROOM (0.6); REVIEW VARIOUS FILES AND DOCUMENTS IN CONNECTION WITH DIP DOCUMENTS TO BE ADDED TO DATA ROOM (2.8); CONTINUE TO REVIEW AND INDEX DATA ROOM DOCUMENTS. |
| PERL MW | 01/17/07 | 11.30 | TELECONFERENCES WITH R. COLBY (0.2); S. GEBBIA (0.1) AND C. SHAIBLE (SHERMAN & STERLING) REGARDING DATA ROOM DOCUMENTS; FOLLOW UP WITH K. BOMBACK (0.1) AND S. LOPETRONE (0.1) REGARDING SAME; CORRESPOND WITH J. BEAUDEN AND C. COMERFORD REGARDING SAME (0.2); REVIEW DIP DOCUMENT PACKAGE (0.8) AND REVIEW DATA ROOM DOCUMENTS (2.8); MULTIPLE TELECONFERENCES WITH WORKING GROUP REGARDING PREPARATION OF DATA ROOM (0.6); CORRESPONDENCES WITH C. ALM (WHITE & CASE) AND J. FLEISCHER (MILBANK) REGARDING DATA ROOM VISIT (0.2); PREPARE DATA ROOM INSTRUCTIONS AND OTHER DOCUMENTS (0.9); REVIEW NDAS IN CONNECTION WITH SAME (0.4); REVIEW DATA ROOM INDEX AND PROVIDE COMMENTS TO SAME (1.7); PREPARE INDEX AND DILIGENCE RESPONSE FOR DATA ROOM (1.4); FINAL PREPARATIONS FOR DATA ROOM VISIT, INCLUDING RESPONSES AND FOLLOW UPS TO NUMEROUS INQUIRIES (1.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

PERL MW        01/18/07        14.10   PREPARE INDICES AND DATA ROOM (0.6);
                                        MEETING WITH D. PURI AND M. FORTUNAK
                                        REGARDING DILIGENCE (0.4); MEET WITH F.
                                        KUPLICKI REGARDING SAME (0.2); REVIEW
                                        VARIOUS DOCUMENTS FOR DATA ROOM (2.9);
                                        PREPARE ADDITIONAL DOCUMENTS FOR DATA
                                        ROOM AND INDEXING (1.3); MEET WITH
                                        ATTORNEYS FROM MILBANK AND WHITE & CASE
                                        AND RESPOND TO INQUIRIES REGARDING SAME
                                        (0.8); MULTIPLE TELECONFERENCES WITH
                                        WORKING GROUP REGARDING SAME (0.7);
                                        REVIEW VARIOUS JOINT VENTURE REQUESTS
                                        (0.4); REVIEW 10-K AND COMPARE DOCUMENT
                                        REQUESTS (0.7); CORRESPONDENCE WITH S.
                                        POSTON REGARDING SAME (0.4);
                                        TELECONFERENCE WITH ATTORNEYS FROM
                                        MILBANK AND WHITE & CASE REGARDING DATA
                                        ROOM (0.6); ATTENTION TO DATA ROOM
                                        PREPARATION AND OVERVIEW (2.1); PREPARE
                                        INDICES AND DATA ROOM FOR 1/19 VISIT,
                                        INCLUDING REVIEW OF ADDITIONAL
                                        DOCUMENTS (1.7); COORDINATE WITH
                                        WORKING GROUP REGARDING SAME (1.1);
                                        CORRESPONDENCE WITH A. WENGER (WHITE &
                                        CASE) REGARDING VIRTUAL DATA ROOM
                                        (0.2).

PERL MW        01/19/07        8.20    TELECONFERENCES WITH S. POSTON
                                        REGARDING JOINT VENTURE AGREEMENTS
                                        (0.2); CORRESPONDENCES WITH MILBANK AND
                                        WHITE AND CASE REGARDING UPDATES TO
                                        VARIOUS DOCUMENT INDICES; PREPARE LIST
                                        OF CERTAIN DELPHI SUBSIDIARIES IN
                                        CONNECTION WITH DATA ROOM (0.3) AND
                                        FOLLOW UP CORRESPONDENCE WITH MILBANK
                                        AND WHITE AND CASE (0.2); DRAFT
                                        CORRESPONDENCE (0.2) AND FOLLOW UP
                                        TELECONFERENCE WITH B. WALKER REGARDING
                                        PLANT CLOSING INFORMATION (0.2); REVIEW
                                        SUMMARY OF SAME (0.6); FOLLOW UP WITH
                                        WORKING GROUP REGARDING SAME (0.3);
                                        REVIEW SUMMARY OF JVS AND PROVIDE
                                        COMMENTS TO SAME (0.6); FOLLOW UP WITH
                                        WORKING GROUP REGARDING SAME (0.4,
                                        0.2); FOLLOW UP WITH S. POSTON AND F.
                                        KUPLICKI REGARDING COPY REQUESTS FROM
                                        DATA ROOM (0.2); TELECONFERENCE WITH S.
                                        POSTON REGARDING SAME (0.1);
                                        CORRESPONDENCE WITH R. VANLEUVEN
                                        REGARDING COPY REQUESTS (0.2) AND
                                        COORDINATE WITH B. FRANTANGELO
                                        REGARDING SAME (0.3); COORDINATE AND
                                        STRATEGIZE WITH WORKING GROUP REGARDING
                                        ADDITIONS TO THE DATA ROOM AND NEXT
                                        STEPS (2.4); REVIEW VARIOUS DOCUMENTS
                                        FOR ADDITIONS TO THE DATA ROOM (1.1);
                                        REVIEW INDEX REGARDING SAME (0.4);
                                        TELECONFERENCE WITH WORKING GROUP
                                        REGARDING REDACTIONS TO DATA ROOM
                                        EXHIBITS (0.3).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PERL MW | 01/20/07 | 1.00 | REVIEW CORRESPONDENCE REGARDING DILIGENCE (0.2); REVIEW DOCUMENTS ADDED TO DATA ROOM (0.3); TELECONFERENCE WITH WORKING GROUP REGARDING SAME AND NEXT STEPS (0.2, 0.3). |
| PERL MW | 01/21/07 | 1.40 | REVIEW DOCUMENTS FOR INCLUSION IN DATA ROOM (0.8); CORRESPOND WITH MILBANK AND WHITE AND CASE REGARDING DATA ROOM DOCUMENTS (0.2); FOLLOW UP CORRESPONDENCE AND DISCUSSIONS WITH WORKING GROUP (0.4). |
| PERL MW | 01/22/07 | 4.50 | REVIEW DOCUMENTS AND PREPARE ADDITIONS FOR DATA ROOM (2.4); FOLLOW UP WITH WORKING GROUP REGARDING SAME (0.4); REVIEW CD OF DOCUMENT REQUESTS (0.7); COORDINATE REGARDING FOLLOW UP VISIT BY MILBANK AND WHITE & CASE (0.6); STRATEGIZE WITH WORKING GROUP REGARDING UPDATING INDICES AND NEXT STEPS (0.4). |
| PERL MW | 01/23/07 | 9.90 | TELECONFERENCES WITH B. WALKER REGARDING PLANT CLOSING SUMMARY (0.4); TELECONFERENCE WITH J. BEAUDOEN REGARDING DILIGENCE MATTERS (0.2); REVIEW DOCUMENTS AND PREPARE SAME FOR DISTRIBUTION (3.1); DRAFT COVER LETTERS TO P. JABBOUR AND C. ALM REGARDING COPY REQUESTS (0.6); COORDINATE WITH WORKING GROUP REGARDING UPDATES TO DOCUMENT INDEX (0.4); FOLLOW UP CORRESPONDENCE REGARDING ACCESS TO VIRTUAL DATA ROOMS (0.3); PREPARE AND REINDEX DATA ROOM FILES (1.8); TELECONFERENCES WITH WORKING GROUP REGARDING DATA ROOM ISSUES (0.7); CORRESPONDENCE WITH J. FLEISCHER REGARDING DOCUMENT REQUEST (0.2); CORRESPONDENCE WITH WHITE & CASE AND MILBANK REGARDING UPDATED DOCUMENT INDEX (0.1); WORK WITH B. FRANTANGELO REGARDING FILING DOCUMENT REQUESTS (0.6); COORDINATE WITH C. COMERFORD REGARDING DOCUMENT REQUEST (0.2); FOLLOW UP WITH WORKING GROUP REGARDING REDACTED BOARD MINUTES (0.2); ATTENTION TO DATA ROOM MATTERS (1.1). |
| PERL MW | 01/24/07 | 9.40 | REVIEW DOCUMENTS TO BE PROVIDED TO WHITE & CASE AND MILBANK (4.1); REVISE CORRESPONDENCE (1.6); MEET WITH S. POSTON REGARDING OUTSTANDING CORPORATE DOCUMENTS (0.4); REVIEW AND UPDATE CHART OF JOINT VENTURES AND RELATED DOCUMENTS (1.1); REVIEW ADDITIONAL DATA ROOM DOCUMENTS AND UPDATE DATA ROOM REGARDING SAME (0.6); CORRESPONDENCE WITH WHITE & CASE AND FTI REGARDING ACCESS TO VIRTUAL DATA ROOMS (0.3); FOLLOW UP WITH DATA ROOM VISITORS AND COORDINATE REGARDING SAME (0.7); DRAFT CORRESPONDENCE REGARDING UPDATED INDEX (0.2); PREPARE INDEX AND DOCUMENTS FOR NEXT DAYS DATA ROOM VISIT (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PERL MW | 01/25/07 | 8.40 | REVIEW AND COORDINATE REGARDING COPY REQUESTS, INCLUDING REVIEW OF INDICES AND RELATED DOCUMENTS (1.8) CORRESPONDENCES WITH S. CORCORAN; M. LOEB AND C. COMERFORD REGARDING SAME (0.7); FINALIZE CORRESPONDENCE REGARDING DATA ROOM REQUESTS (0.6); MEET WITH M. WILLIAMS REGARDING DILIGENCE (0.3) AND COORDINATE REGARDING SAME (0.1); REVIEW IP DOCUMENTS AND UPDATE WORKING GROUP REGARDING SAME (0.6); REVIEW VARIOUS CORRESPONDENCES REGARDING DILIGENCE MATTERS (0.7) AND STRATEGIZE REGARDING IP CALL (0.2); TELECONFERENCE WITH J. FLEISCHER DILIGENCE INQUIRIES (0.2); REVIEW AND INQUIRE ABOUT DISCREPANCIES IN ENVIRONMENTAL DATA ROOM INDEX AND REMEDY SAME (0.8); ATTENTION TO DATA ROOM MATTERS (1.9); REVIEW DOCUMENTS TO BE ADDED TO DATA ROOM AND COORDINATE REGARDING SAME, INCLUDING REVIEW OF INDEX (0.4); CORRESPONDENCE REGARDING UPDATED INDICES (0.1). |
| PERL MW | 01/26/07 | 5.40 | TELECONFERENCE WITH T. TWOMEY REGARDING IP MATTERS IN CONNECTION WITH DILIGENCE REQUEST (0.2); PREPARE FOR (0.5) AND PARTICIPATE (0.8) IN TELECONFERENCE REGARDING IP MATTERS WITH T. TWOMEY, D. WOOD AND ATTORNEYS FROM MILBANK AND WHITE & CASE; STRATEGIZE WITH WORKING GROUP REGARDING SAME (0.6); COORDINATE REGARDING DATA ROOM REQUESTS (1.5); REVIEW OF SAME AND CORRESPONDENCES WITH M. LOEB, S. CORCORAN, AND C. COMERFORD REGARDING SAME (0.8); TELECONFERENCES WITH M. HESTER (0.1); C. COMERFORE (0.2) AND B. FRANTANGELO (0.1) REGARDING SAME; COORDINATE REGARDING ACCESS TO VIRTUAL DATA ROOMS (0.4) AND CORRESPONDENCE WITH J. FLEISCHER REGARDING SAME (0.2). |
| PERL MW | 01/27/07 | 0.50 | REVIEW CORRESPONDENCE REGARDING DILIGENCE MATTERS (0.2); STRATEGIZE REGARDING FOLLOW UP FOR SAME (0.3). |
| PERL MW | 01/28/07 | 2.10 | DRAFT SUMMARY OF IP DILIGENCE CALL (1.2); CORRESPONDENCE WITH J. FLEISCHER REGARDING COPY REQUESTS (0.1); CORRESPONDENCES WITH WORKING GROUP REGARDING DATA ROOM MATTERS (0.3); REVIEW DATA ROOM DOCUMENTS AND FOLLOW UP REGARDING SAME (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| PERL MW | 01/29/07 | 4.40 | TELECONFERENCES WITH J. FLEISCHER REGARDING DUE DILIGENCE (0.2); COORDINATE REGARDING DOCUMENT REQUESTS (0.7); CORRESPONDENCE WITH M. LOEB AND T. TWOMEY REGARDING SAME (0.4); STRATEGIZE WITH WORKING GROUP REGARDING OUTSTANDING DILIGENCE MATTERS (0.8); COORDINATE REGARDING ATTORNEYS VISITING THE DATA ROOM (0.5); REVIEW SUMMARY OF IP TELECONFERENCE AND REVISE SAME (0.9); PREPARE SUMMARY OF DATA ROOM PROGRESS (0.7): REVIEW CORRESPONDENCES REGARDING SAME (0.2). |
|---|---|---|---|
| PERL MW | 01/30/07 | 5.50 | COORDINATE REGARDING FILLING COPY REQUESTS; REVIEW DILIGENCE RESPONSE PROVIDED BY MILBANK AND WHITE & CASE (3.2); CORRESPONDENCES WITH WORKING GROUP REGARDING DILIGENCE MATTERS (0.6); STRATEGIZE WITH WORKING GROUP REGARDING DELPHI HIERARCHY CHART AND TRACKING DOCUMENTS RELATING TO SAME (1.3); REVIEW JOINT VENTURE LIST (0.4). |
| PERL MW | 01/31/07 | 11.70 | PREPARE INDEX AND DOCUMENTS FOR DATA ROOM (0.6); CORRESPONDENCE REGARDING SAME (0.2); REVIEW DOCUMENTS WITH B. FRANTANGELO IN CONNECTION WITH COPY REQUESTS (0.8); REVIEW DOCUMENTS IN CONNECTION WITH DATA ROOM REQUESTS (0.4); PREPARE CORRESPONDENCE IN CONNECTION WITH SAME (1.3); COORDINATE WITH WORKING GROUP REGARDING PREPARATION OF INDICES FOR SAME (0.4); REVIEW AND PROVIDE COMMENTS TO SAME (0.4); MULTIPLE TELECONFERENCES WITH WORKING GROUP REGARDING RESPONSE OF MILBANK TO DILIGENCE REQUEST (1.2); REVIEW RESPONSE OF MILBANK AND WHITE & CASE TO DILIGENCE REQUEST (0.7); PREPARE FOR (0.6) AND PARTICIPATE (1.6) IN TELECONFERENCE WITH MILBANK AND WHITE & CASE REGARDING RESPONSE TO DILIGENCE REQUEST; FOLLOW UP DISCUSSION WITH WORKING GROUP REGARDING SAME INCLUDING PREPARATION FOR NEXT STEPS (0.4); FOLLOW UP WITH C. COMERFORD AND F. KUPLICKI REGARDING DOCUMENT REQUESTS (0.2); ATTENTION TO DATA ROOM MATTERS, INCLUDING RESPONDING TO VARIOUS INQUIRIES (0.8); TELECONFERENCE WITH P. JABBOUR (MILBANK) REGARDING JOINT VENTURES (0.3); REVIEW SUMMARY OF CORPORATE DATA PROVIDED IN DATA ROOM (0.5); REVIEW SUMMARY OF DILIGENCE CALL AND PROVIDE COMMENTS TO SAME (0.9); REVIEW COPY REQUESTS REGARDING SAME (0.4). |

203.30

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PLATT SJ | 01/02/07 | 1.50 | EDIT MEMO AND CONDUCT FOLLOW UP RESEARCH REGARDING SECTION 1145 (1.5). |
| PLATT SJ | 01/03/07 | 2.90 | RESEARCH HISTORY OF DEALINGS BETWEEN CONSTITUENCIES AND POTENTIAL INVESTORS (2.3); DRAFT MEMO OF FINDINGS (0.6). |
| PLATT SJ | 01/05/07 | 12.40 | BEGIN TO COMPILE DATA AND CREATE EXHIBITS FOR REPLY TO UCC OBJECTION TO EXCLUSIVITY MOTION (12.4). |
| PLATT SJ | 01/06/07 | 14.30 | CONTINUE TO COMPILE DATA AND CREATE EXHIBITS FOR REPLY TO THE UCC OBJECTION TO THE DEBTORS' EXCLUSIVITY MOTION (12.1); COMPILE AND DISTRIBUTE DOCUMENTATION REGARDING PAST LITIGATION OF POTENTIAL INVESTOR (2.2). |
| PLATT SJ | 01/07/07 | 5.10 | CONTINUE TO CREATE AND COMPILE EXHIBITS FOR REPLY TO UCC OBJECTION TO EXCLUSIVITY MOTION (4.6); DISTRIBUTE ADDITIONAL INFORMATION REGARDING PAST LITIGATION OF POTENTIAL INVESTOR (0.5). |
| PLATT SJ | 01/08/07 | 4.20 | UPDATE MEMO REGARDING PAST LITIGATION OF POTENTIAL INVESTOR (1.7); REVISE EXHIBITS FOR REPLY TO UCC OBJECTION TO EXCLUSIVITY MOTION (2.5). |
| PLATT SJ | 01/09/07 | 4.00 | CONTINUE TO UPDATE EXHIBITS FOR REPLY TO UCC OBJECTION TO EXCLUSIVITY MOTION (4.0). |
| PLATT SJ | 01/22/07 | 3.20 | CONDUCT AND COMPILE RESEARCH REGARDING PROGRESS OF AUTOMOTIVE CASES (3.2). |
| PLATT SJ | 01/30/07 | 1.70 | RESEARCH REGARDING RECENT DEVELOPMENTS (1.7). |
| | | 49.30 | |
| ROHNER WM | 01/11/07 | 0.80 | REVIEW COMPANY DOCUMENTS FOR POTENTIAL PRIVILEGE, IN CONNECTION WITH PROVIDING DOCUMENTS FOR REVIEW BY OUTSIDE PARTY (0.5); CONFERENCE REGARDING PRIVILEGE REVIEW OF DOCUMENTS (0.3). |
| ROHNER WM | 01/12/07 | 0.30 | CONFERENCE REGARDING PREPARATION OF MATERIALS AND PRIVILEGE REVIEW, IN CONNECTION WITH REVIEW OF COMPANY MATERIALS BY OUTSIDE PARTIES (0.3). |
| ROHNER WM | 01/16/07 | 1.70 | REVIEW DOCUMENTS WITH RESPECT TO PRIVILEGE PROTECTION, IN CONNECTION WITH PROVIDING DOCUMENTS FOR REVIEW BY OUTSIDE PARTIES (1.4); CONFERENCE REGARDING PRIVILEGE REVIEW (0.3). |
| ROHNER WM | 01/19/07 | 0.40 | REVIEW DOCUMENTS WITH RESPECT TO ASSERTION OF PRIVILEGE, IN CONNECTION WITH PROVIDING DOCUMENTS FOR REVIEW BY OUTSIDE PARTIES (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ROHNER WM | 01/23/07 | 0.30 | REVIEW MATERIALS TO BE PROVIDED TO OUTSIDE PARTIES FOR POTENTIAL PRIVILEGE (0.2); DRAFT COMMENTS REFLECTING CONCLUSIONS OF PRIVILEGE REVIEW (0.1). |
| | | 3.50 | |
| STUART NL | 01/01/07 | 5.60 | WORK ON DRAFT POR (5.6). |
| STUART NL | 01/03/07 | 4.70 | RESEARCH STATEMENT OF AMBIGUITIES (1.9); CONTINUE DRAFTING PLAN (2.7). |
| STUART NL | 01/04/07 | 7.50 | TELECONFERENCE REGARDING J. SHEEHAN DECLARATION IN SUPPORT OF FRAMEWORK MOTION (0.4); BEGIN DRAFTING AND REVISING J. SHEEHAN DECLARATION (7.1). |
| STUART NL | 01/05/07 | 6.10 | REVIEW SHEEHAN DEPOSITION ON PSA AND EPCA (3.2); RESEARCH REGARDING US TRUSTEE OBJECTION (1.2); RESEARCH REGARDING RESPONSE TO FRAMEWORK OBJECTIONS (1.7). |
| STUART NL | 01/06/07 | 11.20 | REVIEW DEPOSITION TRANSCRIPTS OF OPIE, MILLER AND SHEEHAN (3.2); CONTINUE DRAFTING SHEEHAN DECLARATION (1.7); CONTINUE DRAFTING PLAN (6.3). |
| STUART NL | 01/07/07 | 13.30 | CONTINUE TO DRAFT AND REVISE PLAN (9.8); RESEARCH REGARDING LOCAL RULES RELATED TO PLAN INVESTOR (3.5). |
| STUART NL | 01/08/07 | 14.60 | RESEARCH REGARDING LOCAL GUIDELINES FOR 363 ASSET SALES AND AUCTIONS (4.3); INTERNAL STRATEGY MEETING ON POR (1.6); CONTINUE TO DRAFT AND REVISE PLAN (8.7). |
| STUART NL | 01/09/07 | 8.60 | CONTINUE TO DRAFT AND REVISE PLAN (5.4); DRAFT AND REVISE SLIDES FOR BOARD PRESENTATION (3.2). |
| STUART NL | 01/10/07 | 8.10 | DRAFT AND REVISE DEMONSTRATIVES IN PREPARATION FOR FRAMEWORK HEARING (6.9); CONTINUE TO DRAFT AND REVISE PLAN (1.2). |
| STUART NL | 01/11/07 | 1.20 | REVIEW AND BEGIN DRAFTING CONFIRMATION TIMELINE (1.2). |
| STUART NL | 01/12/07 | 5.90 | RESEARCH REGARDING STAY AND 6004(G) (3.2); CONTINUE TO REVIEW AND REVISE DRAFT POR (2.7). |
| STUART NL | 01/15/07 | 4.20 | REVIEW AND REVISE POR (1.6); PREPARE FOR CALL ON EMERGENCE STRATEGY (0.5); INTERNAL CALL ON DISCLOSURE STATEMENT, POR AND REGISTRATION STATEMENT (2.1). |
| STUART NL | 01/16/07 | 11.30 | CONTINUE TO DRAFT AND REVISE EMERGENCE TIMELINES (6.7); PREPARE POR AND SIMILAR MATERIALS FOR MEETING WITH CORE EMERGENCE TEAM ON 1/17 (3.5); CONTINUE TO REVISE POR (1.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| STUART NL | 01/17/07 | 6.80 | PREPARE FOR MEETING ON EMERGENCE (3.1); STRATEGY MEETING REGARDING POR, REGISTRATION STATEMENT, AND EMERGENCE (3.0); INTERNAL CONFERENCE FOLLOWING STRATEGY MEETING (0.7). |
| STUART NL | 01/18/07 | 5.60 | CONTINUE TO REVISE AND UPDATE TIMELINES REGARDING EMERGENCE (1.1) AND CONDUCT RESEARCH REGARDING SAME (3.2); REVISE POR (1.3). |
| STUART NL | 01/19/07 | 4.80 | REVISE EMERGENCE TIMELINE (2.1); UPDATE AND REVISE POR (2.7). |
| STUART NL | 01/22/07 | 5.50 | CONTINUE TO REVISE EMERGENCE TIMELINE (1.9) AND CONDUCT RESEARCH REGARDING SAME (3.6). |
| STUART NL | 01/23/07 | 6.40 | REVISE EMERGENCE TIMELINE (1.1); RESEARCH REGARDING PLAN PAYMENTS (3.2); DRAFT AND REVISE PLAN (2.1). |
| STUART NL | 01/24/07 | 8.60 | REVISE TIMELINE SLIDES (0.9); RESEARCH REGARDING PLAN PAYMENTS (4.5); CONTINUE TO DRAFT AND REVISE PLAN (3.2). |
| STUART NL | 01/25/07 | 2.30 | DRAFT AND REVISE POR (2.3). |
| STUART NL | 01/26/07 | 1.70 | CONTINUE TO DRAFT POR (1.1); UPDATE TIMELINE SLIDES (0.6). |
| STUART NL | 01/29/07 | 1.80 | DRAFT AND REVISE PLAN (1.8). |
| STUART NL | 01/31/07 | 3.90 | REVISE PLAN (0.9); DRAFT AND DISTRIBUTE PLAN ISSUES LIST (1.3); REVIEW FRAMEWORK RULING TRANSCRIPT (1.7). |

**149.70**

| | | | |
|---|---|---|---|
| VANLONKHUYZEN CE | 01/08/07 | 6.80 | STRATEGIC CONFERENCE RELATED TO FRAMEWORK HEARING PREPARATION (0.9); BEGIN TO RESEARCH VARIOUS PRIVILEGE ISSUES RELATED TO FRAMEWORK HEARING DISCOVERY MATTER (4.7); REVIEW AND ORGANIZE ALL PARTIES POTENTIAL EXHIBITS AND REVISE RELATED JOINT EXHIBIT BINDER LIST (1.2). |
| VANLONKHUYZEN CE | 01/09/07 | 20.20 | CONTINUE TO RESEARCH VARIOUS PRIVILEGE ISSUES FOR FRAMEWORK HEARING DISCOVERY MATTER (7.5); CONTINUE TO REVIEW AND ORGANIZE ALL PARTIES POTENTIAL EXHIBITS AND REVISE RELATED JOINT EXHIBIT BINDER LIST (12.7). |
| VANLONKHUYZEN CE | 01/10/07 | 21.50 | CONTINUE TO REVIEW AND ORGANIZE ALL PARTIES POTENTIAL EXHIBITS AND REVISE RELATED JOINT EXHIBIT BINDER LIST (14.4); ATTEND STRATEGIC CONFERENCE WITH SKADDEN AND CLIENT (2.2); REVIEW AND ANALYZE DESIGNATIONS FOR DEPOSITION TESTIMONY (1.9); ANALYZE OBJECTIONS AND POTENTIAL RESPONSES TO EXHIBITS (1.3); REVISE HEARING MATERIALS REGARDING OBJECTIONS TO EXHIBITS (1.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | | |
|---|---|---|---|---|
| VANLONKHUYZEN CE | 01/11/07 | 15.40 | FINALIZE ALL PARTIES POTENTIAL EXHIBITS AND REVISE RELATED JOINT EXHIBIT BINDER LIST (1.8); FINALIZE JOINT EXHIBIT BINDERS (1.1); REVISE AND FINALIZE HEARING MATERIALS REGARDING OBJECTIONS TO EXHIBITS; (2.6); ATTEND FRAMEWORK HEARING (9.9). | |
| VANLONKHUYZEN CE | 01/12/07 | 4.80 | ATTEND FRAMEWORK HEARING (4.8). | |
| VANLONKHUYZEN CE | 01/23/07 | 8.90 | BEGIN TO RESEARCH AND ANALYZE PRIVILEGE ISSUES RELATED TO DUE DILIGENCE REQUESTS (8.9). | |
| VANLONKHUYZEN CE | 01/24/07 | 9.10 | CONTINUE TO RESEARCH AND ANALYZE PRIVILEGE ISSUES RELATED TO DUE DILIGENCE REQUESTS (9.1). | |
| | | **86.70** | | |
| **Total Associate/Law Clerk** | | **1,798.90** | | |
| TERRY WC | 01/02/07 | 2.90 | ASSIST CASE TEAM WITH FRAMEWORK PROJECT MANAGEMENT (2.9). | |
| TERRY WC | 01/03/07 | 4.30 | ASSIST CASE TEAM WITH FRAMEWORK PROJECT MANAGEMENT (4.3). | |
| TERRY WC | 01/04/07 | 0.60 | ASSIST CASE TEAM WITH FRAMEWORK PROJECT MANAGEMENT (0.6). | |
| TERRY WC | 01/05/07 | 3.40 | ASSIST CASE TEAM WITH FRAMEWORK ELECTRONIC DISCOVERY (3.4). | |
| TERRY WC | 01/08/07 | 0.40 | ASSIST CASE TEAM WITH FRAMEWORK PROJECT MANAGEMENT (0.4). | |
| TERRY WC | 01/10/07 | 1.30 | ASSIST CASE TEAM WITH FRAMEWORK PROJECT MANAGEMENT (1.3). | |
| TERRY WC | 01/11/07 | 0.30 | ASSIST CASE TEAM WITH FRAMEWORK PROJECT MANAGEMENT (0.3). | |
| TERRY WC | 01/12/07 | 0.30 | ASSIST CASE TEAM WITH FRAMEWORK PROJECT MANAGEMENT (0.3). | |
| TERRY WC | 01/17/07 | 0.40 | ASSIST CASE TEAM WITH FRAMEWORK PROJECT MANAGEMENT (0.4). | |
| TERRY WC | 01/29/07 | 0.70 | ASSIST CASE TEAM WITH FRAMEWORK PROJECT MANAGEMENT (0.7). | |
| TERRY WC | 01/31/07 | 0.80 | ASSIST CASE TEAM WITH FRAMEWORK PROJECT MANAGEMENT (0.8). | |
| | | **15.40** | | |
| **Total Client Specialist** | | **15.40** | | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| CHAVALI A | 01/02/07 | 2.80 | UPDATE PLAN INVESTMENT BINDER (1.0); ASSIST WITH LITIGATION DOCUMENT PRODUCTION IN PREPARING FOR PLAN FRAMEWORK HEARING (1.8). |
| CHAVALI A | 01/03/07 | 3.60 | ASSIST WITH LITIGATION DOCUMENT PRODUCTION (2.0); PREPARE DOCUMENTS FOR IMAGING (0.8);  DRAFT PLAN FRAMEWORK HEARING AGENDA (0.8). |
| CHAVALI A | 01/04/07 | 0.30 | UPDATE PLAN INVESTMENT BINDERS (0.3). |
| CHAVALI A | 01/05/07 | 2.00 | UPDATE PLAN FRAMEWORK BINDER (0.3); UPDATE ALL DOCUMENTS BOX FOR PLAN INVESTMENT HEARING (0.8);  UPDATE TOC FOR EPCA (0.9). |
| CHAVALI A | 01/08/07 | 3.10 | ASSIST WITH LITIGATION DOCUMENT PRODUCTION (1.8); UPDATE PLAN FRAMEWORK HEARING BINDER (0.9); UPDATE PLAN FRAMEWORK HEARING AGENDA (0.4). |
| CHAVALI A | 01/09/07 | 12.80 | ASSIST WITH LITIGATION PLAN FRAMEWORK TRIAL EXHIBIT BINDERS (2.0); ASSIST WITH DOCUMENT DISCOVERY (2.0); ORGANIZE MATERIALS IN LITIGATION WAR ROOM (0.5); ASSIST WITH LITIGATION DOCUMENT PRODUCTION (1.8); REVIEW PLAN FRAMEWORK HEARING BINDERS (1.0); UPDATE PLAN FRAMEWORK AGENDA (0.9); REVIEW PLAN FRAMEWORK AGENDA WITH PLAN FRAMEWORK PLEADINGS (0.9); MEETING WITH LITIGATION TEAM TO DISCUSS DOCUMENT PRODUCTION (0.5); TEAM MEETING TO DISCUSS DISTRIBUTION OF TASKS AND RESPONSIBILITIES FOR UPCOMING HEARINGS (0.4); ASSIST WITH PREPARING EXHIBIT BINDERS FOR PLAN FRAMEWORK HEARING (1.9); DISTRIBUTE PLEADINGS RELATED TO THE PLAN FRAMEWORK MOTION (0.4); FINALIZE PLAN FRAMEWORK AGENDA (0.5). |
| CHAVALI A | 01/10/07 | 11.40 | FILE PLAN FRAMEWORK HEARING AGENDA (0.3); PREPARE AGENDA FOR FILING (0.2); REVIEW PLAN FRAMEWORK HEARING BINDERS (1.8); UPDATE PLAN FRAMEWORK HEARING BINDERS WITH POST AGENDA FILED PLEADINGS (1.8); PREPARE DOCUMENTS FOR HEARING PREP MEETING (1.4); ASSIST WITH UPDATING TRIAL EXHIBIT BINDERS (0.9); PREPARE PLEADINGS FOR HEARING (0.9); PREPARE PLAN FRAMEWORK ORDER ON DISK FOR SUBMISSION (0.3); PREPARE DOCUMENTS TO UPDATE EXHIBIT BINDERS (1.4); UPDATE PLAN FRAMEWORK BINDER (0.5); DRAFT REVISED AGENDA TO INCLUDE POST AGENDA FILINGS (1.0); DUPLICATE REVISED AGENDA FOR HEARING (0.3); DISTRIBUTE PLEADINGS (0.6). |
| CHAVALI A | 01/11/07 | 10.00 | PLAN FRAMEWORK HEARING (10.0). |
| CHAVALI A | 01/12/07 | 6.00 | PLAN FRAMEWORK HEARING (6.0). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CHAVALI A | 01/15/07 | 7.60 | TABLE OF CONTENTS FOR UPDATED PLAN FRAMEWORK DOCUMENTS (2.1); CREATE BLACKLINE FOR PLAN SUPPORT AGREEMENT & EQUITY COMMITMENT AGREEMENT (0.7); PREPARE ORDERS FOR SUBMISSION (0.9); REVIEW BOUND PLAN FRAMEWORK VOLUME (0.3); UPDATE PLAN FRAMEWORK BINDER (0.4); UPDATE INDEX FOR PLAN FRAMEWORK BINDER (0.5); PREPARE TABLE OF CONTENTS FOR BLACKLINE VERSIONS OF EPCA AND PSA (2.0); DISTRIBUTE PLAN FRAMEWORK ORDER AND EXHIBITS (0.7). |
| CHAVALI A | 01/16/07 | 4.00 | DISTRIBUTE UPDATED PLAN FRAMEWORK VOLUME (2.8); PREPARE ORDERS FOR SUBMISSION (1.2). |
| CHAVALI A | 01/22/07 | 0.30 | DISTRIBUTE FRAMEWORK DOCUMENTS (0.3). |
| CHAVALI A | 01/23/07 | 1.30 | UPDATE PLAN FRAMEWORK BOUND VOLUME WITH EXECUTION COPIES (1.0); PREPARE DISTRIBUTION LIST FOR UPDATED PLAN FRAMEWORK (0.3). |
| CHAVALI A | 01/24/07 | 0.80 | DISTRIBUTE UPDATED PLAN FRAMEWORK BOUND VOLUME (0.8). |
| CHAVALI A | 01/31/07 | 0.30 | DISTRIBUTE PLAN FRAMEWORK BOUND VOLUME (0.1); DISTRIBUTE PLAN FRAMEWORK DOCUMENTS (0.2). |
| | | **66.30** | |
| CHOW PP | 01/05/07 | 7.30 | REVIEW WITH STATUTORY COMMITTEE E-MAIL CORRESPONDENCES (3.4); REVIEW AND INDEX SAME (3.9). |
| CHOW PP | 01/06/07 | 12.50 | REVIEW AND INDEX E-MAIL CORRESPONDENCES WITH STATUTORY COMMITTEE (12.5). |
| | | **19.80** | |
| DEMMA J | 01/02/07 | 4.10 | REVIEW/UPDATE/DISTRIBUTE WHITE & CASE REQUEST MATERIALS (3.4); REVIEW/UPDATE ENVIRONMENTAL REQUEST INDEX (0.7). |
| DEMMA J | 01/03/07 | 10.30 | PREPARE DOCUMENTS FROM WHITE & CASE REQUEST FOR ATTORNEY REVIEW (1.1); PREPARE WHITE & CASE REQUEST BINDERS (9.2). |
| DEMMA J | 01/04/07 | 5.50 | PREPARE DOCUMENT REQUEST BINDERS FOR ATTORNEY REVIEW (1.7); COORDINATE DOCUMENT REQUEST MATERIALS (1.1); COORDINATE DOCUMENT REQUEST CDS (1.1); PREPARE CASE LAW FOR 1/11/06 FRAMEWORK HEARING (1.6). |
| DEMMA J | 01/05/07 | 10.70 | PREPARE DOCUMENT REQUEST DOCUMENTS FOR PRODUCTION (7.7); COORDINATE PRODUCTION OF REQUEST DOCUMENTS (1.1); PREPARE INDICES FOR DOCUMENT PRODUCTION (0.6); ASSIST WITH INDEXING EMAIL PRODUCTION (1.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| DEMMA J | 01/06/07 | 6.80 | PREPARE DOCUMENTS FOR DATA ROOM (3.7); UPDATE WHITE & CASE RESPONSIVE DOCUMENT REQUEST LIST (1.1); PREPARE INDEX FOR SUPPLEMENTAL PROJECT DESTINY DOCUMENT REQUEST (1.1); COORDINATE NEW DOCUMENT REQUEST MATERIALS (0.9). |
|---|---|---|---|
| DEMMA J | 01/08/07 | 2.70 | PREPARE DOCUMENTS FOR INCLUSION INTO DATA ROOM (1.6); UPDATE MASTER ENVIRONMENTAL DOCUMENT INDEX (1.1). |
| DEMMA J | 01/09/07 | 5.30 | PREPARE CASE LAW FOR JANUARY 11, 2007 FRAMEWORK HEARING (3.1); PREPARE DOCUMENTS FOR INCLUSION INTO DATA ROOM (0.8); COORDINATE PRODUCTION OF IT OUTSOURCING AGREEMENTS (0.6); PREPARE INDEX FOR EVERCORE DOCUMENT REQUEST (0.8). |
| DEMMA J | 01/10/07 | 1.90 | INDEX BOARD OF DIRECTORS MEETING MINUTES FOR INCLUSION INTO DATA ROOM (0.6); PREPARE DOCUMENTS FOR INCLUSION INTO DATA ROOM (0.7); PREPARE MATERIALS FOR DATA ROOM FILES (0.6). |
| DEMMA J | 01/11/07 | 10.20 | PREPARE/REVIEW DOCUMENTS FOR INCLUSION INTO DATA ROOM (5.1); PREPARE/INDEX FOR MATERIALS SENT TO EVERCORE (1.6); COORDINATE DATA ROOM INDEX (0.6); PREPARE/INDEX DISCLOSURE STATEMENT PRECEDENT FROM VARIOUS CASES (2.1); REVIEW PRODUCED DOCUMENTS AGAINST ORIGINAL INDEX (0.8). |
| DEMMA J | 01/12/07 | 10.60 | PREPARE DOCUMENT REQUEST MATERIALS FOR DISTRIBUTION (1.2); COORDINATE/PREPARE DATA ROOM MATERIALS FOR PRODUCTION (1.6); PREPARE MATERIALS FOR INCLUSION INTO DATA ROOM (6.7); COORDINATE PREPARATION OF IT OUTSOURCING MATERIALS (1.1). |
| DEMMA J | 01/14/07 | 10.10 | PREPARE MATERIALS FOR INCLUSION INTO DATA ROOM (10.1). |
| DEMMA J | 01/15/07 | 12.30 | REVIEW/UPDATE/PREPARE MATERIALS FOR INCLUSION INTO DATA ROOM (12.3). |
| DEMMA J | 01/16/07 | 7.30 | UPDATE MATERIALS FOR INCLUSION INTO DATA ROOM (6.2); UPDATE ENVIRONMENTAL DOCUMENT INDEX (1.1). |
| DEMMA J | 01/17/07 | 9.30 | UPDATE MATERIALS FOR INCLUSION INTO DATA ROOM (3.6); REVIEW DATA ROOM MASTER INDEX (5.7). |
| DEMMA J | 01/18/07 | 8.50 | PREPARE FRAMEWORK MATERIALS FOR ATTORNEY REVIEW (1.6); PREPARE EMERGENCE TEAM WORKING GROUP LIST (2.1); PREPARE MATERIALS FOR INCLUSION INTO DATA ROOM (3.7); PREPARE/INDEX MATERIALS FOR ENVIRONMENTAL REQUEST (1.1). |
| DEMMA J | 01/19/07 | 10.50 | PREPARE/UPDATE MATERIALS FOR INCLUSION INTO DATA ROOM (10.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DEMMA J | 01/22/07 | 2.20 | PREPARE MATERIALS FOR INCLUSION INTO DATA ROOM (2.2). |
| DEMMA J | 01/23/07 | 3.20 | PREPARE/INDEX DATA ROOM DOCUMENT REQUESTS FOR WHITE & CASE AND MILBANK TWEED (3.2). |
| DEMMA J | 01/24/07 | 8.70 | PREPARE/INDEX DATA ROOM DOCUMENT REQUESTS FOR WHITE & CASE AND MILBANK TWEED (6.6); UPDATE DOCUMENT REQUEST BINDER (2.1). |
| DEMMA J | 01/25/07 | 3.80 | PREPARE/INDEX DATA ROOM DOCUMENT REQUESTS FOR WHITE & CASE AND MILBANK TWEED (1.7); PREPARE MATERIALS FOR INCLUSION INTO DATA ROOM (0.8); UPDATE DOCUMENT REQUEST CORRESPONDENCE BINDER (1.3). |
| DEMMA J | 01/26/07 | 3.20 | PREPARE/INDEX DATA ROOM DOCUMENT REQUESTS FOR WHITE & CASE AND MILBANK TWEED (1.1); PREPARE DOCUMENTS FOR BRAZILIAN CONSULATE FOR LEGALIZATION (0.6); UPDATE ENVIRONMENTAL INDEX (0.4); UPDATE DOCUMENT REQUEST CORRESPONDENCE BINDER (1.1). |
| DEMMA J | 01/31/07 | 1.70 | PREPARE/INDEX EMAIL CORRESPONDENCE (0.6); REVIEW DOCUMENT REQUEST (1.1). |
| | | **148.90** | |
| GILCHRIST JM | 01/15/07 | 3.60 | REDACT PERSONAL INFORMATION FROM DOCUMENT PRODUCTION (3.6). |
| GILCHRIST JM | 01/16/07 | 4.30 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (4.3). |
| GILCHRIST JM | 01/17/07 | 4.00 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (4.0). |
| | | **11.90** | |
| KLIMEK MV | 01/02/07 | 4.60 | MODIFY BOD DOCUMENT INDEX (2.7); BEGIN TO ASSEMBLE ADDITIONAL DOCUMENT PRODUCTION (0.6); CREATE SHARED DELPHI OBJECTORS, GM, APPALOOSA, AND CERBERUS EMAIL CONTACT GROUPS (1.1); COMPILE SUPPLEMENTAL PRODUCTION FROM GM (0.2). |
| KLIMEK MV | 01/03/07 | 9.40 | ELECTRONICALLY COMPILE DELPHI, CERBERUS, APPALOOSA, AND GM PRODUCTIONS AND DISTRIBUTE SAME (2.5); CONTINUE TO UPDATE DOCUMENT INDEX (1.7); PREPARE REDACTION FILES FOR PRODUCTION DOCUMENTS (4.7); UPDATE CONTACT/DISTRIBUTION LIST (0.2); COMPILE HIGHLAND CAPITAL DOCUMENT PRODUCTION (0.2); COMPILE RECORD OF CORRESPONDENCE AND PLEADINGS (0.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| KLIMEK MV | 01/10/07 | 10.10 | COMPILE RECORD OF FRAMEWORK LITIGATION CORRESPONDENCE, PLEADINGS, AND DISCOVERY (2.6); COMPILE RECORD OF SUPPLEMENTAL DELPHI PRODUCTIONS (1.2); BEGIN PREPARE REDACTION FILES FOR SAME (1.4); PREPARE INDICES OF DEPOSITION EXHIBITS AND CROSS-CHECK WITH JOINT EXHIBIT LIST (2.3); COMPILE LIST OUTLINING DEPOSITION EXHIBITS DESIGNATED AS JOINT HEARING EXHIBITS (2.6). |
| KLIMEK MV | 01/11/07 | 4.40 | CONTINUE TO COMPILE RECORD OF PLEADINGS AND DOCUMENT PRODUCTIONS (1.6); BEGIN COLLECTION OF COMPENSATION COMMITTEE MINUTES (2.2). |
| KLIMEK MV | 01/12/07 | 1.10 | CONTINUE TO COMPILE RECORD OF DISCOVERY, PLEADINGS AND CORRESPONDENCE (1.1). |
| KLIMEK MV | 01/17/07 | 2.50 | CONTINUE TO COMPILE RECORD OF DOCUMENT PRODUCTION (2.2); COMPLETE COMPILATION OF REDACTION FILES (0.3). |
| KLIMEK MV | 01/18/07 | 0.90 | CONTINUE TO COMPILE RECORD OF CORRESPONDENCE (0.9). |
| KLIMEK MV | 01/19/07 | 1.20 | COMPLETE UPDATES TO COLLECTION OF BOD MINUTES TO PRESENT (1.2). |
| KLIMEK MV | 01/25/07 | 2.60 | CONTINUE TO COMPILE RECORD OF CORRESPONDENCE, PLEADINGS, AND DISCOVERY (2.4). |
| KLIMEK MV | 01/26/07 | 1.50 | CONTINUE TO COMPILE RECORD OF PLEADINGS IN FRAMEWORK LITIGATION ACTION (1.2); PREPARE INDEX FOR SAME (0.3). |
| KLIMEK MV | 01/27/07 | 0.90 | CONTINUE TO COMPILE RECORD OF FRAMEWORK MOTION-RELATED PLEADINGS (0.9). |
| KLIMEK MV | 01/29/07 | 0.20 | CONTINUE TO COMPILE RECORD OF ELECTRONIC VERSIONS OF DOCUMENT PRODUCTIONS IN FRAMEWORK LITIGATION (0.2). |
| | | **39.40** | |
| NOWICKI JA | 01/02/07 | 6.10 | ASSIST WITH FRAMEWORK LITIGATION PRODUCTION (6.1). |
| NOWICKI JA | 01/03/07 | 5.70 | ASSIST WITH FRAMEWORK LITIGATION PRODUCTION (5.7). |
| NOWICKI JA | 01/04/07 | 1.40 | ATTENTION TO WHITE & CASE DOCUMENT PRODUCTION (1.4). |
| NOWICKI JA | 01/09/07 | 2.40 | ASSIST WITH ATTENTION TO PREPARING GM PRODUCTION DOCUMENTS (2.4). |
| NOWICKI JA | 01/10/07 | 4.40 | INDEXING DEPOSITION EXHIBITS OF J. OPIE; R. MILLER; AND D. RESNICK (4.4). |
| NOWICKI JA | 01/11/07 | 7.40 | ATTENTION TO ASSEMBLING MATERIALS FOR DOCUMENT PRODUCTION (7.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| NOWICKI JA | 01/16/07 | 11.00 | PROCESS DUE DILIGENCE DOCUMENTS (11.0). |
|---|---|---|---|
| NOWICKI JA | 01/17/07 | 7.40 | PROCESSING OF DUE DILIGENCE DOCUMENTS (7.4). |
| NOWICKI JA | 01/23/07 | 8.80 | ATTENTION TO PREPARING MATERIALS FOR HR DOCUMENT REQUEST (8.8). |
| | | **54.60** | |
| ROSEN R | 01/02/07 | 2.20 | MONITOR CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS REGARDING PLAN FRAMEWORK AND EXCLUSIVITY OBJECTIONS (0.9); COMPILE AND FORWARD SAME TO TEAM ATTORNEYS (0.4); UPDATE TASK LIST, 1/11 AND 1/12 MOTIONS/OBJECTIONS SUMMARY CHARTS, HEARING DOCUMENTS REGARDING SAME (0.9). |
| ROSEN R | 01/03/07 | 2.80 | MONITOR CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS REGARDING PLAN FRAMEWORK AND EXCLUSIVITY OBJECTIONS (0.9); COMPILE AND FORWARD SAME TO TEAM ATTORNEYS (0.4); UPDATE TASK LIST, 1/11 AND 1/12 HEARINGS' MOTIONS/OBJECTIONS SUMMARY CHARTS (0.8); COMPILE HEARING DOCUMENTS REGARDING SAME (0.7). |
| ROSEN R | 01/04/07 | 3.60 | REVIEW 1/11 PLAN FRAMEWORK HEARING AND 1/12 HEARING EXCLUSIVITY MATTERS WITH E. GERSHBEIN REGARDING PREPARATION OF AFFIDAVITS OF SERVICE BINDERS REGARDING HEARINGS (0.6); MONITOR CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS FOR RESPONSES TO OMNIBUS CLAIMS OBJECTIONS (0.9); COMPILE AND FORWARD SAME TO TEAM ATTORNEYS (0.8); UPDATE TASK LIST, 1/12 CLAIMS HEARING SUMMARY CHART REGARDING SAME (0.8); UPDATE HEARING DOCUMENTS REGARDING SAME (0.5). |
| ROSEN R | 01/05/07 | 4.70 | MONITOR CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS REGARDING OBJECTIONS TO PLAN FRAMEWORK AND EXCLUSIVITY (0.9); COMPILE, FORWARD SAME TO TEAM ATTORNEYS (0.4); UPDATE TASK LIST, 1/11 AND 1/12 HEARINGS' MOTIONS/OBJECTIONS SUMMARY CHARTS REGARDING SAME (0.7); PREPARE, UPDATE 1/11 PLAN FRAMEWORK HEARING AGENDA (1.4); COMPILE, FORWARD DRAFT PLAN FRAMEWORK HEARING BINDER TO TEAM ATTORNEYS (1.3). |
| ROSEN R | 01/06/07 | 3.10 | COMPILE, PREPARE AND FORWARD PLAN FRAMEWORK PLEADINGS AND SUPPORTING DOCUMENTS TO NY OFFICE FOR 1/11 PLAN FRAMEWORK HEARING (1.2); REVIEW CASE DOCKET AND COMPILE INDEX OF ALL CREDITORS' COMMITTEE OBJECTIONS FILED IN CASE (1.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ROSEN R | 01/08/07 | 4.10 | MONITOR CASE DOCKET REGARDING OBJECTIONS TO PLAN FRAMEWORK, EXCLUSIVITY (0.9); COMPILE, FORWARD SAME TO TEAM ATTORNEYS (0.6); WORK ON COMPILING 1/11 PLAN FRAMEWORK HEARING BINDER (1.2); RESPOND TO TEAM ATTORNEY'S REQUEST FOR EXCLUSIVITY PRECEDENT DOCUMENTS (0.5); ASSIST TEAM ATTORNEYS REGARDING COMPILING PLAN FRAMEWORK HEARING DOCUMENTS (0.9). |
| ROSEN R | 01/09/07 | 10.50 | ASSIST TEAM ATTORNEYS IN PREPARING DOCUMENTS FOR 1/11 PLAN FRAMEWORK COURT HEARING (0.9); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.8); MONITOR CASE DOCKET REGARDING PLAN FRAMEWORK AND EXCLUSIVITY OBJECTIONS (1.4); COMPILE, FORWARD DOCUMENTS TO TEAM ATTORNEYS (0.9); REVIEW, REVISE, UPDATE 1/11 PLAN FRAMEWORK HEARING AGENDA (1.3); WORK ON COMPILING EXCLUSIVITY EXHIBITS HEARING BINDER (1.8) AND PLAN FRAMEWORK HEARING BINDER (2.1); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR PLAN FRAMEWORK AND RELATED HEARING DOCUMENTS (0.9); PREPARE J. GUZZARDO CERTIFICATE OF SERVICE (0.4). |
| ROSEN R | 01/10/07 | 13.80 | ASSIST TEAM ATTORNEYS WITH PREPARATION OF DEBTORS' OMNIBUS PLAN FRAMEWORK AND EXCLUSIVITY REPLIES FOR FILING, SERVICE (2.4); COORDINATE SERVICE OF DOCUMENTS (0.9), SECURING AFFIDAVITS OF SERVICE FOR UPDATING CERTIFICATES OF SERVICE BINDER (0.8) WITH E. GERSHBEIN, KCC; COMPILE, PREPARE 1/12 EXCLUSIVITY HEARING EXHIBITS BINDERS FOR HAND DELIVERY TO KEY PARTIES, COURT HEARING (2.9); PREPARE SPECIAL PARTIES SERVICE LIST REGARDING SAME (0.6); REVIEW, UPDATE PLAN FRAMEWORK HEARING PLEADINGS BINDERS FOR COURT HEARING (1.8); REVIEW, REVISE AND UPDATE 1/11 PLAN FRAMEWORK HEARING AGENDA FOR COURT FILING (1.8); COORDINATE SERVICE, SECURING AFFIDAVIT OF SERVICE FOR CERTIFICATE OF SERVICE HEARING BINDER REGARDING SAME WITH E. GERSHBEIN, KCC (0.5); ASSIST TEAM ATTORNEYS REGARDING PREPARING PLAN FRAMEWORK HEARING EXHIBITS (0.9); COMPILE, FORWARD PLAN FRAMEWORK, KEY EXHIBITS HEARING DOCUMENTS TO REQUESTING TEAM ATTORNEYS (1.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ROSEN R | 01/11/07 | 8.10 | FURTHER ASSIST TEAM ATTORNEYS IN PREPARING EXCLUSIVITY SCRIPT, DRAFT ORDER, HEARING PLEADINGS, EXHIBIT BINDERS FOR COURT HEARING (3.3); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR DOCUMENTS (0.4); FURTHER ASSIST WITH PREPARATION OF PLAN FRAMEWORK, KEY EXHIBIT HEARING DOCUMENTS FOR COURT HEARING (2.3); RESPOND TO TEAM ATTORNEYS REQUESTS FOR DOCUMENTS (0.9); COMPILE, FORWARD PLAN FRAMEWORK, KEY EXHIBITS HEARING BINDERS TO TEAM ATTORNEYS (1.2). |
|---|---|---|---|
| ROSEN R | 01/12/07 | 5.60 | RESPOND TO TEAM ATTORNEYS' REQUESTS FOR PLAN FRAMEWORK DOCUMENTS (0.6); ATTEND PART 2 OF PLAN FRAMEWORK HEARING (5.0). |
| ROSEN R | 01/15/07 | 0.90 | REVIEW PLAN FRAMEWORK ORDER SERVICE STATUS WITH E. GERSHBEIN, KCC (0.3); ASSIST WITH PREPARATION OF DOCUMENTS FOR SUBMITTAL TO DELPHI DATAROOM (0.6). |
| ROSEN R | 01/22/07 | 0.80 | MONITOR CASE DOCKET FOR POSSIBLE FILING OF PLAN FRAMEWORK APPEAL, EXCLUSIVITY ORDER (0.8). |
| ROSEN R | 01/23/07 | 0.90 | REVIEW CASE DOCKET REGARDING ENTRY STATUS OF EXCLUSIVITY ORDER (0.5); COORDINATE SERVICE OF SAME WITH E. GERSHBEIN, KCC (0.4). |
| ROSEN R | 01/24/07 | 0.40 | RESPOND TO TEAM ATTORNEY'S REQUEST FOR PLAN FRAMEWORK DOCUMENTS (0.4). |
| | | **61.50** | |
| WOODFIELD J | 01/02/07 | 2.00 | ORGANIZE DOCUMENT PRODUCTION FOR DEPOSITION (2.0). |
| WOODFIELD J | 01/10/07 | 5.30 | ASSIST WITH PRODUCTION OF FRAMEWORK MOTION JOINT EXHIBIT BINDER (2.0); UPDATE EXHIBIT OBJECTION CHART (1.2); DELIVER EXCLUSIVITY BINDERS TO THREE LAW FIRMS (2.1). |
| WOODFIELD J | 01/11/07 | 6.70 | PREPARE DOCUMENTS AND BINDERS FOR HEARING (2.7); PREPARE OMNI BINDERS FOR HEARING ON JANUARY 12TH (4.0). |
| WOODFIELD J | 01/12/07 | 2.00 | PREPARE DOCUMENTS (2.0). |
| | | **16.00** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 01/02/07 | 4.40 | COORDINATE FRAMEWORK DOCUMENT PRODUCTION (0.6); ASSEMBLE DOCUMENT PRODUCTION DOCUMENTS FOR ATTORNEY REVIEW (3.8). |
| ZSOLDOS AF | 01/03/07 | 5.30 | FINALIZE DOCUMENT PRODUCTION FOR USE IN DEPOSITION PREPARATION (2.8); PREPARE AND COORDINATE DELIVERY OF PRODUCTION (0.7); COORDINATE PRODUCTION OF VARIOUS DOCUMENTS FILED WITH COURT AND ASSIST IN PRINTING AND ORGANIZING DELPHI DOCUMENT PRODUCTION FOR REVIEW FOR UPCOMING MEETING (1.8). |
| ZSOLDOS AF | 01/04/07 | 3.50 | ORGANIZE VARIOUS STATUTORY COMMITTEE PRESENTATIONS FOR INCLUSION IN DOCUMENT PRODUCTION (1.2); COORDINATE DOCUMENT PRODUCTION (2.3). |
| ZSOLDOS AF | 01/05/07 | 6.90 | PREPARE INDEX AND BINDER OF EXCLUSIVITY MOTION AND OBJECTIONS FILED (1.3); PREPARE INDEX AND BINDER OF FRAMEWORK MOTION AND RELATED DOCUMENTS FILED (1.8); ASSIST IN DOCUMENT PRODUCTION (3.8). |
| ZSOLDOS AF | 01/06/07 | 1.70 | CHECK PRECEDENTS, PREPARE TO AND ELECTRONICALLY FILE MOTION TO QUASH AND DISTRIBUTE (1.7). |
| ZSOLDOS AF | 01/08/07 | 2.30 | ORGANIZE NEW DOCUMENT PRODUCTION AND COORDINATE DELIVERY AND DISTRIBUTION OF DOCUMENTS (1.7); PREPARE BINDERS OF DEPOSITION TRANSCRIPTS (0.6). |
| ZSOLDOS AF | 01/09/07 | 9.70 | PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.6); PREPARE BINDER OF DEPOSITION TRANSCRIPTS REGARDING FRAMEWORK (2.3); ASSEMBLE EQUITY COMMITTEE EXHIBIT BINDER DESIGNATIONS (1.5); CONTINUE TO UPDATE JOINT EXHIBIT BINDER (3.7); CREATE AND UPDATE EXHIBITS OBJECTION CHART (0.7); VARIOUS MEETINGS WITH FRAMEWORK TEAM THROUGHOUT THE DAY (0.9). |
| ZSOLDOS AF | 01/10/07 | 16.60 | FINALIZE PLAN FRAMEWORK JOINT EXHIBIT BINDER, INCLUDING: FINALIZE AND RENUMBER EXHIBITS TO CORRESPOND WITH UPDATED INDEX (1.8); UPDATE INDEX (1.1); COORDINATE PRODUCTION (0.5); REVIEW REPRODUCED SETS (3.1); ADD NEW EXHIBITS AND UPDATE INDEX ONCE COPIES WERE RECEIVED (4.3); OTHER MISCELLANEOUS TASKS IN PREPARATION FOR HEARING (2.3); ELECTRONICALLY FILE HEARING AGENDA (0.3); ELECTRONICALLY FILE REPLY TO OBJECTIONS TO FRAMEWORK OBJECTION, REMOVE DRAFT LINES, FINALIZE EXHIBITS, AND DISTRIBUTE TO TEAM FOR (1.7); ELECTRONICALLY FILE REPLY TO OBJECTIONS TO EXCLUSIVITY MOTION (1.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 01/11/07 | 14.40 | CONTINUE TO UPDATE JOINT EXHIBIT BINDER (3.9); UPDATE DEPOSITION BINDER (0.9); UPDATING HEARING BINDER (0.6); PARTICIPATE IN FRAMEWORK MOTION APPROVAL HEARING (9.0). |
| ZSOLDOS AF | 01/12/07 | 6.30 | FINAL PREPARATIONS FOR (3.3) AND ATTENDANCE AND ASSISTANCE AT CONCLUSION OF FRAMEWORK HEARING (3.0). |
| ZSOLDOS AF | 01/15/07 | 1.10 | PREPARE FRAMEWORK JOINT EXHIBIT BINDERS FOR DELIVERY TO D. GODDARD AT FRIED FRANK (1.1). |
| ZSOLDOS AF | 01/17/07 | 11.70 | PREPARE DATA ROOM (1.5); UPDATE INDEX (0.4); CHECK COMPANY 10K FOR SUBSIDIARIES NOT LISTED ON THE INDEX (3.7); CHECK DATA ROOM (6.1). |
| ZSOLDOS AF | 01/18/07 | 15.20 | PREPARE DOCUMENTS FOR INCLUSION IN DATA ROOM (1.8); MANAGE AND MONITOR DATA ROOM (8.0); PREPARE AND REVIEW NEW DOCUMENTS FOR SUPPLEMENTAL INCLUSION IN DATA ROOM (3.3); REORGANIZE DATA ROOM (2.1). |
| ZSOLDOS AF | 01/19/07 | 9.90 | MONITOR AND MANAGE DATA ROOM AND ASSIST OPPOSING COUNSEL WITH QUESTIONS (7.6); SET UP AND ORGANIZE DATA ROOM PRE- AND POST-OCCUPANCY (2.3). |
| ZSOLDOS AF | 01/23/07 | 0.80 | DISTRIBUTE SIGNED COPIES OF THE EPCA (0.8). |
| ZSOLDOS AF | 01/24/07 | 1.40 | COORDINATE PRODUCTION AND DELIVERY OF PRESENTATION REGARDING FRAMEWORK PROGRESS FOR MEETING (1.4). |
| ZSOLDOS AF | 01/29/07 | 1.40 | PREPARE ELECTRONIC COPIES (IN PDF FORM) OF TRANSACTION FOR DISTRIBUTION TO DELPHI TEAM (1.4). |
| ZSOLDOS AF | 01/30/07 | 0.70 | PREPARE EXECUTED FRAMEWORK TRANSACTION DOCUMENTS (0.7). |
| ZSOLDOS AF | 01/31/07 | 1.60 | REVIEW FRAMEWORK TRANSCRIPTS CONTAINING JUDGE'S DECISION (1.3); DISTRIBUTE TRANSCRIPT TO TEAM (0.3). |
| | | **114.90** | |
| **Total Legal Assistant** | | **533.30** | |
| ~~RIVERA M~~ | ~~01/19/07~~ | ~~4.20~~ | ~~PREPARE MATERIALS FOR INCLUSION INTO DATA ROOM (1.1); CODE CORRESPONDENCE (3.1).~~ |
| | | ~~4.20~~ | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| WORSCHECK TM | 01/08/07 | 1.60 | PREPARE BOARD MINUTES FOR PRODUCTION (1.6). |
| WORSCHECK TM | 01/15/07 | 2.20 | PREPARE CASE LAW DOCUMENTS FOR ATTORNEY REVIEW (0.6); PREPARE DOCUMENTS FOR INCLUSION IN DUE DILIGENCE DATA ROOM (1.6). |
| WORSCHECK TM | 01/17/07 | 1.60 | PREPARE DOCUMENTS FOR PLAN INVESTOR DATA ROOM (1.6). |
| WORSCHECK TM | 01/31/07 | 1.10 | PREPARE MATERIALS FOR DUE DILIGENCE REQUEST (1.1). |
| | | 6.50 | |
| Total Legal Assistant Support | | 10.70 | |

**TOTAL TIME**                    <u>3,207.80</u>

\* Law clerks are law school graduates who are not presently admitted
to practice.

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 02/28/07
Reorganization Plan / Plan Sponsors                         Bill Number: 1148705

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 01/02/07 | Stuart NL | -884.95 |
| Air/Rail Travel - vendor feed | 01/02/07 | Campanario ND | 772.67 |
| Air/Rail Travel - vendor feed | 01/02/07 | Garner LP | 939.94 |
| Air/Rail Travel - vendor feed | 01/02/07 | Hogan III AL | 492.46 |
| Air/Rail Travel - vendor feed | 01/02/07 | Stuart NL | 929.95 |
| Air/Rail Travel - vendor feed | 01/02/07 | Garner LP | -442.59 |
| Air/Rail Travel - vendor feed | 01/03/07 | Guzzardo J | 458.80 |
| Air/Rail Travel - vendor feed | 01/05/07 | Garner LP | 492.46 |
| Air/Rail Travel - vendor feed | 01/05/07 | Hogan III AL | 492.46 |
| Air/Rail Travel - vendor feed | 01/05/07 | Hogan III AL | 492.46 |
| Air/Rail Travel - vendor feed | 01/07/07 | MacDonald N | 885.15 |
| Air/Rail Travel - vendor feed | 01/07/07 | VanLonkhuyzen CE | 166.22 |
| Air/Rail Travel - vendor feed | 01/07/07 | MacDonald N | 45.00 |
| Air/Rail Travel - vendor feed | 01/08/07 | Inness J | 285.61 |
| Air/Rail Travel - vendor feed | 01/08/07 | Meisler RE | 122.40 |
| Air/Rail Travel - vendor feed | 01/08/07 | Stuart NL | 930.15 |
| Air/Rail Travel - vendor feed | 01/08/07 | Perl MW | 240.34 |
| Air/Rail Travel - vendor feed | 01/08/07 | Ramlo K | 2,596.60 |
| Air/Rail Travel - vendor feed | 01/08/07 | Inness J | -285.61 |
| Air/Rail Travel - vendor feed | 01/08/07 | Inness J | 122.39 |
| Air/Rail Travel - vendor feed | 01/08/07 | Stuart NL | -930.15 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 01/08/07 | Meisler RE | 45.00 |
| Air/Rail Travel - vendor feed | 01/10/07 | Inness J | 1,148.89 |
| Air/Rail Travel - vendor feed | 01/10/07 | Inness J | -674.41 |
| Air/Rail Travel - vendor feed | 01/11/07 | Hogan III AL | 487.57 |
| Air/Rail Travel - vendor feed | 01/11/07 | VanLonkhuyzen CE | 538.55 |
| Air/Rail Travel - vendor feed | 01/11/07 | VanLonkhuyzen CE | -50.98 |
| Air/Rail Travel - vendor feed | 01/11/07 | VanLonkhuyzen CE | -487.57 |
| Air/Rail Travel - vendor feed | 01/12/07 | Inness J | 498.25 |
| Air/Rail Travel - vendor feed | 01/12/07 | Guzzardo J | 30.00 |
| Air/Rail Travel - vendor feed | 01/12/07 | MacDonald N | 488.41 |
| Air/Rail Travel - vendor feed | 01/12/07 | Guzzardo J | 33.00 |
| Air/Rail Travel - vendor feed | 01/12/07 | VanLonkhuyzen CE | 487.57 |
| Air/Rail Travel - vendor feed | 01/12/07 | Hogan III AL | 487.57 |
| Air/Rail Travel - vendor feed | 01/12/07 | Hogan III AL | 487.57 |
| Air/Rail Travel - vendor feed | 01/12/07 | MacDonald N | 493.55 |
| Air/Rail Travel - vendor feed | 01/12/07 | MacDonald N | -493.55 |
| Air/Rail Travel - vendor feed | 01/12/07 | Garner LP | 493.55 |
| Air/Rail Travel - vendor feed | 01/12/07 | VanLonkhuyzen CE | 447.46 |
| Air/Rail Travel - vendor feed | 01/12/07 | Hogan III AL | 703.39 |
| Air/Rail Travel - vendor feed | 01/12/07 | Meisler RE | 122.40 |
| Air/Rail Travel - vendor feed | 01/12/07 | VanLonkhuyzen CE | -442.57 |
| Air/Rail Travel - vendor feed | 01/12/07 | MacDonald N | -488.41 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 01/13/07 | Guzzardo J | 100.00 |
| Air/Rail Travel - vendor feed | 01/13/07 | MacDonald N | 447.46 |
| Air/Rail Travel - vendor feed | 01/16/07 | Perl MW | 285.34 |
| Air/Rail Travel - vendor feed | 01/16/07 | Gasaway M | 1,583.79 |
| Air/Rail Travel - vendor feed | 01/16/07 | Saggese NP | 1,673.79 |
| Air/Rail Travel - vendor feed | 01/16/07 | Zsoldos AF | 1,003.23 |
| Air/Rail Travel - vendor feed | 01/16/07 | Furman EC | 1,593.79 |
| Air/Rail Travel - vendor feed | 01/16/07 | Gasaway M | 99.99 |
| Air/Rail Travel - vendor feed | 01/16/07 | Perl MW | -120.17 |
| Air/Rail Travel - vendor feed | 01/17/07 | Furman EC | 819.39 |
| Air/Rail Travel - vendor feed | 01/17/07 | Panagakis GN | 664.18 |
| Air/Rail Travel - vendor feed | 01/17/07 | Stuart NL | 664.18 |
| Air/Rail Travel - vendor feed | 01/17/07 | Perl MW | 122.40 |
| Air/Rail Travel - vendor feed | 01/17/07 | Furman EC | -819.39 |
| Air/Rail Travel - vendor feed | 01/19/07 | Zsoldos AF | 522.39 |
| Air/Rail Travel - vendor feed | 01/19/07 | Perl MW | 122.40 |
| Air/Rail Travel - vendor feed | 01/19/07 | Meisler RE | 419.59 |
| Air/Rail Travel - vendor feed | 01/19/07 | Meisler RE | 165.17 |
| Air/Rail Travel - vendor feed | 01/22/07 | Perl MW | 568.04 |
| Air/Rail Travel - vendor feed | 01/22/07 | Perl MW | -122.40 |
| Air/Rail Travel - vendor feed | 01/23/07 | Saggese NP | 2,439.12 |
| Air/Rail Travel - vendor feed | 01/23/07 | Gasaway M | 2,396.21 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 01/24/07 | Meisler RE | 289.81 |
| Air/Rail Travel - vendor feed | 01/24/07 | Bolton IS | 285.34 |
| Air/Rail Travel - vendor feed | 01/25/07 | Meisler RE | 167.40 |
| Air/Rail Travel - vendor feed | 01/25/07 | Meisler RE | 167.40 |
| Air/Rail Travel - vendor feed | 01/25/07 | Perl MW | 122.40 |
| Air/Rail Travel - vendor feed | 01/29/07 | Perl MW | 285.34 |
| Air/Rail Travel - vendor feed | 01/31/07 | Meisler RE | 289.81 |
| **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | | | **$28,513.00** |
| In-house Reproduction | 01/02/07 | Copy Center, D | 90.60 |
| In-house Reproduction | 01/02/07 | Copy Center, D | 6.80 |
| In-house Reproduction | 01/05/07 | Copy Center, D | 369.50 |
| In-house Reproduction | 01/05/07 | Copy Center, D | 1,016.50 |
| In-house Reproduction | 01/05/07 | Copy Center, D | 689.90 |
| In-house Reproduction | 01/09/07 | Copy Center, D | 958.40 |
| In-house Reproduction | 01/09/07 | Copy Center, D | 233.30 |
| In-house Reproduction | 01/09/07 | Copy Center, D | 1.80 |
| In-house Reproduction | 01/10/07 | Copy Center, D | 5,243.80 |
| In-house Reproduction | 01/12/07 | Copy Center, D | 334.40 |
| In-house Reproduction | 01/12/07 | Copy Center, D | 3,162.20 |
| In-house Reproduction | 01/12/07 | Copy Center, D | 0.70 |
| In-house Reproduction | 01/12/07 | Copy Center, D | 906.70 |
| In-house Reproduction | 01/16/07 | Copy Center, D | 53.00 |
| In-house Reproduction | 01/16/07 | Copy Center, D | 600.70 |
| In-house Reproduction | 01/16/07 | Copy Center, D | 536.20 |
| In-house Reproduction | 01/16/07 | Copy Center, D | 16.30 |
| In-house Reproduction | 01/19/07 | Copy Center, D | 291.70 |
| In-house Reproduction | 01/19/07 | Copy Center, D | 305.70 |
| In-house Reproduction | 01/19/07 | Copy Center, D | 1,563.00 |
| In-house Reproduction | 01/19/07 | Copy Center, D | 56.30 |
| In-house Reproduction | 01/23/07 | Copy Center, D | 13.10 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 01/23/07 | Copy Center, D | 128.00 |
| In-house Reproduction | 01/23/07 | Copy Center, D | 3.10 |
| In-house Reproduction | 01/26/07 | Copy Center, D | 0.30 |
| In-house Reproduction | 01/26/07 | Copy Center, D | 116.80 |
| In-house Reproduction | 01/26/07 | Copy Center, D | 12.50 |
| In-house Reproduction | 01/26/07 | Copy Center, D | 7.70 |
| In-house Reproduction | 01/30/07 | Copy Center, D | 132.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$16,851.00** |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 77.36 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 69.40 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 16.92 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 6.90 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 50.42 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$221.00** |
| Postage | 01/09/07 | Office Admin, D | 1.00 |
| | | **TOTAL POSTAGE** | **$1.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| Non-standard/Outside Reproduction | 01/03/07 | Landmark Document Services | 1,954.28 |
| Non-standard/Outside Reproduction | 01/04/07 | Landmark Document Services | 396.74 |
| Non-standard/Outside Reproduction | 01/06/07 | Landmark Document Services | 2,652.60 |
| Non-standard/Outside Reproduction | 01/09/07 | Landmark Document Services | 504.31 |
| Non-standard/Outside Reproduction | 01/11/07 | Landmark Document Services | 2,033.08 |
| Non-standard/Outside Reproduction | 01/12/07 | Landmark Document Services | 7,660.13 |
| Non-standard/Outside Reproduction | 01/18/07 | Landmark Document Services | 338.96 |
| Non-standard/Outside Reproduction | 01/19/07 | Landmark Document Services | 6,728.90 |
| | | **TOTAL NON-STANDARD/OUTSIDE REPRODUCTION** | **$22,269.00** |
| Lexis/Nexis | 01/02/07 | Stuart NL | 16.16 |
| Lexis/Nexis | 01/03/07 | Stuart NL | 21.16 |
| Lexis/Nexis | 01/03/07 | Hardin AS | 30.72 |
| Lexis/Nexis | 01/05/07 | Stuart NL | 12.28 |
| Lexis/Nexis | 01/05/07 | Stuart NL | -56.10 |
| Lexis/Nexis | 01/05/07 | Stuart NL | 56.11 |
| Lexis/Nexis | 01/08/07 | Stuart NL | 172.31 |
| Lexis/Nexis | 01/09/07 | Bolton IS | 37.40 |
| Lexis/Nexis | 01/12/07 | Stuart NL | 63.58 |
| Lexis/Nexis | 01/16/07 | Stuart NL | 105.23 |
| Lexis/Nexis | 01/16/07 | Roe GL | 450.01 |
| Lexis/Nexis | 01/22/07 | Morris A | 135.96 |
| Lexis/Nexis | 01/25/07 | Bolton IS | 104.00 |
| Lexis/Nexis | 01/26/07 | Bolton IS | 150.27 |
| Lexis/Nexis | 01/27/07 | Bolton IS | 82.74 |
| Lexis/Nexis | 01/29/07 | Bolton IS | 121.97 |
| Lexis/Nexis | 01/30/07 | Bolton IS | 205.52 |
| Lexis/Nexis | 01/31/07 | Hardin AS | 127.68 |
| | | **TOTAL LEXIS/NEXIS** | **$1,837.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---:|
| Westlaw | 01/02/07 | Garner LP | 50.73 |
| Westlaw | 01/02/07 | Stuart NL | 108.77 |
| Westlaw | 01/03/07 | Stuart NL | 76.00 |
| Westlaw | 01/04/07 | Garner LP | 23.70 |
| Westlaw | 01/04/07 | Stuart NL | 7.63 |
| Westlaw | 01/04/07 | Grant K | 15.27 |
| Westlaw | 01/05/07 | Garner LP | 113.06 |
| Westlaw | 01/05/07 | Stuart NL | 135.16 |
| Westlaw | 01/05/07 | Houston BM | 96.31 |
| Westlaw | 01/05/07 | Shah AS | 442.94 |
| Westlaw | 01/06/07 | Guzzardo J | 235.32 |
| Westlaw | 01/06/07 | Guzzardo J | 217.22 |
| Westlaw | 01/06/07 | Grant K | 58.14 |
| Westlaw | 01/07/07 | Campanario ND | 160.28 |
| Westlaw | 01/07/07 | Stuart NL | 110.67 |
| Westlaw | 01/07/07 | Guzzardo J | 436.17 |
| Westlaw | 01/08/07 | MacDonald N | 176.19 |
| Westlaw | 01/08/07 | Stuart NL | 191.13 |
| Westlaw | 01/08/07 | Perl MW | 9.86 |
| Westlaw | 01/08/07 | VanLonkhuyzen CE | 293.85 |
| Westlaw | 01/09/07 | MacDonald N | 154.88 |
| Westlaw | 01/09/07 | VanLonkhuyzen CE | 412.01 |
| Westlaw | 01/10/07 | MacDonald N | 748.31 |
| Westlaw | 01/11/07 | Stuart NL | 102.41 |
| Westlaw | 01/11/07 | Diaz LB | 10.18 |
| Westlaw | 01/12/07 | Stuart NL | 120.22 |
| Westlaw | 01/15/07 | Katz MG | 380.49 |
| Westlaw | 01/16/07 | Katz MG | 260.53 |
| Westlaw | 01/16/07 | Stuart NL | 9.86 |
| Westlaw | 01/16/07 | Rosen R | 442.22 |
| Westlaw | 01/17/07 | Lederer J. | 46.81 |
| Westlaw | 01/18/07 | Grant K | 468.81 |
| Westlaw | 01/23/07 | Stuart NL | 39.11 |
| Westlaw | 01/23/07 | VanLonkhuyzen CE | 1,035.85 |
| Westlaw | 01/24/07 | VanLonkhuyzen CE | 482.75 |
| Westlaw | 01/26/07 | Lederer J. | 99.16 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| Westlaw | 01/27/07 | Lederer J. | 68.04 |
| Westlaw | 01/30/07 | Guzzardo J | 23.57 |
| Westlaw | 01/30/07 | Platt SJ | 18.39 |
| | | **TOTAL WESTLAW** | **$7,882.00** |
| Scanning Services | 01/05/07 | Landmark Document Services | 1,871.00 |
| | | **TOTAL SCANNING SERVICES** | **$1,871.00** |
| Reproduction - color | 01/04/07 | Copy Center, D | 34.00 |
| Reproduction - color | 01/05/07 | Copy Center, D | 76.00 |
| Reproduction - color | 01/05/07 | Copy Center, D | 521.00 |
| Reproduction - color | 01/06/07 | Copy Center, D | 16.00 |
| Reproduction - color | 01/07/07 | Copy Center, D | 138.00 |
| Reproduction - color | 01/09/07 | Copy Center, D | 108.50 |
| Reproduction - color | 01/09/07 | Copy Center, D | 410.00 |
| Reproduction - color | 01/09/07 | Copy Center, D | 2.00 |
| Reproduction - color | 01/10/07 | Copy Center, D | 16.50 |
| Reproduction - color | 01/12/07 | Copy Center, D | 64.00 |
| Reproduction - color | 01/16/07 | Copy Center, D | 55.00 |
| Reproduction - color | 01/26/07 | Copy Center, D | 283.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$1,724.00** |
| Vendor Hosted Telecon-ferencing | 01/03/07 | Teleconferencing Services, LLC | 27.53 |
| Vendor Hosted Telecon-ferencing | 01/03/07 | Teleconferencing Services, LLC | 41.26 |
| Vendor Hosted Telecon-ferencing | 01/06/07 | Teleconferencing Services, LLC | 172.18 |
| Vendor Hosted Telecon-ferencing | 01/08/07 | Teleconferencing Services, LLC | 18.29 |
| Vendor Hosted Telecon-ferencing | 01/08/07 | Teleconferencing Services, LLC | 77.89 |
| Vendor Hosted Telecon-ferencing | 01/09/07 | Teleconferencing Services, LLC | 78.02 |
| Vendor Hosted Telecon-ferencing | 01/10/07 | Teleconferencing Services, LLC | 1.44 |
| Vendor Hosted Telecon-ferencing | 01/11/07 | Conference Plus Inc. | 14.40 |
| Vendor Hosted Telecon-ferencing | 01/16/07 | Conference Plus Inc. | 21.55 |
| Vendor Hosted Telecon-ferencing | 01/17/07 | Conference Plus Inc. | 521.95 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| Vendor Hosted Telecon-ferencing | 01/24/07 | Teleconferencing Services, LLC | 20.87 |
| Vendor Hosted Telecon-ferencing | 01/31/07 | Teleconferencing Services, LLC | 7.62 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$1,003.00** |
| Air/Rail Travel (external) | 01/01/07 | Butler, Jr. J | 116.06 |
| Air/Rail Travel (external) | 01/10/07 | Butler, Jr. J | 171.59 |
| Air/Rail Travel (external) | 01/14/07 | Butler, Jr. J | 379.18 |
| Air/Rail Travel (external) | 01/23/07 | Butler, Jr. J | 709.17 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$1,376.00** |
| Out-of-Town Travel | 01/01/07 | Butler, Jr. J | 57.56 |
| Out-of-Town Travel | 01/01/07 | Butler, Jr. J | 42.67 |
| Out-of-Town Travel | 01/01/07 | Butler, Jr. J | 146.55 |
| Out-of-Town Travel | 01/01/07 | Butler, Jr. J | 9.00 |
| Out-of-Town Travel | 01/02/07 | Hogan III AL | 293.23 |
| Out-of-Town Travel | 01/02/07 | Campanario ND | 40.00 |
| Out-of-Town Travel | 01/02/07 | Campanario ND | 40.00 |
| Out-of-Town Travel | 01/03/07 | Guzzardo J | 50.00 |
| Out-of-Town Travel | 01/03/07 | Hogan III AL | 35.00 |
| Out-of-Town Travel | 01/04/07 | Diaz LB | 250.15 |
| Out-of-Town Travel | 01/04/07 | Hogan III AL | 8.00 |
| Out-of-Town Travel | 01/05/07 | Hogan III AL | 8.00 |
| Out-of-Town Travel | 01/05/07 | Campanario ND | 1,172.93 |
| Out-of-Town Travel | 01/07/07 | Ramlo K | 52.00 |
| Out-of-Town Travel | 01/07/07 | MacDonald N | 40.00 |
| Out-of-Town Travel | 01/07/07 | VanLonkhuyzen CE | 32.00 |
| Out-of-Town Travel | 01/07/07 | VanLonkhuyzen CE | 34.25 |
| Out-of-Town Travel | 01/08/07 | Hogan III AL | 9.00 |
| Out-of-Town Travel | 01/08/07 | Perl MW | 32.00 |
| Out-of-Town Travel | 01/09/07 | Grant K | 25.00 |
| Out-of-Town Travel | 01/10/07 | Meisler RE | 686.30 |
| Out-of-Town Travel | 01/10/07 | Guzzardo J | 10.00 |
| Out-of-Town Travel | 01/10/07 | Butler, Jr. J | 377.12 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| Out-of-Town Travel | 01/10/07 | Butler, Jr. J | 84.00 |
| Out-of-Town Travel | 01/10/07 | Butler, Jr. J | 17.50 |
| Out-of-Town Travel | 01/10/07 | Butler, Jr. J | 16.00 |
| Out-of-Town Travel | 01/11/07 | Perl MW | 1,013.69 |
| Out-of-Town Travel | 01/11/07 | Perl MW | 15.64 |
| Out-of-Town Travel | 01/11/07 | Ramlo K | 2.00 |
| Out-of-Town Travel | 01/11/07 | Garner LP | 48.00 |
| Out-of-Town Travel | 01/11/07 | Hogan III AL | 342.49 |
| Out-of-Town Travel | 01/11/07 | Hogan III AL | 3,544.09 |
| Out-of-Town Travel | 01/11/07 | VanLonkhuyzen CE | 16.90 |
| Out-of-Town Travel | 01/12/07 | Perl MW | 301.88 |
| Out-of-Town Travel | 01/12/07 | Ramlo K | 2.00 |
| Out-of-Town Travel | 01/12/07 | Ramlo K | 60.00 |
| Out-of-Town Travel | 01/12/07 | Garner LP | 3,912.48 |
| Out-of-Town Travel | 01/12/07 | Ramlo K | 1,143.21 |
| Out-of-Town Travel | 01/12/07 | Garner LP | 42.00 |
| Out-of-Town Travel | 01/12/07 | Guzzardo J | 50.00 |
| Out-of-Town Travel | 01/12/07 | Guzzardo J | 2,903.96 |
| Out-of-Town Travel | 01/12/07 | MacDonald N | 1,901.02 |
| Out-of-Town Travel | 01/12/07 | VanLonkhuyzen CE | 36.00 |
| Out-of-Town Travel | 01/12/07 | VanLonkhuyzen CE | 52.20 |
| Out-of-Town Travel | 01/12/07 | VanLonkhuyzen CE | 1,464.47 |
| Out-of-Town Travel | 01/12/07 | Meisler RE | 383.72 |
| Out-of-Town Travel | 01/12/07 | Meisler RE | 25.81 |
| Out-of-Town Travel | 01/13/07 | Campanario ND | 3,267.00 |
| Out-of-Town Travel | 01/13/07 | Campanario ND | 35.00 |
| Out-of-Town Travel | 01/13/07 | MacDonald N | 342.49 |
| Out-of-Town Travel | 01/13/07 | MacDonald N | 26.10 |
| Out-of-Town Travel | 01/14/07 | Butler, Jr. J | 391.16 |
| Out-of-Town Travel | 01/14/07 | Butler, Jr. J | 19.00 |
| Out-of-Town Travel | 01/14/07 | Butler, Jr. J | 10.50 |
| Out-of-Town Travel | 01/16/07 | Furman EC | 36.00 |
| Out-of-Town Travel | 01/17/07 | Zsoldos AF | 79.35 |
| Out-of-Town Travel | 01/17/07 | Stuart NL | 105.77 |
| Out-of-Town Travel | 01/17/07 | Stuart NL | 10.00 |
| Out-of-Town Travel | 01/17/07 | Stuart NL | 50.00 |
| Out-of-Town Travel | 01/17/07 | Furman EC | 212.82 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---:|
| Out-of-Town Travel | 01/19/07 | Perl MW | 415.09 |
| Out-of-Town Travel | 01/19/07 | Perl MW | 201.48 |
| Out-of-Town Travel | 01/19/07 | Perl MW | 7.37 |
| Out-of-Town Travel | 01/19/07 | Zsoldos AF | 606.82 |
| Out-of-Town Travel | 01/19/07 | Zsoldos AF | 199.49 |
| Out-of-Town Travel | 01/19/07 | Meisler RE | 80.00 |
| Out-of-Town Travel | 01/19/07 | Meisler RE | 90.00 |
| Out-of-Town Travel | 01/23/07 | Butler, Jr. J | 368.78 |
| Out-of-Town Travel | 01/23/07 | Butler, Jr. J | 26.00 |
| Out-of-Town Travel | 01/23/07 | Butler, Jr. J | 21.00 |
| Out-of-Town Travel | 01/23/07 | Gasaway M | 60.00 |
| Out-of-Town Travel | 01/23/07 | Gasaway M | 285.80 |
| Out-of-Town Travel | 01/23/07 | Wharton JN | 167.79 |
| Out-of-Town Travel | 01/24/07 | Wharton JN | 5.00 |
| Out-of-Town Travel | 01/25/07 | Perl MW | 334.12 |
| Out-of-Town Travel | 01/25/07 | Perl MW | 809.09 |
| Out-of-Town Travel | 01/25/07 | Perl MW | 15.61 |
| Out-of-Town Travel | 01/25/07 | Wharton JN | 404.54 |
| Out-of-Town Travel | 01/29/07 | Bolton IS | 619.10 |
| Out-of-Town Travel | 01/29/07 | Bolton IS | 1,021.91 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$31,154.00** |
| Filing/Court Fees | 01/25/07 | Sasm&F Chicago | 15.00 |
| Filing/Court Fees | 01/25/07 | Sasm&F Chicago | 20.00 |
| Filing/Court Fees | 01/26/07 | Sasm&F Chicago | 20.00 |
| | | **TOTAL FILING/COURT FEES** | **$55.00** |
| Messengers/ Courier | 01/02/07 | Dist Serv/Mail/Page, D | 21.67 |
| Messengers/ Courier | 01/02/07 | Dist Serv/Mail/Page, D | 129.52 |
| Messengers/ Courier | 01/04/07 | Dist Serv/Mail/Page, D | 6.41 |
| Messengers/ Courier | 01/05/07 | Dist Serv/Mail/Page, D | 67.20 |
| Messengers/ Courier | 01/05/07 | Dist Serv/Mail/Page, D | 23.63 |
| Messengers/ Courier | 01/08/07 | Dist Serv/Mail/Page, D | 35.14 |
| Messengers/ Courier | 01/08/07 | Dist Serv/Mail/Page, D | 35.78 |
| Messengers/ Courier | 01/10/07 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 01/10/07 | Dist Serv/Mail/Page, D | 35.78 |
| Messengers/ Courier | 01/10/07 | Dist Serv/Mail/Page, D | 22.33 |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| Messengers/ Courier | 01/11/07 | Dist Serv/Mail/Page, D | 82.40 |
| Messengers/ Courier | 01/11/07 | Dist Serv/Mail/Page, D | 52.16 |
| Messengers/ Courier | 01/11/07 | Dist Serv/Mail/Page, D | 56.63 |
| Messengers/ Courier | 01/11/07 | Dist Serv/Mail/Page, D | 54.05 |
| Messengers/ Courier | 01/12/07 | Dist Serv/Mail/Page, D | 43.99 |
| Messengers/ Courier | 01/12/07 | Dist Serv/Mail/Page, D | 36.15 |
| Messengers/ Courier | 01/12/07 | Dist Serv/Mail/Page, D | 38.66 |
| Messengers/ Courier | 01/12/07 | Dist Serv/Mail/Page, D | 45.34 |
| Messengers/ Courier | 01/12/07 | Dist Serv/Mail/Page, D | 18.23 |
| Messengers/ Courier | 01/12/07 | Quick Int'l - Ny | 377.85 |
| Messengers/ Courier | 01/12/07 | Straightline Courier | 63.59 |
| Messengers/ Courier | 01/12/07 | Straightline Courier | 31.80 |
| Messengers/ Courier | 01/12/07 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 01/14/07 | Arrow Messenger Svc | 30.13 |
| Messengers/ Courier | 01/15/07 | Dist Serv/Mail/Page, D | 30.59 |
| Messengers/ Courier | 01/15/07 | Dist Serv/Mail/Page, D | 23.27 |
| Messengers/ Courier | 01/16/07 | Dist Serv/Mail/Page, D | 34.28 |
| Messengers/ Courier | 01/16/07 | Dist Serv/Mail/Page, D | 30.18 |
| Messengers/ Courier | 01/16/07 | Dist Serv/Mail/Page, D | 148.63 |
| Messengers/ Courier | 01/16/07 | Dist Serv/Mail/Page, D | 8.91 |
| Messengers/ Courier | 01/17/07 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 01/17/07 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 01/17/07 | Dist Serv/Mail/Page, D | 28.35 |
| Messengers/ Courier | 01/17/07 | Dist Serv/Mail/Page, D | 50.87 |
| Messengers/ Courier | 01/18/07 | Dist Serv/Mail/Page, D | 100.84 |
| Messengers/ Courier | 01/19/07 | Dist Serv/Mail/Page, D | 25.91 |
| Messengers/ Courier | 01/19/07 | Dist Serv/Mail/Page, D | 29.42 |
| Messengers/ Courier | 01/19/07 | Dist Serv/Mail/Page, D | 25.91 |
| Messengers/ Courier | 01/19/07 | Dist Serv/Mail/Page, D | 43.10 |
| Messengers/ Courier | 01/21/07 | Arrow Messenger Svc | 52.52 |
| Messengers/ Courier | 01/22/07 | Dist Serv/Mail/Page, D | 9.60 |
| Messengers/ Courier | 01/23/07 | Dist Serv/Mail/Page, D | 86.93 |
| Messengers/ Courier | 01/23/07 | Dist Serv/Mail/Page, D | 79.16 |
| Messengers/ Courier | 01/31/07 | Messenger Express | 61.49 |

**TOTAL MESSENGERS/ COURIER          $2,229.00**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---:|
| Out-of-Town Meals | 01/01/07 | Butler, Jr. J | 14.00 |
| Out-of-Town Meals | 01/03/07 | Grant K | 11.53 |
| Out-of-Town Meals | 01/03/07 | Garner LP | 4.96 |
| Out-of-Town Meals | 01/03/07 | Guzzardo J | 9.70 |
| Out-of-Town Meals | 01/03/07 | Guzzardo J | 3.52 |
| Out-of-Town Meals | 01/03/07 | Guzzardo J | 4.28 |
| Out-of-Town Meals | 01/03/07 | Campanario ND | 91.83 |
| Out-of-Town Meals | 01/03/07 | Meisler RE | 32.47 |
| Out-of-Town Meals | 01/04/07 | Garner LP | 10.00 |
| Out-of-Town Meals | 01/04/07 | Guzzardo J | 13.50 |
| Out-of-Town Meals | 01/05/07 | Garner LP | 5.00 |
| Out-of-Town Meals | 01/05/07 | Garner LP | 8.00 |
| Out-of-Town Meals | 01/05/07 | Campanario ND | 30.73 |
| Out-of-Town Meals | 01/05/07 | Guzzardo J | 5.73 |
| Out-of-Town Meals | 01/05/07 | Guzzardo J | 26.01 |
| Out-of-Town Meals | 01/06/07 | Garner LP | 134.99 |
| Out-of-Town Meals | 01/06/07 | Garner LP | 14.82 |
| Out-of-Town Meals | 01/06/07 | Garner LP | 10.30 |
| Out-of-Town Meals | 01/06/07 | Garner LP | 5.00 |
| Out-of-Town Meals | 01/06/07 | Guzzardo J | 5.73 |
| Out-of-Town Meals | 01/06/07 | Hogan III AL | 104.50 |
| Out-of-Town Meals | 01/07/07 | VanLonkhuyzen CE | 2.27 |
| Out-of-Town Meals | 01/07/07 | VanLonkhuyzen CE | 44.95 |
| Out-of-Town Meals | 01/07/07 | VanLonkhuyzen CE | 1.98 |
| Out-of-Town Meals | 01/07/07 | Hogan III AL | 110.27 |
| Out-of-Town Meals | 01/07/07 | Guzzardo J | 45.00 |
| Out-of-Town Meals | 01/08/07 | Perl MW | 79.55 |
| Out-of-Town Meals | 01/08/07 | Perl MW | 9.42 |
| Out-of-Town Meals | 01/08/07 | Ramlo K | 11.92 |
| Out-of-Town Meals | 01/08/07 | VanLonkhuyzen CE | 126.68 |
| Out-of-Town Meals | 01/08/07 | Meisler RE | 4.94 |
| Out-of-Town Meals | 01/08/07 | Meisler RE | 4.02 |
| Out-of-Town Meals | 01/08/07 | Garner LP | 5.00 |
| Out-of-Town Meals | 01/08/07 | Garner LP | 8.00 |
| Out-of-Town Meals | 01/08/07 | Guzzardo J | 38.20 |
| Out-of-Town Meals | 01/08/07 | MacDonald N | 84.49 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---:|
| Out-of-Town Meals | 01/09/07 | Perl MW | 55.00 |
| Out-of-Town Meals | 01/09/07 | Ramlo K | 9.75 |
| Out-of-Town Meals | 01/09/07 | Guzzardo J | 5.73 |
| Out-of-Town Meals | 01/09/07 | MacDonald N | 15.06 |
| Out-of-Town Meals | 01/09/07 | Garner LP | 5.00 |
| Out-of-Town Meals | 01/09/07 | Meisler RE | 14.97 |
| Out-of-Town Meals | 01/09/07 | Meisler RE | 3.55 |
| Out-of-Town Meals | 01/09/07 | Meisler RE | 15.93 |
| Out-of-Town Meals | 01/10/07 | Grant K | 6.90 |
| Out-of-Town Meals | 01/10/07 | Perl MW | 6.36 |
| Out-of-Town Meals | 01/10/07 | Perl MW | 42.12 |
| Out-of-Town Meals | 01/10/07 | Ramlo K | 37.37 |
| Out-of-Town Meals | 01/10/07 | Guzzardo J | 15.66 |
| Out-of-Town Meals | 01/10/07 | Guzzardo J | 5.73 |
| Out-of-Town Meals | 01/10/07 | Meisler RE | 13.45 |
| Out-of-Town Meals | 01/10/07 | Meisler RE | 3.50 |
| Out-of-Town Meals | 01/10/07 | Butler, Jr. J | 15.50 |
| Out-of-Town Meals | 01/11/07 | Ramlo K | 35.84 |
| Out-of-Town Meals | 01/11/07 | Ramlo K | 11.92 |
| Out-of-Town Meals | 01/11/07 | Grant K | 8.25 |
| Out-of-Town Meals | 01/11/07 | Grant K | 38.03 |
| Out-of-Town Meals | 01/11/07 | Guzzardo J | 11.92 |
| Out-of-Town Meals | 01/11/07 | VanLonkhuyzen CE | 5.29 |
| Out-of-Town Meals | 01/11/07 | MacDonald N | 200.92 |
| Out-of-Town Meals | 01/11/07 | Campanario ND | 239.88 |
| Out-of-Town Meals | 01/11/07 | Perl MW | 16.45 |
| Out-of-Town Meals | 01/11/07 | Perl MW | 13.36 |
| Out-of-Town Meals | 01/11/07 | Perl MW | 13.78 |
| Out-of-Town Meals | 01/11/07 | Meisler RE | 3.50 |
| Out-of-Town Meals | 01/11/07 | Meisler RE | 20.32 |
| Out-of-Town Meals | 01/11/07 | Meisler RE | 2.49 |
| Out-of-Town Meals | 01/11/07 | Meisler RE | 19.56 |
| Out-of-Town Meals | 01/11/07 | Meisler RE | 89.99 |
| Out-of-Town Meals | 01/12/07 | Ramlo K | 45.00 |
| Out-of-Town Meals | 01/12/07 | Ramlo K | 30.79 |
| Out-of-Town Meals | 01/12/07 | Perl MW | 5.70 |
| Out-of-Town Meals | 01/12/07 | Garner LP | 87.97 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---:|
| Out-of-Town Meals | 01/12/07 | Garner LP | 41.18 |
| Out-of-Town Meals | 01/12/07 | MacDonald N | 52.16 |
| Out-of-Town Meals | 01/12/07 | VanLonkhuyzen CE | 0.75 |
| Out-of-Town Meals | 01/12/07 | Hogan III AL | 26.65 |
| Out-of-Town Meals | 01/13/07 | Campanario ND | 18.97 |
| Out-of-Town Meals | 01/14/07 | Butler, Jr. J | 23.50 |
| Out-of-Town Meals | 01/15/07 | Meisler RE | 9.17 |
| Out-of-Town Meals | 01/16/07 | Furman EC | 43.05 |
| Out-of-Town Meals | 01/16/07 | Zsoldos AF | 12.84 |
| Out-of-Town Meals | 01/17/07 | Zsoldos AF | 21.62 |
| Out-of-Town Meals | 01/17/07 | Furman EC | 2.25 |
| Out-of-Town Meals | 01/17/07 | Perl MW | 48.12 |
| Out-of-Town Meals | 01/17/07 | Furman EC | 16.15 |
| Out-of-Town Meals | 01/19/07 | Perl MW | 25.67 |
| Out-of-Town Meals | 01/19/07 | Zsoldos AF | 25.00 |
| Out-of-Town Meals | 01/19/07 | Meisler RE | 3.55 |
| Out-of-Town Meals | 01/19/07 | Meisler RE | 5.38 |
| Out-of-Town Meals | 01/22/07 | Perl MW | 50.00 |
| Out-of-Town Meals | 01/22/07 | Perl MW | 7.76 |
| Out-of-Town Meals | 01/23/07 | Perl MW | 9.44 |
| Out-of-Town Meals | 01/23/07 | Wharton JN | 17.31 |
| Out-of-Town Meals | 01/23/07 | Butler, Jr. J | 19.00 |
| Out-of-Town Meals | 01/24/07 | Perl MW | 48.23 |
| Out-of-Town Meals | 01/24/07 | Bolton IS | 19.36 |
| Out-of-Town Meals | 01/24/07 | Bolton IS | 45.00 |
| Out-of-Town Meals | 01/24/07 | Gasaway M | 12.97 |
| Out-of-Town Meals | 01/24/07 | Gasaway M | 14.71 |
| Out-of-Town Meals | 01/24/07 | Gasaway M | 13.56 |
| Out-of-Town Meals | 01/24/07 | Wharton JN | 4.29 |
| Out-of-Town Meals | 01/25/07 | Bolton IS | 20.64 |
| Out-of-Town Meals | 01/25/07 | Bolton IS | 6.72 |
| Out-of-Town Meals | 01/25/07 | Bolton IS | 45.00 |
| Out-of-Town Meals | 01/25/07 | Perl MW | 39.37 |
| Out-of-Town Meals | 01/25/07 | Wharton JN | 5.29 |
| Out-of-Town Meals | 01/26/07 | Bolton IS | 45.00 |
| Out-of-Town Meals | 01/27/07 | Bolton IS | 45.00 |
| Out-of-Town Meals | 01/27/07 | Bolton IS | 11.33 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---:|
| Out-of-Town Meals | 01/27/07 | Bolton IS | 14.39 |
| Out-of-Town Meals | 01/28/07 | Bolton IS | 45.00 |
| Out-of-Town Meals | 01/28/07 | Bolton IS | 21.01 |
| Out-of-Town Meals | 01/29/07 | Bolton IS | 117.51 |
| Out-of-Town Meals | 01/30/07 | Perl MW | 3.03 |
| Out-of-Town Meals | 01/30/07 | Perl MW | 55.00 |
| Out-of-Town Meals | 01/31/07 | Perl MW | 4.24 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$3,412.00** |
| Court Reporting | 01/14/07 | TSG Reporting, Inc | 3,393.04 |
| Court Reporting | 01/14/07 | TSG Reporting, Inc | 2,417.73 |
| Court Reporting | 01/19/07 | TSG Reporting, Inc | 1,993.32 |
| Court Reporting | 01/19/07 | TSG Reporting, Inc | 1,297.91 |
| | | **TOTAL COURT REPORTING** | **$9,102.00** |
| Outside Research/Internet Services | 01/08/07 | Pacer Service Center | 12.49 |
| Outside Research/Internet Services | 01/08/07 | Pacer Service Center | 147.02 |
| Outside Research/Internet Services | 01/08/07 | Pacer Service Center | 70.67 |
| Outside Research/Internet Services | 01/08/07 | Pacer Service Center | 10.32 |
| Outside Research/Internet Services | 01/08/07 | Pacer Service Center | 157.43 |
| Outside Research/Internet Services | 01/10/07 | Ramlo K | 10.95 |
| Outside Research/Internet Services | 01/11/07 | Ramlo K | 10.95 |
| Outside Research/Internet Services | 01/31/07 | LiveNote, Inc. | 400.17 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$820.00** |
| Scanning | 01/02/07 | Rosi DA | 201.00 |
| | | **TOTAL SCANNING** | **$201.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| Media Duplication | 01/02/07 | Laughran KA | 144.00 |
| Media Duplication | 01/03/07 | Romero E | 8.00 |
| Media Duplication | 01/04/07 | Foley PM | 32.00 |
| Media Duplication | 01/08/07 | Foley PM | 72.00 |
| Media Duplication | 01/09/07 | Laughran KA | 16.00 |
| Media Duplication | 01/12/07 | Foley PM | 16.00 |
| Media Duplication | 01/18/07 | Foley PM | 48.00 |
| | | **TOTAL MEDIA DUPLICATION** | **$336.00** |
| Printing to paper from TIF | 01/02/07 | Davis M | 337.67 |
| Printing to paper from TIF | 01/02/07 | Peresiper R | 300.71 |
| Printing to paper from TIF | 01/02/07 | Peresiper R | 61.68 |
| Printing to paper from TIF | 01/02/07 | Peresiper R | 87.12 |
| Printing to paper from TIF | 01/05/07 | Copy Center, D | 3.84 |
| Printing to paper from TIF | 01/05/07 | Copy Center, D | 28.05 |
| Printing to paper from TIF | 01/05/07 | Foley PM | 173.28 |
| Printing to paper from TIF | 01/05/07 | Foley PM | 166.96 |
| Printing to paper from TIF | 01/05/07 | Copy Center, D | 12.72 |
| Printing to paper from TIF | 01/08/07 | Copy Center, D | 20.80 |
| Printing to paper from TIF | 01/08/07 | Copy Center, D | 319.99 |
| Printing to paper from TIF | 01/08/07 | Copy Center, D | 96.00 |
| Printing to paper from TIF | 01/08/07 | Copy Center, D | 77.60 |
| Printing to paper from TIF | 01/08/07 | Copy Center, D | 76.16 |
| Printing to paper from TIF | 01/08/07 | Copy Center, D | 558.95 |
| Printing to paper from TIF | 01/08/07 | Copy Center, D | 56.96 |
| Printing to paper from TIF | 01/08/07 | Copy Center, D | 53.76 |
| Printing to paper from TIF | 01/08/07 | Copy Center, D | 36.64 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | |
|---|---|---|
| Printing to paper from 01/08/07 TIF | Copy Center, D | 149.68 |
| Printing to paper from 01/09/07 TIF | Laughran KA | 398.07 |
| Printing to paper from 01/09/07 TIF | Copy Center, D | 384.87 |
| Printing to paper from 01/09/07 TIF | Copy Center, D | 61.36 |
| Printing to paper from 01/10/07 TIF | Copy Center, D | 64.00 |
| Printing to paper from 01/10/07 TIF | Copy Center, D | 280.15 |
| Printing to paper from 01/10/07 TIF | Copy Center, D | 9.92 |
| Printing to paper from 01/10/07 TIF | Copy Center, D | 25.28 |
| Printing to paper from 01/10/07 TIF | Copy Center, D | 433.75 |
| Printing to paper from 01/11/07 TIF | Copy Center, D | 121.44 |
| Printing to paper from 01/11/07 TIF | Copy Center, D | 12.00 |
| Printing to paper from 01/11/07 TIF | Copy Center, D | 313.99 |
| Printing to paper from 01/18/07 TIF | Copy Center, D | 20.48 |
| Printing to paper from 01/18/07 TIF | Copy Center, D | 20.48 |
| Printing to paper from 01/22/07 TIF | Copy Center, D | 7.28 |
| Printing to paper from 01/23/07 TIF | Copy Center, D | 56.32 |
| Printing to paper from 01/23/07 TIF | Foley PM | 56.32 |
| Printing to paper from 01/30/07 TIF | Copy Center, D | 18.72 |
| **TOTAL PRINTING TO PAPER FROM TIF** | | **$4,903.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| File Conversion (Multi-page to Single-page) | 01/03/07 | Mead I | 22.86 |
| File Conversion (Multi-page to Single-page) | 01/03/07 | Mead I | 36.54 |
| File Conversion (Multi-page to Single-page) | 01/08/07 | Poon MY | 1.48 |
| File Conversion (Multi-page to Single-page) | 01/10/07 | Mead I | 3.84 |
| File Conversion (Multi-page to Single-page) | 01/10/07 | Mead I | 3.74 |
| File Conversion (Multi-page to Single-page) | 01/11/07 | Mead I | 5.16 |
| File Conversion (Multi-page to Single-page) | 01/12/07 | Davis M | 0.38 |

**TOTAL FILE CONVERSION (MULTI-PAGE TO SINGLE-PAGE)**          **$74.00**

| | | | |
|---|---|---|---|
| Contracted Catering-NY | 01/03/07 | Butler, Jr. J | 240.00 |
| Contracted Catering-NY | 01/05/07 | Butler, Jr. J | 240.00 |
| Contracted Catering-NY | 01/05/07 | Butler, Jr. J | 160.00 |
| Contracted Catering-NY | 01/05/07 | Butler, Jr. J | 240.00 |
| Contracted Catering-NY | 01/08/07 | Butler, Jr. J | 540.00 |
| Contracted Catering-NY | 01/09/07 | Butler, Jr. J | 300.00 |
| Contracted Catering-NY | 01/09/07 | Butler, Jr. J | 240.00 |
| Contracted Catering-NY | 01/10/07 | Butler, Jr. J | 300.00 |
| Contracted Catering-NY | 01/10/07 | Butler, Jr. J | 240.02 |
| Contracted Catering-NY | 01/11/07 | Butler, Jr. J | 300.00 |
| Contracted Catering-NY | 01/11/07 | Butler, Jr. J | 240.00 |
| Contracted Catering-NY | 01/15/07 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 01/17/07 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 01/24/07 | Butler, Jr. J | 239.99 |
| Contracted Catering-NY | 01/24/07 | Butler, Jr. J | 299.99 |

**TOTAL CONTRACTED CATERING-NY**          **$3,980.00**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---:|
| CLR/Disclosure | 01/31/07 | Global Securities | 36.00 |
| | | **TOTAL CLR/DISCLOSURE** | **$36.00** |
| Wireless – Mo-bile/Cellular/Pager | 01/15/07 | Meisler RE | 68.00 |
| | | **TOTAL WIRELESS – MOBILE/CELLULAR/PAGER** | **$68.00** |
| | | **TOTAL MATTER** | **$139,918.00** |

B43E