SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - x

| | | |
|---|---|---|
| In re | : | Chapter 11 |
| | : | |
| DELPHI CORPORATION, et al., | : | Case No. 05–44481 (RDD) |
| | : | |
| Debtors. | : | (Jointly Administered) |

- - - - - - - - - - - - - - - - - - - - - - - - - - - x

EXHIBIT D-2
CLAIMS ADMINISTRATION (GENERAL)
4,374.4 HOURS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 11/30/06
Claims Admin. (General)                                    Bill Number: 1132369

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BERKE JS | 10/19/06 | 3.00 | REVIEW CLAIMS ESTIMATION PROCEDURES AND MEMOS (1.4); REVIEW UNION CLAIMS BINDER (1.0); PARTICIPATION IN TELECONFERENCE RE: UNION CLAIMS ESTIMATION (0.6). |
| | | 3.00 | |
| BERLIN K | 10/01/06 | 1.20 | CONTINUE MARKUP OF CLAIMS CHART (1.2). |
| BERLIN K | 10/04/06 | 3.50 | PREPARE FOR AND TAKE PART IN LONG TELECONFERENCE WITH L. DIAZ, M. HESTER AND K. JONES RE: CLAIM CHARTS (2.8); BEGIN REVISING SAME (0.7). |
| BERLIN K | 10/05/06 | 1.00 | CONTINUE DRAFTING OF CLAIMS CHART (1.0). |
| BERLIN K | 10/06/06 | 1.50 | TELECONFERENCE WITH M. HESLER RE: CLAIMS AND CREDITOR'S COMMITTEE (0.2); TELECONFERENCE WITH D. LANGER RE: SAME (0.3); TELECONFERENCE WITH R. REESE RE: CLAIMS ANALYSIS (0.3); CONTINUE WORK ON CLAIMS CHART (0.7). |
| BERLIN K | 10/08/06 | 0.70 | CONTINUE DRAFTING OF CLAIMS CHART (0.7). |
| BERLIN K | 10/10/06 | 0.60 | CONTINUE WORK ON CLAIMS CHART (0.6). |
| BERLIN K | 10/11/06 | 1.20 | FINALIZE LATEST DRAFT OF CLAIMS CHART AND EMAIL RE: SAME (1.2). |
| BERLIN K | 10/17/06 | 0.60 | TELECONFERENCE WITH M. HESTER AND K. JONES RE: PREPARING CLAIMS CHART (0.6). |
| BERLIN K | 10/18/06 | 1.10 | BEGIN REDRAFTING OF CLAIMS CHART (1.1). |
| BERLIN K | 10/20/06 | 1.80 | TELECONFERENCE WITH M. HESTER AND K. JONES RE: CLAIMS ESTIMATION AND CONTINUE WORK ON CHART RE: SAME (1.8). |
| BERLIN K | 10/23/06 | 1.10 | CONTINUE WORK ON CLAIMS CHART (1.1). |
| BERLIN K | 10/24/06 | 1.30 | CONTINUE DRAFTING OF CLAIMS CHART (1.3). |
| BERLIN K | 10/26/06 | 2.10 | TELECONFERENCE WITH K. JONES RE: CLAIMS FORM AND CONTINUE WORK ON SUMMARY CHART (2.1). |
| BERLIN K | 10/27/06 | 0.30 | TELECONFERENCE WITH K. JONES RE: CLAIMS CHART (0.3). |
| | | 18.00 | |
| BUTLER, JR. J | 10/02/06 | 0.40 | PREPARE FOR OCTOBER 3RD MEETING AT COMPANY RE: CLAIMS ADMINISTRATION WITH J. SHEEHAN, S. CORCORAN, R. EISENBERG AND WORKING GROUP (0.4). |

B43B

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 10/03/06 | 1.10 | PREPARE FOR (0.2) AND PARTICIPATE IN (0.9) MEETING AT COMPANY RE: CLAIMS ADMINISTRATION WITH J. SHEEHAN, S. CORCORAN, R. EISENBERG AND WORKING GROUP RE: CLAIMS MATTERS AND NEXT STEPS. |
| BUTLER, JR. J | 10/15/06 | 0.70 | PREPARE FOR OCTOBER 16TH MEETING AT COMPANY RE: CLAIMS ADMINISTRATION WITH J. SHEEHAN, S. CORCORAN, R. EISENBERG AND WORKING GROUP (0.7). |
| BUTLER, JR. J | 10/16/06 | 3.70 | PREPARE FOR (0.4) AND PARTICIPATE IN (1.7) CLAIMS STRATEGY AND UPDATE MEETING AT COMPANY IN TROY WITH D. UNRUH, D. SHERBIN, S. CORCORAN, K. CRAFT, R. EISENBERG AND WORKING GROUP; REVIEW AND EVALUATE UCC OBJECTIONS TO CLAIMS TIMELINESS MOTION (0.5); WORK ON CLAIMS ESTIMATE PROJECT AT COMPANY IN TROY (1.1). |
| BUTLER, JR. J | 10/17/06 | 2.40 | PREPARE FOR (0.3) AND PARTICIPATE IN (1.3) CONTINUATION OF CLAIMS STRATEGY AND UPDATE MEETING AT COMPANY IN TROY WITH D. UNRUH, D. SHERBIN, S. CORCORAN, K. CRAFT, R. EISENBERG AND WORKING GROUP; BEGIN TO PREPARE FOR OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: CONTESTED FIRST OMNIBUS CLAIMS OBJECTION AND CONTESTED MOTION TO DEEM AUGUST 1-9 RECORDED CLAIMS AS TIMELY FILED INCLUDING REVIEW OF OBJECTIONS AND HEARING PREPARATION (0.8). |
| BUTLER, JR. J | 10/18/06 | 1.60 | CONTINUE TO PREPARE FOR OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: CONTESTED FIRST OMNIBUS CLAIMS OBJECTION AND CONTESTED MOTION TO DEEM AUGUST 1-9 RECORDED CLAIMS AS TIMELY FILED INCLUDING REVIEW OF OBJECTIONS AND HEARING PREPARATION (1.4); BEGIN TO EVALUATE UNION-FILED CLAIMS (0.2). |
| BUTLER, JR. J | 10/19/06 | 1.80 | PREPARE FOR (INCLUDING REVIEW OF DEPOSITION TRANSCRIPTS) (1.5) AND ATTEND (0.3) OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: CONTESTED FIRST OMNIBUS CLAIMS OBJECTION AND CONTESTED MOTION TO DEEM AUGUST 1-9 RECORDED CLAIMS AS TIMELY FILED INCLUDING REVIEW OF OBJECTIONS AND HEARING PREPARATION. |
| BUTLER, JR. J | 10/20/06 | 1.00 | REVIEW AND BEGIN TO EVALUATE MOTIONS FILED BY FORMER EMPLOYEES FOR PAYMENT OF INDEMNIFICATION EXPENSES AND INSURANCE PROCEEDS (0.6); TELECONFERENCE WITH D. SHERBIN RE: SAME (0.2); TELECONFERENCE WITH PEPPER HAMILTON RE: SAME (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 10/22/06 | 0.80 | PREPARE FOR OCTOBER 22ND MEETING AT COMPANY RE: CLAIMS ADMINISTRATION WITH J. SHEEHAN, S. CORCORAN, R. EISENBERG AND WORKING GROUP (0.8). |
| BUTLER, JR. J | 10/23/06 | 2.50 | PREPARE FOR (0.2) AND PARTICIPATE IN (2.3) CLAIMS STRATEGY AND UPDATE MEETING AT COMPANY IN TROY WITH D. UNRUH, D. SHERBIN, S. CORCORAN, K. CRAFT, R. EISENBERG AND WORKING GROUP. |
| BUTLER, JR. J | 10/24/06 | 1.40 | FOLLOW-UP ON OCTOBER 23RD CLAIMS STRATEGY AND UPDATE MEETING AT COMPANY IN TROY WITH D. UNRUH, D. SHERBIN, S. CORCORAN, K. CRAFT, R. EISENBERG AND WORKING GROUP (0.6); CONTINUE TO REVIEW AND EVALUATE FORMER EMPLOYEES' MOTIONS FOR PAYMENT OF INDEMNIFICATION EXPENSES AND INSURANCE PROCEEDS (0.8). |
| BUTLER, JR. J | 10/25/06 | 1.70 | CONTINUE TO EVALUATE AND DEVELOP CLAIMS STRATEGY (0.3); REVIEW TRADES PAYABLE ANALYSIS FROM COMPANY AND EMAILS FROM/TO J. SHEEHAN AND B. SHAW (0.4); CONTINUE TO REVIEW AND EVALUATE FORMER EMPLOYEES' MOTIONS FOR PAYMENT OF INDEMNIFICATION EXPENSES AND INSURANCE PROCEEDS (0.6); BEGIN TO REVIEW CLAIMS ESTIMATION/PROCEDURES MOTION (0.4). |
| BUTLER, JR. J | 10/26/06 | 0.80 | REVIEW AND COMMENT ON LATE FILED CLAIMS NOTICE PACKAGE (0.4); REVIEW CLAIMS ASSESSMENT PROJECT AND NEXT STEPS (0.4). |
| BUTLER, JR. J | 10/29/06 | 0.70 | PREPARE FOR OCTOBER 30TH MEETING AT COMPANY RE: CLAIMS ADMINISTRATION WITH J. SHEEHAN, S. CORCORAN, R. EISENBERG AND WORKING GROUP (0.4); EMAILS TO/FROM STAKEHOLDERS RE: NOVEMBER 8TH CLAIMS DUE DILIGENCE PRESENTATION MEETING (0.3). |
| BUTLER, JR. J | 10/30/06 | 2.30 | PREPARE FOR (0.3) AND ATTEND (1.4) MEETING AT COMPANY RE: CLAIMS ADMINISTRATION WITH J. SHEEHAN, D. SHERBIN, S. CORCORAN, R. EISENBERG AND WORKING GROUP; REVIEW AND COMMENT ON CLAIMS TIMELINESS MATERIALS (0.2); REVIEW CLAIMS OBJECTIONS AND MOTION FOR NOVEMBER 2006 OMNIBUS HEARING (0.4). |
| BUTLER, JR. J | 10/31/06 | 0.40 | FOLLOW-UP ON CLAIMS TIMELINESS MATERIALS INCLUDING EMAIL FROM S. CORCORAN (0.2); FINALIZE CLAIMS OBJECTIONS AND MOTION FOR NOVEMBER 2006 OMNIBUS HEARING INCLUDING REVIEW OF CLIENT COMMENTS FROM K. CRAFT (0.2). |
| | | **23.30** | |
| FURFARO JP | 10/18/06 | 1.20 | REVIEW OF UNION CLAIMS (0.5); CONFERENCE WITH WORKING GROUP RE: ANALYSIS OF CLAIMS (0.7). |
| FURFARO JP | 10/19/06 | 1.10 | REVIEW OF UNION CLAIMS (1.1). |

45

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FURFARO JP | 10/23/06 | 2.50 | REVIEW OF MATERIALS RE: UNION CLAIMS (1.4); REVIEW OF RESEARCH MEMO (1.1). |
| FURFARO JP | 10/24/06 | 2.00 | REVIEW OF MEMOS/RESEARCH RE: CLAIMS ANALYSIS (1.4); CONFERENCE WITH B. SAX (0.6). |
| FURFARO JP | 10/25/06 | 0.80 | REVIEW OF RESEARCH RE: CLAIMS ANALYSIS/PROCEDURE (0.8). |
| FURFARO JP | 10/26/06 | 0.30 | REVIEW ADDITIONAL RESEARCH RE: CLAIMS (0.3). |
| | | **7.90** | |
| HOGAN III AL | 10/11/06 | 0.60 | REVIEW STATUTORY COMMITTEE MATERIALS IN CONNECTION WITH PRESENTATION OF OVERALL LITIGATION ISSUES, AND CLAIMS LITIGATION/DETERMINATION ISSUES (0.6). |
| HOGAN III AL | 10/17/06 | 4.60 | REVIEW CLAIMS TIMELINESS MOTION, AND NATURE OF POTENTIAL CONSTESED HEARING (0.3); REVIEW PLEADINGS AND FACTUAL BACKGROUND MEMORANDA IN PREPARATION OF D DISCOVERY AND CONTESTED HEARING (4.3). |
| HOGAN III AL | 10/18/06 | 9.50 | CONTINUE TO PREPARE FOR CLAIMS TIMELINESS DISCOVERY AND CONTESTED HEARING (2.5); ATTEND AND DEPOSE J. YELLIN IN CONNECTION WITH CLAIMS TIMELINESS MOTION AND CONTESTED HEARING (3.6); REVIEW REPLY PLEADING, AND CONFERENCE WITH D. UNRUE (DEBTOR WITNESS) IN CONNECTION WITH SAME (2.2); CONTINUE PREPARATION FOR CONTESTED HEARING (1.2). |
| HOGAN III AL | 10/19/06 | 8.50 | ATTEND D. UNRUE DEPOSITION, AND CONTINUE PREPARATIONS FOR CONTESTED HEARING WITH RESPECT TO CLAIMS TIMELINESS MOTION (7.0); ATTEND OMNIBUS HEARING IN ANTICIPATION OF CLAIMS TIMELINESS CONTESTED HEARING (1.5). |
| HOGAN III AL | 10/23/06 | 5.00 | PARTICIPATE IN GENERAL CLAIMS RECONCILIATION STATUS CONFERENCE WITH D. UNRUE, AND CLAIMS TEAM (2.2); REVIEW AND COMMENT ON CLAIMS PROCEDURES MOTION, AND ANALYZE LITIGATION ASPECTS OF THOSE PROCEDURES (1.4); FOLLOW-UP DISCUSSIONS WITH COUNSEL FOR CREDITORS COMMITTEE RE: CLAIMS TIMELINESS ISSUE, AND ANALYZE APPROACH FOR RESOLVING OPEN FACTUAL ISSUES RELATED TO SAME (1.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HOGAN III AL | 10/24/06 | 6.30 | REVIEW CLAIMS PROCEDURES PLEADING, AND PARTICIPATE IN CONFERENCE RELATING TO SAME (2.4); FOLLOW-UP ANALYSIS AND RESEARCH RELATING TO LITIGATION ASPECTS OF SAME (1.2); OUTLINE POTENTIAL COMMUNICATION TO CLAIMANTS CONCERNING CLAIMS TIMELINESS MOTION, AND EDIT SAME (1.2); PREPARE FOR AND CONDUCT TELEPHONE CONFERENCE WITH H. BAER (CREDITORS' COMMITTEE COUNSEL) RE: CLAIMS TIMELINESS ISSUE, AND PROCEDURES FOR ATTEMPTING TO RESOLVE OPEN ISSUES (1.5). |
| HOGAN III AL | 10/25/06 | 6.20 | CONTINUE REVIEW AND ANALYSIS OF CLAIMS PROCEDURES MOTION AND LITIGATION PROCEDURE QUESTIONS CONCERNING SAME (2.8); TELECONFERENCES WITH E. KURTZMAN RE: ANALYSIS OF CLAIMS TIMELINESS ISSUE, AND POTENTIAL COMMUNICATION TO CLAIMANTS IN CONNECTION WITH SAME (0.6); EDIT POTENTIAL COMMUNICATION TO CLAIMANTS (0.2); REVIEW PROOFS OF CLAIMS AND CONSIDER FACTUAL QUESTIONS TO RESOLVE IN DETERMINING WHICH CLAIMANTS SHOULD RECEIVE COMMUNICATION (2.6). |
| HOGAN III AL | 10/26/06 | 1.60 | CONTINUE ANALYSIS OF PROOFS OF CLAIMS ISSUE CONCERNING CLAIMS TIMMELINESS ISSUE, AND EDIT PROPOSED COMMUNICATION TO CLAIMANTS (1.2); TELECONFERENCE WITH H. BAER (LATHAM COUNSEL) RE: FACTUAL INTERVIEWS, AND COORDINATE PARTICIPATION IN SAME (0.4). |
| HOGAN III AL | 10/27/06 | 2.70 | PREPARE FOR AND CONDUCT INTERVIEW WITH J. YELLIN RE: HANDLING OF CLAIMS, IN CONJUNCTION WITH COUNSEL FOR CREDITORS' COMMITTEE (1.4); EDIT DRAFT CLAIMANT COMMUNICATION, AND REVIEW COMMENTS FROM LATHAM ON SAME (1.3). |
| | | **45.00** | |
| LYONS JK | 10/02/06 | 2.30 | DEVELOP STRATEGIES RE: CLAIMS OBJECTION/ESTIMATION AND PARTICIPATION ON CALL (2.3). |
| LYONS JK | 10/03/06 | 2.30 | PARTICIPATION IN CLAIMS STRATEGY CALL, PREPARATION FOR THE SAME, AND POST-CALL TASKS (2.3). |
| LYONS JK | 10/06/06 | 2.60 | CLAIMS ADMINISTRATION STRATEGIES AND FOLLOW UP ON OMNIBUS ISSUES (2.6). |
| LYONS JK | 10/09/06 | 1.20 | ANALYSIS OF VARIOUS CLAIMS ISSUES INCLUDING CADENCE AND LATE CLAIM ISSUES (1.2). |
| LYONS JK | 10/10/06 | 3.40 | PREPARATION FOR AND PARTICIPATION IN VARIOUS CLAIMS MEETING INCLUDING ESTIMATION PROJECT, HUMAN CAPITAL CLAIMS AND OTHER MATTERS (3.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LYONS JK | 10/11/06 | 3.50 | REVIEW AND ANALYSIS OF VARIOUS ISSUES INCLUDING LATE CLAIMS ISSUES, OMNIBUS OBJECTIONS, ESTIMATION ISSUES AND OTHER MATTERS (3.5). |
| LYONS JK | 10/12/06 | 3.20 | REVIEW OF VARIOUS CLAIMS MATTERS, ESTIMATION STRATEGIES, DESIGNATION OF WATERFALL PRIORITY OF CLAIMS, AND OTHER MATTERS (3.2). |
| LYONS JK | 10/13/06 | 4.80 | REVIEW AND ANALYSIS OF CLAIMS AND ESTIMATION STRATEGIES, CLAIMS TEAM MEETING AND REVIEW OF DOCUMENTS AND PRESENTATION MATERIALS AND PREPARATION FOR J. SHEEHAN MEETING ON MONDAY (4.8). |
| LYONS JK | 10/14/06 | 2.60 | REVIEW AND COMMENT TO ESTIMATION PROCEDURE, DEVELOP FURTHER STRATEGIES AND OTHER CLAIMS ISSUES (2.6). |
| LYONS JK | 10/15/06 | 1.20 | REVIEW AND COMMENT TO CLAIMS PRESENTATION (1.2). |
| LYONS JK | 10/16/06 | 6.60 | PREPARATION FOR AND PARTICIPATION IN CLAIMS MEETING, POST MEETING FOLLOW UP, ESTIMATION STRATEGIES AND DEVELOPED PROCEDURES AND ISSUES (6.6). |
| LYONS JK | 10/17/06 | 10.00 | REVIEW OF COMMITTEE OBJECTION RE: LATE CLAIMS MOTION (1.1); DEVELOP STRATEGIES RE: THE SAME (0.4); CONFERENCES WITH CLIENT RE: PREPARATION FOR HEARING (2.1); DEVELOP REPLY STRATEGIES (1.8); PREPARATION OF D. UNRUE (2.0); CONFERENCES WITH E. KURTZMAN (1.2), AND CONFERENCES WITH H. BAER (0.4); REVIEW OF RESPONSE TO FIRST OMNIBUS OBJECTION (1.0). |
| LYONS JK | 10/18/06 | 11.30 | REVIEW AND REVISIONS TO CLAIM TIMELINESS REPLY AND DECLARATION (4.5); REVIEW OF CLAIMS (1.5); PREPARATION OF D. UNRUE (2.0), AND DEVELOPED HEARING STRATEGIES (3.3). |
| LYONS JK | 10/19/06 | 7.80 | FINAL HEARING PREPARATION FOR LATE CLAIMS MATTERS (2.4); POST HEARING FOLLOW UP (1.8), AND DEVELOPED AND REFINED ESTIMATION PROCEDURES INCLUDING REVIEW OF PRECEDENT (3.6). |
| LYONS JK | 10/20/06 | 4.70 | DEVELOP ESTIMATION AND OBJECTION STRATEGIES, DETAILED PROCEDURES AND TIMELINES AND CONFERENCE WITH CLIENT (4.7). |
| LYONS JK | 10/22/06 | 3.00 | REVIEW AND REVISIONS TO CLAIMS PROCEDURES (3.0). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LYONS JK | 10/23/06 | 11.70 | REVIEW AND REVISIONS TO CLAIMS PROCEDURES (3.2); MEETING TO DEVELOP CLAIMS STRATEGIES WITH J. SHEEHAN, S. CORCORAN AND D. SHERBIN (2.2); FURTHER REVISIONS TO PROCEDURES AND RESEARCH RE: OTHER PRECEDENT (3.1); REVIEW OF LATE CLAIMS ISSUES IN LIGHT OF COURT ORDER (1.1); REVIEW OF THIRD AND SECOND OMNIBUS OBJECTIONS AND STRATEGIES (2.1). |
| LYONS JK | 10/24/06 | 6.50 | REVIEW AND DEVELOPED STRATEGIES RE: CLAIMS PROCEDURES, PERSONAL INJURY CLAIMS, ESTIMATION, OMNIBUS OBJECTION AND ESTIMATION ISSUES AND FURTHER REVIEW OF PROCEDURES (5.7) AND MEETING WITH B. SAX RE: UNION CLAIM ESTIMATION ISSUES (0.8). |
| LYONS JK | 10/25/06 | 7.80 | REVISIONS TO CLAIMS PROCEDURES AND SERVICE OF OMNIBUS OBJECTION ORDER (3.4); REVIEW OF PRECEDENT AND PERSONAL INJURY CLAIMS ISSUES (2.1); REVIEW OF OMNIBUS OBJECTION ISSUES (1.1), AND ANALYSIS OF UNION CLAIM ISSUES (1.2). |
| LYONS JK | 10/26/06 | 5.10 | REVIEW OF CLAIMS PROCEDURES, OMNIBUS OBJECTIONS, TORT ISSUES, EXCLUSIONS FROM OMNIBUS OBJECTIONS, TELECONFERENCES WITH VARIOUS CLAIMANTS AND OTHER MATTERS (5.1). |
| LYONS JK | 10/27/06 | 4.20 | REVIEW OF CLAIMS PLEADINGS, CHARTS, AND COMMENTS AND FOLLOW UP, AND ANALYZED BANKRUPTCY PROCEDURAL MATTERS (4.2). |
| LYONS JK | 10/30/06 | 6.10 | REVIEW OF DRAFT PRESENTATION, MEETING WITH CLAIMS GROUP RE: THE SAME, STRATEGIES RE: CLAIMS MATTERS, AND FOLLOW UP (6.1). |
| LYONS JK | 10/31/06 | 4.10 | REVIEW PROCEDURES, TELECONFERENCES RE: STRATEGIES INCLUDING NOVEMBER 8 PRESENTATION, CLAIMS PROCEDURES, FOURTH AND FIFTH OMNIBUS OBJECTIONS, AND OTHER MATTERS (4.1). |
| | | 116.00 | |
| MARAFIOTI KA | 10/02/06 | 2.30 | ANALYZE CLAIMS RECONCILIATION ISSUES (0.9) AND DEVELOP STRATEGY RE: SAME (1.4). |
| MARAFIOTI KA | 10/03/06 | 1.10 | TELECONFERENCE WITH COMPANY RE: CLAIMS ISSUES (0.8) AND FOLLOWUP ANALYSIS (0.3). |
| MARAFIOTI KA | 10/04/06 | 0.40 | CONSIDER ISSUES RE: OBJECTIONS TO CLAIMS (0.4). |
| MARAFIOTI KA | 10/16/06 | 2.80 | DEVELOP CLAIMS PROSECUTION STRATEGY (1.1); TELECONFERENCE WITH COMPANY AND FTI RE: SAME (1.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 10/17/06 | 3.00 | ANALYZE ISSUES IN CONNECTION WITH OBJECTIONS TO CLAIMS FOR PURPOSES OF REORGANIZATION PLAN FRAMEWORK (0.9); WORK ON CLAIM HEARING SCHEDULING MATTERS (0.3); TELECONFERENCE WITH CHAMBERS RE: SAME (0.1), AND EXTENSIVE EXCHANGE OF CORRESPONDENCE RE: SAME (0.9); ADDITIONAL WORK ON CLAIMS PROSECUTION ISSUES (0.8). |
| MARAFIOTI KA | 10/18/06 | 2.90 | TELECONFERENCE WITH CHAMBERS RE: CLAIMS HEARING DATES (0.1) AND CORRESPONDENCE TO CHAMBERS RE: SAME (0.1); REVIEW AND REVISE OMNIBUS REPLY TO CLAIM OBJECTION (0.3), PROPOSED ORDER (0.2), AND SUMMARY CHART (0.3); REVIEW COMMITTEE OBJECTION TO TIMELINESS MOTION (0.7); REVIEW AND REVISE UNRUE DECLARATION IN SUPPORT OF MOTION (0.5); ANALYZE UNION CLAIM (0.7). |
| MARAFIOTI KA | 10/20/06 | 1.00 | ANALYZE CLAIMS OBJECTION PROCESS (1.0). |
| MARAFIOTI KA | 10/23/06 | 3.40 | TELECONFERENCE WITH COMPANY AND FTI RE: CLAIMS (2.0); FOLLOWUP ANALYSIS OF CLAIMS PROCEDURES (1.4). |
| MARAFIOTI KA | 10/24/06 | 1.60 | CONSIDER CLAIMS OBJECTION PROCEDURES (1.6). |
| MARAFIOTI KA | 10/25/06 | 5.00 | REVIEW AND REVISE CLAIMS PROCEDURES MOTION (3.8); DIRECT RESEARCH RE: CLAIMS ISSUES (0.2); CORRESPONDENCE EXCHANGE RE: CLAIMS ISSUES (0.3); REPORT ON RESEARCH (0.3); REVIEW AND REVISE DRAFT LETTER (0.2) AND ACCOMPANYING AFFIDAVIT (0.2) TO BE SENT TO CLAIMANTS RE: CLAIM TIMELINESS. |
| MARAFIOTI KA | 10/26/06 | 6.30 | REVIEW AND REVISE SECOND OMNIBUS CLAIMS OBJECTION (1.6); REVIEW AND REVISE NOTICES IN CONNECTION WITH CLAIMS OBJECTION PROCEDURES MOTION (1.0); REVIEW AND REVISE THIRD OMNIBUS CLAIMS OBJECTION MOTION (2.9); REVIEW AND REVISE PROPOSED THIRD OMNIBUS CLAIMS OBJECTION ORDER (0.3); REVIEW AND REVISE SPECIALIZED CLAIMS NOTICE OF ENTRY (0.5). |
| MARAFIOTI KA | 10/27/06 | 1.40 | REVIEW AND REVISE PROPOSED PROCEDURES ORDER (1.1); RESEARCH PROCEDURAL ISSUES (0.2); CORRESPONDENCE EXCHANGE RE: CLAIMS ISSUES (0.1). |
| MARAFIOTI KA | 10/30/06 | 4.00 | TELECONFERENCE WITH COMPANY AND FTI RE: CLAIMS ISSUES (1.5); REVIEW AND REVISE CLAIMS OBJECTION PROCEDURES MOTION (1.5); NOTICE OF ENTRY (0.2), NOTICE OF ADJOURNED HEARING (0.2), ESTIMATION HEARING (0.2), AND CLAIMS OBJECTION HEARING (0.2), AND ELECTION TO ACCEPT ESTIMATED CLAIM AMOUNT (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 10/31/06 | 1.20 | CORRESPONDENCE EXCHANGE WITH CLIENT RE: REVISIONS TO CLAIMS PROCEDURES MOTION (0.2); CORRESPONDENCE EXCHANGE WITH CLIENT RE: DECLARATION TO BE SENT TO CLAIMANTS FILING CLAIMS NEAR BAR DATE (0.5); CONTINUED CONSIDERATION OF CLAIMS PROCEDURES ISSUES (0.5). |
| | | **36.40** | |
| PANAGAKIS GN | 10/02/06 | 0.70 | REVIEW CLAIMS OBJECTION ISSUES (0.7). |
| PANAGAKIS GN | 10/03/06 | 1.00 | CONTINUE TO REVIEW AND EVALUATE NEXT STEPS RE: CLAIMS ADMINISTRATION PROCESS, INCLUDING PROFESSIONAL OBJECTIONS (1.0). |
| PANAGAKIS GN | 10/12/06 | 1.00 | CONTINUE TO REVIEW AND EVALUATE CLAIMS RECONCILIATION PROCESS (1.0). |
| PANAGAKIS GN | 10/18/06 | 0.30 | CONTINUE TO REVIEW AND EVALUATE CLAIMS ISSUES (0.3). |
| PANAGAKIS GN | 10/19/06 | 2.40 | TELECONFERENCES AND CORRESPONDENCE WITH CLAIMS TEAM RE: DEVELOPMENT OF CLAIMS RESOLUTION PROCEDURES AND MOTION RE: SAME (2.4). |
| PANAGAKIS GN | 10/20/06 | 1.20 | TELECONFERENCES WITH CLAIMS TEAM RE: CLAIMS RECONCILIATION PROCESS (0.4, 0.8). |
| PANAGAKIS GN | 10/23/06 | 1.90 | PARTICIPATE ON TELECONFERENCES WITH CLAIMS ADMINISTRATION TEAM RE: CLAIMS RECONCILIATION PROCESS (1.9). |
| PANAGAKIS GN | 10/24/06 | 2.00 | PARTICIPATE ON CLAIMS CALL (1.0); REVIEW PRECEDENT MOTIONS AND DRAFT CLAIMS PROCEDURES MOTION (1.0). |
| PANAGAKIS GN | 10/25/06 | 2.00 | WORK ON CLAIMS MOTION AND RELATED CLAIMS MATTERS (2.0). |
| PANAGAKIS GN | 10/27/06 | 1.40 | REVIEW CLAIMS MATERIALS AND DISCUSSIONS WITH CLAIMS TEAM RE: SAME (1.4). |
| PANAGAKIS GN | 10/30/06 | 3.10 | PARTICIPATE ON CLAIMS CALL (1.2); REVIEW MOTION (0.8); FURTHER ATTENTION TO SAME (0.4); RESEARCH RE: TORT CLAIMS (0.7). |
| PANAGAKIS GN | 10/31/06 | 1.00 | FINAL REVIEW AND COMMENTS TO CLAIMS PROCEDURES MOTION (1.0). |
| | | **18.00** | |
| **Total Partner** | | **267.60** | |
| MATZ TJ | 10/06/06 | 0.20 | TELECONFERENCE FROM R. LOWENSTEIN RE: CLAIM MATTER (0.2). |
| MATZ TJ | 10/11/06 | 0.20 | TELECONFERENCE WITH CHAMBERS IN OBJECTION DEADLINE RE: LATE FILED CLAIMS (0.2). |

B43R

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 10/30/06 | 1.60 | REVIEW FILINGS, PROCEDURES RE: OMNIBUS CLAIMS OBJECTIONS (0.6); REVIEW MATERIALS, ISSUES RE: LATE FILED CLAIMS (0.4); TELECONFERENCE WITH K. KEBEL RE: CLAIMS (0.3); TELECONFERENCE WITH A. MADDOX RE: N.J. CLAIM (0.2); CORRESPONDENCE WITH A. MADDOX RE: SAME (0.1). |
| MATZ TJ | 10/31/06 | 2.60 | REVIEW ONGOING MTI CLAIM MATTER (0.2); TELECONFERENCE WITH K. CRAFT RE: SAME (0.2); REVIEW SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS (1.1); REVIEW FILING MATTER RE: SAME (0.3); REVIEW DRAFT AND FINAL MOTION RE: ESTIMATION OF CLAIMS (0.7); REVIEW NOTICE OF MOTION RE: SAME (0.1). |
| | | **4.60** | |
| RAMLO K | 10/12/06 | 0.10 | REVIEW NUTECH RESPONSE TO CLAIMS OBJECTION (0.1). |
| RAMLO K | 10/13/06 | 2.30 | REVISE HEARING SCRIPT FOR FIRST OMNIBUS OBJECTION TO CLAIMS (0.6); REVISE HEARING SCRIPT FOR MOTION TO DEEM CERTAIN CLAIMS AS TIMELY FILED (1.7). |
| RAMLO K | 10/14/06 | 0.50 | REVIEW HEARING BINDER FOR FIRST OMNIBUS CLAIMS OBJECTION AND MOTION TO DEEM TIMELY CERTAIN CLAIMS (0.5). |
| RAMLO K | 10/18/06 | 0.20 | REVIEW REPLY TO RESPONSE TO FIRST OMNIBUS CLAIMS OBJECTION (0.1); REVIEW REPLY RE: DEEMED ALLOWANCE OF CERTAIN CLAIMS (0.1). |
| RAMLO K | 10/25/06 | 0.20 | ANALYSIS RE: OBJECTION TO CLAIMS OF H.E. SERVICES AND ROBERT BACKIE (0.2). |
| | | **3.30** | |
| SHIVAKUMAR D | 10/19/06 | 4.60 | RESEARCH IN ANTICIPATION OF CLAIMS OBJECTION-RELATED LITIGATION (4.6). |
| | | **4.60** | |
| **Total Counsel** | | **12.50** | |
| BOLTON IS* | 10/20/06 | 0.60 | BEGAN RESEARCH ON VALIDITY OF FORMER EXECUTIVES' CLAIMS (0.6). |
| BOLTON IS* | 10/22/06 | 1.60 | CONTINUE RESEARCH CLAIM VALIDITY (1.6). |
| BOLTON IS* | 10/23/06 | 8.30 | CONTINUE TO RESEARCH OF CLAIM VALIDITY RE: SERP AND CHANGE IN CONTROL AGREEMENTS (5.1); BEGIN DRAFTING MEMO TO FILE RE: SAME (3.2). |
| BOLTON IS | 10/24/06 | 11.50 | CONTINUE TO RESEARCH SERP AND CIC CLAIMS (4.2); FINISHED FIRST DRAFT OF MEMO RE: SAME (2.4); BEGAN EDITING MEMO RE: SAME (2.6); CLAIMS REVIEW: ANALYZE PROOFS OF CLAIM RE: PERSONAL INJURY CLAIMS (2.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| BOLTON IS | 10/25/06 | 8.40 | CONTINUE RESEARCH FOR MEMO RE: SERP AND CIC (3.6); CONTINUE EDITING MEMO RE: SAME (4.8). |
|-----------|----------|------|------|
| BOLTON IS | 10/26/06 | 5.60 | CONTINUE RESEARCH RE: SERP AND CIC CLAIMS (1.3); CONTINUE EDITING MEMO RE: SAME (4.3). |
| BOLTON IS | 10/27/06 | 5.40 | CONTINUE RESEARCH RE: SERP AND CIC CLAIMS (1.3); CONTINUE WRITING AND EDITING MEMO RE: SAME (4.1). |
| BOLTON IS | 10/29/06 | 3.70 | CONTINUE RESEARCH AND EDITING OF MEMO RE: SERP AND CIC CLAIMS (3.7). |
| BOLTON IS | 10/30/06 | 13.40 | WORKING GROUP MEETING (0.7); CONTINUE RESEARCH AD EDITING MEMO RE: SERP AND CIC CLAIMS (12.3); CONTINUE EDITING MEMO RE: SERP AND CIC CLAIMS (0.4). |
| BOLTON IS | 10/31/06 | 8.30 | CONTINUE RESEARCH RE: SERP AND CIC CLAIMS (6.6); CONTINUE EDITING MEMO RE: SAME (1.7). |
| | | **66.80** | |
| DIAZ LB* | 10/02/06 | 8.90 | ANALYZE CLAIMS (0.7); RESEARCH RE: CLAIMS ESTIMATION PROCEDURES (8.2). |
| DIAZ LB* | 10/03/06 | 9.00 | RETURN CALLS FROM DELPHI INFORMATION LINE (0.9); CREATE DOCUMENT IDENTIFYING CLAIMS THAT NEEDED TO BE CHANGED ON EXHIBITS ATTACHED TO CLAIMS OBJECTION (0.9); RESEARCH RE: CLAIMS ESTIMATION (7.2). |
| DIAZ LB* | 10/04/06 | 8.00 | TELECONFERENCE WITH M. HESTER AND K. JONES RE: ENVIRONMENTAL CLAIMS (2.1); RETURN CALLS FROM DELPHI INFORMATION LINE (0.8); ANALYZE EXECUTORY CONTRACT CLAIMS AND CREATED DOCUMENT DETAILING INFORMATION CONTAINED IN EACH CLAIM AND IDENTIFYING NEW CATEGORIES FOR VARIOUS CLAIMS (5.1). |
| DIAZ LB* | 10/05/06 | 7.40 | CONFERENCE CALL WITH D.UNRUE AND D. WHIRLEY RE: EXECUTORY CONTRACT CLAIMS (0.7); STRATEGY MEETING RE: CLAIMS (1.0); REVISE SUPPLEMENTAL INDEX FOR DUE DILIGENCE AND CONTINUED TO REVIEW SUPPLEMENTAL DUE DILIGENCE ENVIRONMENTAL DOCUMENTS TO ENSURE FULFILLED INFORMATION REQUEST (3.1); RETURN CLAIMS CALL FROM DELPHI INFORMATION LINE (0.7); CONTINUE RESEARCH RE: CLAIMS ESTIMATION (1.9). |
| DIAZ LB* | 10/10/06 | 0.70 | RETURN TELECONFERENCES FROM DELPHI INFORMATION LINE (0.7). |
| DIAZ LB* | 10/11/06 | 2.10 | ANALYZE PROOFS OF CLAIMS (2.1). |
| DIAZ LB* | 10/12/06 | 7.10 | RETURN CLAIMS CALLS (0.9); DUE DILIGENCE ON CLAIMS FOR OMNIBUS OBJECTIONS (6.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| DIAZ LB* | 10/13/06 | 5.80 | DUE DILIGENCE ON CLAIMS FOR OMNIBUS OBJECTIONS (5.8). |
|---|---|---|---|
| DIAZ LB* | 10/16/06 | 8.80 | RETURN CALLS FROM DELPHI INFORMATION LINE (0.5); CONTINUE TO RESEARCH RE: ESTIMATION OF CLAIMS FOR PURPOSES OF DISTRIBUTION (1.2); CONTINUED TO RESEARCH AND DRAFT SECOND OMNIBUS OBJECTION (7.1). |
| DIAZ LB* | 10/17/06 | 10.80 | RESEARCH PROOFS OF CLAIM RE: CLAIMS FILED BETWEEN AUGUST 1 - 9, 2006 (2.1); RETURN CALLS FROM DELPHI INFORMATION LINE (0.6); CONTINUE TO DRAFT SECOND OMNIBUS OBJECTION (8.1). |
| DIAZ LB* | 10/18/06 | 4.00 | PREPARE DOCUMENTS FOR OMNIBUS HEARING (1.7); ANALYZE CLAIMS FILED BETWEEN AUGUST 1 - 9 FOR CLAIMS TIMELINESS MOTION (1.6); RETURN CALLS FROM DELPHI INFORMATION LINE (0.7). |
| DIAZ LB* | 10/19/06 | 10.80 | STRATEGY MEETING RE: CLAIMS (1.7); RETURN CALLS FROM THE DELPHI INFORMATION LINE (0.5); CONDUCTED DUE DILIGENCE FOR THIRD OMNIBUS CLAIMS OBJECTION (8.6). |
| DIAZ LB* | 10/20/06 | 6.80 | MEET WITH DELPHI CASE MANAGERS TO DISCUSS DUE DILIGENCE RESULTS (0.3); CONDUCT DUE DILIGENCE ON PROOFS OF CLAIM FOR THIRD OMNIBUS CLAIMS OBJECTION (6.5). |
| DIAZ LB* | 10/21/06 | 6.60 | CONTINUE TO DRAFT THIRD OMNIBUS CLAIMS OBJECTION (4.4); DRAFT PROPOSED ORDER FOR SECOND OMNIBUS CLAIMS OBJECTION (0.9); CONTINUE RESEARCH RE: ESTIMATION (1.3). |
| DIAZ LB* | 10/22/06 | 6.40 | CONTINUE TO DRAFT THIRD OMNIBUS CLAIMS OBJECTION (6.4). |
| DIAZ LB* | 10/23/06 | 6.60 | REVISE AND EDIT THIRD OMNIBUS CLAIMS OBJECTION (4.2); CONTINUE RESEARCH RE: ESTIMATION (2.4). |
| DIAZ LB* | 10/24/06 | 12.80 | RESEARCH RE: ESTIMATION CASE LAW AND RELEVANT CODE PROVISIONS FOR THIRD OMNIBUS OBJECTION (3.5); ANALYZE PROOFS OF CLAIMS RE: BASIS OF CLAIM (2.4); STRATEGY MEETING RE: CLAIMS ESTIMATION (0.3); STRATEGY MEETING RE: SECOND AND THIRD OMNIBUS CLAIMS OBJECTION EXHIBITS (0.1); ANALYZE AND DRAFT DOCUMENT RE: CLAIMS OBJECTED TO IN SECOND AND THIRD OMNIBUS CLAIMS OBJECTION (0.6); RETURN CALLS FROM DELPHI INFORMATION LINE (0.4); REVIEW MATERIALS RE: DUE DILIGENCE SUPPLEMENTAL ENVIRONMENTAL INFORMATION REQUEST (2.3); RESEARCH RE: CONTESTED HEARINGS AND CLAIMS OBJECTIONS (3.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DIAZ LB* | 10/25/06 | 3.30 | RESEARCH RE: CONTESTED HEARINGS (3.2); RETURN CALL FROM DELPHI INFORMATION LINE (0.1). |
| DIAZ LB* | 10/26/06 | 11.40 | DRAFT PROPOSED ORDER FOR THIRD OMNIBUS CLAIMS OBJECTION (2.4); REVISE AND EDIT SECOND AND THIRD OMNIBUS OBJECTIONS (1.6); ANALYSIS OF DUPLICATE AND UNTIMELY FILED CLAIMS (0.6); RESEARCH RE: SERP AND CIC (2.6); ANALYZE CONFLICTS FOR SUPPLEMENTAL DECLARATION (3.1); ANALYZE PROOFS OF CLAIM AND RELEVANT CONTRACTS FOR A MEMO TO THE CLIENT (1.1). |
| DIAZ LB* | 10/27/06 | 8.60 | PROVIDE DETAILED ANALYSIS OF PROOFS OF CLAIMS AND RELEVANT CONTRACTS RE: DEBTOR'S OBLIGATIONS (7.1); TELECONFERENCE WITH K. CRAFT RE: CLAIMS ANALYSIS (0.4); ANALYZE RESPONSE TO NOTICE OF OBJECTION FILED BY DEPUTY ATTORNEY GENERAL (0.5); REVISE OBJECTION DEADLINES FOR PROFESSIONAL COMPENSATION AND OTHER FILING AND OBJECTION DEADLINES RE: OMNIBUS HEARINGS (0.6). |
| DIAZ LB* | 10/30/06 | 1.10 | EDIT ESTIMATION MOTION AND RELATED NOTICES (1.1). |
| DIAZ LB* | 10/31/06 | 5.00 | ANALYZE UNION PROOFS OF CLAIM (4.2); DRAFT AND REVIEW NOTICES FOR OBJECTIONS AND ESTIMATION PROCEDURES (0.5); RESPOND TO INFORMATION REQUEST RE: CLAIMS (0.3). |
| | | **152.00** | |
| FERN BM | 10/04/06 | 0.40 | REVIEW DATA RE: GM WARRANTY CLAIMS AND LITIGATION (0.4). |
| FERN BM | 10/06/06 | 0.50 | REVIEW APPLICABILITY OF SETTLEMENT PROCEDURES FOR MAVAL CLAIM (0.5). |
| FERN BM | 10/16/06 | 0.40 | ASSESS ISSUES RE: INTERCOMPANY TRANSFER OF CLAIMS (0.4). |
| FERN BM | 10/17/06 | 0.40 | REVIEW ISSUES RE: PARDUS AND LAW DEBENTURE CLAIMS (0.4). |
| FERN BM | 10/18/06 | 0.70 | ASSEMBLE AND REVIEW EXHIBITS FOR CLAIMS TIMELINESS MOTION (0.4); REVIEW JOINT EXHIBIT BINDER FOR CLAIMS TIMELINESS MOTION (0.3). |
| | | **2.40** | |
| HERRIOTT AV | 10/02/06 | 0.40 | REVIEW MISCELLANEOUS CLAIMS ISSUES (0.4). |
| HERRIOTT AV | 10/03/06 | 2.60 | REVIEW AND RESPOND TO CALLS ON THE CLAIMS HOTLINE (2.1); REVIEW CLAIMS REPORTING DOCUMENTS (0.2); REVIEW UPDATES RE: CLAIMS ESTIMATION PROCESS (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HERRIOTT AV | 10/04/06 | 0.20 | RESPOND TO MESSAGES RELATING TO CLAIMS ON THE DELPHI LEGAL HOTLINE (0.2). |
| HERRIOTT AV | 10/05/06 | 4.30 | REVIEW AND RESPOND TO MISCELLANEOUS CLAIMS ISSUES (1.0); WORKING GROUP MEETING RE: SECOND OMNIBUS CLAIMS OBJECTION, CLAIMS ESTIMATION, AND OTHER CLAIMS REPORTING METRICS (1.1); REVIEW CUSTOMER CLAIMS FOR ESTIMATION PURPOSES (1.4); CONDUCT ESTIMATION DILIGENCE ON MISCELLANEOUS CLAIMS (0.5); RESPOND TO CLAIMS HOTLINE CALL (0.1); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2). |
| HERRIOTT AV | 10/06/06 | 2.60 | RESPOND TO MESSAGES RE: CLAIMS ON THE LEGAL HOTLINE (0.9); CONDUCT DILIGENCE RE: CLAIMS ESTIMATIONS (0.7); RESPOND TO MATTER RELATED TO TIMELY FILED CLAIM PLEADINGS (0.2); CONFERENCE WITH T. BEHNKE RE: DUE DILIGENCE FOR CLAIMS (0.3); CONDUCT DILIGENCE RE: 2ND OMNIBUS CLAIMS OBJECTION (0.5). |
| HERRIOTT AV | 10/10/06 | 3.40 | CONDUCT DILIGENCE REVIEW FOR SECOND OMNIBUS CLAIMS OBJECTION (3.2); FOLLOW UP FROM FIRST OMNIBUS OBJECTION (0.1); RESPOND TO CALL ON CLAIMS HOTLINE (0.1). |
| HERRIOTT AV | 10/11/06 | 8.30 | CONDUCT DUE DILIGENCE FOR CLAIMS ON THE SECOND OMNIBUS CLAIMS OBJECTION (6.2); ATTEND AND PARTICIPATE IN MEETING RE: HUMAN RESOURCE CLAIMS ESTIMATION WITH T. BEHNKE, D. PETTYES, B. SAX, AND D. UNRUE (0.5); REVIEW COMMUNICATIONS AND STRATEGY RE: CLAIMS ESTIMATION PROCESS AND REPORTING (1.1); REVIEW AND RESPOND TO GENERAL CLAIMANT CORRESPONDENCE RE: CLAIMS (0.4); CONDUCT FOLLOW UP FROM FIRST OMNIBUS CLAIMS OBJECTION (0.1). |
| HERRIOTT AV | 10/12/06 | 7.00 | RESPOND TO ISSUES ARISING FROM RESPONSES TO THE FIRST OMNIBUS CLAIMS OBJECTION (2.6); CONDUCT SECOND OMNIBUS CLAIMS OBJECTION DUE DILIGENCE (0.8); REVIEW DUE DILIGENCE FINDINGS AND MAKE RECOMMENDATIONS FOR CHANGES IN MEETING WITH D. UNRUE, J. DELUCA, C. MICHELS, T. BEHNKE, AND D. EVANS (1.8); ATTEND CLAIMS ESTIMATION MEETING WITH T. BEHNKE, C. WU, AND D. UNRUE (1.0); RESPOND TO CALLS ON CLAIMS HOTLINE (0.4); REVIEW AND REVISE PROFFERS FOR FIRST OMNIBUS CLAIMS OBJECTION AND CLAIMS TIMELINESS MOTION (0.4). |
| HERRIOTT AV | 10/13/06 | 3.30 | BEGIN DRAFTING REPLY TO RESPONSES RECEIVED FROM THE FIRST OMNIBUS OBJECTION TO CLAIMS (1.6); REVIEW AND RESPOND TO CLAIMS CORRESPONDENCE AND OTHER ADMINISTRATIVE CLAIMS MATTERS (0.3); PARTICIPATE IN WEEKLY CLAIMS STRATEGY MEETING WITH J. DELUCA, K. CRAFT, D. UNRUE, AND T. BEHNKE (0.9); FOLLOW UP MEETING WITH T. BEHNKE AND D. UNRUE RE: RELATED CLAIMS MATTERS (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HERRIOTT AV | 10/16/06 | 5.60 | CONTINUE DRAFT OF REPLY TO RESPONSES RECEIVED FROM THE FIRST OMNIBUS CLAIMS OBJECTION (4.4); BEGIN DRAFTING SECOND OMNIBUS CLAIMS OBJECTION (0.7); REVIEW AND OFFER COMMENTS RE: CLAIMS ESTIMATION SLIDES (0.2); FOLLOW UP ON MATTER RELATED TO TIMELY FILED CLAIMS MOTION (0.2); RESPOND TO INQUIRY RE: CLAIMS ON LEGAL HOTLINE (0.1). |
| HERRIOTT AV | 10/17/06 | 5.30 | CONFERENCE WITH ATTORNEY FOR UMICORE RE: RESPONSE TO FIRST OBJECTION TO CLAIMS (0.2); REVISE FIRST OMNIBUS CLAIMS OBJECTION REPLY (2.1); CONTINUE DRAFTING SECOND OMNIBUS CLAIMS OBJECTION (1.0); ADDRESS ISSUES ARISING FROM TIMELY FILED CLAIMS MOTION (1.6); RESPOND TO HOTLINE CALLS FROM CLAIMS TIMELINESS MOTION (0.4). |
| HERRIOTT AV | 10/18/06 | 15.10 | CONDUCT HEARING PREPARATION FOR CONTESTED HEARING RE: THE CLAIMS TIMELINESS MOTION INCLUDING PREPARING EXHIBIT BINDER MATERIALS (8.7); GATHER MATERIALS IN PREPARATION OF J. YELLIN DEPOSITION (0.9); REVIEW AND REVISE CLAIMS TIMELINESS RESPONSE (1.6); REVIEW AND REVISE FIRST OMNIBUS OBJECTION REPLY (3.3); CONDUCT DILIGENCE FOR SECOND OMNIBUS CLAIMS OBJECTION (0.4); RESPOND TO MISCELLANEOUS CLAIMS ISSUES (0.2). |
| HERRIOTT AV | 10/19/06 | 4.20 | CONDUCT FINAL PREPARATION FOR HEARING ON CLAIMS TIMELINESS MOTION (0.4); REVIEW AND EVALUATE WITH WORKING GROUP MATTERS TO BE ACCOMPLISHED WITH RESPECT TO CLAIMS OBJECTIONS AND ESTIMATION (1.7); REVIEW AND REVISE SECOND OMNIBUS CLAIMS OBJECTION (0.8); CONDUCT FURTHER DILIGENCE ON SECOND OMNIBUS CLAIMS OBJECTION (0.7); RESPOND TO CLAIMS ESTIMATION ISSUES (0.2); ADDRESS QUESTION RELATED TO UNION CLAIMS AND LEGAL RESEARCH PERTAINING THERETO (0.4). |
| HERRIOTT AV | 10/20/06 | 7.20 | CONDUCT ADDITIONAL DILIGENCE FOR SECOND OMNIBUS CLAIMS OBJECTION (0.6); CONTINUE DRAFT AND REVISIONS TO SECOND OMNIBUS CLAIMS OBJECTION (2.9); BEGIN DRAFTING THIRD OMNIBUS CLAIMS OBJECTION (0.7); CONDUCT RESEARCH RE: PARTICULAR CREDITOR MATTERS (1.1); BEGIN RESEARCHING FIRST OMNIBUS CLAIMS OBJECTION SERVICE ISSUES (0.8); CONDUCT REVIEW OF CLAIMS ESTIMATION MATTERS (0.6); FOLLOW UP ON MISCELLANEOUS CLAIMS ISSUES (0.3); RESPOND TO HOTLINE CALLS (0.2). |
| HERRIOTT AV | 10/21/06 | 1.80 | REVIEW AND REVISE SECOND OMNIBUS OBJECTION (1.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HERRIOTT AV | 10/22/06 | 3.20 | CONTINUE DRAFT OF THIRD OMNIBUS CLAIMS OBJECTION (3.2). |
|---|---|---|---|

HERRIOTT AV   10/23/06   7.50   REVIEW AND REVISE THIRD OMNIBUS CLAIMS OBJECTION (3.6); CONDUCT RESEARCH RE: SERVICE OBLIGATIONS FOR FIRST OMNIBUS CLAIMS OBJECTION (1.1); CONDUCT CLAIMS ESTIMATION (0.3); RESPOND TO MISCELLANEOUS CLAIMS ISSUES (0.6); REVIEW INITIAL RESEARCH ON PARTICULAR CLAIMANT CLAIM ISSUE (0.3); DEVELOP STRATEGY FOR DRAFTING THE AFFIDAVIT FOR CLAIMANTS ON TIMELY FILED CLAIM EXHIBIT AND NEGOTIATING WITH UCC ON CLAIMANTS TO BE COVERED (1.4); REVIEW AND RESPOND TO CLAIM HOTLINE CALLS (0.2).

HERRIOTT AV   10/24/06   10.50   CONDUCT DILIGENCE FOR THIRD OMNIBUS OBJECTION INCLUDING REVIEW OF CLAIMS FOR PERSONAL INJURY CLAIMANTS (1.2); CONDUCT RESEARCH RE: SAME (0.6); REVIEW AND REVISE THIRD OMNIBUS CLAIMS OBJECTION AND EXHIBITS THERETO (1.3); CONFERENCE WITH T. BEHNKE, D. UNRUE, AND R. GILDERSLEEVE RE: SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS (2.6); REVIEW AND PROVIDE COMMENTS ON MEMO OUTLINING RESEARCH ON TREATMENT OF PARTICULAR CLAIMANTS' CLAIMS (0.9); CONTINUE RESEARCH RE: SERVICE OBLIGATIONS FOR FIRST OMNIBUS CLAIMS OBJECTION ORDER (1.5); RESPOND TO QUESTIONS RELATING TO CLAIMS TIMELINESS MOTION AND REVIEW OF CLAIMANTS' CLAIMS FOR AFFIDAVIT SERVICE (0.6); REVIEW CLAIMS ESTIMATION FORMS (0.4); REVISE SECOND OMNIBUS CLAIMS OBJECTION AND EXHIBITS (0.8); REVIEW AND REVISE CLAIMS PROCEDURES EXHIBITS AND ADDRESS QUESTIONS RELATED THERETO (0.6).

HERRIOTT AV   10/25/06   4.10   REVIEW AND REVISE THIRD OMNIBUS CLAIMS OBJECTION (1.4); RESPOND TO CLAIMS HOTLINE CALLS (0.2); ADDRESS PERSONAL INJURY CLAIMANT ISSUES (0.9); RESPOND TO ISSUE RE: CLAIM ESTIMATION (0.1); CONDUCT FOLLOW UP FROM RESEARCH ON SERVICE OBLIGATIONS FOR FIRST OMNIBUS CLAIMS OBJECTION ORDER (0.3); REVIEW AND COMMENT ON CLAIMS PRESENTATION FOR KEY CONSTITUENTS (0.3); REVIEW AND COMMENT ON MEMO RE: PARTICULAR CLAIMANT ISSUES (0.8); RESPOND TO QUESTION ARISING FROM DISPOSITION OF CLAIMS TIMELINESS MOTION (0.1).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HERRIOTT AV | 10/26/06 | 10.10 | REVIEW AND REVISE THIRD OMNIBUS CLAIMS OBJECTION AND ALL EXHIBITS AND NOTICES (6.7); CONFERENCE WITH T. BEHNKE RE: OUTSTANDING ISSUES ON SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS (0.6); RESPOND TO CLAIMS CORRESPONDENCE (0.2); RESPOND TO ISSUES RELATING TO CLAIMS ESTIMATION (1.3); PROVIDE COMMENTS ON MEMO RE: PARTICULAR CLAIMANT ISSUES (1.2); CONDUCT REVIEW OF ISSUES RELATED TO TIMELY FILED CLAIMS MOTION (0.1). |
| HERRIOTT AV | 10/27/06 | 3.80 | REVIEW AND REVISE PERSONALIZED NOTICES FOR SECOND AND THIRD OMNIBUS OBJECTIONS AND SEND TO KCC FOR PROCESSING (0.9); REVIEW AND REVISE EXHIBITS TO SECOND OMNIBUS CLAIMS OBJECTION (0.9); REVIEW AND REVISE THIRD OMNIBUS CLAIMS OBJECTION (0.4); REVIEW AND COMMENT ON MEMO RE: PARTICULAR CLAIMANT ISSUES (1.4); REVIEW LITIGATION CLAIMS ESTIMATION FILES (0.2). |
| HERRIOTT AV | 10/28/06 | 1.10 | REVIEW RESEARCH MEMO ON CLAIMANT ISSUES AND PROVIDE COMMENTS (0.3); RESEARCH RESPONSE TO CLAIMANT FROM FIRST OMNIBUS CLAIMS OBJECTION (0.4); PREPARE EXHIBITS FOR SERVICE FOR SECOND AND THIRD OMNIBUS OBJECTION (0.2); DRAFT PORTION OF PRESENTATION FOR KEY CONSTITUENTS RE: CLAIMS (0.2). |
| HERRIOTT AV | 10/29/06 | 1.80 | REVIEW AND PROVIDE COMMENTS TO MEMO ON RESEARCH RELATED TO PARTICULAR CLAIMANT ISSUES (0.6); REVIEW AND REVISE PRESENTATION FOR KEY CONSTITUENTS RE: CLAIMS (1.2). |
| HERRIOTT AV | 10/30/06 | 6.00 | REVIEW AND REVISE CLAIMS PRESENTATION FOR KEY CONSTITUENTS (0.6); CONDUCT FOLLOW UP FROM RESEARCH ON SERVICE OBLIGATIONS FOR FIRST OMNIBUS CLAIMS OBJECTION ORDER (0.2); REVIEW MISCELLANEOUS CLAIMS ISSUES (0.6); REVIEW AND PROVIDE COMMENTS TO MEMO AND RESEARCH ON SPECIFIC CLAIMANT ISSUES (4.3); RESPOND TO QUESTION RE: CLAIMS TIMELINESS MOTION (0.1); RESEARCH NOTICE ISSUES (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HERRIOTT AV | 10/31/06 | 8.50 | FINALIZE SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS AND PREPARE FOR FILING (1.3); DRAFT NOTICE OF HEARING FOR SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS AND PREPARE FOR FILING (0.5); PARTICIPATE IN MEETING RE: FOURTH AND FIFTH OMNIBUS CLAIMS OBJECTIONS WITH T. BEHNKE AND D. UNRUE (1.1); PARTICIPATE IN TELECONFERENCE RE: CLAIMS ESTIMATION STRATEGY WITH K. CRAFT, T. BEHNKE, K. KUBY, AND D. UNRUE (1.3); REVIEW AND REVISE CLAIMS PRESENTATION FOR KEY CONSTITUENTS (0.5); CONDUCT DUE DILIGENCE RELATED TO SAME (0.6); BEGIN DRAFT OF CLAIMS PROCEDURES HEARING AND DEADLINES CALENDAR (0.2); RESPOND TO LATE RESPONSES FROM FIRST OMNIBUS CLAIMS OBJECTION (0.1); PROVIDE COMMENTS TO MEMO RE: PARTICULAR EMPLOYEE CLAIMS ISSUES (2.0); RESPOND TO CALLS RE: CLAIMS MATTERS (0.2); REVIEW RESEARCH ON CLAIMS NOTICE ISSUES (0.7). |
|---|---|---|---|
| | | **127.90** | |
| HOWE EJ | 10/17/06 | 1.70 | PULL AND REVIEW PROOFS OF CLAIM AND COORDINATE DISTRIBUTION OF SAME RE: RESPONSE TO OBJECTION TO CLAIMS TIMELINESS MOTION (1.7). |
| HOWE EJ | 10/20/06 | 4.90 | REVIEW AND COORDINATE COMPILATION OF ESTIMATIONS FOR LEGAL PROOFS OF CLAIM (4.9). |
| HOWE EJ | 10/23/06 | 9.60 | CONTINUE PREPARATION OF LEGAL CLAIMS ESTIMATION BINDERS (6.1); BEGIN COORDINATION OF ENVIRONMENTAL CLAIMS ESTIMATION COMPILATION (3.1); RESEARCH BANKRUPTCY RULES AND LOCAL RULES RE: SERVICE OF ORDERS (0.4). |
| HOWE EJ | 10/24/06 | 10.70 | BEGIN COORDINATION OF COMPILATION OF ENVIRONMENTAL CLAIMS ESTIMATIONS DATA (3.2); REVIEW AND ANALYZE LEGAL CLAIMS ESTIMATIONS (3.4); CONTINUE COMPLICATION OF LEGAL CLAIMS ESTIMATIONS DATA (2.2); REVIEW AND ANALYZE LEGAL PROOFS OF CLAIM FOR POSSIBLE PERSONAL INJURY CLAIMS (1.9). |
| HOWE EJ | 10/25/06 | 5.30 | CONTINUE EVALUATION OF ESTIMATIONS FOR LEGAL CLAIMS AND UPDATING MASTER CHART RE: SAME (1.7); REVIEW ESTIMATIONS FOR ENVIRONMENTAL CLAIMS AND UPDATE MASTER CHART RE: SAME (3.6). |
| HOWE EJ | 10/26/06 | 4.50 | REVIEW LEGAL CLAIMS FOR CLAIMS MADE BY DELPHI'S CUSTOMERS (1.9); CONTINUE COMPILATION AND REVIEW OF ESTIMATIONS OF LEGAL CLAIMS (2.6). |
| HOWE EJ | 10/27/06 | 2.50 | CONTINUE COMPILATION AND ANALYSIS OF LEGAL CLAIMS ESTIMATIONS (2.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HOWE EJ | 10/30/06 | 6.20 | CONTINUE COMPILATION AND ANALYSIS OF LEGAL CLAIMS ESTIMATIONS (2.4); RESEARCH RE: NOTICE OF CLAIMS OBJECTIONS (3.8). |
| HOWE EJ | 10/31/06 | 6.30 | CONTINUE COMPILATION AND ANALYSIS OF LEGAL CLAIMS ESTIMATION DATA (2.6); BEGIN ANALYSIS OF CUSTOMER CLAIMS RE: SPECIFICITY IN PROOFS OF CLAIM (1.8); BEGIN COMPILATION OF CHART RE: IMPORTANT DATES FROM CLAIMS PROCEDURE MOTION FOR CLAIMS HEARINGS (1.9). |
| | | **51.70** | |
| JJINGO MJ | 10/25/06 | 1.40 | REVIEW CERTAIN CORRESPONDENCE FROM M. SCHLANT AT ZSA RE: HIS CLIENT'S PREPETITION CLAIM (1.4). |
| JJINGO MJ | 10/30/06 | 0.60 | TELECONFERENCE WITH M. ROSICKI AT DELPHI RE: CERTAIN OCP CLAIMING NOT TO HAVE RECEIVED NOTICE OF BAR DATE (0.4); REVIEW CORRESPONDENCE FROM M. QUIRK RE: MTI MATTER AND REPLY TO HER RE: THE SAME (0.1); DRAFT EMAIL TO K. CRAFT RE: THE STATUS OF THE MTI MATTER (0.1). |
| JJINGO MJ | 10/31/06 | 2.30 | TELECONFERENCE WITH K. CRAFT (0.4); REVIEW MTI CLAIM (1.9). |
| | | **4.30** | |
| MEISLER RE | 10/03/06 | 0.20 | REVIEW POTENTIAL SETTLEMENT UNDER THE SETTLEMENT PROCEDURES ORDER (0.2). |
| MEISLER RE | 10/11/06 | 0.70 | REVIEW ISSUES RE: CLAIMS OBJECTIONS (0.3); REVIEW CORRESPONDENCE FROM SPS REQUESTING RECONCILIATION OF CLAIMS (0.2); DRAFT INTERNAL CORRESPONDENCE RE: SAME (0.2). |
| MEISLER RE | 10/16/06 | 1.60 | REVIEW OF RESPONSES TO OMNIBUS CLAIMS OBJECTION AND DEBTORS' REPLY (0.7); REVIEW AND ANALYZE UCC OBJECTION TO CLAIMS MOTION (0.5); TELECONFERENCE WITH K. CRAFT RE: CLAIMS RECONCILIATION (0.4). |
| MEISLER RE | 10/17/06 | 1.20 | DRAFT CORRESPONDENCE TO CREDITOR IN RESPONSE TO INQUIRY (0.1); REVIEW CLAIM FILED BY FORMER EXECUTIVE (0.4); TELECONFERENCE WITH D. ALEXANDER RE: SAME (0.2); CONTINUE TO PREPARE FOR OCTOBER 19TH HEARING RE: CLAIMS MATTERS (0.5). |
| MEISLER RE | 10/18/06 | 0.80 | REVIEW CLAIM OF FORMER EXECUTIVE (0.5); COORDINATE REVIEW OF UNION CLAIMS (0.3). |
| MEISLER RE | 10/19/06 | 0.70 | FOLLOW UP ON CLAIMS RELATED MATTERS (0.4) AND ORDERS (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MEISLER RE | 10/20/06 | 0.90 | REVIEW UNION CLAIMS (0.3); REVIEW PROCESS TO IMPLEMENT JUDGE DRAIN'S GUIDANCE RE: CLAIMS TIMELINESS (0.5); RESPOND TO INQUIRIES RE: SERVICE OF ENTERED ORDER RE: FIRST OMNIBUS OBJECTION (0.1). |
|---|---|---|---|
| MEISLER RE | 10/23/06 | 0.20 | REVIEW RULES AND ALTERNATIVES RE: SERVICE OF CLAIMS OBJECTIONS (0.2). |
| MEISLER RE | 10/24/06 | 0.60 | DRAFT INTERNAL CORRESPONDENCE RE: CLAIMS (0.2); REVIEW INQUIRIES RE: SECOND AND THIRD OMNIBUS OBJECTIONS (0.4). |
| MEISLER RE | 10/25/06 | 0.70 | CONFERENCE WITH K. CRAFT RE: ESTIMATION OF CERTAIN CLAIMS (0.7). |
| MEISLER RE | 10/27/06 | 1.90 | REVIEW CLAIMS FOR PURPOSES OF ESTIMATION (1.3); TELECONFERENCE WITH K. CRAFT RE: SAME (0.2); FOLLOW UP REVIEW AND ANALYSIS RE: SAME (0.2); REVIEW AND RESPOND TO INQUIRY RE: UPCOMING CLAIMS OBJECTION (0.2). |
| MEISLER RE | 10/30/06 | 0.10 | TELECONFERENCE WITH K. ROBINSON RE: CREDITOR INQUIRY (0.1). |
| MEISLER RE | 10/31/06 | 0.10 | REVIEW AND RESPOND TO CORRESPONDENCE RE: NJ TAXING AUTHORITY RESPONSES TO FIRST OMNIBUS OBJECTION (0.1). |
|  |  | **9.70** |  |
| PERL MW | 10/01/06 | 2.10 | CONTINUE DRAFTING MEMO RE: FILING LATE CLAIMS AND AMENDING PROOFS OF CLAIM (2.1). |
| PERL MW | 10/03/06 | 8.30 | CONTINUE WORKING ON MEMO RE: FILLING LATE CLAIMS AND AMENDING PROOFS OF CLAIM (1.4); REVIEW AND REVISE SAME (2.1); FURTHER REVISIONS AND ADDITIONS TO SAME (3.6); REVIEW MOTION AND STIPULATION FOR POTENTIAL SETOFF SETTLEMENT FOR GOVERNMENTAL CLAIMS (1.2). |
| PERL MW | 10/18/06 | 0.10 | FOLLOW UP CORRESPONDENCE WITH D. ALEXANDER RE: PAYMENT OF R. REYNOLDS CLAIM (0.1). |
| PERL MW | 10/23/06 | 0.40 | TELECONFERENCE WITH D. ALEXANDER RE: R. REYNOLDS MATTER (0.1); REVIEW MOTION AND STIPULATION RE: SAME (0.2); FOLLOW UP CORRESPONDENCE WITH WORKING GROUP RE: STATUS OF POTENTIAL SETTLEMENT MOTION AND STIPULATION (0.1). |
|  |  | **10.90** |  |
| PLATT SJ* | 10/24/06 | 5.10 | COMPILE DATA RE: CLAIMS FILING DATES (1.0); DRAFT AFFIDAVIT AND COVER LETTER TO POTENTIALLY LATE CLAIMANTS (1.5); PARTICIPATE IN CONFERENCE CALL WITH UCC'S ATTORNEY (0.5); REVIEW CLAIMS FOR EVIDENCE OF LATE FILINGS (2.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

PLATT SJ*        10/25/06        5.60    EDIT DRAFT DECLARATION OF TIMELY FILING
                                         FOR POTENTIAL CLAIMANTS (0.7); REVIEW
                                         DEPOSITION OF CLAIMS AGENT (1.4);
                                         FINISH REVIEWING CLAIMS DOCUMENTATION
                                         FOR EVIDENCE OF LATE FILING (3.5).

PLATT SJ*        10/26/06        2.70    SEARCH FOR DOCUMENTATION TO SHOW
                                         CERTAIN CLAIMS WERE TIMELY FILED (1.1);
                                         SUMMARIZE STATUS OF DISPUTED CLAIMS
                                         (1.4); UPDATE DRAFT AFFIDAVIT FOR
                                         UNTIMELY FILED CLAIMS (0.2).

PLATT SJ*        10/27/06        2.70    PARTICIPATE IN CONFERENCE CALL WITH
                                         CREDITOR'S COUNSEL AND REPRESENTATIVE
                                         OF DRS (1.5); COMPILE SUMMARY OF THE
                                         CALL (1.2).

PLATT SJ*        10/30/06        3.80    BEGIN DRAFTING DECLARATION RE:
                                         TIMELY-FILED CLAIMS ISSUE (3.3); BEGIN
                                         LETTER REQUESTING CHAMBERS CONFERENCE
                                         (0.5).

PLATT SJ*        10/31/06        5.00    DRAFT LETTER TO UCC COUNSEL (1.9);
                                         CONTINUE DRAFTING LETTER TO JUDGE DRAIN
                                         (2.0); REVIEW DOCUMENTS FROM CLAIMS
                                         AGENT (1.1).

                                24.90

REESE RG         10/02/06        7.10    TELECONFERENCE WITH D. UNRUE AND T.
                                         BEHNKE RE: REVIEW OF PROOFS OF CLAIM
                                         (1.5); DRAFT AGENDA FOR CLAIMS MEETING
                                         TOMORROW (0.4); REVIEW PRECEDENT RE:
                                         CLAIMS HEARING PROCEDURES AND RELATED
                                         MOTIONS (1.8); LEGAL RESEARCH RE: 502
                                         PROVISIONS (2.9); TELECONFERENCE WITH
                                         S. CORCORAN RE: CLAIMS ISSUES (0.2);
                                         FOLLOW UP RE: FIRST OMNIBUS OBJECTION
                                         SERVICE ISSUES (0.3).

REESE RG         10/03/06        8.30    PREPARE FOR CLAIMS MEETING (0.6);
                                         ATTEND MEETING RE: CLAIMS WITH DELPHI,
                                         SKADDEN AND FTI (1.1); FOLLOW MEETINGS
                                         (MULTIPLE) WITH D. UNRUE AND T. BEHNKE
                                         (4.2); REVIEW AND COMMENT ON MEMO RE:
                                         TAX CLAIMS (0.9); REVIEW LETTER TO
                                         MUNICIPALITY RE: CLAIMS ISSUE (0.3);
                                         DRAFT MEMO TO COMPANY RE: CLAIMS
                                         ANALYSIS PROJECT (1.2).

REESE RG         10/04/06        4.60    MEETING WITH DELPHI AND FTI RE: CLAIMS
                                         ADMINISTRATION PROCESS (2.9);
                                         TELECONFERENCES AND EMAILS RE:
                                         OBJECTIONS TO FIRST OMNIBUS CLAIMS
                                         OBJECTION (0.8); REVIEW AND REVISE
                                         DOCUMENTS RE: CLAIMS ANALYSIS PROJECT
                                         (0.9).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| REESE RG | 10/05/06 | 6.30 | MEETING WITH J. PAPELIAN AND OTHERS RE: CLAIMS ANALYSIS PROJECT (1.2); TELECONFERENCE WITH CLAIMS TEAM TO DISCUSS DELIVERABLES (0.7); REVISE AND RECIRCULATE DOCUMENTS RE: CLAIMS ANALYSIS PROJECT (0.5); RESPOND TO INQUIRIES RE: FIRST OMNIBUS CLAIMS OBJECTION (0.8); CORRESPONDENCE RE: CLAIMS TIMELINESS MOTION (0.3); REVIEW AND RESEARCH ISSUES RE: LITIGATION-RELATED CLAIMS (2.8). |
| REESE RG | 10/06/06 | 2.80 | REVIEW AND RESPOND TO INQUIRIES RE: CLAIMS REGISTER (0.2); REVISE SPREADSHEET RE: CLAIMS ANALYSIS PROJECT (1.1); REVIEW AND CIRCULATE PROOFS OF CLAIM FILED BY GOVERNMENTAL ENTITIES (0.2); COMPLETE RESEARCH RE: CLAIMS RELATED TO LITIGATION (0.6); DRAFT SUMMARY MEMO RE: SAME (0.7). |
| REESE RG | 10/09/06 | 2.40 | RESPOND TO INQUIRIES FROM CLAIMANTS RE: THEIR PROOFS OF CLAIM (0.3); REVIEW REVISED MEMO RE: TAX CLAIM ISSUES (0.4); FOLLOW UP RE: CLAIM TIMELINESS ISSUES (0.5); REVIEW AND RESPOND TO INQUIRIES RE: FIRST OMNIBUS CLAIMS OBJECTION (1.2). |
| REESE RG | 10/10/06 | 7.60 | REVIEW AND RESPOND TO INQUIRIES RE: SECOND OMNIBUS CLAIMS OBJECTION (0.4); MEETING RE: SECURED AND PRIORITY CLAIMS (1.2); MEETING RE: UNLIQUIDATED SUPPLIER CLAIMS (1.6); MEETINGS ON VARIOUS OTHER CLAIMS ADMINISTRATION ISSUES (1.7); REVIEW ADDITIONAL RESPONSES TO FIRST OMNIBUS CLAIMS OBJECTION (0.8); DISCUSS MATERIALS FOR UPCOMING CLAIMS MEETINGS (1.9). |
| REESE RG | 10/11/06 | 4.10 | MEETING RE: CLAIMS ANALYSIS PROJECT RE: HR CLAIMS (1.1); TELECONFERENCE WITH J. YELLIN AND H. BAER (0.8); REVIEW RESPONSES TO FIRST OMNIBUS CLAIMS OBJECTION (0.4); FOLLOW UP RE: EXTENSION OF OBJECTION DEADLINE RE: CLAIMS TIMELINESS MOTION (0.5); CORRESPONDENCE RE: CLAIMS ANALYSIS PROJECT RE: IP CLAIMS (0.4); COORDINATION RE: CONTACTING RESPONDING CLAIMANTS RE: FIRST OMNIBUS CLAIMS OBJECTION (0.3); COMMUNICATION WITH CLAIMANTS RE: SAME (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | | |
|---|---|---|---|---|
| REESE RG | 10/12/06 | 5.70 | | RESPOND TO INQUIRIES RE: CLAIMS ANALYSIS PROJECT (0.3); REVIEW DOCUMENTS RECEIVED RE: SAME (0.5); COMMUNICATION WITH R. LEMON RE: PROOFS OF CLAIM (0.4); COMMUNICATION RE: MONDAY CLAIMS MEETING (0.2); REVIEW ADDITIONAL RESPONSES TO FIRST OMNIBUS CLAIMS OBJECTION (0.4); LOCATE PROOFS OF CLAIM FOR INTERESTED PARTY (0.8); BEGIN PREPARING PRESENTATION FOR MONDAY MEETING (1.3); REVIEW AND RESPOND TO QUESTIONS RE: DILIGENCE FOR UPCOMING CLAIMS OBJECTIONS (1.8). |
| REESE RG | 10/13/06 | 4.80 | | MEETING RE: CLAIMS ADMINISTRATION PROCESS UPDATE (1.2); REVIEW OF DOCUMENTS RE: SAME (0.4); REVIEW AND ASSIST IN DILIGENCE ISSUES RE: UPCOMING CLAIMS OBJECTIONS (0.8); RESPOND TO ADDITIONAL INQUIRIES RE: VARIOUS CLAIMS ADMINISTRATION ISSUES (0.7); GATHER DOCUMENTS RE: REQUEST FROM INTERESTED PARTY FOR CLAIMS INFORMATION (0.8); REVIEW AND COMMENT ON MATERIALS FOR HEARING ON CLAIM TIMELINESS MOTION AND FIRST OMNIBUS CLAIMS OBJECTION (0.9). |
| REESE RG | 10/14/06 | 6.50 | | DRAFT SUMMARY OF CLAIMS HEARING PROCEDURES (2.6); REVIEW DOCUMENTS RE: SAME (0.8); DRAFT PRESENTATION FOR MONDAY MEETING (3.1). |
| REESE RG | 10/15/06 | 1.60 | | REVISE CLAIMS PRESENTATION (0.7); RESPOND TO INQUIRY RE: UNION CLAIMS (0.9). |
| REESE RG | 10/16/06 | 8.10 | | MEET WITH T. BEHNKE RE: CLAIMS ISSUES (0.5); MEETING WITH T. BEHNKE AND D. UNRUE RE: VARIOUS CLAIMS MATTERS (2.4); MEETING WITH DELPHI, SKADDEN AND FTI RE: CLAIMS MATTERS (2.2); REVISE PRESENTATION RE: CLAIMS ISSUES (2.2); REVIEW AND REVISE REPLY RE: FIRST OMNIBUS CLAIMS OBJECTION (0.8). |
| REESE RG | 10/17/06 | 15.50 | | MEETING WITH DELPHI AND FTI RE: CLAIMS MATTERS (2.7); DISCUSSION WITH R. EISENBERG RE: CLAIMS MATTERS (0.4); DISCUSSION WITH K. CRAFT RE: CUSTOMER CLAIMS ISSUES (0.6); MEETING WITH D. UNRUE RE: DEPOSITION (2.4); TELECONFERENCES AND OTHER VARIOUS DISCUSSIONS RE: OBJECTION OF UNSECURED CREDITORS COMMITTEE TO CLAIM TIMELINESS MOTION (3.9); DRAFT RESPONSE TO SAME AND RELATED PLEADINGS (3.8); ATTENTION TO ISSUES RE: FIRST OMNIBUS CLAIMS OBJECTION (1.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| REESE RG | 10/18/06 | 14.80 | FINISH DRAFTING RESPONSE TO CREDITORS' COMMITTEE OBJECTION TO CLAIM TIMELINESS MOTION (1.6); REVISE, DISCUSS, AND FINALIZE SAME FOR FILING (6.1); TELECONFERENCE RE: LEGAL AND HUMAN RESOURCES CLAIMS (0.7); VARIOUS PREPARATIONS FOR HEARING ON FIRST OMNIBUS OBJECTION AND CLAIM TIMELINESS MOTION (6.4). |
| REESE RG | 10/19/06 | 10.10 | FINAL PREPARATIONS FOR HEARING ON FIRST OMNIBUS OBJECTION AND CLAIM TIMELINESS MOTION (1.7); MEETING WITH T. BEHNKE RE: VARIOUS CLAIMS MATTERS (0.4); TELECONFERENCE RE: CLAIMS FILED BY UNIONS (0.5); MEETING WITH T. BEHNKE, R. GILDERSLEEVE AND J. DELUCA RE: CLAIMS OBJECTIONS (2.6); TELECONFERENCE WITH T. BENHKE , S. BETANCE AND E. GERSHBEIN RE: SERVICE (0.3); MEETING WITH T. BEHNKE RE: OBJECTIONS AND OTHER CLAIM MATTERS (1.4); TELECONFERENCE WITH A. HERRIOTT AND L. DIAZ RE: VARIOUS CLAIMS MATTERS (1.7); REVIEW AND REVISE MEMO RE: UNION CLAIMS (0.6); REVIEW RESPONSES RE: CLAIM ESTIMATES (0.9). |
| REESE RG | 10/20/06 | 4.70 | MEETINGS RE: CLAIMS RECONCILIATION (3.1); RESPOND TO VARIOUS INQUIRIES RE: CLAIMS ISSUES (1.2); REVIEW TRANSCRIPT OF HEARING ON CLAIMS MATTERS (0.4). |
| REESE RG | 10/21/06 | 6.10 | DRAFT CLAIM PROCEDURES MOTION (4.1); TELECONFERENCES WITH T. BEHNKE RE: CLAIMS ISSUES (0.3); REVIEW AND REVISE SECOND OMNIBUS CLAIMS OBJECTION PLEADINGS (1.7). |
| REESE RG | 10/22/06 | 3.00 | REVISE PRESENTATION RE: CLAIMS (1.3); REVIEW DRAFT CLAIMS OBJECTION PLEADINGS (0.8); REVISE CLAIMS PROCEDURES PLEADINGS (0.9). |
| REESE RG | 10/23/06 | 13.20 | PREPARATIONS FOR CLAIMS MEETING (1.2); MEETING WITH SKADDEN, FTI AND DELPHI (2.6); MEETING WITH D. UNRUE AND T. BEHNKE RE: FOLLOW UP (0.8); TELECONFERENCE WITH J. LYONS AND G. PANAGAKIS RE: CLAIMS PROCEDURES ISSUES (1.1); MEETING WITH C. WU RE: CLAIMS ANALYSIS PROJECT (1.2); REVIEW PRECEDENT RE: CLAIMS HEARING PROCEDURES (0.4); LEGAL RESEARCH RE: THIRD OMNIBUS CLAIMS OBJECTION (0.8); REVIEW AND RESPOND TO ISSUES RE: SERVICE OF FIRST OMNIBUS CLAIMS OBJECTION ORDER (1.2); REVIEW AND REVISE PLEADINGS FOR THIRD OMNIBUS CLAIMS OBJECTION (1.4); REVIEW ISSUES RE: EMPLOYEE CLAIMS (0.7); REVISE DRAFT PLEADINGS RE: CLAIMS PROCEDURES (1.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| REESE RG | 10/24/06 | 14.00 | MEETING RE: UNION CLAIMS (1.2); MEETING WITH C. WU RE: CLAIMS ANALYSIS PROJECT (1.1); CONFERENCE CALL RE: CLAIMS PROCEDURES (1.3); MEETING WITH FTI AND DELPHI RE: SERP CLAIMS (1.1); FOLLOW UP MEETINGS WITH FTI AND/OR DELPHI RE: VARIOUS OTHER CLAIMS ISSUES (1.6); ATTENTION TO ISSUES RE: ORDER ENTERED BY COURT (0.3); REVIEW OF ISSUES RE: SERVICE OF FIRST OMNIBUS CLAIMS OBJECTION ORDER (0.8); REVIEW OF ISSUES RE: PERSONAL INJURY AND TORT CLAIMS (1.0); REVISE CLAIMS HEARING PROCEDURES PLEADINGS (4.1); RESEARCH RE: SAME (1.5). |
| REESE RG | 10/25/06 | 12.20 | MEETING WITH J. DERIAN AND C. WU RE: CLAIMS ANALYSIS PROJECT (0.6); MEETING WITH C. WU RE: SAME (1.5); MEETING RE: CLAIMS ADMINISTRATION PROCESS (0.8); TELECONFERENCE TO DISCUSS CLAIMS ANALYSIS ISSUES (0.4); REVISE CLAIMS HEARING PROCEDURES PLEADINGS (6.9); RESEARCH RE: SAME (0.9); FOLLOW UP RE: TORT ISSUES (0.8); REVIEW OF AMENDED HEARING ORDER RE: CLAIMS (0.3). |
| REESE RG | 10/26/06 | 9.50 | MEETING WITH C. WU AND K. KUBY RE: CLAIMS ANALYSIS PROJECT AND PRESENTATION TO CONSTITUENTS (1.8); REVIEW OF EXHIBITS TO CLAIMS OBJECTIONS (0.4); DISCUSSION WITH K. CRAFT RE: SAME (0.4); REVIEW OF CLAIMS RE: SAME (0.8) REVIEW DRAFT OBJECTION PLEADINGS (1.3); REVIEW AND RESPOND TO EMAILS RE: SUPPLIER CANCELLATION CLAIMS (0.3); REVIEW MEMO SUMMARIZING CLAIMS AND PROVIDE COMMENTS (1.2); REVISE DRAFT PLEADINGS RE: CLAIMS HEARING PROCEDURES (0.8); REVIEW AND RESPOND TO ISSUES RE: CLAIMS FOR CONTRACT REJECTIONS (0.5); REVIEW MATERIALS RECEIVED RE: CLAIMS ANALYSIS PROJECT (2.0). |
| REESE RG | 10/27/06 | 6.40 | MEETING RE: CLAIMS ANALYSIS PRESENTATION (1.2); REVIEW OF ISSUES RE: SPECIFIC CLAIMS ON OMNIBUS OBJECTIONS (1.5); REVIEW OF CLAIMS RE: CLAIMS ANALYSIS PROJECT (1.8); REVIEW AND RESPOND TO INQUIRY RE: RECLAMATION CLAIMS (0.7); REVISE PLEADINGS RE: CLAIMS HEARING PROCEDURES (1.2). |
| REESE RG | 10/28/06 | 6.40 | REVIEW MEMO SUMMARIZING CERTAIN CLAIMS (0.5); REVIEW AND COMMENT ON SPREADSHEETS SUMMARIZING CLAIM ISSUES (0.3); REVIEW OBJECTION FILED BY STATE OF NEW JERSEY RE: FIRST OMNIBUS CLAIMS OBJECTION (0.5); CORRESPONDENCE RE: SAME (0.4); BEGIN DRAFTING PRESENTATION FOR NOVEMBER 8 CLAIMS MEETINGS (1.9); REVISE DRAFT PLEADINGS RE: CLAIMS HEARING PROCEDURES (0.3); REVIEW AND COMMENT ON MEMO RE: EMPLOYEE CLAIMS (2.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| REESE RG | 10/29/06 | 3.40 | REVISE DRAFT PLEADINGS RE: CLAIMS HEARING PROCEDURES (1.1); DRAFT PRESENTATION FOR NOVEMBER 8 CLAIMS MEETING (2.3). |
| REESE RG | 10/30/06 | 8.00 | PREPARATION FOR MEETING RE: CLAIMS ISSUES (0.8); MEETING RE: SAME (1.5); MEET WITH T. BEHNKE AND K. KUBY RE: SAME (0.8); REVIEW AND RESPOND TO QUESTIONS RE: SPECIFIC CLAIMS (0.5); REVISE DRAFT CLAIMS HEARING PROCEDURES PLEADINGS (2.8); TELECONFERENCE WITH K. CRAFT RE: SAME (0.3); REVIEW MATERIALS RE: NOVEMBER 8 CLAIMS PRESENTATION (1.3). |
| REESE RG | 10/31/06 | 10.10 | MEETING RE: VARIOUS CLAIMS ISSUES (2.9); MEETING WITH W. COSNOWSKI AND C. WU RE: CLAIMS ANALYSIS (0.7); MEETING WITH T. BEHNKE AND K. KUBY (1.6); REVISE AND FINALIZE CLAIMS HEARING PROCEDURES PLEADINGS (0.9); REVIEW OF MEMO RE: OBJECTION NOTICING (0.4); RESEARCH RE: SAME (2.5); TELECONFERENCE WITH J. SHEEHAN RE: CLAIMS ISSUE (0.2); REVIEW AND RESPOND TO INQUIRY BY CREDITOR RE: CLAIMS (0.3); FOLLOW UP ON OPEN ISSUES RE: NOVEMBER 8 PRESENTATION (0.6). |
| | | 207.30 | |
| ~~SAMPLE II EL~~ | ~~10/25/06~~ | ~~2.50~~ | ~~BEGIN NEW RESEARCH RE: BANKRUPTCY CLAIMS PROCEDURE (2.5).~~ |
| ~~SAMPLE II EL~~ | ~~10/26/06~~ | ~~2.00~~ | ~~CONTINUE RULE 26 RESEARCH (2.0).~~ |
| | | ~~4.50~~ | |
| WHARTON JN | 10/17/06 | 0.40 | REVIEW PROPOSED SETTLEMENT AGREEMENT WITH MILLIKEN & CO. RE: CLAIMS AND RELEASES BETWEEN PARTIES (0.4). |
| WHARTON JN | 10/18/06 | 1.30 | ANALYZE AND REVISE PROPOSED SETTLEMENT WITH MILLIKEN & CO. RE: CLAIMS AND RELEASES (1.3). |
| WHARTON JN | 10/19/06 | 0.30 | REVISE PROPOSED LANGUAGE FOR SETTLEMENT WITH MILLIKEN & CO. (0.3). |
| | | 2.00 | |
| WILSON LD | 10/05/06 | 2.10 | RESEARCH CLAIMS ISSUES RELATING TO 1113 (2.1). |
| WILSON LD | 10/18/06 | 3.70 | REVIEW UNION PROOF OF CLAIMS (0.8); TELECONFERENCE ON SAME (0.4); RESEARCH ISSUES RELATING TO SAME (2.5). |
| WILSON LD | 10/19/06 | 2.60 | REVIEW ADDITIONAL UNION PROOF OF CLAIMS (1.4); CONFERENCE CALL ON UNION PROOF OF CLAIMS (0.5); REVIEW 1113 CLAIMS RESEARCH (0.7). |
| WILSON LD | 10/20/06 | 1.30 | COORDINATE ON CLAIMS CALL (0.3); REVIEW 1113 MEMOS ON CLAIMS ISSUES (1.0). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| WILSON LD | 10/23/06 | 4.30 | REVIEW UNION PROOF OF CLAIMS AND OTHER MATERIALS IN PREP FOR MEETING ON SAME (4.3). |
|---|---|---|---|
| WILSON LD | 10/24/06 | 5.70 | PREPARE FOR MEETING TO DISCUSS UNION PROOF OF CLAIMS (1.1); PARTICIPATE IN MEETING TO DISCUSS UNION CLAIMS (1.2); REVIEW MATERIALS AND RESEARCH ISSUES DISCUSSED DURING SAME (3.4). |
| WILSON LD | 10/25/06 | 0.40 | REVIEW AGREEMENT RELATED TO UNION CLAIMS (0.4). |
| WILSON LD | 10/26/06 | 0.40 | REVIEW CLAIMS ISSUES RELATED TO UNION PROOF OF CLAIMS (0.4). |
| | | **20.50** | |
| **Total Associate/Law Clerk** | | **684.90** | |
| CHAVALI A | 10/02/06 | 1.70 | ORGANIZE PROOFS OF CLAIMS TO BE ENTERED INTO DATABASE (1.7). |
| CHAVALI A | 10/09/06 | 1.20 | SEND PROOF OF CLAIMS TO VENDOR (0.2); PREPARE PROOFS OF CLAIM DOCUMENTS FOR IMAGING (1.0). |
| CHAVALI A | 10/11/06 | 0.50 | REVIEW PROOFS OF CLAIM AND SEND TO VENDOR (0.5). |
| CHAVALI A | 10/12/06 | 0.50 | REVIEW PROOFS OF CLAIMS AND SEND TO VENDOR (0.5). |
| CHAVALI A | 10/20/06 | 0.20 | PREPARE PROOF OF CLAIM DOCUMENTS FOR IMAGING (0.2). |
| CHAVALI A | 10/31/06 | 0.70 | FILE CLAIMS OBJECTIONS (0.5); FILE NOTICES OF HEARING CORRESPONDING TO THE CLAIMS OBJECTIONS AND THE PROCEDURE MOTION (0.2). |
| | | **4.80** | |
| DEMMA J | 10/02/06 | 7.70 | PREPARE/INDEX CLAIMS PROCEDURE PRECEDENT FOR ATTORNEY REVIEW (5.6); PREPARE VARIOUS CLAIMS FOR ATTORNEY REVIEW (2.1). |
| DEMMA J | 10/03/06 | 3.40 | RESEARCH ENVIRONMENTAL CLAIMS AGAINST EXPUNGED CLAIMS FOR FIRST OMNIBUS OBJECTION (1.8); PREPARE CLAIMS PRECEDENT MATERIALS FOR ATTORNEY REVIEW (1.6). |
| DEMMA J | 10/04/06 | 5.10 | PREPARE/UPDATE CLAIMS REVIEW CHART (5.1). |
| DEMMA J | 10/05/06 | 3.20 | PREPARE EXPUNGED CLAIMS EXHIBIT (2.1); PREPARE VARIOUS PROOFS OF CLAIM FOR ATTORNEY REVIEW (1.1). |
| DEMMA J | 10/06/06 | 1.10 | UPDATE CLAIMS ANALYSIS CHART (1.1). |
| DEMMA J | 10/10/06 | 3.20 | RESEARCH CADENCE INNOVATIONS CLAIMS FOR DUPLICATE ENTRIES (1.6); RESEARCH INSUFFICIENT CLAIMS ADDRESSES (1.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DEMMA J | 10/12/06 | 0.60 | UPDATE CLAIMS WITHDRAWAL CHART (0.6). |
| DEMMA J | 10/13/06 | 0.60 | RESEARCH SURVIVING CLAIMS (0.6). |
| DEMMA J | 10/16/06 | 1.40 | PREPARE TOTAL NUMBER OF CLAIMS FOR SECOND OMNIBUS OBJECTION (0.6); RESEARCH CLAIM INFORMATION FOR CLAIM OBJECTION LETTERS (0.8). |
| DEMMA J | 10/17/06 | 1.10 | PREPARE CLAIMS FOR ATTORNEY REVIEW (1.1). |
| DEMMA J | 10/18/06 | 3.20 | RESEARCH P.O. BOX DELIVERY AND PICK UP STANDARDS (1.1); RESEARCH SERVICE STANDARDS FOR FIRST OMNIBUS OBJECTION (2.1). |
| DEMMA J | 10/23/06 | 0.60 | PREPARE CLAIMS FOR ATTORNEY REVIEW (0.6). |
| DEMMA J | 10/24/06 | 5.00 | PREPARE PRECEDENT INDEX OF CLAIMS PER OMNIBUS OBJECTION (3.1); UPDATE CLAIMS WITHDRAWAL CHART (1.3); PREPARE MATERIALS RE: CLAIMS TIMELINESS FILED FOR ATTORNEY REVIEW (0.6). |
| DEMMA J | 10/25/06 | 1.10 | RESEARCH STANDING ORDER IN INTERCO BANKRUPTCY (1.1). |
| DEMMA J | 10/26/06 | 1.20 | PREPARE PROOFS OF CLAIM FOR ATTORNEY REVIEW (0.6); RESEARCH TIMELY FILED CLAIMS (0.6). |
| DEMMA J | 10/27/06 | 0.90 | RESEARCH US AIRWAYS LOSS VALUE RESPONSE (0.9). |
| DEMMA J | 10/30/06 | 1.10 | PREPARE MATERIALS FOR ATTORNEY REVIEW (1.1). |
| DEMMA J | 10/31/06 | 1.10 | UPDATE CLAIMS ANALYSIS CHART (1.1). |
| | | **41.60** | |
| ROSEN R | 10/03/06 | 1.70 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE RE: RESPONSES TO FIRST OMNIBUS CLAIMS OBJECTION (0.9); COMPILE AND FORWARD DOCKETED AND UNDOCKETED RESPONSE LETTERS TO TEAM ATTORNEYS (0.4); UPDATE RESPONSE CHART RE: SAME (0.4). |
| ROSEN R | 10/04/06 | 0.90 | MONITOR CASE DOCKET, INCOMING CORRESPONDENCE, COMPILE AND FORWARD LETTER RESPONSE TO 1ST OMNIBUS CLAIMS OBJECTION TO TEAM ATTORNEYS (0.7); UPDATE RESPONSE CHART RE: SAME (0.2). |
| ROSEN R | 10/05/06 | 0.70 | MONITOR CASE DOCKET, INCOMING CORRESPONDENCE, COMPILE AND FORWARD LETTER RESPONSE TO 1ST OMNIBUS CLAIMS OBJECTION TO TEAM ATTORNEYS (0.5); COMPILE CLAIM INFORMATION AND UPDATE RESPONSE CHART RE: SAME (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ROSEN R | 10/06/06 | 0.90 | MONITOR CASE DOCKET, INCOMING CORRESPONDENCE, COMPILE AND FORWARD DOCKETED AND UNDOCKETED LETTER RESPONSE TO 1ST OMNIBUS CLAIMS OBJECTION TO TEAM ATTORNEYS (0.7); UPDATE RESPONSE CHART RE: SAME (0.2). |
|---------|----------|------|---|
| ROSEN R | 10/09/06 | 0.80 | REVIEW INCOMING CORRESPONDENCE, PLEADINGS RE: RESPONSES TO 1ST OMNIBUS CLAIMS OBJECTION AND FORWARD SAME TO TEAM ATTORNEYS (0.5); RESEARCH, COMPILE, PREPARE CHART RE: ENVIRONMENTAL CLAIMS FOR REQUESTING TEAM ATTORNEY (0.3). |
| ROSEN R | 10/10/06 | 0.80 | REVIEW INCOMING CORRESPONDENCE, CASE DOCKET RE: RESPONSES TO 1ST OMNIBUS CLAIMS OBJECTION TO TEAM ATTORNEYS (0.4); COMPILE, FORWARD SAME TO TEAM ATTORNEYS (0.1); UPDATE RESPONSE CHART RE: SAME (0.3). |
| ROSEN R | 10/11/06 | 1.20 | MONITOR CASE DOCKET, INCOMING CORRESPONDENCE RE: RESPONSES TO 1ST OMNIBUS CLAIMS OBJECTION (0.6); COMPILE, FORWARD SAME TO TEAM ATTORNEYS (0.1); UPDATE RESPONSE CHART RE: SAME (0.3); COMPILE, PREPARE DOCUMENTS FOR 10/19 DRAFT HEARING BINDER (0.2). |
| ROSEN R | 10/12/06 | 1.60 | MONITOR CASE DOCKET, INCOMING CORRESPONDENCE RE: RESPONSES TO 1ST OMNIBUS CLAIMS OBJECTION (0.7); COMPILE, FORWARD SAME TO TEAM ATTORNEYS (0.3); UPDATE RESPONSE CHART RE: SAME (0.3); COMPILE, PREPARE DOCUMENTS FOR 10/19 DRAFT HEARING BINDER (0.3). |
| ROSEN R | 10/13/06 | 1.40 | CONTINUE TO REVIEW CASE DOCKET, INCOMING CORRESPONDENCE RE: RESPONSES TO 1ST OMNIBUS CLAIMS OBJECTION (0.5); COMPILE, FORWARD SAME TO TEAM ATTORNEYS (0.3); UPDATE RESPONSE CHART RE: SAME (0.3); COMPILE, PREPARE DOCUMENTS FOR 10/19 DRAFT HEARING BINDER (0.3). |
| ROSEN R | 10/16/06 | 0.30 | MONITOR CASE DOCKET RE: POTENTIONALLY LATE FILED RESPONSES TO FIRST OMNIBUS CLAIMS OBJECTIONS, CREDITORS' COMMITTEE'S OBJECTION TO TIMELINESS FILED CLAIMS MOTION (0.3). |
| ROSEN R | 10/18/06 | 1.40 | INVESTIGATION, RESEARCH, COMPILE AND REVIEW PRECEDENT PLEADINGS RE: OMNIBUS CLAIMS OBJECTION SERVICE ISSUES (0.9); ASSIST TEAM ATTORNEYS WITH COMPILING, UPDATING DRAFT TIMELINESS FILED CLAIMS ORDER FOR SUBMITTAL AT 10/19 HEARING (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ROSEN R | 10/19/06 | 6.10 | INVESTIGATION, RESEARCH, REVIEW COLLECTED PREPARED INDICES AND COMPILE COPIES OF PROOFS OF CLAIM FILED BY INTERNATIONAL AND LOCAL UNIONS FROM KCC CLAIMS DATABASE (4.6); COMPILE INDEX RE: SAME (0.9); REVIEW SUPPLEMENTAL INDEX, DOCUMENT REQUEST FOR ADDITIONAL COPIES OF PROOFS OF CLAIM WITH E. GERSHBEIN, KCC (0.6). |
|---|---|---|---|
| ROSEN R | 10/20/06 | 5.90 | CONTINUE TO COMPILE PROOFS OF CLAIM FILED BY INTERNATIONAL AND LOCAL UNIONS (0.8); REVISE, UPDATE INDEX (0.9) AND COMPILE, FORWARD BINDERS OF SAME TO CLIENT, TEAM ATTORNEYS (3.9); REVIEW SERVICE ISSUES RE: UPCOMING FIRST OMNIBUS CLAIMS OBJECTION ORDER WITH E. GERSHBEIN, KCC (0.3). |
| ROSEN R | 10/23/06 | 1.20 | MONITOR CASE DOCKET RE: ENTRY OF SPEEDLINE ORDER (0.4); REVIEW SERVICE OF SAME, SPECIAL PARTIES SERVICE LIST WITH E. GERSHBEIN, KCC (0.3); INVESTIGATION, RESEARCH RE: PARTIES THAT WERE SERVED SUPPLIER ASSUMPTION PROCEDURES ORDER IN CONNECTION WITH SERVICE ISSUES RE: FIRST OMNIBUS CLAIMS OBJECTION ORDER (0.5). |
| ROSEN R | 10/24/06 | 0.90 | MONITOR COURT DOCKET RE: ENTRY OF FIRST OMNIBUS CLAIMS OBJECTION ORDER (0.4); REVIEW INCORRECT COURT DOCKET ENTRY RE: ORDER, DISPOSITION RE: SERVICE WITH TEAM ATTORNEYS, E. GERSHBEIN, KCC (0.5). |
| ROSEN R | 10/25/06 | 0.80 | INVESTIGATION, RESEARCH, COMPILE AND FORWARD JUDGE WEDOFF'S MEMORANDUM OPINION FROM UAL CASE RE: ISSUE OF 157(B)(2)(B) PERSONAL INJURY CLAIMS TO REQUESTING TEAM ATTORNEY (0.6); REVIEW 8TH SUPPLEMENTAL CASE MANAGEMENT ORDER RE: SPECIAL OMNIBUS CLAIMS HEARING DATES AND REVIEW QUESTION RE: SAME WITH TEAM ATTORNEYS (0.2). |
| ROSEN R | 10/26/06 | 0.40 | REVIEW SERVICE STATUS RE: FIRST OMNIBUS CLAIMS OBJECTION ORDER WITH TEAM ATTORNEY, E. GERSHBEIN OF KCC (0.2); FURTHER REVIEW UPCOMING FILINGS, SERVICE OF SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS, MOTION TO ESTABLISH CLAIMS OBJECTION PROCEDURES RE: SAME WITH TEAM ATTORNEY, E. GERSHBEIN, KCC (0.2). |

                                                    27.00

| ~~SALAZAR AG~~ | ~~10/02/06~~ | ~~0.30~~ | ~~REVIEW CLAIMS RECEIVED (0.3).~~ |
|---|---|---|---|
| ~~SALAZAR AG~~ | ~~10/03/06~~ | ~~0.70~~ | ~~TELECONFERENCE WITH KCC WITH INQUIRY ON CLAIMS (0.2); REVIEW CLAIMS RECEIVED (0.5).~~ |

                                                    ~~1.00~~

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 10/18/06 | 9.60 | PREPARING BINDER OF LATE FILED CLAIMS (9.6). |
| ZSOLDOS AF | 10/20/06 | 1.70 | REVIEW AND REVISE LATE FILED CLAIMS BINDER (1.7). |
| ZSOLDOS AF | 10/26/06 | 2.00 | RESEARCH PRECEDENT NOTICE OF PRESENTMENT AND OMNIBUS CLAIMS OBJECTION ORDER (2.0). |
| | | 13.30 | |
| **Total Legal Assistant** | | **87.70** | |
| WORSCHECK TM | 10/11/06 | 0.40 | UPDATE PROOF OF CLAIMS FILES (0.4). |
| WORSCHECK TM | 10/13/06 | 0.30 | UPDATE PROOF OF CLAIMS FILES (0.3). |
| WORSCHECK TM | 10/24/06 | 0.20 | UPDATE PROOF OF CLAIM FILES (0.2). |
| WORSCHECK TM | 10/26/06 | 0.30 | UPDATE PROOF OF CLAIM FILES (0.3). |
| WORSCHECK TM | 10/27/06 | 0.20 | UPDATE PROOF OF CLAIM FILES (0.2). |
| | | 1.40 | |
| **Total Legal Assistant Support** | | **1.40** | |
| **TOTAL TIME** | | **1,054.10** | |

* Law clerks are law school graduates who are not presently admitted
to practice.

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                          Bill Date: 11/30/06
Claims Admin. (General)                           Bill Number: 1132369

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 10/02/06 | Reese RG | 285.65 |
| Air/Rail Travel - vendor feed | 10/03/06 | Reese RG | 120.31 |
| Air/Rail Travel - vendor feed | 10/09/06 | Lyons JK | 305.63 |
| Air/Rail Travel - vendor feed | 10/09/06 | Reese RG | 325.63 |
| Air/Rail Travel - vendor feed | 10/09/06 | Meisler RE | 285.64 |
| Air/Rail Travel - vendor feed | 10/09/06 | Reese RG | -20.00 |
| Air/Rail Travel - vendor feed | 10/10/06 | Herriott AV | 285.64 |
| Air/Rail Travel - vendor feed | 10/10/06 | Diaz LB | 285.64 |
| Air/Rail Travel - vendor feed | 10/15/06 | Reese RG | 285.64 |
| Air/Rail Travel - vendor feed | 10/16/06 | Lyons JK | 900.48 |
| Air/Rail Travel - vendor feed | 10/17/06 | Meisler RE | 755.74 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$3,816.00** |
| In-house Reproduction | 10/03/06 | Copy Center, D | 48.72 |
| In-house Reproduction | 10/06/06 | Copy Center, D | 0.80 |
| In-house Reproduction | 10/13/06 | Copy Center, D | 53.62 |
| In-house Reproduction | 10/20/06 | Copy Center, D | 4.00 |
| In-house Reproduction | 10/20/06 | Copy Center, D | 5.30 |
| In-house Reproduction | 10/24/06 | Copy Center, D | 333.53 |
| In-house Reproduction | 10/27/06 | Copy Center, D | 74.03 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$520.00** |
| Telephone Expense | 10/27/06 | Telecommunications, D | 8.33 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 11.71 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 0.85 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| Telephone Expense | 10/27/06 | Telecommunications, D | 1.11 |
| | | **TOTAL TELEPHONE EXPENSE** | **$22.00** |
| Non-standard/Outside Reproduction | 10/20/06 | Landmark Document Services | 4,852.31 |
| Non-standard/Outside Reproduction | 10/25/06 | Landmark Document Services | 1,946.69 |
| | | **TOTAL NON-STANDARD/OUTSIDE REPRODUCTION** | **$6,799.00** |
| Westlaw | 10/02/06 | Reese RG | 159.26 |
| Westlaw | 10/02/06 | Diaz LB | 793.44 |
| Westlaw | 10/05/06 | Reese RG | 264.57 |
| Westlaw | 10/06/06 | Berke JS | 67.70 |
| Westlaw | 10/09/06 | Diaz LB | 114.65 |
| Westlaw | 10/12/06 | Reese RG | 9.16 |
| Westlaw | 10/12/06 | Diaz LB | 84.12 |
| Westlaw | 10/14/06 | Diaz LB | 310.36 |
| Westlaw | 10/15/06 | Diaz LB | 37.99 |
| Westlaw | 10/16/06 | Diaz LB | 85.99 |
| Westlaw | 10/16/06 | Houston BM | 63.68 |
| Westlaw | 10/17/06 | Diaz LB | 169.94 |
| Westlaw | 10/18/06 | Reese RG | 88.02 |
| Westlaw | 10/18/06 | Kohut RD | 142.04 |
| Westlaw | 10/19/06 | Houston BM | 463.83 |
| Westlaw | 10/23/06 | Reese RG | 63.26 |
| Westlaw | 10/23/06 | Diaz LB | 317.47 |
| Westlaw | 10/24/06 | Diaz LB | 433.83 |
| Westlaw | 10/25/06 | Reese RG | 181.82 |
| Westlaw | 10/25/06 | Rosen R | 11.98 |
| Westlaw | 10/25/06 | Diaz LB | 112.28 |
| Westlaw | 10/26/06 | Diaz LB | 270.33 |
| Westlaw | 10/30/06 | Howe EJ | 350.34 |
| Westlaw | 10/31/06 | Reese RG | 140.94 |
| | | **TOTAL WESTLAW** | **$4,737.00** |
| Reproduction - color | 10/19/06 | Copy Center, D | 7.50 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| Reproduction - color | 10/20/06 | Copy Center, D | 7.50 |
| | | **TOTAL REPRODUCTION - COLOR** | **$15.00** |
| Vendor Hosted Telecon-ferencing | 09/30/06 | Teleconferencing Services, LLC | 52.86 |
| Vendor Hosted Telecon-ferencing | 09/30/06 | Teleconferencing Services, LLC | 24.14 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$77.00** |
| Air/Rail Travel (external) | 10/18/06 | Butler, Jr. J | 43.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$43.00** |
| Out-of-Town Travel | 10/09/06 | Lyons JK | 63.99 |
| Out-of-Town Travel | 10/09/06 | Lyons JK | 11.56 |
| Out-of-Town Travel | 10/10/06 | Lyons JK | 226.79 |
| Out-of-Town Travel | 10/17/06 | Lyons JK | 271.98 |
| Out-of-Town Travel | 10/18/06 | Butler, Jr. J | 9.50 |
| Out-of-Town Travel | 10/18/06 | Butler, Jr. J | 63.99 |
| Out-of-Town Travel | 10/18/06 | Lyons JK | 95.99 |
| Out-of-Town Travel | 10/18/06 | Butler, Jr. J | 320.40 |
| Out-of-Town Travel | 10/18/06 | Lyons JK | 293.72 |
| Out-of-Town Travel | 10/18/06 | Lyons JK | 110.44 |
| Out-of-Town Travel | 10/25/06 | Lyons JK | 77.99 |
| Out-of-Town Travel | 10/25/06 | Lyons JK | 283.82 |
| Out-of-Town Travel | 10/25/06 | Lyons JK | 655.83 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$2,486.00** |
| Messengers/ Courier | 10/20/06 | Dist Serv/Mail/Page, D | 59.06 |
| Messengers/ Courier | 10/20/06 | Dist Serv/Mail/Page, D | 32.37 |
| Messengers/ Courier | 10/20/06 | Dist Serv/Mail/Page, D | 32.36 |
| Messengers/ Courier | 10/20/06 | Dist Serv/Mail/Page, D | 32.36 |
| Messengers/ Courier | 10/20/06 | Dist Serv/Mail/Page, D | 32.36 |
| Messengers/ Courier | 10/23/06 | Dist Serv/Mail/Page, D | 70.69 |
| Messengers/ Courier | 10/23/06 | Dist Serv/Mail/Page, D | 6.43 |
| Messengers/ Courier | 10/24/06 | Dist Serv/Mail/Page, D | 85.94 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| Messengers/ Courier | 10/30/06 | Dist Serv/Mail/Page, D | 6.43 |
| | | **TOTAL MESSENGERS/ COURIER** | **$358.00** |
| Out-of-Town Meals | 10/09/06 | Lyons JK | 45.05 |
| Out-of-Town Meals | 10/16/06 | Lyons JK | 90.10 |
| Out-of-Town Meals | 10/17/06 | Lyons JK | 12.82 |
| Out-of-Town Meals | 10/18/06 | Butler, Jr. J | 18.02 |
| Out-of-Town Meals | 10/18/06 | Lyons JK | 34.65 |
| Out-of-Town Meals | 10/25/06 | Lyons JK | 107.38 |
| Out-of-Town Meals | 10/25/06 | Lyons JK | 25.98 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$334.00** |
| Outside Re-search/Internet Services | 10/05/06 | Pacer Service Center | 61.60 |
| Outside Re-search/Internet Services | 10/05/06 | Pacer Service Center | 16.40 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$78.00** |
| Wireless - Mo-bile/Cellular/Pager | 07/15/06 | Meisler RE | 6.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$6.00** |
| | | **TOTAL MATTER** | **$19,291.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)        Bill Date: 01/10/07
Claims Admin. (General)                              Bill Number: 1147918

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 11/01/06 | 0.60 | REVIEW CLAIMS MATERIALS FROM D. UNRUE (0.4); CONTINUE TO PREPARE FOR NOVEMBER 8TH STAKEHOLDER CLAIMS PRESENTATION (0.2). |
| BUTLER, JR. J | 11/05/06 | 1.70 | CONTINUE TO PREPARE FOR NOVEMBER 8TH CLAIMS DUE DILIGENCE PRESENTATION WITH KEY STAKEHOLDERS IN NEW YORK CITY INCLUDING REVIEW AND COMMENT ON REVISED PRESENTATION MATERIALS (1.2); EMAILS WITH WORKING GROUP RE: SAME (0.3); EMAILS FROM/TO R. EISENBERG AND S. CORCORAN RE: VIRTUAL DATAROOM RE: SAME (0.2). |
| BUTLER, JR. J | 11/06/06 | 1.90 | CONTINUE TO PREPARE FOR NOVEMBER 8TH CLAIMS DUE DILIGENCE PRESENTATION WITH KEY STAKEHOLDERS IN NEW YORK CITY INCLUDING REVIEW AND COMMENT ON REVISED PRESENTATION MATERIALS WITH D. UNRUE, K. CRAFT AND FTI-SKADDEN WORKING GROUP IN NEW YORK CITY (1.9). |
| BUTLER, JR. J | 11/07/06 | 3.40 | PREPARE FOR (0.3) AND PARTICIPATE IN (1.9) MANAGEMENT PREPARATION MEETING RE: NOVEMBER 8TH CLAIMS DUE DILIGENCE PRESENTATION WITH KEY STAKEHOLDERS IN NEW YORK CITY; REVIEW AND REVISE PRESENTATION MATERIALS (0.6); REVIEW AND EVALUATE MATERIALS FROM CREDITORS' COMMITTEE RE: CLAIMS TIMELINESS MOTION (0.3); REVIEW CIC DUE DILIGENCE INFORMATION (0.3). |
| BUTLER, JR. J | 11/08/06 | 2.70 | PREPARE FOR (0.5) AND PARTICIPATE IN (2.2) CLAIMS DUE DILIGENCE PRESENTATION WITH KEY STAKEHOLDERS IN NEW YORK CITY. |
| BUTLER, JR. J | 11/15/06 | 0.40 | REVIEW AND EVALUATE CREDITORS' COMMITTEE'S COMMENTS TO CLAIMS PROCEDURES MOTION (0.4). |
| BUTLER, JR. J | 11/16/06 | 0.60 | BEGIN TO PREPARE FOR NOVEMBER 30TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: 2ND AND 3RD OMNIBUS OBJECTIONS AND CLAIMS PROCEDURE MOTION INCLUDING CONTINUED REVIEW OF CREDITORS' COMMITTEE COMMENTS AND CLAIMS TEAM'S ISSUES (0.6). |
| BUTLER, JR. J | 11/21/06 | 0.40 | CONTINUE TO PREPARE FOR NOVEMBER 30TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: 2ND AND 3RD OMNIBUS OBJECTIONS AND CLAIMS PROCEDURE MOTION INCLUDING CONTINUED FURTHER REVIEW OF CREDITORS' COMMITTEE COMMENTS AND CLAIMS TEAM'S ISSUES (0.4). |

B43E