SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| BUTLER, JR. J | 11/22/06 | 1.20 | CONTINUE TO PREPARE FOR NOVEMBER 30TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: 2ND AND 3RD OMNIBUS OBJECTIONS AND CLAIMS PROCEDURE MOTION INCLUDING REVIEW OF FILED OBJECTIONS (0.8); CONTINUE TO REVIEW CLAIMS TIMELINESS MOTION ISSUES WITH CREDITORS COMMITTEE AND DRAFT CHAMBERS LETTER (0.4). |
|---|---|---|---|
| BUTLER, JR. J | 11/24/06 | 0.40 | CONTINUE TO PREPARE FOR NOVEMBER 30TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: 2ND AND 3RD OMNIBUS OBJECTIONS AND CLAIMS PROCEDURE MOTION INCLUDING PRELIMINARY REVIEW OF OBJECTIONS AND NEXT STEPS (0.4). |
| BUTLER, JR. J | 11/26/06 | 0.60 | CONTINUE TO PREPARE FOR NOVEMBER 30TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: 2ND AND 3RD OMNIBUS OBJECTIONS AND CLAIMS PROCEDURE MOTION INCLUDING REVIEW OF OBJECTION SUMMARY CHARTS AND RELATED MATTERS (0.6). |
| BUTLER, JR. J | 11/27/06 | 0.50 | CONTINUE TO PREPARE FOR NOVEMBER 30TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: 2ND AND 3RD OMNIBUS OBJECTIONS AND CLAIMS PROCEDURE MOTION INCLUDING REVIEW OF PROPOSED RESPONSES TO VARIOUS OBJECTIONS (0.3) AND REVIEW OF LATE RESPONSES (0.2). |
| BUTLER, JR. J | 11/29/06 | 1.20 | CONTINUE TO PREPARE FOR NOVEMBER 30TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: 2ND AND 3RD OMNIBUS OBJECTIONS AND CLAIMS PROCEDURE MOTION INCLUDING (1.2). |
| BUTLER, JR. J | 11/30/06 | 2.40 | PREPARE FOR (0.6) AND ATTEND (INCLUDING RECESSES) (1.8) OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: 2ND AND 3RD OMNIBUS OBJECTIONS AND CLAIMS PROCEDURE MOTION. |

**18.00**

| HOGAN III AL | 11/01/06 | 1.80 | PREPARE FOR AND PARTICIPATE IN TELECONFERENCE WITH E. KURTZMAN AND KCC STAFF REGARDING THEIR FURTHER ANALYSIS OF ISSUE WITH RESPECT TO PROCESSING OF CLAIMS IN THE AUGUST 1 - AUGUST 9 TIMEFRAME (1.2); CONTINUE FACTUAL REVIEW OF CLAIMS IN CONNECTION WITH SAME (0.6). |
|---|---|---|---|
| HOGAN III AL | 11/06/06 | 0.80 | EDIT LETTER TO UCC COUNSEL CONCERNING CLAIMS TIMELINESS ISSUES (0.6); CONFERENCE WITH K. MARAFIOTI RE: STATUS OF NEGOTIATIONS WITH UCC ON TIMELINESS COMMUNICATION (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HOGAN III AL | 11/07/06 | 2.70 | EDIT LETTER AND PROPOSED AFFIDAVIT COMMUNICATION, AND REVIEW EXHIBITS, TO DELIVER COUNTER-PROPOSAL TO UCC COUNSEL CONCERNING RESOLUTION OF CLAIMS TIMELINESS ISSUES (2.2); CONTINUED FACTUAL ANALYSIS OF CLAIMS ISSUES (0.3); REVIEW AND EDIT PRESENTATION REGARDING CLAIMS TIMELINESS ISSUE FOR PRESENTATION TO STAKEHOLDERS (0.2). |
| HOGAN III AL | 11/08/06 | 0.30 | REVIEW PRIOR STAKEHOLDER PRESENTATIONS ON CLAIMS ISSUES, AND ADVISE RE: CURRENT MONTH INFORMATION (0.3). |
| HOGAN III AL | 11/10/06 | 0.80 | TELECONFERENCE WITH H BAER (LATHAM) CONCERNING CLAIMS TIMELINESS COMMUNICATION AND POOL OF POTENTIAL CLAIMANTS (0.8). |
| HOGAN III AL | 11/13/06 | 0.60 | PREPARE FOR AND CONDUCT TELEPHONE CONFERENCE WITH REPRESENTATIVES FROM KCC CONCERNING FACTUAL QUESTIONS ON CLAIMS PROCESSING (0.6). |
| HOGAN III AL | 11/14/06 | 0.30 | TELECONFERENCE WITH J. YELLIN (DRS) AND KCC REPRESENTATIVES CONCERNING CERTAIN CLAIMS PROCESSING FACTUAL QUESTIONS (0.3). |
| HOGAN III AL | 11/21/06 | 0.30 | TELECONFERENCE WITH H. BAER (LATHAM & WATKINS) RE: CREDITORS' COMMITTEE STANCE ON CLAIMS TIMELINESS COMMUNICATION (0.3). |
| HOGAN III AL | 11/22/06 | 2.70 | REVIEW CLAIMS TIMELINESS CHARTS AND INFORMATION AND PREPARE CHAMBERS LETTER RE: DISAGREEMENT OVER IMPLEMENTATION OF COURT'S COMMUNICATION SUGGESTION (2.7). |
| HOGAN III AL | 11/27/06 | 1.90 | TELECONFERENCE WITH D. UNRUE RE: STATUS OF CLAIMS TIMELINESS DISCUSSIONS, AND CLAIMS PROCEEDINGS GENERALLY (0.3); TELECONFERENCE WITH K. CRAFT IN CONNECTION WITH SAME (0.2); REVIEW SUMMARY STATISTICS IN CONNECTION WITH CLAIMS TIMELINESS ISSUE, AND PROVIDE INPUT RE: FURTHER REQUIRED ANALYSIS OF CERTAIN CLAIMS (0.9); REVIEW AND EDIT CLAIMS HEARING PROCEDURES PROPOSAL WITH RESPECT TO PRESENTATION OF EVIDENCE AND CLAIMS HEARINGS (0.5). |
| HOGAN III AL | 11/28/06 | 5.30 | CONTINUE PREPARATION FOR OMNIBUS HEARING, AND IN PARTICULAR ISSUES WITH CALI PROCEDURES AND CLAIMS TIMELINESS (5.3). |
| HOGAN III AL | 11/29/06 | 10.50 | CONTINUE PREPARATIONS FOR OMNIBUS HEARING, INCLUDING REVIEW OF MOTIONS WITH RESPECT TO CLAIMS PROCEDURES AND OMNIBUS CLAIMS OBJECTIONS, AND CONFERENCE WITH OMNIBUS HEARING TEAM TO PREPARE FOR HEARING (10.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

28.00

| | | | |
|---|---|---|---|
| LYONS JK | 11/01/06 | 2.10 | DEVELOP VARIOUS CLAIMS STRATEGY ISSUES, PRESENTATION REFINEMENTS, PROCEDURE ISSUES, AND OTHER CLAIMS MATTERS (2.1). |
| LYONS JK | 11/02/06 | 5.60 | CLAIMS TEAM MEETINGS, WORKED ON PRESENTATION MATERIALS, REVIEW AND COMMENTS AND OTHER MATTERS (5.6). |
| LYONS JK | 11/03/06 | 3.20 | WORK ON CLAIMS PRESENTATION, DEVELOPED CLAIMS STRATEGIES AND OTHER MATTERS (3.2). |
| LYONS JK | 11/04/06 | 3.10 | REVIEW AND COMMENTS TO CLAIMS PRESENTATION AND CONFERENCE WITH CLAIMS TEAM (3.1). |
| LYONS JK | 11/06/06 | 11.90 | WORK ON AND PREPARE FOR CLAIMS PRESENTATION, MULTIPLE REVISIONS TO PRESENTATION, DILIGENCE, AND OTHER MATTERS (11.9). |
| LYONS JK | 11/07/06 | 14.50 | PREPARATION OF CLAIMS PRESENTATION, REVISIONS THERETO, DEVELOPMENT OF STRATEGIES RE: CLAIMS ADMINISTRATION, AND OTHER CLAIMS MATTERS (14.5). |
| LYONS JK | 11/08/06 | 6.00 | PREPARATION FOR AND PRESENTATION TO CONSTITUENTS RE: CLAIMS UPDATE AND STRATEGIES (6.0). |
| LYONS JK | 11/09/06 | 1.90 | DEVELOP VARIOUS CLAIMS STRATEGIES, FOLLOW UP ON VARIOUS MATTERS, AND PLANNING FOR OMNIBUS HEARING (1.9). |
| LYONS JK | 11/10/06 | 3.40 | REVIEW OF CLAIMS MEMO, OTHER STRATEGY MATTERS, AND COORDINATION OF RESPONSE AND HEARING MATTERS (3.4). |
| LYONS JK | 11/13/06 | 3.50 | REVIEW OF CLAIMS MATERIALS IN ANTICIPATION OF MEETING, UNION CLAIM ISSUES AND OTHER MATTERS (3.5). |
| LYONS JK | 11/14/06 | 4.50 | PARTICIPATION IN CLAIMS MEETING, DEVELOPED STRATEGIES AND FUTURE OBJECTIONS (4.5). |
| LYONS JK | 11/15/06 | 4.20 | PULLED TOGETHER MEDIATOR LIST AND CALLS TO PROSPECTIVE MEDIATORS (4.2). |
| LYONS JK | 11/16/06 | 9.80 | CONFERENCE WITH COMMITTEE COUNSEL RE: PROCEDURES, DEVELOPED FURTHER STRATEGIES, AND NEXT STEPS (2.1); SECOND OMNIBUS CLAIM RESOLUTION RE: MULTIPLE DEBTOR ISSUES AND OTHER THIRD OMNIBUS MATTERS (2.5); PULL TOGETHER LIST OF MEDIATORS AND CALLS TO PROSPECTIVE MEDIATORS (5.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LYONS JK | 11/17/06 | 8.80 | FOLLOW UP CALLS TO PROPOSED MEDIATORS, OMNIBUS OBJECTION RESPONSE AND PROCEDURES STRATEGIES, AND OTHER CLAIMS ANALYSIS AND REVISIONS AND NEGOTIATIONS WITH COMMITTEE RE: PROCEDURES AND REVIEW OF MEDIATOR LETTERS AND BIOGRAPHIES (8.8). |
| LYONS JK | 11/19/06 | 3.50 | REVIEW AND REVISIONS TO PROCEDURES ORDER PER COMMITTEE NEGOTIATIONS AND CONFERENCES RE: THE SAME (3.5). |
| LYONS JK | 11/20/06 | 6.30 | NEGOTIATIONS RE: CLAIMS PROCEDURES ORDER, REVIEW OF CARVE OUTS AND PROPRIETY THERETO, CONFERENCES WITH OPPOSING COUNSEL AND REVIEW OF REVISIONS TO ORDER (6.3). |
| LYONS JK | 11/21/06 | 8.40 | REVIEW OF VARIOUS CLAIMS PROCEDURES ISSUES (3.2); CONFERENCES WITH COMMITTEE COUNSEL RE: THE SAME (1.1); REVIEW OF REVISIONS TO ORDER AND CARVE OUTS (1.1); CONFERENCES WITH OPPOSING COUNSEL (1.0), AND DEVELOPMENT OF CLAIMS STRATEGIES (2.0). |
| LYONS JK | 11/22/06 | 4.30 | REVIEW OF CARVE OUT LANGUAGE, REVIEW OF OBJECTIONS, CONFERENCES RE: RESOLUTION, CONFERENCES RE: RESOLUTION OF COMMITTEE PROPOSED REVISIONS (4.3). |
| LYONS JK | 11/23/06 | 1.30 | REVIEW OF COMMITTEE COMMENTS AND PROPOSED RESOLUTION (1.3). |
| LYONS JK | 11/24/06 | 4.20 | REVIEW OF VARIOUS RESPONSES AND SUMMARIES AND REVISIONS AND NEGOTIATIONS TO PROCEDURES ORDER (4.2). |
| LYONS JK | 11/26/06 | 3.20 | STRATEGIES RE: CLAIMS HEARING, REVISIONS TO CARVE OUT AND OTHER ORDER REVISION LANGUAGE AND OTHER CLAIMS MATTERS (3.2). |
| LYONS JK | 11/27/06 | 8.10 | CONFERENCE WITH CLAIMS TEAM RE: CLAIMS PROCEDURES AND OTHER STRATEGIES, REVIEW AND DISCUSSIONS RE: RESOLUTION OF OBJECTIONS, REVIEW OF OBJECTIONS, CONFERENCES WITH COMMITTEE COUNSEL, AND REVISIONS TO ORDER (8.1). |
| LYONS JK | 11/28/06 | 10.00 | PREPARATION FOR CLAIMS HEARING, NEGOTIATIONS WITH COMMITTEE, EDS AND OTHER CREDITORS RE: PROCEDURES, REVIEW AND TRIAGE OF THIRD OMNIBUS RESPONSES, AND STRATEGIES FOR REPLY TO PROCEDURES OBJECTIONS (10.0). |
| LYONS JK | 11/29/06 | 14.40 | CLAIMS HEARING PREPARATION (6.7); NEGOTIATIONS WITH OBJECTORS TO PROCEDURES MOTION (4.9); REVISIONS TO ORDER, REVIEW OF ORDERS, REPLIES AND RESPONSES TO SECOND AND THIRD OMNIBUS OBJECTIONS AND PROCEDURES MOTION, AND OTHER RELATED MATTERS (2.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LYONS JK | 11/30/06 | 10.30 | PREPARATION FOR AND PARTICIPATION IN CLAIMS PROCEDURES, 2ND OMNIBUS AND 3RD OMNIBUS CLAIMS OBJECTION HEARING AND POST HEARING FOLLOW UP RE: REVISIONS TO PROCEDURES ORDER (10.3). |
| | | **156.50** | |
| MARAFIOTI KA | 11/01/06 | 0.20 | ANALYZE CLAIM ALLOWANCE ISSUES RE: MTI (0.2). |
| MARAFIOTI KA | 11/02/06 | 0.90 | REVIEW RESPONSES TO CLAIMS PLEADINGS (0.5); CONSIDER ISSUES RE: CLAIMS SUMMARY PRESENTATION (0.4). |
| MARAFIOTI KA | 11/05/06 | 1.00 | REVIEW AND REVISE CLAIMS PRESENTATION FOR KEY CONSITUTUENCIES (1.0). |
| MARAFIOTI KA | 11/06/06 | 1.70 | CONTINUE REVISIONS TO CLAIMS PRESENTATION (0.4); MEETING WITH COMPANY AND FTI IN PREPARATION FOR PRESENTATION RE: CLAIMS (1.3). |
| MARAFIOTI KA | 11/07/06 | 2.40 | CONTINUE TO WORK ON REVISIONS TO CLAIM MATERIALS (2.4). |
| MARAFIOTI KA | 11/08/06 | 2.00 | PRESENTATION TO KEY CONSTITUENCIES RE: CLAIMS AND CLAIMS RECONCILIATION PROCESS (2.0). |
| MARAFIOTI KA | 11/13/06 | 0.20 | ANALYZE ISSUES RE: NOTICE TO BE SENT TO CLAIMANTS IN CONNECTION WITH CLAIM TIMELINESS MOTION (0.2). |
| MARAFIOTI KA | 11/15/06 | 1.50 | ANALYZE PROCEDURES MOTION ISSUES, INCLUDING COMMITTEE OBJECTIONS AND POSSIBLE SOLUTIONS (1.5). |
| MARAFIOTI KA | 11/16/06 | 3.80 | MEETING WITH M. BROUDE RE: CLAIMS OBJECTION PROCEDURES AND THIRD OMNIBUS CLAIMS OBJECTION (1.0); REVIEW LIST OF MEDIATORS AND NOTICE OF FILING OF MEDIATORS (0.4); FOLLOWUP CONFERENCES WITH COMPANY RE: LIST OF MEDIATORS (0.4) AND CORRESPONDED RE: SAME (0.3); ANALYZE CLAIM PROCEDURES QUESTIONS (1.7). |
| MARAFIOTI KA | 11/20/06 | 1.20 | TELECONFERENCE WITH CLAIMANT (0.1); REVIEW CORRESPONDENCE EXCHANGE WITH COMMITTEE COUNSEL RE: PROCEDURES (0.1); ADDITIONAL CORRESPONDENCE RE: PROCEDURES (0.2); CORRESPONDENCE RE: PBGC AND CALL FROM R. LUNA (0.1) AND K. LAMBRIANAKOS RE: PBGC (0.1); CORRESPONDENCE R. LUNA RE: SAME (0.1); CONSIDER VARIOUS CLAIM'S PROCEDURES ISSUES (0.4); REVIEWS MEMO RE: PATENT INFRINGEMENT WITHDRAWAL (0.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 11/21/06 | 1.10 | RECEIVED MESSAGES FROM CLAIMANTS (0.1); CONSIDER CURRENT COMMITTEE POSITION RE: CLAIMS TIMELINESS COMMUNICATIONS (0.3); REVIEW CORRESPONDENCE EXCHANGE WITH COMMITTEE RE: CLAIMS PROCEDURES ORDER (0.1) AND REVIEW ORDER (0.6). |
| MARAFIOTI KA | 11/22/06 | 0.80 | TELECONFERENCE WITH COUNSEL TO THYSSENKRUP (0.1) AND FOLLOWUP REQUEST FOR EXTENSION (0.1); CORRESPONDENCE RE: CLAIMS ISSUES (0.6). |
| MARAFIOTI KA | 11/26/06 | 0.20 | CORRESPONDENCE RE: CLAIMS ISSUES (0.2). |
| MARAFIOTI KA | 11/27/06 | 2.50 | CORRESPONDENCE RE: CLAIMS MATTERS (0.1); REVIEW AND REVISE SUMMARY OF RESPONSES TO THIRD OMNIBUS CLAIMS OBJECTION (2.3); CALL FROM T. FRANKLIN (0.1). |
| MARAFIOTI KA | 11/28/06 | 8.10 | REVIEW AND REVISE REPLY TO SECOND OMNIBUS CLAIMS OBJECTION (1.0); REVIEW AND REVISE CLAIMS PROCEDURES ORDER (1.7); CORRESPONDENCE RE: PBGC CARVE OUT FROM PROCEDURES (0.2); ANALYSIS OF CARVEOUT ISSUES WITH RESPECT TO OTHER PARTIES IN INTEREST (0.5); CONTINUE WORK ON PROCEDURES ORDER (1.4); REVIEW AND REVISE OMNIBUS RESPONSE TO CLAIMS PROCEDURES MOTION (2.2); ANALYZE VARIOUS CLAIMS RECONCILIATION ISSUES (1.1). |
| MARAFIOTI KA | 11/29/06 | 4.00 | REVIEW AND REVISE REPLY TO THIRD OMNIBUS CLAIMS OBJECTION (0.6) AND ORDER (0.5); REVIEW AND REVISE REPLY TO PROCEDURES MOTION OBJECTIONS (0.7) AND ORDER (0.4); REVIEW AND REVISE REPLY TO SECOND OMNIBUS CLAIMS OBJECTION (0.2) AND ORDER (0.2); PREPARE FOR CLAIMS HEARINGS (1.3); CORRESPONDENCE WITH PBGC RE: CARVEOUT (0.1). |
| MARAFIOTI KA | 11/30/06 | 1.20 | ATTEND AND PARTICIPATE IN HEARING ON (OMNIBUS CLAIMS OBJECTIONS AND PROCEDURES (1.0); WITH COUNSEL TO CREDITORS' COMMITTEE, REVIEW COURT'S REVISIONS TO PROCEDURES ORDER (0.2). |
| | | **32.80** | |
| PANAGAKIS GN | 11/06/06 | 2.60 | REVIEW AND REVISE CLAIMS PRESENTATION (1.6); PARTICIPATE IN WORKING GROUP MEETING (1.0). |
| PANAGAKIS GN | 11/07/06 | 2.40 | WORK ON CLAIMS PRESENTATION (1.8); PARTICIPATE IN REVIEW OF SAME WITH MANAGEMENT TEAM (0.6). |
| PANAGAKIS GN | 11/08/06 | 0.40 | PARTICIPATE FOR PORTION OF CLAIMS PRESENTATION (0.4). |
| | | **5.40** | |
| **Total Partner** | | **240.70** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MATZ TJ | 11/02/06 | 0.20 | TELECONFERENCE WITH J. GLITE RE: TRADE CLAIMS (0.2). |
|---------|----------|------|------|
| MATZ TJ | 11/03/06 | 0.40 | FINALIZE MTI CLAIM SETTLEMENT AGREED ORDER (0.4). |
| MATZ TJ | 11/06/06 | 0.90 | CORRESPONDENCE WITH J. COFFEY OF LAW DEBENTURE RE: VARIOUS CLAIMS (UNIONS, ETC.); (0.2); TELECONFERENCE WITH J. COFFEY RE: SAME (0.3); REVIEW CLAIMS PRESENTATION MATTER (0.4). |
| MATZ TJ | 11/07/06 | 1.50 | REVIEW CLAIMS PRESENTATION MATERIALS (0.9); CORRESPONDENCE WITH J. RESLER RE: 11/8 PRESENTATION (0.2); CORRESPONDENCE WITH J. WEISS RE: 11/8 PRESENTATION (0.2); TELECONFERENCE WITH R. BERUTI RE: CLAIMS QUESTION (0.2). |
| MATZ TJ | 11/08/06 | 2.80 | FINAL PREPARATION FOR PRELIMINARY CLAIMS ANALYSIS PERSONATION TO UNSECURED CREDITORS' COMMITTEE, EQUITY COMMITTEE, APPALOOSA/HARBINGER/CERBERUS (0.8); ATTEND PRESENTATION (1.7); CORRESPONDENCE WITH J. RESSLER RE: CLAIMS VIRTUAL DATA ROOM (0.1); CORRESPONDENCE WITH T. BEHNKE RE: SAME (0.1); CORRESPONDENCE WITH R. FLETMEYER RE: SAME (0.1). |
| MATZ TJ | 11/13/06 | 0.40 | TELECONFERENCE FROM Y. YU RE: CLAIM (0.1); REVIEW AND CONSIDER M. SCHLANT CLAIM RE: NATION EQUITY DEVELOPMENT CORP ACTION (0.3). |
| MATZ TJ | 11/14/06 | 0.60 | CORRESPONDENCE WITH K. SMITH RE: NATIONAL EQUITY CLAIM (0.2); TELECONFERENCE WITH M. SCHLANT RE: NATIONAL EQUITY CLAIM (0.4). |
| MATZ TJ | 11/15/06 | 1.50 | TELECONFERENCE WITH L. HAYLAND RE: NATIONAL EQUITY SETTLEMENT, CLAIM (0.2); RECEIVE AND REVIEW NATIONAL EQUITY CONTRACT (0.3); FURTHER TELECONFERENCE WITH L. HAYLAND RE: SAME (0.2); REVIEW AND CONSIDER CLAIMS TIME-LINES MATTER, DISAGREEMENT WITH COMMITTEE AND RESPONSES THERETO (0.8). |
| MATZ TJ | 11/16/06 | 0.20 | REVIEW FINAL CLAIM ORDER RE: MTI CLAIM (0.2). |
| MATZ TJ | 11/20/06 | 0.80 | TELECONFERENCE FROM FIDELITY RE: CLAIM (0.2); TELECONFERENCE FROM J. WEINSTEIN RE: CLAIM (0.2); TELECONFERENCE FROM V. PEREZ RE: CLAIM (0.1); REVIEW AND CONSIDER MDL CLAIM MATTER (0.3). |
| MATZ TJ | 11/21/06 | 0.30 | TELECONFERENCE WITH J. RESLER RE: CLAIMS (0.2); CORRESPONDENCE WITH R. REESE RE: CLAIMS OBJECTION EXTENSIONS (0.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 11/22/06 | 0.50 | TELECONFERENCE FROM CHAMBERS RE: SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS RESPONSES AND HEARINGS MATTERS (0.3); TELECONFERENCE WITH R. BABBOCK RE: CLAIMS OBJECTIONS (0.2). |
| MATZ TJ | 11/27/06 | 1.90 | REVIEW CLAIMS TIME-LINE OUTSTANDING MATTERS AND STATUS THEREOF (0.4); WORK ON DISPOSITION OF RESPONSES, ORDER, SECOND THIRD OMNIBUS CLAIMS OBJECTION (0.7); TELECONFERENCE WITH CHAMBERS RE: SAME, ADJOURNMENT OF RESPONSES FOR HEARING AND APPEARANCES (0.8). |
| MATZ TJ | 11/28/06 | 1.70 | REVIEW CLAIMS OBJECTIONS SUMMARY CHARTS, FILINGS FOR 11/30 AGENDA (0.8); TELECONFERENCE WITH CHAMBERS RE: SAME; TELEPHONIC APPEARANCES (0.4); ANALYZING FOR 11/30 STATUS OF RESPONSES TO SECOND & THIRD OMNIBUS CLAIMS OBJECTIONS AND ESTIMATION PROCEDURES MOTION (0.5). |
| | | **13.70** | |
| **Total Counsel** | | **13.70** | |
| BOLTON IS | 11/01/06 | 6.40 | CONTINUE EDIT AND RESEARCH RE: SERP AND CIC MEMO (6.4). |
| BOLTON IS | 11/06/06 | 7.80 | RESEARCH RE: LEGAL HOLIDAY FILING DATE (5.1); DRAFT, REVIEW AND REVISE EMAIL RE: SAME (2.1); WORKING GROUP MEETING (0.6). |
| BOLTON IS | 11/08/06 | 9.70 | CONTINUE RESEARCH, REVIEW, AND WRITING MEMO RE: SERP AND CIC CLAIMS (8.4); CONTINUE RESEARCH, REVIEWING AND WRITING MEMO RE: SERP AND CIC CLAIMS (1.3). |
| BOLTON IS | 11/09/06 | 8.70 | CONTINUE RESEARCH, REVIEW AND WRITING MEMO RE: CIC AND SERP CLAIMS (8.7). |
| BOLTON IS | 11/10/06 | 3.60 | CONTINUE RESEARCH RE: CIC AND SERP CLAIMS (3.6). |
| BOLTON IS | 11/13/06 | 6.40 | CONTINUE RESEARCH RE: SERP AND CIC MEMO (5.2); FIRST WORKING GROUP MEETING RE: SERP AND CIC CLAIMS (0.6); SECOND WORKING GROUP MEETING (0.6). |
| BOLTON IS | 11/14/06 | 3.10 | CONTINUE RESEARCH RE: SERP AND CIC MEMO (2.4); BEGIN DRAFTING REPLY TO SECOND OMNIBUS OBJECTION RESPONSES (0.7). |
| BOLTON IS | 11/15/06 | 10.80 | ANALYZE PROOFS OF CLAIM RE: FUTURE OMNIBUS OBJECTIONS (9.0); WRITE, REVIEW AND RESEARCH REPLY TO RESPONSES TO SECOND OMNIBUS OBJECTION (0.6); DRAFT RESEARCH AND REVIEW SUPPORT DOCUMENTS FOR SECOND OMNIBUS HEARING RE: CLAIMS (1.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BOLTON IS | 11/16/06 | 11.10 | CONTINUE ANALYZE CLAIMS RE: FUTURE OMNIBUS OBJECTIONS (6.8); CONTINUE RESEARCH AND ANALYZE SERP AND CIC CLAIMS (2.4); CONTINUE DRAFT, REVIEW, AND ANALYZE REPLY TO TO RESPONSES TO SECOND OMNIBUS CLAIMS OBJECTION (1.9). |
| BOLTON IS | 11/17/06 | 4.80 | CONTINUE ANALYZE CLAIMS RE: FUTURE OMNIBUS CLAIMS OBJECTIONS (2.1); CONTINUE RESEARCH, REVIEW AND DRAFT REPLY TO RESPONSES TO SECOND OMNIBUS OBJECTION (2.4); CONTINUE RESEARCH AND ANALYZE RE: SERP AND CIC CLAIMS (0.3). |
| BOLTON IS | 11/20/06 | 6.10 | WORKING GROUP MEETING (0.5); CONTINUE RESEARCH RE: SERP AND CIC MEMO (1.8); BEGIN CHARTING RESPONSES TO SECOND AND THIRD OMNIBUS OBJECTIONS (3.8). |
| BOLTON IS | 11/21/06 | 10.70 | CONTINUE UPDATING AND ANALYZING CHARTS FOR RESPONSES TO SECOND AND THIRD OMNIBUS OBJECTIONS (10.7). |
| BOLTON IS | 11/22/06 | 12.20 | CONTINUE ANALYZING RESPONSES TO THIRD OMNIBUS CLAIMS OBJECTION AND UPDATING CHART RE: SAME (12.2). |
| BOLTON IS | 11/23/06 | 1.80 | CONTINUE ANALYZING, REVIEWING, AND UPDATING CHART RE: RESPONSES TO THE DEBTORS' THIRD OMNIBUS CLAIMS OBJECTION (1.8). |
| BOLTON IS | 11/24/06 | 5.80 | CONTINUE ANALYZING, REVIEWING, AND UPDATING CHART RE: RESPONSES TO THE DEBTORS' THIRD OMNIBUS CLAIMS OBJECTION (5.8). |
| BOLTON IS | 11/25/06 | 3.40 | CONTINUE ANALYZING, REVIEWING, AND UPDATING CHART RE: RESPONSES TO THIRD OMNIBUS CLAIMS OBJECTION (3.4). |
| BOLTON IS | 11/26/06 | 6.50 | CONTINUE ANALYZING, REVIEW, AND UPDATING CHART RE: RESPONSES TO THIRD OMNIBUS CLAIMS OBJECTION (5.2); CONTINUE EDITING MEMO RE: SERP AND CIC CLAIMS (1.3). |
| BOLTON IS | 11/27/06 | 17.30 | WORKING GROUP MEETING RE: TASK LIST (0.5); WORKING GROUP MEETING RE: CLAIMS (0.6); CONTINUE ANALYZING, REVIEW AND UPDATING CHART RE: RESPONSES TO THIRD OMNIBUS CLAIMS OBJECTION (8.2); TELECONFERENCES AND EMAILS TO RESPONDENTS OF THIRD OMNIBUS CLAIMS OBJECTION TO NOTICE THEM ABOUT HEARING ADJOURNMENT (4.8); EMAIL CONFIRMATION RE: SAME (1.4); CONTINUE EDITING SERP AND CIC MEMO (1.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

BOLTON IS      11/28/06      15.30    CONTINUE EDITING SERP AND CIC MEMO
                                      (2.6); CONTINUE ANALYZING, REVIEWING
                                      AND UPDATING CHART RE: RESPONSES TO
                                      THIRD OMNIBUS CLAIMS OBJECTION (6.9);
                                      DRAFT LETTERS RE: CONFIRMATION OF
                                      NOTICE OF ADJOURNMENT OF THIRD OMNIBUS
                                      CLAIMS OBJECTION (1.5); ANALYZING,
                                      REVIEWING AND EDITING RE: AGENDA FOR
                                      OMNIBUS HEARING (2.9); EDIT SCRIPT FOR
                                      SECOND OMNIBUS CLAIMS OBJECTION (1.4).

BOLTON IS      11/29/06      13.10    CONTINUE RESEARCH RE: SERP AND CIC MEMO
                                      (1.3); CONTINUE EDITING RE: SAME (2.7);
                                      CONTINUE ANALYZING AND REVIEWING
                                      RESPONSES TO SECOND AND THIRD OMNIBUS
                                      CLAIMS OBJECTIONS (1.7); CONTINUE
                                      UPDATING CHART RE: SAME (1.8); UPDATE
                                      SCRIPT FOR SECOND OMNIBUS CLAIMS
                                      OBJECTION (2.5); REVIEW AND EDIT SCRIPT
                                      FOR THIRD OMNIBUS CLAIMS OBJECTION
                                      (0.7); DRAFT AND EDIT CHART RE:
                                      LATE-FILED RESPONSES TO THIRD OMNIBUS
                                      CLAIMS OBJECTION (2.4).

BOLTON IS      11/30/06       8.60    CONTINUE EDITING SERP AND CIC MEMO
                                      (5.2); CONTINUE TO EDIT, ANALYZE AND
                                      DRAFT FOURTH OMNIBUS CLAIMS OBJECTION
                                      AND ORDER (2.1); CONTINUE TO ANALYZE,
                                      REVIEW AND UPDATE CHART RE: RESPONSES TO
                                      THIRD OMNIBUS CLAIMS OBJECTION (1.3).


                            173.20

DIAZ LB*       11/01/06       1.20    ANALYZE UNION PROOFS OF CLAIM (1.2).

DIAZ LB*       11/06/06       1.40    RESPOND TO INQUIRES MADE RELATED TO
                                      THIRD OMNIBUS OBJECTION AND CH&I
                                      TECHNOLOGIES (0.6); ANALYZE CLAIMS AND
                                      RELATED EXHIBITS FOR SECOND OMNIBUS
                                      OBJECTION (0.8).

DIAZ LB*       11/07/06       4.10    RETURN CALLS FROM DELPHI INFORMATION
                                      LINE (0.9); ANALYZE VARIOUS PROOFS OF
                                      CLAIM RE: ONGOING LITIGATION AND DRAFT
                                      MEMO SUMMARIZING FINDINGS (3.2).

DIAZ LB*       11/08/06       3.40    RETURN CALLS FOR DELPHI INFORMATION
                                      LINE (0.5); RESEARCH AND ANALYZE
                                      VARIOUS TAX CLAIMS (1.2); DRAFT
                                      PROPOSED ORDERS FOR OMNIBUS OBJECTIONS
                                      (1.7).

DIAZ LB*       11/13/06       2.00    WEEKLY  CLAIMS STRATEGY MEETING (0.6);
                                      UPDATE CHART DETAILING CHANGES THAT ARE
                                      NECESSARY TO THE CLAIMS OBJECTIONS
                                      EXHIBIT AS A RESULT OF CONSENUAL
                                      RESOLUTIONS WITH CLAIMANTS (0.9);
                                      IDENTIFY PROOFS OF CLAIM TO BE REVIEWED
                                      DURING DUE DILIGENCE FOR 4TH AND 5TH
                                      OMNIBUS CLAIMS OBJECTIONS (0.5).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| DIAZ LB* | 11/14/06 | 4.90 | DRAFT REPLY FOR OMNIBUS CLAIMS OBJECTIONS (3.7); REVISE EXHIBITS TO SECOND AND THIRD OMNIBUS OBJECTIONS (0.7); RETURN CALLS FROM DELPHI INFORMATION LINE (0.5). |
|---|---|---|---|
| DIAZ LB* | 11/15/06 | 9.80 | CONDUCT DUE DILIGENCE FOR THE FOURTH AND FIFTH OMNIBUS OBJECTIONS (9.8). |
| DIAZ LB* | 11/16/06 | 11.00 | CONDUCT DUE DILIGENCE FOR THE 4TH AND 5TH OMNIBUS OBJECTIONS (10.1); MET WITH D. UNRUE TO DISCUSS ISSUES IDENTIFIED WITH DUE DILIGENCE PROCESS (0.9). |
| DIAZ LB* | 11/17/06 | 6.60 | CONDUCT DUE DILIGENCE FOR THE 4TH AND 5TH OMNIBUS OBJECTIONS (3.9); REVISE MATERIALS RE: 2ND AND 3RD OMNIBUS CLAIMS OBJECTIONS FOR THE THIRTEENTH OMNIBUS HEARING (1.9); EDIT REPLY'S TO 2ND AND 3RD OMNIBUS CLAIMS OBJECTION (0.8). |
| DIAZ LB* | 11/20/06 | 4.10 | DRAFT UPDATES FOR EXHIBITS TO OMNIBUS CLAIMS OBJECTIONS BASED ON CONVERSATIONS WITH CLAIMANTS (0.9); DRAFT CHART CONTAINING RESULTS OF DUE DILIGENCE ON DUPLICATE AND AMENDED CLAIMS (0.6); REVISE PROPOSED ORDER (0.8); BEGIN DRAFTING DOCUMENTS TO BE USED DURING OMNIBUS HEARING (0.8); RETURN CALLS FROM DELPHI INFORMATION LINE (1.0). |
| DIAZ LB* | 11/21/06 | 3.90 | RETURN CALLS FROM DELPHI INFORMATION LINE (0.9); REVISE DOCUMENTS FOR THE UPCOMING OMNIBUS HEARING (1.2); REVISE DRAFT RESPONSES TO OMNIBUS CLAIMS OBJECTIONS (0.7); DRAFT REVISIONS FOR THE EXHIBITS TO THE REPLYS TO OMNIBUS CLAIMS OBJECTIONS (1.1). |
| DIAZ LB* | 11/22/06 | 8.00 | TELECONFERENCE WITH H. BAER RE: PROCEDURES MOTION (0.9); REVISE MATERIALS FOR OMNIBUS HEARING RE: CLAIMS OBJECTIONS (0.9); RETURN CLAIMS CALLS FROM DELPHI INFORMATION LINE (1.1); ANALYZE RESPONSES TO THIRD OMNIBUS OBJECTION (4.8). |
| DIAZ LB* | 11/24/06 | 6.50 | ANALYZE AND SUMMARIZE RESPONSES TO THIRD OMNIBUS CLAIMS OBJECTION (6.5). |
| DIAZ LB* | 11/25/06 | 6.30 | ANALYZE AND SUMMARIZE RESPONSES TO THIRD OMNIBUS CLAIMS OBJECTION (6.3). |
| DIAZ LB* | 11/26/06 | 9.20 | ANALYZE AND SUMMARIZE RESPONSES TO THIRD OMNIBUS OBJECTION (9.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| DIAZ LB* | 11/27/06 | 13.70 | CONTACT RESPONDANTS TO THE SECOND OMNIBUS CLAIMS OBJECTION (1.7); PREPARATION FOR OMNIBUS HEARING INCLUDING: (1) DRAFTING OF DOCUMENTS TO BE USED DURING THE HEARING; (2) DRAFTING OF REPLIES; (3) REVIEWING EXHIBITS TO RESPONSES; (4) RESPONDING TO INQUIRIES BY CLAIMANTS; (5) GENERAL COORDINATION OF DOCUMENTS FOR CLAIMS RELATED MATTERS AT THE HEARING (11.6). |
|---|---|---|---|
| DIAZ LB* | 11/28/06 | 15.10 | PREPARATION FOR OMNIBUS HEARING INCLUDING: (1) DRAFTING OF DOCUMENTS TO BE USED DURING THE HEARING; (2) DRAFTING OF REPLIES; (3) REVIEWING EXHIBITS TO RESPONSES; (4) RESPONDING TO INQUIRIES BY CLAIMANTS; (5) GENERAL COORDINATION OF DOCUMENTS FOR CLAIMS RELATED MATTERS AT THE HEARING (15.1). |
| DIAZ LB* | 11/29/06 | 18.50 | PREPARATION FOR OMNIBUS HEARING INCLUDING: (1) DRAFTING OF DOCUMENTS TO BE USED DURING THE HEARING; (2) DRAFTING OF REPLIES; (3) REVIEWING EXHIBITS TO RESPONSES; (4) RESPONDING TO INQUIRIES BY CLAIMANTS; (5) GENERAL COORDINATION OF DOCUMENTS FOR CLAIMS RELATED MATTERS AT THE HEARING (13.3); CONTACT AND DISCUSS SECOND OMNIBUS CLAIMS OBJECTION AND RELATED RESPONSES WITH CLAIMANTS IN AN ATTEMPT TO CONSENUALLY RESOLVE ISSUES (5.2). |
| DIAZ LB* | 11/30/06 | 6.40 | ATTEND OMNIBUS HEARING (5.1); RESEARCHED PROOFS OF CLAIM RE: UNIONS AND EMPLOYEES (1.3). |
|  |  | **136.10** |  |
| GRANT K | 11/03/06 | 0.20 | TELECONFERENCE WITH C. CHIU RE: IBJTC CLAIM (0.2). |
| GRANT K | 11/07/06 | 0.20 | EMAIL WITH C. CHIU RE: IBJTC CLAIM. (0.2). |
| GRANT K | 11/14/06 | 1.30 | OBTAIN AND REVIEW COMERICA CLAIMS (0.5); REVIEW 2ND AND 3RD OMNIBUS OBJECTIONS RE: SAME (0.8). |
| GRANT K | 11/20/06 | 0.50 | EMAILS WITH C. CHIU RE: IBJTC'S PROOF OF CLAIM (0.5). |
| GRANT K | 11/21/06 | 0.40 | EMAILS WITH S. CORCORAN AND R. MCDOWELL RE: WITHDRAWAL OF OBJECTION TO COMERICA'S CLAIM (0.4). |
|  |  | **2.60** |  |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HERRIOTT AV | 11/01/06 | 7.90 | DRAFT CLAIMS PRESENTATION FOR KEY CONSTITUENCIES (6.3); RESPOND TO FOLLOW UP RESPONSE FOR THE FIRST OMNIBUS CLAIMS OBJECTION (0.4); REVIEW AND RESPOND TO INFORMAL RESPONSE FOR THE THIRD OMNIBUS CLAIMS OBJECTION (0.3); RESPOND TO ESTIMATION MATTER (0.2); REVIEW AFFIDAVIT OF SERVICE OF THE PLEADINGS FILED ON OCTOBER 31, 2006 PRIOR TO FILING (0.2); FOLLOW UP RE: CLAIMS TIMELINESS MOTION (0.2); REVIEW AND REVISE MEMO RE: PARTICULAR CLAIMANTS' CLAIMS (0.3). |
|---|---|---|---|
| HERRIOTT AV | 11/02/06 | 6.60 | CONTINUE TO REVIEW AND REVISE CLAIMS PRESENTATION FOR KEY CONSTITUENCIES (4.2); PARTICIPATE IN CONFERENCE CALL RE: SAME WITH D. UNRUE, K. CRAFT, T. BEHNKE, AND K. KUBY (1.7); FOLLOW UP ON CLAIMS TIMELINESS MOTION MATTERS (0.2); RESPOND TO INFORMAL RESPONSE RE: SECOND OMNIBUS CLAIMS OBJECTION (0.4); REVIEW MEMO RE: PARTICULAR CLAIMANTS' ISSUE (0.1). |
| HERRIOTT AV | 11/03/06 | 6.30 | CONTINUE TO REVIEW AND REVISE PRESENTATION ON CLAIMS FOR KEY CONSTITUENCIES (4.2); DEVELOP STRATEGY AND RESPONSES TO THIRD OMNIBUS CLAIMS OBJECTION RESPONDENTS (1.3); ADDRESS ISSUE RE: TREATMENT OF LATE AMENDED CLAIMS (0.4); RESPOND TO MISCELLANEOUS CLAIMS CORRESPONDENCE (0.4). |
| HERRIOTT AV | 11/04/06 | 3.60 | CONFERENCE CALL WITH D. UNRUE, T. BEHNKE, K. KUBY, C. WU RE: CLAIMS PRESENTATION FOR KEY CONSTITUENTS (1.5); REVISE PRESENTATION PER COMMENTS FROM SAME (2.1). |
| HERRIOTT AV | 11/05/06 | 3.80 | REVIEW AND REVISE DRAFT CLAIMS PRESENTATION FOR KEY CONSTITUENTS (3.8). |
| HERRIOTT AV | 11/06/06 | 4.60 | CONTINUE TO REVIEW AND REVISE PRESENTATION FOR KEY CONSTITUENCIES (1.6); ANALYZE ISSUES AND COMMUNICATE WITH NUMEROUS CLAIMANTS RE: THE THIRD OMNIBUS CLAIMS OBJECTION (2.4); RESPOND TO DILIGENCE QUESTION RELATED TO THE FOURTH AND FIFTH OMNIBUS CLAIMS OBJECTIONS (0.2); REVIEW DRAFT AFFIDAVIT RELATED TO CLAIMS TIMELINESS MOTION (0.2); RESPOND TO ISSUE RELATED TO CLAIMS PROCEDURES MOTION (0.2). |
| HERRIOTT AV | 11/07/06 | 9.50 | REVIEW AND REVISE PRESENTATION ON CLAIMS FOR KEY CONSTITUENCIES (7.9); RESPOND TO CLAIMANT RE: SECOND OMNIBUS CLAIMS OBJECTION (0.1); RESPOND TO CLAIMANTS RE: THIRD OMNIBUS CLAIMS OBJECTION (1.3); REVIEW CALENDAR CHARTING DATES AS SET FORTH IN CLAIMS PROCEDURES MOTION (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HERRIOTT AV | 11/08/06 | 5.70 | CONDUCT FOLLOW UP FROM KEY CONSTITUENCY CLAIMS PRESENTATION (0.4); RESPOND TO QUESTIONS RELATING TO VIRTUAL DATA ROOM OF CLAIMS FOR KEY CONSTITUENCIES (0.2); RESPOND TO CLAIMANTS' ISSUES RE: THE THIRD OMNIBUS CLAIMS OBJECTION (0.8); RESPOND TO CLAIMANTS' ISSUES RE: THE SECOND OMNIBUS CLAIMS OBJECTION (0.4); FOLLOW UP ON CLAIMANT MATTERS FROM FIRST OMNIBUS CLAIMS OBJECTION (0.3); REVIEW AND PROVIDE COMMENTS TO MEMO RE: PARTICULARLY-SITUATED CLAIMANTS (3.3); RESPOND TO MISCELLANEOUS CLAIMS ISSUES (0.3). |
| HERRIOTT AV | 11/09/06 | 1.30 | FOLLOW UP ON MATTERS RAISED AT CLAIMS MEETING WITH KEY CONSTITUENCIES (0.2); REVIEW AND RESPOND TO INQUIRIES FROM CLAIMANTS RE: THE SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS (1.0); RESPOND TO QUESTION RE: VIRTUAL CLAIMS DATA ROOM (0.1). |
| HERRIOTT AV | 11/10/06 | 2.80 | RESEARCH AND RESPOND TO CLAIMANTS' QUESTIONS RE: THE THIRD OMNIBUS CLAIMS OBJECTION (2.8). |
| HERRIOTT AV | 11/12/06 | 0.10 | RESPOND TO THIRD OMNIBUS CLAIMS RESPONSES (0.1). |
| HERRIOTT AV | 11/13/06 | 2.40 | REVIEW ISSUES RELATED TO AND RESPOND TO VARIOUS CLAIMANTS' QUESTIONS RE: THE SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS (1.2); CONTINUE TO DEVELOP STRATEGY RE: RESPONDING TO THIRD OMNIBUS RESPONSES (0.5); REVIEW AND PROVIDE ADDITIONAL COMMENTS TO MEMO RE: PARTICULAR CLAIMANT ISSUES (0.7). |
| HERRIOTT AV | 11/14/06 | 7.00 | PARTICIPATE IN MEETING WITH K. CRAFT, T. BEHNKE, AND D. UNRUE RE: VARIOUS CLAIMS-RELATED MATTERS INCLUDING THIRD OMNIBUS RESPONSES, FOURTH AND FIFTH OMNIBUS OBJECTIONS AND CLAIMS STRATEGY GOING FORWARD (2.1); PREPARE FOR SAME (0.1); RESPOND TO INFORMAL RESPONSES FOR CLAIMANTS RE: THE SECOND OMNIBUS CLAIMS OBJECTION (0.3); RESPOND TO INFORMAL RESPONSES FROM CLAIMANTS ON THE THIRD OMNIBUS CLAIMS OBJECTION (4.4); RESPOND TO MISCELLANEOUS CLAIMS CORRESPONDENCE (0.1). |
| HERRIOTT AV | 11/15/06 | 4.30 | RESPOND TO AND RESOLVE CLAIMANTS' INFORMAL RESPONSES TO THE SECOND OMNIBUS CLAIMS OBJECTIONS (1.5); RESPOND TO AND RESOLVE CLAIMANTS' INFORMAL RESPONSES TO THE THIRD OMNIBUS CLAIMS OBJECTIONS (2.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HERRIOTT AV | 11/16/06 | 3.80 | REVIEW AND REVISE NOTICE RE: MEDIATORS TO BE USED IN CONJUNCTION WITH CLAIMS PROCEDURES (1.6); REVIEW AND RESPOND TO INQUIRIES RE: THE THIRD OMNIBUS CLAIMS OBJECTION (1.7); RESPOND TO ISSUES RELATED TO PERSONAL INJURY CLAIMANTS (0.2); REVIEW AND RESPOND TO MISCELLANEOUS CLAIMS CORRESPONDENCE (0.3). |
| HERRIOTT AV | 11/17/06 | 6.40 | REVIEW ISSUES RELATED TO, RESPOND TO, AND SEEK TO RESOLVE VARIOUS CLAIMANTS' INFORMAL RESPONSES TO THE SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS (6.4). |
| HERRIOTT AV | 11/20/06 | 8.80 | REVIEW, RESEARCH, AND RESPOND TO CLAIMANTS' RESPONSES RE: THE SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS (5.6); ADDRESS ISSUES RELATED TO CLAIMS PROCEDURES MOTION (0.6); PARTICIPATE IN MEETING RE: CLAIMS ISSUES WITH T. BEHNKE, D. UNRUE, K. CRAFT (0.8); REVIEW AND REVISE HEARING SCRIPT FOR SECOND OMNIBUS CLAIMS OBJECTION (0.8); REVIEW AND REVISE HEARING SCRIPT FOR THIRD OMNIBUS CLAIMS OBJECTION (0.5); RESPOND TO MISCELLANEOUS CLAIMS ISSUES (0.2); EVALUATE COURSE OF ACTION RE: PROOFS OF CLAIM RECEIVED (0.3). |
| HERRIOTT AV | 11/21/06 | 8.50 | REVIEW, RESEARCH, AND RESPOND TO CLAIMANTS' RESPONSES RE: THE SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS (7.8); REVISE CLAIMS PROCEDURES TIMELINE TO CONFORM TO UPDATES TO THE PROCEDURES AFTER CERTAIN DISCUSSIONS WITH THE CREDITORS' COMMITTEE (0.5); REVIEW AND REVISE HEARING SCRIPTS FOR THE SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS (0.2). |
| HERRIOTT AV | 11/22/06 | 6.60 | REVIEW, RESEARCH, AND RESPOND TO CLAIMANTS' RESPONSES RE: THE SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS (4.9); REVIEW AND REVISE HEARING SCRIPT FOR SECOND OMNIBUS CLAIMS OBJECTION (0.5); REVIEW AND REVISE HEARING SCRIPT FOR THIRD OMNIBUS CLAIMS OBJECTION (0.7); REVIEW AND RESPOND TO MISCELLANEOUS CLAIMS ISSUES (0.5). |
| HERRIOTT AV | 11/25/06 | 2.20 | REVIEW AND REVISE RESPONSE CHARTS SUMMARIZING FORMAL RESPONSES RECEIVED TO THE SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS (2.2). |

B4JE

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HERRIOTT AV | 11/26/06 | 4.00 | REVIEW AND REVISE SECOND OMNIBUS OBJECTION RESPONSE CHART AND PROCEDURES CHART (0.9); REVIEW AND REVISE THIRD OMNIBUS OBJECTION RESPONSE CHART (1.6); CREATE AND CIRCULATE THIRD OMNIBUS CLAIMS OBJECTION SUMMARY STATISTICS CHART (1.3); PREPARE MATERIALS FOR CONTACT WITH THIRD OMNIBUS RESPONDANTS (0.2). |
| HERRIOTT AV | 11/27/06 | 12.50 | REVIEW, RESEARCH, RESPOND TO, AND SEEK TO RESOLVE CLAIMANTS' RESPONSES TO THE SECOND OMNIBUS CLAIMS OBJECTION (4.1); REVIEW, RESEARCH, RESPOND TO, AND SEEK TO RESOLVE CLAIMANTS' RESPONSES TO THE THIRD OMNIBUS CLAIMS OBJECTION (2.9); REVIEW AND REVISE CHARTS OF FORMAL RESPONSES TO THE SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS (0.7); REVIEW AND REVISE DEBTORS' REPLY TO SECOND OMNIBUS CLAIMS OBJECTION RESPONSES (0.2); REVIEW AND REVISE DEBTORS' REPLY TO THIRD OMNIBUS CLAIMS OBJECTION RESPONSES (1.5); PARTICIPATE IN CLAIMS MEETING WITH K. CRAFT, D. UNRUE, T. BEHNKE TO REVIEW RESPONSES RECEIVED TO DATE AND STRATEGIZE RE: DEBTOR'S REPLY TO RESPONSES (2.6); RESPOND TO MISCELLANEOUS CALLS RE: CLAIMS MATTERS (0.5). |
| HERRIOTT AV | 11/28/06 | 16.70 | REVIEW AND REVISE CHART OF RESPONSES FOR THE THIRD OMNIBUS CLAIMS OBJECTION TO BE ATTACHED TO THE DEBTORS' REPLY (4.7); REVIEW AND REVISE CHART OF RESPONSES FOR THE SECOND OMNIBUS CLAIMS OBJECTION TO BE ATTACHED TO THE DEBTORS' REPLY (1.5); REVIEW AND REVISE REPLY TO SECOND OMNIBUS CLAIMS RESPONDENTS (0.4); REVIEW AND REVISE REPLY TO THIRD OMNIBUS CLAIMS RESPONDENTS (3.7); REVIEW, RESEARCH, RESPOND TO, AND SEEK TO RESOLVE CLAIMANTS' RESPONSES RE: THE SECOND OMNIBUS CLAIMS OBJECTIONS (0.9); REVIEW, RESEARCH, RESPOND TO, AND SEEK TO RESOLVE CLAIMANTS' RESPONSES RE: THE THIRD OMNIBUS CLAIMS OBJECTIONS (2.4); REVIEW, REVISE, AND CIRCULATE UPDATED DRAFT OF NEGOTIATED CLAIMS PROCEDURES ORDER (2.1); REVISE TIMELINE EXHIBIT FOR CLAIMS PROCEDURES ORDER (0.3); REVISE CLAIMS PROCEDURES REPLY (0.2); RESPOND TO QUESTION RE: RESEARCH INTO PARTICULAR CLAIMANT ISSUE (0.1); REVIEW CLAIMS ENTRIES ON PROPOSED HEARING AGENDA (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HERRIOTT AV | 11/29/06 | 13.80 | FINALIZE AND PREPARE FOR FILING DEBTORS' REPLY TO RESPONSES TO THE SECOND OMNIBUS CLAIMS OBJECTION, DEBTORS' REPLY TO RESPONSES TO THE THIRD OMNIBUS CLAIMS OBJECTION, ALL RELATED CHARTS AND EXHIBITS, AND THE PROPOSED ORDERS RELATED THERETO (8.1); PREPARE PROPOSED ORDERS MARKED FOR CHANGES FOR TRANSMITTAL TO THE COURT (0.7); REVIEW AND RESPOND TO MISCELLANEOUS CLAIMS CORRESPONDENCE (1.0); BEGIN ASSEMBLING MATERIALS TO BE PRODUCED FOR THE HEARING ON THE SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS AND PROCEDURES MOTION (1.9); REVIEW AND REVISE HEARING SCRIPT FOR THE THIRD OMNIBUS CLAIMS OBJECTION (1.2); REVISE CLAIMS PROCEDURES NOTICES (EXHIBITS TO THE PROPOSED ORDER) PER COMMENTS FROM THE CREDITORS' COMMITTEE (0.9). |
| HERRIOTT AV | 11/30/06 | 5.80 | FINALIZE HEARING PREPARATION FOR HEARING ON CLAIMS OBJECTIONS AND PROCEDURES MOTION (0.9); REVIEW AND RESPOND TO CLAIMS CORRESPONDENCE RE: THE SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS AND OTHER MISCELLANEOUS MATTERS (2.9); ADDRESS VARIOUS POST-HEARING MATTERS RELATED TO CLAIMS (0.9); CONFERENCE WITH T. BEHNKE RE: FOURTH AND FIFTH OMNIBUS CLAIMS OBJECTIONS (0.2); PREPARE FOR DRAFTING OF FOURTH AND FIFTH OMNIBUS CLAIMS OBJECTIONS (0.2); IDENTIFY PARTIES TO BE HEARD AT THE DEBTORS' FIRST SUFFICIENCY HEARING AND BEGIN NOTICES FOR SUCH HEARINGS (0.7). |
| | | **155.00** | |
| HOWE EJ | 11/01/06 | 5.00 | FOLLOW UP RESEARCH RE: NOTICE PROCEDURES FOR CLAIMS OBJECTION (2.2); DRAFT MEMORANDUM R. REESE RE: SAME (1.3); CONTINUE ANALYSIS OF CUSTOMER CLAIMS AND UPDATE OF CUSTOMER CLAIMS CHART (1.5). |
| HOWE EJ | 11/06/06 | 7.10 | CONTINUE EVALUATION OF INCOMING LITIGATION CLAIMS ESTIMATIONS AND COMPILATION OF DATA RE: SAME (1.6); CONTINUE CREATION OF CLAIMS PROCEDURES WORKSHEET AND CALENDAR RE: BOTH SUFFICIENCY HEARINGS ESTIMATION HEARINGS IN CLAIMS PROCEDURES MOTION (4.9); REVIEW PLEADINGS RE: LAFONZA WASHINGTON'S CLAIMS AND REQUESTS (0.6). |
| HOWE EJ | 11/07/06 | 6.10 | DRAFT REPLY RE: CLAIM OF LAFONZA WASHINGTON (3.1); CONTINUE REVISION OF CLAIMS PROCEDURE CALENDAR RE: IMPORTANT DATES/DEADLINES FOR CLAIMS HEARINGS (1.9); REVIEW CLAIMS THAT REFERENCE MDL LITIGATION (1.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HOWE EJ | 11/08/06 | 9.40 | REVISE CLAIMS PROCEDURES CALENDAR RE: APPLICABLE DATES AND DEADLINES FOR CLAIMS HEARINGS (2.8); RESEARCH RE: SERP (6.6). |
|---------|----------|------|------|
| HOWE EJ | 11/09/06 | 6.60 | DRAFT MEMORANDUM SECTION ON EFFECT OF TERMINATION OF SERP ON EXECUTIVE'S CLAIMS (6.6). |
| HOWE EJ | 11/10/06 | 1.60 | CONTINUE RESEARCH RE: SERP (1.6). |
| HOWE EJ | 11/13/06 | 3.20 | REVIEW AND REVISE REPLY RE: LAFONZA WASHINGTON CLAIM (0.3); STRATEGY CONFERENCE RE: SERP AND CIC RESEARCH (0.4); CONTINUE RESEARCH RE: SERP (2.5). |
| HOWE EJ | 11/14/06 | 5.70 | BEGIN DRAFTING OMNIBUS REPLY RE: THIRD OMNIBUS CLAIMS OBJECTION (3.1); BEGIN DRAFTING SCRIPT RE: HEARING FOR SAME (1.8) RESEARCH RE: 507(A)(4) PRIORITY (0.8). |
| HOWE EJ | 11/15/06 | 11.10 | ANALYZE PROOFS OF CLAIM IN ANTICIPATION OF FOURTH AND FIFTH OMNIBUS OBJECTIONS (8.6); CONTINUE DRAFTING OMNIBUS REPLY RE: THIRD OMNIBUS CLAIMS OBJECTION (1.1); CONTINUE DRAFTING SCRIPT FOR THIRD OMNIBUS CLAIMS HEARING (1.4). |
| HOWE EJ | 11/16/06 | 11.40 | ANALYZE PROOFS OF CLAIM IN ANTICIPATION OF THE FOURTH OMNIBUS OBJECTION TO CLAIMS (4.5); CONTINUE DRAFTING OMNIBUS REPLY IN SUPPORT OF THIRD OMNIBUS OBJECTION AND SCRIPT FOR HEARING RE: SAME (3.1); RESEARCH RE: MANDATORY WITHDRAWAL OF REFERENCE AND DRAFT MEMORANDUM RE: SAME (3.8). |
| HOWE EJ | 11/17/06 | 5.10 | ANALYZE CLAIMS IN PREPARATION OF FORTH OMNIBUS CLAIMS OBJECTION (2.4); CONTINUE DRAFTING SCRIPT FOR HEARING ON THIRD OMNIBUS CLAIMS OBJECTION (2.7). |
| HOWE EJ | 11/20/06 | 9.00 | REVIEW AND REVISE REPLY IN SUPPORT OF THIRD OMNIBUS CLAIMS OBJECTION (1.5); REVIEW AND ANALYZE RESPONSES TO THIRD OMNIBUS CLAIMS OBJECTION (1.6); UPDATE CLAIMS HEARING PROCEDURES CALENDAR (1.9); BEGIN DRAFTING SCRIPT FOR HEARING ON THE CLAIMS HEARING PROCEDURES MOTION (1.6); DRAFT MEMORANDUM RE: SUMMARY OF CHANGES TO THE CLAIMS HEARING PROCEDURES ORDER (2.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HOWE EJ | 11/21/06 | 11.50 | CONTINUE DRAFTING SCRIPT FOR HEARING ON CLAIMS HEARING PROCEDURE MOTION (1.8); UPDATE CLAIMS HEARING CALENDAR PER UPDATES TO PROPOSED ORDER (1.1); REVISE SUMMARY OF CHANGES TO CLAIMS HEARING PROCEDURE ORDER PER SAME (2.4); CONTINUE TO ANALYZE RESPONSES AND OBJECTIONS TO OMNIBUS CLAIMS OBJECTIONS AND CLAIMS HEARING PROCEDURE MOTION (6.2). |
| HOWE EJ | 11/22/06 | 10.60 | REVIEW AND REVISE SCRIPT FOR HEARING ON THE CLAIMS PROCEDURES MOTION (1.3); CONTINUE TO ANALYZE RESPONSES TO THE SECOND OMNIBUS CLAIMS OBJECTION AND OBJECTIONS TO THE CLAIMS PROCEDURES MOTION AND PREPARE EXHIBITS RE: SAME (9.3). |
| HOWE EJ | 11/23/06 | 2.20 | CONTINUE TO ANALYZE RESPONSES TO THE SECOND OMNIBUS CLAIMS OBJECTION AND OBJECTIONS TO THE CLAIMS OBJECTION AND PROCEDURES MOTION AND PREPARE EXHIBITS RE: SAME (2.2). |
| HOWE EJ | 11/25/06 | 2.10 | CONTINUE TO ANALYZE RESPONSES TO THE SECOND OMNIBUS CLAIMS OBJECTION AND OBJECTIONS TO THE CLAIMS OBJECTION AND PROCEDURES MOTION AND PREPARE EXHIBITS RE: SAME (2.1). |
| HOWE EJ | 11/26/06 | 5.80 | CONTINUE TO ANALYZE RESPONSES TO SECOND AND THIRD OMNIBUS CLAIMS OBJECTION AND PROCEDURES MOTION AND PREPARE EXHIBITS RE: THE SAME (5.2); REVIEW CHANGES TO PROPOSED ORDER ATTACHED TO CLAIMS OBJECTION AND PROCEDURES MOTION (0.6). |
| HOWE EJ | 11/27/06 | 16.90 | REVISE SCRIPT FOR CLAIMS PROCEDURES HEARING (0.6); MULTIPLE TELECONFERENCES TO COUNSEL FOR CLAIMANTS THAT FILED RESPONSES TO THE THIRD OMNIBUS CLAIMS OBJECTION (3.7); REVIEW NEWLY FILED RESPONSES TO SECOND AND THIRD OMNIBUS CLAIMS OBJECTION, AND CLAIMS PROCEDURES MOTION, AND UPDATE EXHIBITS TO REPLIES RE: SAME (5.8); REVISE SCRIPT FOR HEARING ON THE THIRD OMNIBUS CLAIMS OBJECTION (0.5); REVISE MEMORANDUM SUMMARIZING CHANGES MADE TO CLAIMS PROCEDURE ORDER IN LIGHT OF RECENT CHANGES (2.1); PARTICIPATE IN WORKING GROUP MEETING RE: TASKS BEFORE THIRTEENTH OMNIBUS HEARING (0.5); PREPARE EXHIBIT B TO REPLY IN SUPPORT OF THE CLAIMS PROCEDURE MOTION (3.2); EMAIL CORRESPONDENCE TO COUNSEL FOR CLAIMANTS RESPONDING TO THE THIRD OMNIBUS CLAIMS OBJECTION FOLLOWING UP WITH TELECONFERENCES (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HOWE EJ | 11/28/06 | 17.80 | MULTIPLE DISCUSSIONS WITH COUNSEL FOR CLAIMANTS THAT RESPONDED TO THIRD OMNIBUS CLAIMS OBJECTION RE: THE NOVEMBER 30 OMNIBUS HEARING AND RESOLUTION OF CLAIMANTS' ISSUES (3.0); COMMUNICATIONS WITH COUNSEL FOR CLAIMANTS RESPONDING TO SECOND OMNIBUS CLAIMS OBJECTION ATTEMPTING RESOLUTION OF CLAIMANTS' RESPONSE (1.6); UPDATE EXHIBITS A AND B TO RESPONSE TO OBJECTIONS TO THE CLAIMS PROCEDURE MOTION RE: RESOLUTION OF OBJECTIONS (6.0); REVISE PROPOSED CLAIMS PROCEDURES ORDER (0.7); REVISE EXHIBIT A TO REPLY IN SUPPORT OF THE SECOND OMNIBUS CLAIMS OBJECTION RE: RESOLUTION OF RESPONSES TO THE SAME (4.1); REVISE CLAIMS HEARING CALENDARS IN LIGHT OF CHANGES TO THE CLAIMS PROCEDURES ORDER (0.4); CONTINUE TO REVISE THE SCRIPT FOR THE HEARING ON THE CLAIMS PROCEDURE MOTION (2.0). |
| HOWE EJ | 11/29/06 | 14.60 | CONTINUE REVISION OF EXHIBIT TO THE REPLY TO THE SECOND OMNIBUS CLAIMS OBJECTION (4.6); CONTINUE DRAFTING SCRIPT FOR HEARING ON THE SECOND OMNIBUS CLAIMS OBJECTION (0.7); CONTINUE REVISION OF EXHIBIT TO THE REPLY TO THE CLAIMS PROCEDURES MOTION (2.5); CONTINUE REVISION OF SCRIPT FOR THE HEARING ON THE CLAIMS PROCEDURES MOTION (4.2); PREPARE SUMMARY AND DISPOSITION OF OBJECTIONS TO THE CLAIMS PROCEDURES MOTION TO BE DISTRIBUTED AT HEARING ON SAME (2.6). |
| HOWE EJ | 11/30/06 | 8.70 | COMPLICATION OF DOCUMENTS EVIDENCING RESOLUTIONS OF RESPONSES TO SECOND OMNIBUS CLAIMS OBJECTION AND OBJECTIONS TO THE CLAIMS PROCEDURES MOTION FOR HEARINGS ON SAME (1.3); DRAFT REPLY TO RESPONSE OF LAFONZA WASHINGTON TO THIRD OMNIBUS CLAIMS OBJECTION (3.9); BEGIN DRAFTING FIFTH OMNIBUS CLAIMS OBJECTION (2.4); UPDATE THIRD OMNIBUS CALL LOG FOR HEARING ON SAME (1.1). |
| | | 171.50 | |
| JJINGO MJ | 11/01/06 | 0.80 | CONFERENCE CALL WITH S. THAPER FROM PROSKAUER AND T. CAIRNS FROM Y. CONAWAY RE: MTI MATTER (0.8). |
| JJINGO MJ | 11/02/06 | 0.80 | REVIEW CORRESPONDENCE FROM L. GRETCHKO AT HOWARD & HOWARD RE: PROOF OF CLAIM TIMELINESS (0.4); CONFERENCE CALL WITH L. GRETCHKO AND A. HERRIOTT RE: THE SAME (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| JJINGO MJ | 11/03/06 | 1.80 | REVIEW PROPOSED ORDER RE: MTI (0.3); FORWARD THE SAME ON TO K. CRAFT (0.2); REVIEW MATERIALS RELATED TO NATIONAL EQUITY DEVELOPMENT (1.2); CORRESPOND WITH M. SCHLANT RE: THE SAME (0.1). |
|---|---|---|---|
| JJINGO MJ | 11/29/06 | 0.60 | REVIEW PLEADING FILED BY LEW (0.6). |
| | | 4.00 | |
| MEISLER RE | 11/01/06 | 0.70 | REVIEW UNION CLAIMS (0.2); REVIEW PBR CLAIMS (0.5). |
| MEISLER RE | 11/06/06 | 1.50 | REVIEW 2ND (0.2) AND 3RD (0.3) OMNIBUS OBJECTIONS; REVIEW ESTIMATION PROCEDURES (0.5); REVIEW ISSUES ARISING FROM 2ND AND 3RD OMNIBUS OBJECTIONS (0.5). |
| MEISLER RE | 11/07/06 | 0.70 | REVIEW CLAIMS PRESENTATION (0.7). |
| MEISLER RE | 11/08/06 | 0.10 | REVIEW CORRESPONDENCE RE: CLAIMS SETTLEMENT MOTION (0.1). |
| MEISLER RE | 11/13/06 | 1.50 | TELECONFERENCE WITH A. SHERMAN RE: HP CLAIMS (0.1); TELECONFERENCE WITH COUNSEL TO SUPPLIER RE: CLAIMS (0.1); REVIEW REPORT RE: SETTLEMENTS PER SETTLEMENT PROCEDURES ORDER (0.4); CONTINUE REVIEW OF CLAIMS PRESENTATION IN RESPONSE TO INQUIRIES RE: SAME (0.9). |
| MEISLER RE | 11/14/06 | 0.90 | DRAFT CORRESPONDENCE TO M. BROUDE AND H. BAER RE: SETTLEMENTS CONSUMMATED PER SETTLEMENT PROCEDURES ORDER (0.1); TELECONFERENCE WITH S. CORCORAN RE: CLAIMS OBJECTION AGAINST COMERICA (0.1); DRAFT CORRESPONDENCE RE: SAME (0.1); TELECONFERENCE WITH J. O'NEAL RE: PBR CLAIMS (0.2); CONFERENCE WITH K. CRAFT RE: SAME (0.2); FOLLOW UP RE: SAME (0.2). |
| MEISLER RE | 11/15/06 | 1.60 | DRAFT CORRESPONDENCE RE: CLAIMS OBJECTIONS (0.6); ANALYZE PBR POSITION RE: OMNIBUS OBJECTION (0.5); CONFERENCE WITH K. CRAFT RE: SAME (0.1); CONFERENCE WITH R. REESE RE: CLAIMS (0.2); REVIEW CORRESPONDENCE RE: SPS INQUIRY (0.1); REVIEW CORRESPONDENCE RE: SPECIAL ELECTRONICS (0.1). |
| MEISLER RE | 11/16/06 | 1.40 | REVIEW PROCEDURES MOTION IN RESPONSE TO UCC INQUIRY (0.4); CONFERENCE WITH REPRESENTATIVES OF THE UCC (INCLUDING M. BROUDE AND L. LATTIG) RE: SAME (0.2); TELECONFERENCE WITH H. BAER RE: SAME (0.1); CONTINUE TO ANALYZE ISSUES PRESENTED BY M. SMENT, COUNSEL TO CH&I (0.3); TELECONFERENCE WITH M. SMENT RE: SAME (0.2); REVIEW M. SMENT CORRESPONDENCE RE: SAME (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 11/17/06 | 0.70 | TELECONFERENCE WITH M. SMENT RE: CH&I RESPONSE TO OMNIBUS OBJECTION (0.3); NEGOTIATE WITH M. SMENT RE: CLAIMS WITHDRAWAL (0.3); TELECONFERENCE WITH S. MORRISETTE RE: RESPONSE TO OMNIBUS OBJECTION (0.1). |
| MEISLER RE | 11/18/06 | 0.90 | FURTHER REVIEW OF ESTIMATION MOTION (0.4), 2ND OMNIBUS OBJECTION (0.2), AND 3RD OMNIBUS OBJECTION (0.2); REVIEW RIDER TO ORDER RE: WITHDRAWAL OF CH&I'S CLAIM (0.1). |
| MEISLER RE | 11/20/06 | 0.20 | RESPOND TO INQUIRIES RE: CLAIMS (0.2). |
| MEISLER RE | 11/22/06 | 0.70 | PREPARE FOR HEARING RE: CLAIMS OBJECTIONS (0.6); DRAFT CORRESPONDENCE RE: SAME (0.1). |
| MEISLER RE | 11/27/06 | 0.20 | DRAFT CORRESPONDENCE RE: CLAIMS OBJECTIONS (0.2). |
| MEISLER RE | 11/28/06 | 0.20 | REVIEW STATUS OF HEARING PREPARATION RE: 2ND AND 3RD OMNIBUS OBJECTIONS (0.2). |
| MEISLER RE | 11/29/06 | 0.10 | REVIEW CORRESPONDENCE FROM PLAINTIFF'S ATTORNEY (0.1). |
| MEISLER RE | 11/30/06 | 0.80 | REVIEW CHANGES TO PROPOSED CLAIMS PROCEDURES ORDER (0.4); TELECONFERENCES WITH M. NEWMAN RE: SAME (0.1, 0.1); REVIEW (0.1) AND RESPOND (0.1) TO CORRESPONDENCE RE: SAME. |
| | | **12.20** | |
| PERL MW | 11/07/06 | 0.60 | RESEARCH RE: TRANSFER OF CLAIMS AND FOLLOW UP TO DETERMINE IF OBJECTIONS HAD BEEN FILLED (0.6). |
| PERL MW | 11/15/06 | 0.30 | CORRESPONDENCE WITH C. BOULBOL AND WORKING GROUP RE: CLAIM INQUIRY (0.3). |
| PERL MW | 11/20/06 | 0.40 | FOLLOW UP REVIEW OF TRANSFER OF CLAIM NOTICES (0.4). |
| | | **1.30** | |
| PLATT SJ* | 11/01/06 | 1.80 | TELECONFERENCE WITH CLAIMS AGENT RE: TIMELINESS MOTION (1.0); REVISE LETTER TO UCC COUNSEL (0.8). |
| PLATT SJ* | 11/06/06 | 4.70 | COMPARE CLAIMS COVERED UNDER VARIOUS OBJECTIONS AND UPDATE CHART OF CLAIMANTS TO RECEIVE TIMELINESS DECLARATION (3.4); EDIT LETTER TO UCC COUNSEL (1.3). |
| PLATT SJ* | 11/07/06 | 2.50 | UPDATE CHARTS AND EDIT DOCUMENTS RE: TIMELINESS MOTION (2.5). |
| PLATT SJ* | 11/10/06 | 0.10 | DISCUSS NEW THEORIES RE: CLAIMS TIMELINESS MOTION (0.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| PLATT SJ* | 11/13/06 | 8.30 | GATHER CLAIMS DOCUMENTATION TO FOLLOW UP ON RESPONSES TO OBJECTIONS (4.6); COMPILE CHART OF RESPONSES TO OBJECTIONS (2.7); PARTICIPATE IN CONFERENCE CALL RE: CLAIMS TIMELINESS MOTION (0.4); SUMMARIZE CONFERENCE CALL (0.5); BEGIN TO UPDATE DRAFT OF LETTER TO JUDGE DRAIN (0.1). |
|---|---|---|---|
| PLATT SJ* | 11/14/06 | 5.10 | CONTINUE UPDATING CHART OF RESPONSES TO OBJECTIONS AND PULLING RELEVANT DOCUMENTATION (3.5); FOLLOW UP WITH CALLERS TO CLARIFY RESPONSES (0.4); CONTINUE UPDATING CHAMBERS LETTER TO JUDGE DRAIN (0.7); PARTICIPATE IN CONFERENCE CALL RE: CLAIMS TIMELINESS MOTION (0.3); SUMMARIZE CONFERENCE CALL (0.2). |
| PLATT SJ* | 11/15/06 | 2.60 | UPDATE CHART TRACKING RESPONSES TO SECOND AND THIRD OMNIBUS OBJECTIONS AND PULL RELEVANT PROOFS OF CLAIM (1.7); BEGIN DRAFTING NOTICE OF FILING (0.9). |
| PLATT SJ* | 11/16/06 | 1.30 | DRAFT AND EDIT LIST OF POTENTIAL MEDIATORS (1.1), FOLLOW UP TO ENSURE FILING IS SERVED (0.2). |
| PLATT SJ* | 11/17/06 | 6.10 | DRAFT COVER LETTER TO POTENTIAL MEDIATORS, COMPILE ADDRESS LIST, MAIL LETTERS TO THOSE WHO RESPONDED (2.3); GATHER CVS AND BIO PAGES OF ALL MEDIATORS (1.0); UPDATE CLAIMS RESPONSE CHART AND PULL RELEVANT DOCUMENTATION (2.2); TELECONFERENCE RESPONDING CLAIMANTS TO GATHER ADDITIONAL INFORMATION (0.6). |
| PLATT SJ* | 11/20/06 | 1.00 | UPDATE OBJECTION RESPONSE CHART AND PULL RELEVANT CLAIMS (0.9); RESPOND TO TELEPHONE HOTLINE INQUIRY (0.1). |
| PLATT SJ* | 11/21/06 | 3.00 | UPDATE CHART OF RESPONSES TO OMNIBUS OBJECTIONS (0.9); UPDATE CHART TRACKING MODIFICATION TO OBJECTION EXHIBITS (2.1). |
| PLATT SJ* | 11/22/06 | 0.60 | REVIEW CORRESPONDENCE RE: CLAIMS TIMELINESS MOTION (0.2); UPDATE RESPONSE AND MODIFICATION CHARTS FOR OMNIBUS OBJECTIONS (0.4). |
| PLATT SJ* | 11/27/06 | 9.70 | TELECONFERENCE AND EMAIL RESPONDENTS TO THIRD OMNIBUS OBJECTION (3.0); ASSEMBLE DATA RE: CLAIMS TIMELINESS MOTION (2.5); COMPILE DOCUMENTS RE: CLAIMS TIMELINESS MOTION IN PREPARATION FOR HEARING (0.5); UPDATE CHARTS RE: RESPONSES TO OMNIBUS OBJECTIONS (2.9); SEND LETTERS TO POTENTIAL MEDIATORS (0.2); WORKING GROUP MEETING (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| PLATT SJ* | 11/28/06 | 13.70 | REVIEW DATA ON CLAIMS SUBJECT TO TIMELINESS MOTION (1.6); UPDATE COMMUNICATIONS RE: TIMELINESS MOTION (0.7); UPDATE THIRD OMNIBUS OBJECTION RESPONSE CHART (5.0); TELECONFERENCES AND EMAILS TO ADDITIONAL RESPONDENTS RE: ADJOURNMENT (3.8); UPDATE RESPONSE CALL LOG (1.2); EDIT OMNIBUS RESPONSE TO PROCEDURES MOTION (1.2); UPDATE CHART TRACKING MODIFICATIONS NEEDED ON OBJECTION EXHIBITS (0.2). |
|---|---|---|---|
| PLATT SJ* | 11/29/06 | 13.90 | ADDITIONAL TELECONFERENCES AND EMAILS TO RESPONDENTS TO THIRD OMNIBUS OBJECTION (0.8); EDIT AND DISTRIBUTE LOG OF CALLS TO (0.7); REVISE AND EDIT SCRIPTS FOR HEARING (4.4);UPDATE EXHIBITS FOR COURT (2.6); EDIT PLEADINGS TO BE FILED IN ADVANCE OF OMNIBUS HEARING (1.2); BEGIN DRAFTING REPLY TO EQUITY-PLUS RESPONDENTS (4.2). |
| PLATT SJ* | 11/30/06 | 7.50 | CONTINUE DRAFTING AND RESEARCHING REPLY TO EQUITY-PLUS RESPONDENTS (7.5). |
| | | 81.90 | |
| REESE RG | 11/01/06 | 4.20 | MEETINGS RE: STRATEGIES RE: CERTAIN CLAIMS AND CLAIM RECONCILIATION STRATEGIES (3.4); FOLLOW UP ON ISSUES ARISING AT SAME (0.8). |
| REESE RG | 11/02/06 | 11.30 | MEETINGS RE: CLAIMS ANALYSIS PROJECT REVIEW (2.7); REVIEW RESPONSES TO CLAIMS ANALYSIS PROJECT REQUESTS (1.8); REVIEW AND REVISE PRESENTATION FOR NOV. 8 CLAIMS MEETING (5.8); RESPOND TO CLAIMANT CONTACTS RE: THIRD OMNIBUS CLAIMS OBJECTION (0.4); RESPOND TO ISSUES RE: ESTABLISHMENT OF CLAIMS VDR (0.6). |
| REESE RG | 11/03/06 | 10.90 | REVIEW RESPONSES TO CLAIMS ANALYSIS PROJECT (3.2); REVIEW AND REVISE PRESENTATION FOR NOV. 8 CLAIMS UPDATE MEETING (6.9); REVIEW AND RESPOND TO VARIOUS CREDITOR INQUIRIES (0.8). |
| REESE RG | 11/04/06 | 8.10 | CONFERENCE CALL RE: CLAIMS PRESENTATION FOR 11/8 (1.2); TELECONFERENCES AND CORRESPONDENCE RE: SAME (2.2); REVIEW AND REVISE SAME (4.7). |
| REESE RG | 11/05/06 | 3.10 | TELECONFERENCES RE: REVISIONS TO NOV. 8 PRESENTATION RE: CLAIMS UPDATE (1.3); TELECONFERENCES AND CORRESPONDENCE RE: CLAIMS ANALYSIS PROJECT (1.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| REESE RG | 11/06/06 | 17.10 | REVIEW ISSUES RE: CERTAIN LITIGATION-RELATED PROOFS OF CLAIM (0.9); RESPOND TO REQUEST FOR CERTAIN PROOFS OF CLAIM (0.4); REVISE PRESENTATION FOR NOV. 8 CLAIMS UPDATE MEETING (11.0); MEETINGS WITH CLIENT AND FTI RE: SAME (4.8). |
| REESE RG | 11/07/06 | 13.10 | CONTINUE REVISING PRESENTATION FOR NOV. 8 CLAIMS UPDATE MEETING (9.2); MEETINGS WITH CLIENT AND FTI RE: SAME (3.9). |
| REESE RG | 11/08/06 | 8.30 | DRAFT LANGUAGE FOR CLAIMS DILIGENCE VDR (0.9); RESPOND TO INQUIRIES RE: CERTAIN CUSTOMER CLAIMS (0.4); FINAL PREPARATIONS FOR CLAIMS UPDATE MEETING (0.8); ATTEND PRESENTATION AND CLEAN UP FOLLOWING (2.1); VARIOUS FOLLOW UP TASKS FROM MEETING (1.8); TELECONFERENCES AND CORRESPONDENCE WITH CLAIMANTS RE: SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS AND HEARING PROCEDURES MOTION (2.3). |
| REESE RG | 11/09/06 | 4.80 | REVIEW CLAIMS DILIGENCE WEBSITE (0.9); DISCUSSIONS RE: MDL PROOFS OF CLAIM (0.5); TELECONFERENCES AND CORRESPONDENCE WITH CLAIMANTS RE: SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS AND HEARING PROCEDURES MOTION (0.8); FOLLOW UP RE: SAME (1.0); FOLLOW UP RE: ISSUES RAISED AT 11/8 CLAIMS UPDATE PRESENTATION (1.6). |
| REESE RG | 11/10/06 | 3.70 | MEETING RE: THIRD OMNIBUS CLAIMS OBJECTION ISSUES (0.7); CONFERENCE CALL RE: RECONCILIATION ISSUES (1.1); TELECONFERENCES AND CORRESPONDENCE WITH CLAIMANTS RE: SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS AND HEARING PROCEDURES MOTION (1.9). |
| REESE RG | 11/11/06 | 0.90 | REVIEW AND RESPOND TO CORRESPONDENCE ON VARIOUS CLAIMS ISSUES (0.9). |
| REESE RG | 11/13/06 | 5.80 | REVIEW OF MEMO RE: CERTAIN HUMAN RESOURCES CLAIMS (1.2); CONFERENCE RE: SAME (0.6); CONFERENCE RE: CLAIMS OBJECTIONS (0.4); TELECONFERENCES AND CORRESPONDENCE WITH NUMEROUS CLAIMANTS RE: SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS AND HEARING PROCEDURES MOTION (2.3); REVIEW OF CLAIMS AND OTHER DOCUMENTS RE: SAME (1.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| REESE RG | 11/14/06 | 7.50 | MEETING RE: VARIOUS CLAIMS ADMINISTRATION MATTERS (2.7); MEETING WITH W. COSNOWSKI RE: PATENT CLAIMANTS (0.4); PREPARE INITIAL LIST OF MEDIATORS FOR CLAIMS PROCEDURES (0.5); TELECONFERENCES AND CORRESPONDENCE WITH NUMEROUS CLAIMANTS RE: SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS AND HEARING PROCEDURES MOTION (2.7); REVIEW ISSUES LIST RE: CLAIMS PROCEDURES ORDER (1.2). |
| REESE RG | 11/15/06 | 10.80 | TELECONFERENCES AND CORRESPONDENCE WITH NUMEROUS CLAIMANTS RE: SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS AND HEARING PROCEDURES MOTION (4.2); REVISING DOCUMENTS RE: SAME (0.9); REVIEW OF CLAIMS AND OTHER DOCUMENTS RE: SAME (1.6); MEETINGS AND CONFERENCE CALLS RE: DUE DILIGENCE FOR UPCOMING OBJECTIONS (4.1). |
| REESE RG | 11/16/06 | 10.60 | REVISE, FINALIZE, AND ENSURE FILING AND SERVICE OF NOTICE OF PROPOSED MEDIATORS (1.4); TELECONFERENCES AND CORRESPONDENCE RE: SAME (0.8); REVIEW CONFLICTS RE: SAME (0.4); MEETINGS RE: UPCOMING CLAIMS OBJECTION DUE DILIGENCE (2.8); TELECONFERENCES AND CORRESPONDENCE WITH NUMEROUS CLAIMANTS RE: SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS AND HEARING PROCEDURES MOTION (3.5); REVIEW OF CLAIMS AND OTHER DOCUMENTS RE: SAME (1.2); REVIEW DOCUMENT RE: CLAIMS OBJECTION STRATEGIES (0.5). |
| REESE RG | 11/17/06 | 6.20 | TELECONFERENCES AND CORRESPONDENCE WITH NUMEROUS CLAIMANTS RE: SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS AND HEARING PROCEDURES MOTION (3.8); REVISE DOCUMENTS RE: SAME (0.7); REVIEW OF CLAIMS AND OTHER DOCUMENTS RE: SAME (0.8); MEETING RE: TAX CLAIM ISSUES (0.9). |
| REESE RG | 11/18/06 | 3.70 | REVIEW AND RESPOND TO CORRESPONDENCE WITH NUMEROUS CLAIMANTS RE: SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS AND HEARING PROCEDURES MOTION (2.0); DRAFT AND REVISE DOCUMENTS RE: SAME (1.7). |
| REESE RG | 11/19/06 | 0.80 | REVIEW AND RESPOND TO INQUIRIES RE: CLAIM MATTERS (0.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| REESE RG | 11/20/06 | 11.30 | CONFERENCE CALLS RE: CLAIMS PROCEDURES MOTION (1.6); MEETING RE: CLAIMS OBJECTIONS AND CLAIM ADMINISTRATION ISSUES (1.7); TELECONFERENCES AND CORRESPONDENCE WITH NUMEROUS CLAIMANTS RE: SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS AND HEARING PROCEDURES MOTION (4.9); REVISE DOCUMENTS RE: SAME (1.9); REVIEW OF CLAIMS AND OTHER DOCUMENTS RE: SAME (1.2). |
| REESE RG | 11/21/06 | 9.80 | TELECONFERENCES AND CORRESPONDENCE WITH NUMEROUS CLAIMANTS RE: SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS AND HEARING PROCEDURES MOTION (5.9); REVISE DOCUMENTS RE: SAME (2.1); REVIEW OF CLAIMS AND OTHER DOCUMENTS RE: SAME (1.8). |
| REESE RG | 11/22/06 | 3.00 | TELECONFERENCE WITH H. BAER (0.7); REVIEW MEMORANDUM RE: CERTAIN HUMAN RESOURCES CLAIMS (0.5); TELECONFERENCES AND CORRESPONDENCE RE: ISSUES RE: SECOND AND THIRD OMNIBUS OBJECTIONS (1.8). |
| REESE RG | 11/24/06 | 2.10 | REVIEW AND RESPOND TO CORRESPONDENCE RE: SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS (1.8); DRAFT LANGUAGE FOR PROPOSED ORDERS RE: SAME (0.3). |
| REESE RG | 11/25/06 | 3.70 | REVIEW AND REVISE CHARTS SUMMARIZING RESPONSES TO SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS AND OBJECTIONS TO CLAIMS PROCEDURES MOTION (2.3); REVISE CLAIMS PROCEDURES ORDER PER DISCUSSION WITH COMMITTEE COUNSEL (1.4). |
| REESE RG | 11/26/06 | 1.80 | TELECONFERENCES AND CORRESPONDENCE RE: SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS (1.8). |
| REESE RG | 11/27/06 | 15.20 | MEETING WITH CLIENT RE: CLAIMS OBJECTIONS AND PROCEDURES MOTION (2.4); DRAFT RESPONSE TO OBJECTIONS TO PROCEDURES MOTION (5.7); LEGAL RESEARCH RE: SAME (1.8); TELECONFERENCES AND CORRESPONDENCE WITH COMMITTEE, CLAIMANTS AND OBJECTORS RE: SAME (2.0); TELECONFERENCES AND CORRESPONDENCE WITH OBJECTORS RE: SECOND AND THIRD OMNIBUS OBJECTIONS (2.6); REVIEW AND REVISE REPLY RE: SECOND OMNIBUS CLAIMS OBJECTION (0.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| REESE RG | 11/28/06 | 14.20 | CONTINUE DRAFTING RESPONSE TO OBJECTIONS TO CLAIMS PROCEDURES MOTION (3.2); TELECONFERENCES AND CORRESPONDENCE WITH COMMITTEE COUNSEL, CLAIMANTS, AND OBJECTORS RE: SAME (1.4); REVIEW AND REVISE REPLIES RE: SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS (3.3); TELECONFERENCES AND CORRESPONDENCE WITH CLAIMANTS RE: SAME (2.5); MEETING WITH CLIENT RE: SAME (1.1); REVIEW OF HEARING MATERIALS RE: CLAIMS PROCEDURES MOTION AND OMNIBUS CLAIMS OBJECTIONS (2.7). |
|---|---|---|---|
| REESE RG | 11/29/06 | 17.20 | REVIEW, REVISE AND FINALIZE RESPONSES/REPLIES AND REVISED ORDERS FOR SECOND AND THIRD OMNIBUS OBJECTION AND CLAIMS PROCEDURES MOTION (5.3); NUMEROUS CALLS AND EMAILS WITH COUNSEL TO CLAIMANTS DISCUSSING AND ATTEMPTING TO RESOLVE OBJECTIONS (2.9); INTERNAL DISCUSSIONS RE: SAME (1.3); PREPARATION FOR OMNIBUS HEARING (6.1); MEETINGS WITH CLIENT RE: SAME (1.6). |
| REESE RG | 11/30/06 | 10.20 | FINAL PREPARATIONS FOR OMNIBUS HEARING (0.9); ATTENDANCE AT OMNIBUS HEARING (6.6); ATTENTION TO VARIOUS MATTERS RE: CLAIMS PROCEDURES MOTION AND CLAIMS OBJECTIONS FOLLOWING HEARING (2.1); REVIEW MEMORANDUM RE: CERTAIN HUMAN RESOURCES CLAIMS (0.6). |

                                        219.40

| ROHNER WM | 11/30/06 | 2.30 | CONFERENCE RE: SECURITIES LAW ISSUES RAISED BY CERTAIN PROOFS OF CLAIM (0.4); CONDUCT LEGAL RESEARCH TO ADDRESS SECURITIES LAW ISSUES RAISED BY PROOFS OF CLAIM (1.4); REVIEW ASSERTED PROOFS OF CLAIM (0.5). |
|---|---|---|---|

                                         2.30

| WHARTON JN | 11/06/06 | 0.40 | REVIEW CORRESPONDENCE FROM I. GOLDBERG, COUNSEL TO SCIENTIFIC TUBE (0.2) AND CENTURY MOLD & TOOL (0.2) RE: RECONCILIATION OF UNSECURED CLAIMS. |
|---|---|---|---|
| WHARTON JN | 11/07/06 | 0.50 | TELECONFERENCE WITH J. BARROW, COUNSEL TO MILLIKEN & CO. RE: UNSECURED CLAIM RECONCILIATION (0.2); ANALYZE MILLIKEN CLAIM RECONCILIATION PROPOSAL (0.3). |
| WHARTON JN | 11/08/06 | 0.60 | WORK ON INQUIRIES FROM SCIENTIFIC TUBE (0.2), CENTURY MOLD & TOOL (0.2) RE: CLAIMS RECONCILIATION AND TELECONFERENCE WITH I. GOLDBERG, COUNSEL FOR THOSE PARTIES, RE: SAME (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| WHARTON JN | 11/13/06 | 0.20 | FORMULATE STRATEGY RE: RECONCILIATION OF UNSECURED CLAIMS WHERE CREDITOR ALSO HAS AGREED TO AN AMOUNT OF RECLAMATION CLAIM, SUBJECT TO RESERVED DEFENSES (0.2). |
|---|---|---|---|
| WHARTON JN | 11/14/06 | 1.20 | TELECONFERENCE WITH I. GOLDBERG COUNSEL TO CENTURY MOLD & TOOL AND SCIENTIFIC TUBE RE: CLAIMS (0.2) AND WORK TO RESOLVE CENTURY MOLD & TOOL'S AND SCIENTIFIC TUBE'S CLAIMS (0.3); TELECONFERENCE WITH J. BARROW, COUNSEL TO MILLIKEN & CO. RE: CLAIM (0.2); WORK TO RESOLVE MILLIKEN CLAIM (0.4) AND ALPS AUTOMOTIVE CLAIM (0.1). |
| WHARTON JN | 11/15/06 | 1.30 | TELECONFERENCE WITH I. GOLDBERG, COUNSEL TO CENTURY MOLD & TOOL AND SCIENTIFIC TUBE (0.2) AND J. BARROW, COUNSEL TO MILLIKEN & CO. (0.1) RE: CLAIMS RECONCILIATION; ANALYZE QUESTIONS RE: OBJECTIONS TO MILLIKEN'S CLAIMS (0.4), OBJECTIONS TO CENTURY MOLD & TOOL'S CLAIMS (0.6). |
| WHARTON JN | 11/16/06 | 0.20 | FORMULATE STRATEGY RE: REVIEWING RESPONSES TO OMNIBUS CLAIMS OBJECTION FOR CONFLICTS (0.2). |
| WHARTON JN | 11/17/06 | 1.10 | CONTINUE TO WORK TO RESOLVE RESPONSES TO CLAIMS OBJECTIONS BY CENTURY MOLD & TOOL (0.3), SCIENTIFIC TUBE (0.3), MILLIKEN & CO. (0.3), AND ALPS AUTOMOTIVE (0.2). |
| WHARTON JN | 11/21/06 | 1.20 | TELECONFERENCE WITH M. MEYERS, COUNSEL TO ALPS AUTOMOTIVE, RE: OBJECTION TO CLAIM (0.2); CONTINUE TO WORK TO RESOLVE RESPONSES TO OBJECTIONS TO CLAIMS OF ALPS AUTOMOTIVE (0.4), MILLIKEN & CO. (0.2), AND ARROW SHEET METAL (0.1); REVIEW OBJECTION OF MILLIKEN TO CLAIMS ESTIMATION PROCEDURES MOTION (0.3). |
| WHARTON JN | 11/22/06 | 0.70 | CONTINUE TO WORK TO RESOLVE RESPONSES RE: OBJECTIONS TO CLAIMS OF ALPS AUTOMOTIVE (0.3), CENTURY MOLD & TOOL (0.2), AND SCIENTIFIC TUBE, INC. (0.2). |
| WHARTON JN | 11/27/06 | 0.30 | WORK TO RESOLVE CLAIMS AND POSSIBLE OBJECTIONS TO ESTIMATION PROCEDURES OF ALPS AUTOMOTIVE (0.2) AND MILLIKEN & CO. (0.1). |
| WHARTON JN | 11/29/06 | 2.70 | WORK TO RESOLVE ORIX WARREN'S OBJECTION TO CLAIMS ESTIMATION PROCEDURES MOTION (1.8); TELECONFERENCES WITH C. THOMPSON, ORIX WARREN'S COUNSEL, RE: SAME (0.5); CONTINUE TO WORK TO RESOLVE CLAIMS OF CENTURY MOLD & TOOL (0.2) AND SCIENTIFIC TUBE (0.2). |

                                        10.40

**Total Associate/Law Clerk**        969.90

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CHAVALI A | 11/02/06 | 0.60 | SUBMIT PROOF OF CLAIMS FOR IMAGING (0.6). |
| CHAVALI A | 11/06/06 | 0.20 | DISTRIBUTE PROOFS OF CLAIM TO VENDOR (0.2). |
| CHAVALI A | 11/07/06 | 1.70 | ASSIST WITH CLAIMS HEARING PREPARATION (0.7); DISTRIBUTE CLAIMS PRESENTATION TO ALL INTERESTED PARTIES ON SITE (1.0). |
| CHAVALI A | 11/10/06 | 2.40 | DISTRIBUTE CLAIMS PRESENTATION TO TEAM (2.4). |
| CHAVALI A | 11/20/06 | 1.20 | PREPARE CLAIMS BINDER FOR HEARING (1.2). |
| CHAVALI A | 11/21/06 | 0.90 | PREPARE CLAIMS BINDER FOR HEARING (0.9). |
| CHAVALI A | 11/22/06 | 0.80 | PREPARE CLAIMS BINDER FOR HEARING (0.8). |
| | | **7.80** | |
| DEMMA J | 11/01/06 | 2.20 | PREPARE PROOFS OF CLAIM FOR ATTORNEY REVIEW (0.6); PREPARE CASE LAW RE: TIMING OF WARRANTY CLAIMS MEMO (1.6). |
| DEMMA J | 11/08/06 | 0.70 | UPDATE CLAIMS WITHDRAWAL CHART (0.7). |
| DEMMA J | 11/09/06 | 0.60 | UPDATE CLAIMS WITHDRAWAL CHART (0.6). |
| DEMMA J | 11/13/06 | 1.80 | PREPARE CASE LAW FOR RE: SERP AND CIC AGREEMENT (1.8). |
| DEMMA J | 11/27/06 | 3.40 | PREPARE DOCUMENTS RE: CLAIMS PROCEDURE RESPONSES FOR ATTORNEY REVIEW (1.1); REVIEW/PREPARE NEW RESPONSES TO SECOND AND THIRD OMNIBUS OBJECTION FOR INCLUSION INTO TRACKING CHART (1.7); ORGANIZE RESPONSES PER OMNIBUS OBJECTION (0.6). |
| DEMMA J | 11/28/06 | 2.80 | PREPARE MATERIALS RE: CLAIMS OBJECTION FOR ATTORNEY REVIEW (1.1); PREPARE RETURNED NOTICE CHART FOR SECOND AND THIRD OMNIBUS OBJECTION (1.1); PREPARE/DISTRIBUTE LETTERS RE: THIRD OMNIBUS CLAIMS OBJECTION (0.6). |
| DEMMA J | 11/30/06 | 1.20 | ASSIST ATTORNEY WITH CLAIMS RELATED ISSUES (0.6); PREPARE RESPONSE LETTER RE: THIRD OMNIBUS OBJECTION (0.6). |
| | | **12.70** | |
| ROSEN R | 11/01/06 | 1.40 | REVIEW SERVICE STATUS RE: 2ND AND 3RD OMNIBUS CLAIMS OBJECTIONS AND CLAIMS PROCEDURE MOTION WITH TEAM ATTORNEYS, KCC (0.4); COMPILE DOCUMENTS FOR 11/30 HEARING BINDER (0.6); UPDATE TASK LIST RE: FILINGS OF SAME (0.3); COMPILE, FORWARD INTERNATIONAL AND LOCAL UNIONS' PROOFS OF CLAIM BINDERS (0.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ROSEN R | 11/02/06 | 1.40 | MONITOR CASE DOCKET RE: OMNIBUS CLAIMS OBJECTION RESPONSES (0.6); COMPILE, PREPARE AND FORWARD SETS OF INTERNATIONAL AND LOCAL UNIONS' PROOFS OF CLAIMS BINDERS TO REQUESTING TEAM ATTORNEYS (0.4); REVIEW CLAIMS ESTIMATION PROCEDURES MOTION FOR PROPOSED CLAIMS HEARING DATES AND UPDATE TASK LIST RE: SAME (0.4). |
| ROSEN R | 11/03/06 | 1.60 | REVIEW, COMPARE LIFT STAY CLAIMS CHART TO PERSONAL INJURY CLAIMS CHART RE: IDENTIFYING SIMILAR CLAIMANT NAMES LISTED ON BOTH (1.4); PREPARE NEW REPORT RE: SAME AND REVIEW WITH TEAM ATTORNEY (0.2). |
| ROSEN R | 11/08/06 | 0.80 | REVIEW INCOMING CORRESPONDENCE, CASE DOCKET, COMPILE AND FORWARD LETTERS, DOCKETED RESPONSES TO OMNIBUS CLAIMS OBJECTION TO TEAM ATTORNEYS (0.8). |
| ROSEN R | 11/09/06 | 0.90 | REVIEW INCOMING CORRESPONDENCE, CASE DOCKET, COMPILE AND FORWARD LETTERS, DOCKET RESPONSES TO OMNIBUS CLAIMS OBJECTION TO TEAM ATTORNEYS (0.9). |
| ROSEN R | 11/10/06 | 0.70 | REVIEW INCOMING CORRESPONDENCE, CASE DOCKET, COMPILE AND FORWARD LETTERS, DOCKETED RESPONSES TO OMNIBUS CLAIMS OBJECTION TO TEAM ATTORNEYS (0.7). |
| ROSEN R | 11/13/06 | 1.10 | INVESTIGATION, RESEARCH, COMPILE AND FORWARD COPIES OF PROOFS OF CLAIMS TO REQUESTING TEAM ATTORNEY (0.6); MONITOR CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS RE: RESPONSES TO OMNIBUS CLAIMS OBJECTIONS (0.5). |
| ROSEN R | 11/14/06 | 0.80 | MONITOR CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS RE: RESPONSES TO OMNIBUS CLAIMS OBJECTIONS (0.5); COMPILE, FORWARD SAME TO TEAM ATTORNEYS (0.3). |
| ROSEN R | 11/15/06 | 0.80 | MONITOR CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS RE: RESPONSES TO OMNIBUS CLAIMS OBJECTIONS (0.6); COMPILE, FORWARD SAME TO TEAM ATTORNEYS (0.2). |
| ROSEN R | 11/16/06 | 1.90 | MONITOR CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS RE: RESPONSES TO OMNIBUS CLAIMS OBJECTIONS (0.6); COORDINATE WITH TEAM ATTORNEYS, E. GERSHBEIN, KCC RE: SPECIAL PARTIES SERVICE LIST, MANNER OF SERVICE (TO 845 PARTIES) RE: NOTICE OF LIST OF MEDIATORS RE: CLAIMS PROCEDURES MOTION (0.9); ASSIST TEAM ATTORNEYS RE: FILING SAME (0.3); FURTHER REVIEW SERVICE STATUS WITH E. GERSHBEIN, KCC RE: SAME (0.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

ROSEN R          11/17/06         0.80    MONITOR CASE DOCKET, INCOMING
                                          PLEADINGS, CORRESPONDENCE RE:
                                          RESPONSES TO OMNIBUS CLAIMS OBJECTIONS
                                          (0.6); COMPILE, FORWARD SAME TO TEAM
                                          ATTORNEYS (0.2).

ROSEN R          11/20/06         1.70    MONITOR CASE DOCKET, INCOMING
                                          CORRESPONDENCE, PLEADINGS RE:
                                          RESPONSES TO OMNIBUS CLAIMS OBJECTIONS,
                                          CLAIMS PROCEDURE MOTION (0.9); COMPILE
                                          AND FORWARD DOCUMENTS TO TEAM ATTORNEYS
                                          (0.8).

ROSEN R          11/21/06         5.30    MONITOR CASE DOCKET, INCOMING
                                          CORRESPONDENCE, PLEADINGS RE:
                                          RESPONSES TO OMNIBUS CLAIMS OBJECTIONS,
                                          CLAIMS PROCEDURES MOTION (2.9); COMPILE
                                          AND FORWARD DOCUMENTS TO TEAM ATTORNEYS
                                          RE: SAME (2.4).

ROSEN R          11/22/06         2.70    MONITOR CASE DOCKET, INCOMING
                                          CORRESPONDENCE, PLEADINGS RE:
                                          RESPONSES TO OMNIBUS CLAIMS OBJECTIONS
                                          AND CLAIMS PROCEDURES MOTION (1.8);
                                          COMPILE AND FORWARD DOCUMENTS TO TEAM
                                          ATTORNEYS (0.9).

ROSEN R          11/27/06         7.70    MONITOR CASE DOCKET, INCOMING
                                          CORRESPONDENCE, PLEADINGS AND
                                          IDENTIFY, COMPILE AND FORWARD RESPONSES
                                          TO 2ND AND 3RD OMNIBUS CLAIMS OBJECTIONS
                                          AND CLAIMS PROCEDURES FILINGS TO TEAM
                                          ATTORNEYS (2.3); REVIEW, COMPARE SAME
                                          TO CHARTS PREPARED FOR 11/30 HEARING RE:
                                          SAME (1.9); REVIEW, WORK ON PREPARATION
                                          OF SPECIAL PARTY SERVICE INFORMATION,
                                          LISTS WITH E. GERSHBEIN, KCC RE:
                                          UPCOMING 11/29 OMNIBUS REPLIES TO BE
                                          FILED (1.4); REVIEW INCOMING
                                          CORRESPONDENCE, PLEADINGS AND COMPILE,
                                          FORWARD UNDOCKETED CLAIMS RESPONSES TO
                                          TEAM ATTORNEYS (1.2); RESPOND TO TEAM
                                          ATTORNEYS' REQUESTS FOR CLAIMS
                                          DOCUMENTS (0.9).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ROSEN R | 11/28/06 | 9.60 | MONITOR CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS AND IDENTIFY, COMPILE AND FORWARD RESPONSES TO 2ND AND 3RD OMNIBUS CLAIMS OBJECTIONS AND CLAIMS PROCEDURES FILINGS TO TEAM ATTORNEYS AND INDICATE FILE DATE TO DETERMINE IF TIMELY FILED OR LATE-FILED (3.8); REVIEW, COMPARE SAME TO CHARTS PREPARED FOR 11/30 HEARING RE: SAME (2.3); CONTINUE TO REVIEW, UPDATE AND WORK ON PREPARATION OF SPECIAL PARTY SERVICE INFORMATION, LISTS WITH E. GERSHBEIN, KCC RE: UPCOMING 11/29 OMNIBUS REPLIES TO BE FILED (1.7); REVIEW INCOMING CORRESPONDENCE, PLEADINGS AND COMPILE, FORWARD UNDOCKETED CLAIMS RESPONSES TO TEAM ATTORNEYS (0.9); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CLAIMS DOCUMENTS (0.9). |
|---|---|---|---|
| ROSEN R | 11/29/06 | 10.20 | MONITOR CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS AND IDENTIFY, COMPILE AND FORWARD RESPONSES TO 2ND AND 3RD OMNIBUS CLAIMS OBJECTIONS AND CLAIMS PROCEDURES FILINGS TO TEAM ATTORNEYS (3.7); FURTHER REVIEW AND INDICATE FILE DATE TO DETERMINE IF TIMELY FILED OR LATE-FILED (0.9); REVIEW, COMPARE SAME TO CHARTS PREPARED FOR 11/30 HEARING RE: SAME (2.3); CONTINUE TO REVIEW, UPDATE AND WORK ON PREPARATION OF SPECIAL PARTY SERVICE INFORMATION, LISTS WITH E. GERSHBEIN, KCC AND COORDINATE SERVICE OF OMNIBUS REPLIES RE: SAME (2.2); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CLAIMS DOCUMENTS (1.1). |
| ROSEN R | 11/30/06 | 3.40 | CONTINUE TO MONITOR CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS AND COMPILE, FORWARD RESPONSES TO 2ND AND 3RD OMNIBUS CLAIMS OBJECTIONS AND CLAIMS PROCEDURES FILINGS TO TEAM ATTORNEYS (1.4); FURTHER REVIEW AND INDICATE FILE DATE TO DETERMINE IF TIMELY FILED OR LATE-FILED (0.9); REVIEW STATUS RE: UPCOMING 4TH AND 5TH OMNIBUS CLAIMS OBJECTIONS FILINGS WITH TEAM ATTORNEY, E. GERSHBEIN, KCC (0.4); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CLAIMS DOCUMENTS (0.7). |

**52.80**

| ZSOLDOS AF | 11/07/06 | 0.60 | COORDINATE CLAIMS PRESENTATION (0.6). |
|---|---|---|---|
| ZSOLDOS AF | 11/08/06 | 2.70 | ASSIST WITH PREPARATION FOR CLAIMS MEETING (2.7). |
| ZSOLDOS AF | 11/27/06 | 7.30 | UPDATE MOTION SUMMARY CHART, INCLUDING ALL RESPONSES TO CLAIMS FILED (100+) AND ANY OTHER MOTIONS OR IMPORTANT PLEADINGS OR RELATED PLEADINGS (7.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

ZSOLDOS AF          11/29/06          4.50    CREATE CLAIMS BINDERS AND COLLECTIONS
                                              OF EXHIBITS FOR USE AT HEARING (4.5).

                                      15.10

**Total Legal Assistant**           88.40

**TOTAL TIME**                    <u>1,312.70</u>


\* Law clerks are law school graduates who are not presently admitted
to practice.

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                          Bill Date: 01/10/07
Claims Admin. (General)                           Bill Number: 1147918

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 08/01/06 | Lyons JK | -160.69 |
| Air/Rail Travel - vendor feed | 09/11/06 | Herriott AV | -159.10 |
| Air/Rail Travel - vendor feed | 09/22/06 | Reese RG | -118.10 |
| Air/Rail Travel - vendor feed | 09/22/06 | Herriott AV | -160.69 |
| Air/Rail Travel - vendor feed | 10/02/06 | Reese RG | -120.31 |
| Air/Rail Travel - vendor feed | 10/16/06 | Lyons JK | -900.35 |
| Air/Rail Travel - vendor feed | 10/16/06 | Lyons JK | 254.69 |
| Air/Rail Travel - vendor feed | 10/17/06 | Herriott AV | 755.63 |
| Air/Rail Travel - vendor feed | 10/17/06 | Lyons JK | 118.10 |
| Air/Rail Travel - vendor feed | 10/17/06 | Lyons JK | -118.10 |
| Air/Rail Travel - vendor feed | 10/18/06 | Lyons JK | 214.88 |
| Air/Rail Travel - vendor feed | 10/18/06 | Diaz LB | 380.19 |
| Air/Rail Travel - vendor feed | 10/22/06 | Reese RG | 285.60 |
| Air/Rail Travel - vendor feed | 10/23/06 | Lyons JK | 572.43 |
| Air/Rail Travel - vendor feed | 10/23/06 | Lyons JK | -97.66 |
| Air/Rail Travel - vendor feed | 10/24/06 | Diaz LB | 285.60 |
| Air/Rail Travel - vendor feed | 10/24/06 | Diaz LB | -240.60 |
| Air/Rail Travel - vendor feed | 10/25/06 | Herriott AV | 118.10 |
| Air/Rail Travel - vendor feed | 10/25/06 | Herriott AV | 120.30 |
| Air/Rail Travel - vendor feed | 10/25/06 | Herriott AV | -118.10 |
| Air/Rail Travel - vendor feed | 10/27/06 | Herriott AV | 165.29 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 10/29/06 | Lyons JK | 285.60 |
| Air/Rail Travel - vendor feed | 10/29/06 | Reese RG | 380.19 |
| Air/Rail Travel - vendor feed | 10/29/06 | Reese RG | -214.88 |
| Air/Rail Travel - vendor feed | 11/01/06 | Reese RG | 120.30 |
| Air/Rail Travel - vendor feed | 11/05/06 | Reese RG | 888.62 |
| Air/Rail Travel - vendor feed | 11/06/06 | Lyons JK | 9.31 |
| Air/Rail Travel - vendor feed | 11/13/06 | Lyons JK | 755.63 |
| Air/Rail Travel - vendor feed | 11/13/06 | Reese RG | 185.29 |
| Air/Rail Travel - vendor feed | 11/14/06 | Lyons JK | 920.25 |
| Air/Rail Travel - vendor feed | 11/14/06 | Diaz LB | 468.53 |
| Air/Rail Travel - vendor feed | 11/14/06 | Bolton IS | 335.19 |
| Air/Rail Travel - vendor feed | 11/14/06 | Inness J | 165.29 |
| Air/Rail Travel - vendor feed | 11/14/06 | Bolton IS | 45.00 |
| Air/Rail Travel - vendor feed | 11/14/06 | Diaz LB | -303.24 |
| Air/Rail Travel - vendor feed | 11/17/06 | Diaz LB | 217.09 |
| Air/Rail Travel - vendor feed | 11/17/06 | Reese RG | 118.10 |
| Air/Rail Travel - vendor feed | 11/17/06 | Inness J | 217.09 |
| Air/Rail Travel - vendor feed | 11/19/06 | Reese RG | 285.60 |
| Air/Rail Travel - vendor feed | 11/19/06 | Reese RG | -120.30 |
| Air/Rail Travel - vendor feed | 11/21/06 | Reese RG | 120.30 |
| Air/Rail Travel - vendor feed | 11/27/06 | Lyons JK | 1,103.31 |
| Air/Rail Travel - vendor feed | 11/27/06 | Reese RG | 1,058.31 |

843E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 11/28/06 | Diaz LB | 420.41 |
| Air/Rail Travel - vendor feed | 11/30/06 | Lyons JK | 400.32 |
| Air/Rail Travel - vendor feed | 11/30/06 | Diaz LB | 488.30 |
| Air/Rail Travel - vendor feed | 11/30/06 | Diaz LB | -488.30 |
| Air/Rail Travel - vendor feed | 11/30/06 | Diaz LB | 581.58 |
| **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | | | **$9,520.00** |
| In-house Reproduction | 11/03/06 | Copy Center, D | 974.45 |
| In-house Reproduction | 11/10/06 | Copy Center, D | 3.80 |
| In-house Reproduction | 11/14/06 | Copy Center, D | 102.34 |
| In-house Reproduction | 11/17/06 | Copy Center, D | 13.80 |
| In-house Reproduction | 11/17/06 | Copy Center, D | 0.20 |
| In-house Reproduction | 11/21/06 | Copy Center, D | 11.90 |
| In-house Reproduction | 11/28/06 | Copy Center, D | 15.51 |
| **TOTAL IN-HOUSE REPRODUCTION** | | | **$1,122.00** |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 20.05 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 24.18 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 1.86 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.90 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.01 |
| **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | | | **$47.00** |
| Lexis/Nexis | 11/06/06 | Bolton IS | 4.67 |
| Lexis/Nexis | 11/09/06 | Bolton IS | 36.05 |
| Lexis/Nexis | 11/10/06 | Bolton IS | 125.50 |
| Lexis/Nexis | 11/13/06 | Bolton IS | 50.89 |
| Lexis/Nexis | 11/14/06 | Bolton IS | 194.78 |
| Lexis/Nexis | 11/16/06 | Bolton IS | 377.02 |

B43E