**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Lexis/Nexis | 11/17/06 | Bolton IS | 81.09 |
| | | TOTAL LEXIS/NEXIS | $870.00 |
| Westlaw | 11/01/06 | Bolton IS | 45.82 |
| Westlaw | 11/01/06 | Howe EJ | 72.53 |
| Westlaw | 11/08/06 | Bolton IS | 539.09 |
| Westlaw | 11/08/06 | Howe EJ | 744.96 |
| Westlaw | 11/09/06 | Bolton IS | 718.25 |
| Westlaw | 11/09/06 | Howe EJ | 355.58 |
| Westlaw | 11/10/06 | Howe EJ | 107.88 |
| Westlaw | 11/14/06 | Howe EJ | 42.75 |
| Westlaw | 11/16/06 | Howe EJ | 304.12 |
| Westlaw | 11/27/06 | Houston BM | 347.50 |
| Westlaw | 11/28/06 | Reese RG | 128.24 |
| Westlaw | 11/29/06 | Bolton IS | 271.14 |
| Westlaw | 11/30/06 | Platt SJ | 64.12 |
| Westlaw | 11/30/06 | Bolton IS | 58.02 |
| | | TOTAL WESTLAW | $3,800.00 |
| Reproduction - color | 11/05/06 | Copy Center, D | 112.51 |
| Reproduction - color | 11/05/06 | Copy Center, D | 112.51 |
| Reproduction - color | 11/06/06 | Copy Center, D | 37.51 |
| Reproduction - color | 11/10/06 | Copy Center, D | 3,546.47 |
| | | TOTAL REPRODUCTION - COLOR | $3,809.00 |
| Vendor Hosted Telecon-ferencing | 10/11/06 | Teleconferencing Services, LLC | 4.41 |
| Vendor Hosted Telecon-ferencing | 10/16/06 | Teleconferencing Services, LLC | 11.80 |
| Vendor Hosted Telecon-ferencing | 10/17/06 | Teleconferencing Services, LLC | 0.12 |
| Vendor Hosted Telecon-ferencing | 11/04/06 | Teleconferencing Services, LLC | 32.67 |
| | | TOTAL VENDOR HOSTED TELECONFERENCING | $49.00 |
| Air/Rail Travel (external) | 11/21/06 | Reese RG | 15.00 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$15.00** |
| Out-of-Town Travel | 10/06/06 | Reese RG | 368.38 |
| Out-of-Town Travel | 10/06/06 | Reese RG | 104.00 |
| Out-of-Town Travel | 10/06/06 | Reese RG | 638.46 |
| Out-of-Town Travel | 10/10/06 | Lyons JK | 135.37 |
| Out-of-Town Travel | 10/13/06 | Reese RG | 851.28 |
| Out-of-Town Travel | 10/13/06 | Reese RG | 105.98 |
| Out-of-Town Travel | 10/13/06 | Reese RG | 381.60 |
| Out-of-Town Travel | 10/13/06 | Diaz LB | 268.33 |
| Out-of-Town Travel | 10/13/06 | Diaz LB | 627.91 |
| Out-of-Town Travel | 10/13/06 | Herriott AV | 617.36 |
| Out-of-Town Travel | 10/13/06 | Herriott AV | 35.00 |
| Out-of-Town Travel | 10/13/06 | Herriott AV | 247.90 |
| Out-of-Town Travel | 10/18/06 | Diaz LB | 185.06 |
| Out-of-Town Travel | 10/19/06 | Herriott AV | 1,025.10 |
| Out-of-Town Travel | 10/19/06 | Herriott AV | 35.00 |
| Out-of-Town Travel | 10/20/06 | Diaz LB | 251.39 |
| Out-of-Town Travel | 10/20/06 | Reese RG | 441.19 |
| Out-of-Town Travel | 10/20/06 | Reese RG | 132.00 |
| Out-of-Town Travel | 10/20/06 | Reese RG | 1,053.55 |
| Out-of-Town Travel | 10/20/06 | Diaz LB | 202.27 |
| Out-of-Town Travel | 10/25/06 | Herriott AV | 27.00 |
| Out-of-Town Travel | 10/27/06 | Herriott AV | 404.54 |
| Out-of-Town Travel | 10/27/06 | Herriott AV | 178.46 |
| Out-of-Town Travel | 10/27/06 | Reese RG | 1,064.10 |
| Out-of-Town Travel | 10/27/06 | Reese RG | 132.00 |
| Out-of-Town Travel | 10/27/06 | Reese RG | 370.97 |
| Out-of-Town Travel | 10/30/06 | Lyons JK | 212.82 |
| Out-of-Town Travel | 10/30/06 | Lyons JK | 26.00 |
| Out-of-Town Travel | 10/30/06 | Lyons JK | 124.75 |
| Out-of-Town Travel | 11/01/06 | Reese RG | 264.50 |
| Out-of-Town Travel | 11/01/06 | Reese RG | 82.00 |
| Out-of-Town Travel | 11/01/06 | Reese RG | 638.46 |
| Out-of-Town Travel | 11/03/06 | Lyons JK | 193.70 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 11/03/06 | Lyons JK | 26.00 |
| Out-of-Town Travel | 11/03/06 | Lyons JK | 237.81 |
| Out-of-Town Travel | 11/08/06 | Lyons JK | 1,363.50 |
| Out-of-Town Travel | 11/08/06 | Lyons JK | 68.00 |
| Out-of-Town Travel | 11/08/06 | Reese RG | 94.00 |
| Out-of-Town Travel | 11/08/06 | Reese RG | 1,537.65 |
| Out-of-Town Travel | 11/14/06 | Lyons JK | 107.77 |
| Out-of-Town Travel | 11/14/06 | Howe EJ | 255.76 |
| Out-of-Town Travel | 11/14/06 | Howe EJ | 606.81 |
| Out-of-Town Travel | 11/15/06 | Lyons JK | 512.55 |
| Out-of-Town Travel | 11/15/06 | Lyons JK | 26.00 |
| Out-of-Town Travel | 11/17/06 | Bolton IS | 247.90 |
| Out-of-Town Travel | 11/17/06 | Bolton IS | 638.46 |
| Out-of-Town Travel | 11/17/06 | Reese RG | 106.00 |
| Out-of-Town Travel | 11/17/06 | Reese RG | 986.88 |
| Out-of-Town Travel | 11/17/06 | Reese RG | 326.60 |
| Out-of-Town Travel | 11/17/06 | Diaz LB | 247.86 |
| Out-of-Town Travel | 11/17/06 | Diaz LB | 606.81 |
| Out-of-Town Travel | 11/21/06 | Reese RG | 208.98 |
| Out-of-Town Travel | 11/21/06 | Reese RG | 66.00 |
| Out-of-Town Travel | 11/21/06 | Reese RG | 404.54 |
| Out-of-Town Travel | 11/28/06 | Lyons JK | 226.82 |
| Out-of-Town Travel | 11/28/06 | Reese RG | 224.87 |
| Out-of-Town Travel | 11/28/06 | Reese RG | 146.40 |
| Out-of-Town Travel | 11/28/06 | Lyons JK | 171.26 |
| Out-of-Town Travel | 11/28/06 | Lyons JK | 226.82 |
| Out-of-Town Travel | 11/28/06 | Diaz LB | 16.00 |
| Out-of-Town Travel | 11/30/06 | Lyons JK | 1,099.49 |
| Out-of-Town Travel | 11/30/06 | Diaz LB | 1,274.54 |
| Out-of-Town Travel | 11/30/06 | Lyons JK | 1,099.49 |
| Out-of-Town Travel | 11/30/06 | Lyons JK | 100.00 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$24,688.00** |
| Messengers/ Courier | 11/02/06 | Dist Serv/Mail/Page, D | 23.77 |
| Messengers/ Courier | 11/02/06 | Dist Serv/Mail/Page, D | 23.77 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 11/05/06 | Dist Serv/Mail/Page, D | 12.26 |
| Messengers/ Courier | 11/05/06 | Dist Serv/Mail/Page, D | 21.59 |
| Messengers/ Courier | 11/08/06 | Dist Serv/Mail/Page, D | 6.23 |
| Messengers/ Courier | 11/08/06 | Dist Serv/Mail/Page, D | 6.23 |
| Messengers/ Courier | 11/10/06 | Straightline Courier | 33.63 |
| Messengers/ Courier | 11/10/06 | Straightline Courier | 31.45 |
| Messengers/ Courier | 11/10/06 | Straightline Courier | 52.55 |
| Messengers/ Courier | 11/10/06 | Straightline Courier | 31.53 |
| Messengers/ Courier | 11/10/06 | Straightline Courier | 52.55 |
| Messengers/ Courier | 11/10/06 | Straightline Courier | 33.63 |
| Messengers/ Courier | 11/17/06 | Dist Serv/Mail/Page, D | 6.23 |
| Messengers/ Courier | 11/17/06 | Dist Serv/Mail/Page, D | 6.23 |
| Messengers/ Courier | 11/17/06 | Dist Serv/Mail/Page, D | 6.23 |
| Messengers/ Courier | 11/17/06 | Dist Serv/Mail/Page, D | 6.23 |
| Messengers/ Courier | 11/17/06 | Dist Serv/Mail/Page, D | 6.23 |
| Messengers/ Courier | 11/17/06 | Dist Serv/Mail/Page, D | 6.23 |
| Messengers/ Courier | 11/17/06 | Dist Serv/Mail/Page, D | 6.23 |
| Messengers/ Courier | 11/17/06 | Dist Serv/Mail/Page, D | 6.23 |
| Messengers/ Courier | 11/17/06 | Dist Serv/Mail/Page, D | 6.23 |
| Messengers/ Courier | 11/17/06 | Dist Serv/Mail/Page, D | 6.23 |
| Messengers/ Courier | 11/20/06 | Dist Serv/Mail/Page, D | 6.23 |
| Messengers/ Courier | 11/27/06 | Dist Serv/Mail/Page, D | 6.23 |
| Messengers/ Courier | 11/27/06 | Dist Serv/Mail/Page, D | 8.33 |
| Messengers/ Courier | 11/27/06 | Dist Serv/Mail/Page, D | 6.23 |
| Messengers/ Courier | 11/28/06 | Dist Serv/Mail/Page, D | 30.26 |
| Messengers/ Courier | 11/28/06 | Dist Serv/Mail/Page, D | 6.23 |
| | | **TOTAL MESSENGERS/ COURIER** | **$455.00** |
| Out-of-Town Meals | 09/29/06 | Diaz LB | 101.28 |
| Out-of-Town Meals | 10/03/06 | Reese RG | 10.44 |
| Out-of-Town Meals | 10/03/06 | Reese RG | 6.04 |
| Out-of-Town Meals | 10/03/06 | Reese RG | 42.62 |
| Out-of-Town Meals | 10/04/06 | Reese RG | 11.06 |
| Out-of-Town Meals | 10/04/06 | Reese RG | 7.90 |
| Out-of-Town Meals | 10/05/06 | Reese RG | 10.15 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 10/05/06 | Reese RG | 9.71 |
| Out-of-Town Meals | 10/05/06 | Reese RG | 5.87 |
| Out-of-Town Meals | 10/06/06 | Reese RG | 9.75 |
| Out-of-Town Meals | 10/06/06 | Reese RG | 6.04 |
| Out-of-Town Meals | 10/06/06 | Reese RG | 5.06 |
| Out-of-Town Meals | 10/10/06 | Herriott AV | 3.63 |
| Out-of-Town Meals | 10/10/06 | Reese RG | 7.48 |
| Out-of-Town Meals | 10/10/06 | Reese RG | 4.24 |
| Out-of-Town Meals | 10/10/06 | Reese RG | 124.76 |
| Out-of-Town Meals | 10/11/06 | Herriott AV | 10.00 |
| Out-of-Town Meals | 10/11/06 | Herriott AV | 8.95 |
| Out-of-Town Meals | 10/11/06 | Reese RG | 23.15 |
| Out-of-Town Meals | 10/11/06 | Reese RG | 102.74 |
| Out-of-Town Meals | 10/11/06 | Reese RG | 10.23 |
| Out-of-Town Meals | 10/12/06 | Herriott AV | 20.00 |
| Out-of-Town Meals | 10/12/06 | Herriott AV | 10.50 |
| Out-of-Town Meals | 10/12/06 | Reese RG | 32.81 |
| Out-of-Town Meals | 10/12/06 | Reese RG | 7.89 |
| Out-of-Town Meals | 10/12/06 | Diaz LB | 8.85 |
| Out-of-Town Meals | 10/13/06 | Herriott AV | 2.22 |
| Out-of-Town Meals | 10/13/06 | Herriott AV | 7.95 |
| Out-of-Town Meals | 10/13/06 | Herriott AV | 10.00 |
| Out-of-Town Meals | 10/13/06 | Diaz LB | 105.16 |
| Out-of-Town Meals | 10/13/06 | Diaz LB | 5.30 |
| Out-of-Town Meals | 10/13/06 | Reese RG | 64.65 |
| Out-of-Town Meals | 10/13/06 | Reese RG | 41.20 |
| Out-of-Town Meals | 10/13/06 | Reese RG | 74.22 |
| Out-of-Town Meals | 10/15/06 | Reese RG | 23.80 |
| Out-of-Town Meals | 10/16/06 | Reese RG | 6.04 |
| Out-of-Town Meals | 10/17/06 | Herriott AV | 7.04 |
| Out-of-Town Meals | 10/17/06 | Herriott AV | 5.95 |
| Out-of-Town Meals | 10/17/06 | Reese RG | 5.57 |
| Out-of-Town Meals | 10/17/06 | Reese RG | 15.19 |
| Out-of-Town Meals | 10/18/06 | Herriott AV | 26.79 |
| Out-of-Town Meals | 10/18/06 | Herriott AV | 5.28 |

B438

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 10/18/06 | Herriott AV | 26.80 |
| Out-of-Town Meals | 10/18/06 | Reese RG | 6.09 |
| Out-of-Town Meals | 10/18/06 | Diaz LB | 4.02 |
| Out-of-Town Meals | 10/18/06 | Diaz LB | 4.47 |
| Out-of-Town Meals | 10/18/06 | Diaz LB | 27.52 |
| Out-of-Town Meals | 10/19/06 | Herriott AV | 24.97 |
| Out-of-Town Meals | 10/19/06 | Herriott AV | 8.43 |
| Out-of-Town Meals | 10/19/06 | Reese RG | 6.68 |
| Out-of-Town Meals | 10/19/06 | Reese RG | 6.99 |
| Out-of-Town Meals | 10/19/06 | Reese RG | 63.94 |
| Out-of-Town Meals | 10/19/06 | Reese RG | 20.03 |
| Out-of-Town Meals | 10/19/06 | Diaz LB | 5.77 |
| Out-of-Town Meals | 10/20/06 | Diaz LB | 23.88 |
| Out-of-Town Meals | 10/20/06 | Diaz LB | 18.74 |
| Out-of-Town Meals | 10/20/06 | Diaz LB | 5.30 |
| Out-of-Town Meals | 10/20/06 | Reese RG | 7.47 |
| Out-of-Town Meals | 10/22/06 | Reese RG | 33.29 |
| Out-of-Town Meals | 10/22/06 | Reese RG | 2.82 |
| Out-of-Town Meals | 10/23/06 | Reese RG | 6.04 |
| Out-of-Town Meals | 10/23/06 | Reese RG | 11.42 |
| Out-of-Town Meals | 10/23/06 | Reese RG | 7.16 |
| Out-of-Town Meals | 10/24/06 | Reese RG | 11.50 |
| Out-of-Town Meals | 10/25/06 | Reese RG | 5.99 |
| Out-of-Town Meals | 10/25/06 | Reese RG | 74.35 |
| Out-of-Town Meals | 10/25/06 | Reese RG | 33.58 |
| Out-of-Town Meals | 10/25/06 | Herriott AV | 3.86 |
| Out-of-Town Meals | 10/26/06 | Herriott AV | 45.00 |
| Out-of-Town Meals | 10/26/06 | Herriott AV | 18.00 |
| Out-of-Town Meals | 10/27/06 | Reese RG | 5.15 |
| Out-of-Town Meals | 10/27/06 | Reese RG | 79.55 |
| Out-of-Town Meals | 10/27/06 | Herriott AV | 1.86 |
| Out-of-Town Meals | 10/27/06 | Herriott AV | 11.00 |
| Out-of-Town Meals | 10/27/06 | Herriott AV | 7.84 |
| Out-of-Town Meals | 10/27/06 | Reese RG | 15.71 |
| Out-of-Town Meals | 10/29/06 | Reese RG | 24.16 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 10/30/06 | Reese RG | 10.42 |
| Out-of-Town Meals | 10/30/06 | Reese RG | 6.04 |
| Out-of-Town Meals | 10/30/06 | Lyons JK | 11.60 |
| Out-of-Town Meals | 10/31/06 | Reese RG | 5.62 |
| Out-of-Town Meals | 10/31/06 | Reese RG | 7.07 |
| Out-of-Town Meals | 11/01/06 | Reese RG | 2.85 |
| Out-of-Town Meals | 11/01/06 | Reese RG | 10.60 |
| Out-of-Town Meals | 11/01/06 | Reese RG | 4.24 |
| Out-of-Town Meals | 11/01/06 | Reese RG | 63.25 |
| Out-of-Town Meals | 11/03/06 | Lyons JK | 45.00 |
| Out-of-Town Meals | 11/05/06 | Reese RG | 45.00 |
| Out-of-Town Meals | 11/06/06 | Reese RG | 11.25 |
| Out-of-Town Meals | 11/07/06 | Lyons JK | 98.39 |
| Out-of-Town Meals | 11/07/06 | Lyons JK | 44.54 |
| Out-of-Town Meals | 11/07/06 | Lyons JK | 20.00 |
| Out-of-Town Meals | 11/07/06 | Reese RG | 6.84 |
| Out-of-Town Meals | 11/08/06 | Lyons JK | 37.03 |
| Out-of-Town Meals | 11/08/06 | Reese RG | 76.05 |
| Out-of-Town Meals | 11/08/06 | Reese RG | 64.83 |
| Out-of-Town Meals | 11/08/06 | Reese RG | 2.33 |
| Out-of-Town Meals | 11/14/06 | Howe EJ | 49.08 |
| Out-of-Town Meals | 11/14/06 | Reese RG | 6.04 |
| Out-of-Town Meals | 11/14/06 | Reese RG | 13.09 |
| Out-of-Town Meals | 11/15/06 | Reese RG | 31.32 |
| Out-of-Town Meals | 11/15/06 | Reese RG | 6.04 |
| Out-of-Town Meals | 11/15/06 | Reese RG | 134.99 |
| Out-of-Town Meals | 11/15/06 | Herriott AV | 7.04 |
| Out-of-Town Meals | 11/15/06 | Herriott AV | 5.42 |
| Out-of-Town Meals | 11/15/06 | Herriott AV | 5.33 |
| Out-of-Town Meals | 11/15/06 | Herriott AV | 10.97 |
| Out-of-Town Meals | 11/15/06 | Herriott AV | 4.80 |
| Out-of-Town Meals | 11/15/06 | Diaz LB | 6.89 |
| Out-of-Town Meals | 11/15/06 | Lyons JK | 45.00 |
| Out-of-Town Meals | 11/16/06 | Bolton IS | 7.15 |
| Out-of-Town Meals | 11/16/06 | Bolton IS | 21.08 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 11/16/06 | Reese RG | 117.84 |
| Out-of-Town Meals | 11/16/06 | Reese RG | 49.45 |
| Out-of-Town Meals | 11/16/06 | Diaz LB | 6.04 |
| Out-of-Town Meals | 11/16/06 | Diaz LB | 8.00 |
| Out-of-Town Meals | 11/17/06 | Reese RG | 1.74 |
| Out-of-Town Meals | 11/17/06 | Bolton IS | 115.99 |
| Out-of-Town Meals | 11/17/06 | Diaz LB | 43.95 |
| Out-of-Town Meals | 11/17/06 | Diaz LB | 12.56 |
| Out-of-Town Meals | 11/17/06 | Reese RG | 57.79 |
| Out-of-Town Meals | 11/17/06 | Reese RG | 7.99 |
| Out-of-Town Meals | 11/17/06 | Diaz LB | 94.75 |
| Out-of-Town Meals | 11/19/06 | Reese RG | 31.52 |
| Out-of-Town Meals | 11/20/06 | Reese RG | 7.54 |
| Out-of-Town Meals | 11/20/06 | Reese RG | 6.15 |
| Out-of-Town Meals | 11/20/06 | Reese RG | 6.85 |
| Out-of-Town Meals | 11/21/06 | Reese RG | 6.04 |
| Out-of-Town Meals | 11/21/06 | Reese RG | 7.18 |
| Out-of-Town Meals | 11/22/06 | Meisler RE | 9.78 |
| Out-of-Town Meals | 11/27/06 | Reese RG | 6.04 |
| Out-of-Town Meals | 11/27/06 | Reese RG | 11.06 |
| Out-of-Town Meals | 11/27/06 | Reese RG | 13.07 |
| Out-of-Town Meals | 11/27/06 | Meisler RE | 13.99 |
| Out-of-Town Meals | 11/28/06 | Lyons JK | 45.00 |
| Out-of-Town Meals | 11/28/06 | Lyons JK | 3.39 |
| Out-of-Town Meals | 11/28/06 | Lyons JK | 45.00 |
| Out-of-Town Meals | 11/28/06 | Diaz LB | 4.47 |
| Out-of-Town Meals | 11/28/06 | Meisler RE | 45.00 |
| Out-of-Town Meals | 11/28/06 | Lyons JK | 45.00 |
| Out-of-Town Meals | 11/29/06 | Meisler RE | 20.59 |
| Out-of-Town Meals | 11/29/06 | Diaz LB | 13.59 |
| Out-of-Town Meals | 11/30/06 | Reese RG | 20.56 |
| Out-of-Town Meals | 11/30/06 | Reese RG | 45.00 |

**TOTAL OUT-OF-TOWN MEALS**            **$3,517.00**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Outside Research/Internet Services | 10/05/06 | Pacer Service Center | 238.77 |
| Outside Research/Internet Services | 10/31/06 | West Group | 224.26 |
| Outside Research/Internet Services | 11/24/06 | Reese RG | 8.01 |
| Outside Research/Internet Services | 11/26/06 | Reese RG | 8.01 |
| Outside Research/Internet Services | 11/29/06 | Diaz LB | 6.95 |
| **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | | | **$486.00** |
| Wireless - Mobile/Cellular/Pager | 10/11/06 | Reese RG | 98.95 |
| Wireless - Mobile/Cellular/Pager | 10/11/06 | Lyons JK | 470.16 |
| Wireless - Mobile/Cellular/Pager | 11/11/06 | Reese RG | 73.89 |
| **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | | | **$643.00** |
| **TOTAL MATTER** | | | **$49,021.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)          Bill Date: 01/31/07
Claims Admin. (General)
                                               Bill Number: 1147919

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 12/02/06 | 0.40 | FOLLOW-UP ON NOVEMBER 30TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT REGARDING ORDERS GRANTING 2ND AND 3RD OMNIBUS OBJECTIONS AND CLAIMS PROCEDURE MOTION INCLUDING REVIEW OF PROCEDURES ORDER AND EMAIL TO WORKING GROUP (0.4). |
| BUTLER, JR. J | 12/10/06 | 0.40 | FOLLOW-UPON OMNIBUS CLAIMS OBJECTIONS REGARDING UNION CLAIMS (0.2); EMAILS FROM/TO M. ROBBINS REGARDING SAME (0.2). |
| BUTLER, JR. J | 12/12/06 | 0.20 | REVIEW MATTERS FOR DECEMBER 13TH CLAIMS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT (0.2). |
| BUTLER, JR. J | 12/13/06 | 0.20 | REVIEW RESULTS OF DECEMBER 13TH CLAIMS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT AND NEXT STEPS (0.2). |
| | | **1.20** | |
| HOGAN III AL | 12/04/06 | 2.70 | REVIEW CLARION PAPERS (0.5); CONFERENCE WITH CLAIMS TEAM REGARDING CONTESTED CLAIMS HEARINGS, AND REVIEW LIST OF SUCH CLAIMS AND PLAN FOR POTENTIAL DISCOVERY WITH RESPECT TO SAME (2.2). |
| HOGAN III AL | 12/05/06 | 4.00 | MEETING WITH WORKING GROUP REGARDING EQUITY PLUS CLAIMS LEGAL STRATEGY AND BRIEFING, AND LEGAL RESEARCH IN CONNECTION WITH SAME (2.6); CONFERENCE WITH CLAIMS TEAM REGARDING CONTESTED CLAIMS HEARINGS, AND PREPARATION FOR SAME (1.4). |
| HOGAN III AL | 12/06/06 | 4.30 | REVIEW CONTESTED CLAIMS PROCEDURES, AND PLAN FOR CONTESTED CLAIMS LITIGATION (2.5); REVIEW EQUITY PLUS BRIEF AND CONTINUE LEGAL RESEARCH REGARDING SAME (1.8). |
| HOGAN III AL | 12/11/06 | 3.80 | REVIEW AND COMMENT ON EQUITY PLUS MOTION (1.4); TELEPHONE CONFERENCE WITH D. UNRUE REGARDING CLAIMS TIMELINESS ISSUE (0.2); REVIEW CALENDAR AND SCHEDULING ORDER AND PLAN FOR CONTESTED CLAIMS MATTERS (2.2). |
| HOGAN III AL | 12/12/06 | 4.10 | TELECONFERENCE WITH IN-HOUSE COUNSEL REGARDING CLAIMS TIMELINESS ISSUE (0.4); REVIEW CONTESTED CLAIM MATTERS, AND MEET AND CONFER SCHEDULING WITH RESPECT TO SAME (2.2); CONFERENCE WITH WORKING GROUP REGARDING POTENTIAL CONSTESED MATTERS, AND PLAN FOR LITIGATION RELATED TO RESTRUCTURING ISSUES AND CONTESTED CLAIM MATTERS (1.5); REVIEW REMOVAL PAPERS RELATED TO CLARION LITIGATION (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HOGAN III AL | 12/13/06 | 3.20 | REVIEW HE SERVICES COMPLAINT AND CLAIM, AND FORMULATE STRATEGY WITH RESPECT TO STATEMENT OF ISSUES, AND LITIGATION OF CLAIM IN GENERAL (3.2). |
| HOGAN III AL | 12/14/06 | 2.60 | PREPARE FOR AND CONDUCT CONFERENCE WITH J. DERRIAN REGARDING HE SERVICES CLAIMS, AND PREPARATION FOR LITIGATION OF SAME (1.0); FOLLOW-UP DISCUSSION WITH CLAIMS TEAM REGARDING PREPARATIONS FOR CONTESTED HEARINGS (0.3); REVIEW CURRENT DRAFT OF STATEMENT OF ISSUES FOR DISPUTED CLAIMS (1.3). |
| HOGAN III AL | 12/15/06 | 4.20 | REVIEW AND EDIT STATEMENTS OF DISPUTED ISSUES WITH RESPECT TO CONTESTED CLAIM MATTERS (4.2). |
| HOGAN III AL | 12/18/06 | 4.10 | CONTINUE TO REVIEW AND COMMENT ON STATEMENTS OF ISSUES IN CONNECTION CONTESTED CLAIMS HEARINGS, AND CONFERENCES WITH CLAIMS TEAM IN CONNECTION WITH SAME (3.6); REVIEW CORRESPONDENCE CONCERNING POTENTIAL L&W DISPUTE AND THREATENED SUPPLY STOPPAGE (0.5). |
| | | **33.00** | |
| LYONS JK | 12/01/06 | 6.70 | REVIEW AND EXTENSIVE REVISIONS TO CLAIMS PROCEDURES ORDER PER JUDGE DRAIN'S MARK UP, COMMENTS FROM CLAIMS TEAM AND OTHER CLAIMS FOLLOW UP (6.7). |
| LYONS JK | 12/04/06 | 4.60 | CLAIMS FOLLOW UP, NEGOTIATIONS OVER FORM OF PROCEDURES ORDER AND COMMENTS, AND CLAIMS MEETING (4.6). |
| LYONS JK | 12/05/06 | 3.80 | CLAIMS MEETING AND FOLLOW UP AND DEVELOPED STRATEGIES REGARDING TRIAGE OF CLAIMS FOR OBJECTION (3.8). |
| LYONS JK | 12/06/06 | 6.20 | TELECONFERENCE WITH CLIENT REGARDING TAX CLAIMS TIMELINESS ISSUES AND FOLLOW UP REGARDING THE SAME (2.6), EQUITY PLUS ANALYSIS (1.1), AND OTHER CLAIMS HEARING ISSUES (2.5). |
| LYONS JK | 12/07/06 | 4.20 | VARIOUS CLAIMS FOLLOW UP INCLUDING CARVE OUTS, SECOND OMNIBUS OBJECTION RESOLUTION, CADENCE, OTHER CLAIMS MATTERS AND FORMS OF REPLIES (4.2). |
| LYONS JK | 12/08/06 | 5.80 | TELECONFERENCE REGARDING TRIAGING CLAIMS AND HEARING DATES, STRATEGY ISSUES, REVIEW OF FORMS OF STATEMENTS AND NOTICES AND OTHER ISSUES (5.8). |
| LYONS JK | 12/11/06 | 4.90 | REVIEW AND CONFERENCE REGARDING TAX CLAIMS TIMELINESS ISSUES (2.6) AND REVIEW OF EQUITY PLUS ISSUES AND CASELAW (2.3). |
| LYONS JK | 12/12/06 | 5.80 | PREPARATION FOR CLAIMS HEARING AND OTHER CLAIMS STRATEGY MATTERS (5.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LYONS JK | 12/13/06 | 4.20 | PREPARATION FOR AND PARTICIPATION IN CLAIMS HEARING AND POST-HEARING CLAIMS MEETING (4.2). |
| LYONS JK | 12/14/06 | 4.50 | REVIEW OF STATEMENTS OF DISPUTED ISSUES AND OTHER CLAIMS STRATEGIES AND OBJECTIONS PLANNING (4.5). |
| LYONS JK | 12/15/06 | 3.20 | REVIEW OF STATEMENTS OF DISPUTED ISSUES AND NOTICES (3.2). |
| LYONS JK | 12/18/06 | 7.50 | REVIEW AND COMMENT TO VARIOUS STATEMENTS OF DISPUTED ISSUES, CLAIMS STRATEGIES, DEVELOPED PROTOCOLS, CONFERENCE WITH HE SERVICES COUNSEL AND OTHER CLAIMS MATTERS (7.5). |
| LYONS JK | 12/19/06 | 4.60 | PARTICIPATION IN CLAIMS MEETING, DEVELOPED CLAIMS STRATEGIES, REVIEW OF STATEMENTS OF DISPUTED ISSUES AND OTHER CLAIMS MATTERS (4.6). |
| LYONS JK | 12/20/06 | 4.60 | ADDITIONAL CLAIMS MEETINGS, REVIEW OF PLEADINGS, RESPONSES, STATEMENTS AND OTHER MATTERS (4.6). |
| LYONS JK | 12/21/06 | 8.80 | REVIEW OF SUPPLEMENTAL REPLIES (EQUITY AND EQUITY PLUS), REVIEW OF CASELAW, DEVELOPED STRATEGIES REGARDING THE SAME AND OTHER CLAIMS MATTERS (4.3) AND REVIEW AND COMMENTS/EDITS TO CLAIMS TAX MEMO AND FINALIZED THE SAME (4.5). |
| LYONS JK | 12/22/06 | 4.60 | REVIEW OF UCC CLAIMS SLIDES, SUPPLEMENTAL REPLIES, STATEMENTS OF DISPUTED ISSUES AND OTHER STATUS AND FOLLOW UP MATTERS (4.6). |
| LYONS JK | 12/29/06 | 1.30 | REVIEW OF CLAIMS SLIDES, EXTENSION REQUESTS, AND OTHER CLAIMS MATTERS (1.3). |
| LYONS JK | 12/31/06 | 1.20 | REVIEW OF CLAIMS SLIDES, CLAIMS STRATEGIES AND FOLLOW UP (1.2). |
| | | **86.50** | |
| MARAFIOTI KA | 12/01/06 | 0.30 | REVIEW AND REVISE CLAIMS PROCEDURES ORDER (0.3). |
| MARAFIOTI KA | 12/05/06 | 0.10 | TELECONFERENCE WITH B. SPEARS, COUNSEL TO NATIONAL INSTRUMENTS, AND FOLLOWUP CORRESPONDENCE (0.1). |
| MARAFIOTI KA | 12/07/06 | 1.90 | WORK ON 4TH OMNIBUS CLAIMS OBJECTION (0.5); WORK ON 5TH OMNIBUS CLAIMS OBJECTION (0.8); WORK ON 4TH OMNIBUS NOTICE TO CLAIMANTS (0.3); WORK ON 5TH OMNIBUS NOTICE TO CLAIMANTS (0.3). |
| MARAFIOTI KA | 12/19/06 | 0.20 | TELECONFERENCES FROM M. LEE AT EARLY OPPORTUNITY (0.1) AND CORRESPONDENCE WITH KCC REGARDING SAME (0.1). |
| MARAFIOTI KA | 12/26/06 | 0.10 | TELECONFERENCE FROM CLAIMANT AND FOLLOWUP CORRESPONDENCE (0.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 12/27/06 | 0.90 | CORRESPONDENCE REGARDING CLAIMANT INQUIRY (0.9). |
| | | **3.50** | |
| **Total Partner** | | **124.20** | |
| GARNER LP | 12/06/06 | 0.90 | REVIEW MATERIALS REGARDING CLAIMS PROCEDURES (0.9). |
| GARNER LP | 12/07/06 | 1.00 | REVIEW MATERIALS REGARDING CLAIMS ADMINISTRATION PROCEDURES (1.0). |
| GARNER LP | 12/20/06 | 1.00 | PLAN FOR CLAIMS ADMINISTRATION LITIGATION PROCEDURES (1.0). |
| | | **2.90** | |
| MATZ TJ | 12/04/06 | 0.30 | TELECONFERENCE WITH CHAMBERS RE; OMNIBUS CLAIMS RESPONSES AND CLAIMS ESTIMATION PROCEDURES ORDER (0.3). |
| MATZ TJ | 12/06/06 | 0.20 | TELECONFERENCE WITH CHAMBERS REGARDING RESPONSE TO THEIR OMNIBUS CLAIMS OBJECTION (0.2). |
| MATZ TJ | 12/07/06 | 0.30 | TELECONFERENCE FROM R. TRUST REGARDING CLAIMS ADMINISTRATION (0.3). |
| MATZ TJ | 12/12/06 | 0.40 | TELECONFERENCE WITH CHAMBERS REGARDING 12/13 CLAIMS HEARING, AGENDA (0.2); REVIEW CLAIMS HEARING AGENDA (0.1); TELECONFERENCE TO CHAMBERS REGARDING SAME (0.1). |
| MATZ TJ | 12/14/06 | 1.10 | REVIEW CORRESPONDENCE FROM L. E. WASHINGTON REGARDING CLAIM (0.2); CORRESPONDENCE WITH R. REESE REGARDING SAME (0.2); REVIEW FOR SUBMISSION TO CHAMBERS SECOND OMNIBUS CLAIMS OBJECTION ORDER (0.3); REVIEWING FOR SUBMISSION TO CHAMBERS THIRD OMNIBUS CLAIMS OBJECTION ORDER (0.3); TELECONFERENCE TO CHAMBERS REGARDING SAME (0.2); FURTHER TELECONFERENCES TO CHAMBERS REGARDING SECOND AND THIRD CLAIMS ORDERS (0.4). |
| MATZ TJ | 12/18/06 | 0.20 | TELECONFERENCE FROM CHAMBERS REGARDING OUTSTANDING CLAIMS ORDER (0.2). |
| MATZ TJ | 12/19/06 | 0.40 | TELECONFERENCES FROM PACKAGING ENGINEERING LLC REGARDING CLAIM (0.4). |
| MATZ TJ | 12/20/06 | 0.20 | TELECONFERENCE WITH HYUNDAI COUNSEL REGARDING CLAIMS OBJECTIONS, RESPONSES (0.2). |
| MATZ TJ | 12/29/06 | 0.20 | TELECONFERENCE FROM CREDITOR REGARDING CLAIMS HEARING ON 1/12 (0.2). |
| | | **3.30** | |
| **Total Counsel** | | **6.20** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BOLTON IS | 12/01/06 | 8.40 | CONTINUE RESEARCH REGARDING SERP AND CIC MEMO (0.2); CONTINUE SAME (4.8); CONTINUE EDITING FOURTH OMNIBUS CLAIMS OBJECTION (1.8); CREATE NEW CHARTS REGARDING RESPONSES TO THIRD OMNIBUS CLAIMS OBJECTION (1.6). |
| BOLTON IS | 12/04/06 | 5.50 | CONTINUE EDITING FOURTH OMNIBUS CLAIMS OBJECTION (2.1); CONTINUE EDITING NOTICES REGARDING SUFFICIENCY HEARINGS (0.7); DRAFT MEMO REGARDING RESPONSES TO THIRD OMNIBUS CLAIMS OBJECTION TO INSUFFICIENT DOCUMENTATION (2.7). |
| BOLTON IS | 12/05/06 | 3.50 | CONTINUE REVISING FOURTH OMNIBUS CLAIMS OBJECTION (1.2); REVIEW TRANSCRIPT FROM NOVEMBER 30, 2006 OMNIBUS HEARING REGARDING THE COURT'S LANGUAGE IN CONNECTION WITH SEC SETTLEMENT MOTION AND MOTION TO MODIFY ORDER AND TO COMPEL DELPHI TO ADVANCE LEGAL FEES (2.0); BEGIN REVIEWING AND ANALYZING CONTRACT REGARDING EQUIPMENT LEASE AND PROPERTY OF THE ESTATE (0.3). |
| BOLTON IS | 12/06/06 | 7.70 | CONTINUE ANALYZING AND SUMMARIZING TRANSCRIPT FROM NOVEMBER 30, 2006 OMNIBUS HEARING (2.2); DRAFT LETTER TO CLAIMANT REGARDING RETURN OF PAYMENT (0.8); DRAFT SUPPLEMENTAL REPLY TO RESPONSE TO THIRD OMNIBUS CLAIMS OBJECTION (2.0); DRAFT NOTICE REGARDING SAME (0.4); RESEARCH REGARDING EQUIPMENT LEASE AND PROPERTY OF THE ESTATE (2.3). |
| BOLTON IS | 12/07/06 | 4.50 | CONTINUE DRAFTING AND EDITING RESPONSE LETTER TO CLAIMANT REGARDING THIRD OMNIBUS CLAIMS OBJECTION (0.7); CONTINUE EDITING FOURTH OMNIBUS CLAIMS OBJECTION (1.6); CONTINUE DRAFTING AND EDITING REPLY TO RESPONSE TO THIRD OMNIBUS CLAIMS OBJECTION REGARDING INSUFFICIENT DOCUMENTATION (2.2). |
| BOLTON IS | 12/08/06 | 1.00 | CONTINUE ANALYZE, REVIEW, AND REVISE NOTICES REGARDING SUFFICIENCY HEARING (1.0). |
| BOLTON IS | 12/11/06 | 4.60 | BEGIN DRAFTING SCRIPT FOR FOURTH OMNIBUS CLAIMS OBJECTION (2.0); DRAFT SERVICE LIST FOR NOTICES OF SUFFICIENCY HEARING (1.2); COMMUNICATE REGARDING CIRCULATION OF SAME (1.4). |
| BOLTON IS | 12/12/06 | 4.50 | EDIT AND COMPLETE CHART REGARDING RESPONSES TO THIRD OMNIBUS CLAIMS OBJECTION (1.3); EDIT SUPPLEMENTAL REPLY TO RESPONSES TO THIRD OMNIBUS CLAIMS OBJECTION (2.4); DRAFT NOTICES REGARDING ENTRY OF ORDERS FOR FIRST, SECOND, AND THIRD OMNIBUS OBJECTIONS (0.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BOLTON IS | 12/13/06 | 8.10 | EDIT SUPPLEMENTAL REPLY TO RESPONSES TO THIRD OMNIBUS CLAIMS OBJECTION (3.2); DRAFT FOOTNOTE REGARDING FIRST THROUGH FIFTH OMNIBUS CLAIMS OBJECTIONS STATISTICS (1.8); EDIT NOTICES OF ENTRY OF ORDER REGARDING SECOND AND THIRD OMNIBUS CLAIMS OBJECTION (1.7); RESEARCH AND REVIEW INFORMATION REGARDING CLAIMS PROCEDURE MOTION AND ORDER (1.4). |
| BOLTON IS | 12/14/06 | 1.80 | REVIEW NOTICES AND SERVICE LISTS REGARDING CLAIMS HEARING (1.6); REVIEW CALL LOG FOR THIRD OMNIBUS RESPONSES TO LOCATE CONTACT INFORMATION (0.2). |
| BOLTON IS | 12/19/06 | 1.60 | REVISE AND REVIEW SUPPLEMENTAL REPLY TO RESPONSES OF PEREZ AND LEONG (1.6). |
| BOLTON IS | 12/21/06 | 0.40 | COMMUNICATION WITH OPPOSING COUNSEL REGARDING ADJOURNMENT OF RESPONSE TO THIRD OMNIBUS CLAIMS OBJECTION (0.4). |
| BOLTON IS | 12/22/06 | 0.80 | DRAFT CHART FOR RESPONSES TO FIFTH OMNIBUS CLAIMS OBJECTION (0.8). |
| | | **52.40** | |
| CONNORS CP | 12/05/06 | 1.50 | PARTICIPATE IN STRATEGY MEETING REGARDING CLAIMS PROCEDURES PROCESS (0.2); BEGIN REVIEWING MATERIALS RELATED TO CLAIMS PROCEDURES PROCESS (1.3). |
| CONNORS CP | 12/06/06 | 3.40 | REVIEW PLEADINGS, RULES, AND OTHER MATERIALS REGARDING CLAIM PROCEDURES PROCESS (3.4). |
| CONNORS CP | 12/12/06 | 1.60 | REVIEW AND ANALYZE PLEADINGS AND OTHER MATERIALS REGARDING OBJECTIONS FILED BY HE SERVICES AND ITS SHAREHOLDERS TO DEBTORS' OMNIBUS OBJECTION TO THEIR CLAIMS; REVIEW AND ANALYZE OTHER RELATED BACKGROUND MATERIALS (1.6). |
| CONNORS CP | 12/13/06 | 11.20 | REVIEW AND ANALYZE MATERIALS RELATED TO HE SERVICES' AND ITS SHAREHOLDERS' OBJECTIONS FOR BACKGROUND AND IN PREPARATION FOR TELECONFERENCE WITH J. DERIAN (5.9); DRAFT SUMMARY MEMO REGARDING DISPUTE (2.3); DRAFT AND REVISE STATEMENT OF DISPUTED ISSUES (3.0). |
| CONNORS CP | 12/14/06 | 6.60 | PREPARE FOR AND PARTICIPATE IN TELECONFERENCE WITH J. DERIAN REGARDING HE SERVICES' AND ITS SHAREHOLDERS' RESPONSE TO DEBTOR'S OBJECTION TO THEIR CLAIMS (1.2); REVIEW AND ANALYZE MATERIAL IN ANTICIPATION OF HE SERVICES STATEMENT OF DISPUTED ISSUES AND MEET AND CONFER (3.5); REVISE STATEMENT OF DISPUTED ISSUES REGARDING HE SERVICES CLAIMS (1.9). |

B438

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CONNORS CP | 12/18/06 | 4.80 | REVIEW AND ANALYZE MATERIALS REGARDING PREPARATION OF DISPUTED ISSUES STATEMENT FOR H.E. SERVICES AND RELATED ENTITIES (2.7); RESEARCH ISSUES RELATED TO CLAIMS BY H.E. SERVICES AND RELATED ENTITIES IN PREPARATION FOR DRAFTING DISPUTED ISSUES STATEMENT (2.1). |
| CONNORS CP | 12/20/06 | 0.60 | FORMULATE STRATEGY CONCERNING CLAIMS ADMINISTRATION PROCESS (0.6). |
| | | **29.70** | |
| DIAZ LB | 12/05/06 | 4.00 | RESPONSE TO CALLS FROM CLAIMANTS (0.8); RESEARCH REGARDING LEASES AND TERMINATION (2.1); DRAFT DOCUMENT IN ANTICIPATION OF CLAIMS OBJECTIONS AT UPCOMING HEARING (1.1). |
| DIAZ LB | 12/06/06 | 6.20 | EDIT AND REVISE CORRESPONDENCE AND PLEADING REGARDING CLAIMS (4.1); REVIEW CONFLICTS IN PREPARATION FOR NEXT SUPP DECLARATION (2.1). |
| DIAZ LB | 12/08/06 | 1.90 | EDIT AND REVISE CORRESPONDENCE TO CLAIMANTS (1.9). |
| DIAZ LB | 12/09/06 | 3.10 | RESEARCH REGARDING REJECTION DAMAGES (3.1). |
| DIAZ LB | 12/10/06 | 4.10 | RESEARCH REGARDING REJECTION DAMAGES AND DRAFTED MEMO SUMMARIZING FINDINGS (4.1). |
| DIAZ LB | 12/11/06 | 1.20 | RESEARCH AND DRAFT RESPONSE TO INQUIRY FROM CLAIMANT REGARDING LEASED EQUIPMENT (1.2). |
| DIAZ LB | 12/14/06 | 5.70 | DRAFT STATEMENTS OF DISPUTED ISSUE (5.7). |
| DIAZ LB | 12/15/06 | 2.40 | REVISE AND CONTINUE TO DRAFT STATEMENT OF DISPUTED ISSUES (2.4). |
| DIAZ LB | 12/18/06 | 3.50 | DRAFT DOCUMENTS AND SCHEDULE MEET AND CONFERS PURSUANT TO PROCEDURES ORDER (1.2); REVISE STATEMENTS OF DISPUTED ISSUES (2.3). |
| DIAZ LB | 12/19/06 | 2.60 | CLAIMS MEETING WITH D. UNRUE (1.5); RESEARCH REGARDING LEASES AND TERMINATION (1.1). |
| DIAZ LB | 12/20/06 | 1.20 | STRATEGY MEETING TO DISCUSS UPCOMING CLAIMS HEARINGS (1.2). |
| DIAZ LB | 12/21/06 | 0.90 | COORDINATE MEET AND CONFERS PURSUANT TO PROCEDURES ORDER (0.9). |
| DIAZ LB | 12/27/06 | 5.10 | DRAFT STATEMENT OF DISPUTED ISSUES FOR EVANS AND JOHNSON (5.1). |
| | | **41.90** | |
| FERN BM | 12/01/06 | 0.20 | REVIEW TRW SETTLEMENT NOTICE (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FERN BM | 12/05/06 | 2.60 | ANALYZE FACTS AND ISSUES REGARDING DUFFETT CLAIM (0.9); REVIEW HUMAN CAPITAL PLEADINGS REGARDING INDEMNIFICATION (0.2); ADDITIONAL REVIEW OF ISSUES REGARDING DUFFETT CLAIM (0.3); REVIEW AND COMMENT ON VALEAO SETTLEMENT AGREEMENT (0.5); ANALYZE ISSUES REGARDING SETTLING PREPETITION CONTROVERSIES (0.7). |
| FERN BM | 12/06/06 | 1.50 | FORMULATE STRATEGY AND ANALYSIS OF ISSUES REGARDING CLAIMS RECONCILIATION (0.6); REVIEWED RESEARCH REGARDING SETTLEMENT OF CLAIMS (0.4); ATTENTION TO ISSUES REGARDING DUFFET CLAIM (0.2); FORMULATE STRATEGY REGARDING VALEO SETTLEMENT (0.3). |
| FERN BM | 12/07/06 | 0.30 | ATTENTION TO ISSUES REGARDING PARKER'S RESPONSE TO OMNIBUS CLAIMS OBJECTION (0.3). |
| FERN BM | 12/08/06 | 0.40 | FORMULATE STRATEGY REGARDING VALEO SETTLEMENT (0.4). |
| FERN BM | 12/11/06 | 1.60 | REVIEW AND COMMENT ON VALEIO MOTION (1.6). |
| FERN BM | 12/12/06 | 0.80 | REVIEW AND ANALYZE ISSUES REGARDING VALEO AGREEMENT (0.3); COMMENT ON TERMS OF VALEO SETTLEMENT AGREEMENT (0.5). |
| FERN BM | 12/13/06 | 1.70 | ADDITIONAL REVIEW OF COMMENTS TO VALEO AGREEMENT (0.8); REVIEW MOTION TO APPROVE VALEO AGREEMENT (0.9). |
| FERN BM | 12/14/06 | 2.50 | REVIEW VARIOUS EMAILS REGARDING PROCEEDING WITH VALEO SETTLEMENT AGREEMENT (0.4); ANALYZE ISSUES REGARDING TERMS OF VALEO AGREEMENT (0.7); REVIEW RESEARCH REGARDING SETTLEMENT OF ORDINARY COURSE LITIGATION (0.7); REVIEW EMAILS REGARDING TELECONFERENCE TO NEGOTIATE VALEO AGREEMENT (0.2); ANALYZE ISSUES REGARDING PARKER CLAIM (0.5). |
| FERN BM | 12/15/06 | 1.40 | FORMULATE STRATEGY REGARDING VALEO AGREEMENT (0.3); DRAFT LANGUAGE FOR VALEO AGREEMENT (0.4); TELECONFERENCE WITH C. BROWN AND T. SABLE REGARDING SAME (0.2); REVIEW DOCUMENTS REGARDING ANALYSIS OF PARKER CLAIM (0.5). |
| FERN BM | 12/18/06 | 2.00 | REVIEW LATEST DRAFT OF VALEO MOTION (0.4); REVIEW EMAILS FROM C. BROWN REGARDING TERMS OF VALEO SETTLEMENT AGREEMENT (0.4); FORMULATE STRATEGY REGARDING PROCEEDING WITH VALEO MOTION (0.5); REVIEW DOCUMENTS REGARDING VALEO (0.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| FERN BM | 12/19/06 | 6.70 | REVIEW STATEMENTS OF DISPUTED FACTS REGARDING PARKER AND COMPTROL (0.4); REVIEW RESEARCH REGARDING EFFECTIVENESS OF ORDER (0.4); REVIEW AND COMMENT ON VALEO SETTLEMENT AGREEMENT (0.7); ANALYSIS OF PROPOSED CHANGES TO VALEO AGREEMENT (1.2); REVIEW AND COMMENT ON TERMS OF VALEO SETTLEMENT AGREEMENT (2.3); ANALYZE ISSUES REGARDING SAME (1.7). |
|---|---|---|---|
| FERN BM | 12/20/06 | 2.40 | REVIEW MATERIALS REGARDING REVISED VALEO SETTLEMENT AGREEMENT (0.5); EMAIL FROM C. BROWN REGARDING SAME (0.2); REVIEW AND COMMENT ON VALEO MOTION AND ORDER (1.0); REVIEW ADDITIONAL DOCUMENTS REGARDING VALEO MOTION AND AGREEMENT (0.7). |
| FERN BM | 12/21/06 | 2.30 | REVIEW EMAILS AND DOCUMENTS REGARDING STATUS OF VALEO AGREEMENT (0.6); VARIOUS EMAILS FROM C. BROWN REGARDING STATUS OF VALEO AGREEMENT (0.3); REVIEW AND COMMENT ON TERMS OF SAME (0.4); FORMULATE STRATEGY REGARDING VALEO (0.7); REVISE EMAIL TO C. BROWN REGARDING VALEO (0.3). |
| FERN BM | 12/22/06 | 0.70 | REVIEW STATUS OF VALEO NEGOTIATIONS AND COMMENTED ON PROPOSED STRATEGY (0.4); EMAILS FROM C. BROWN REGARDING SAME (0.3). |
| FERN BM | 12/27/06 | 1.90 | EMAIL FROM T. COHEN REGARDING WHITNEY CLAIM (0.2); RESEARCH REGARDING RULE 2004 EXAMINATIONS (0.6); FORMULATE STRATEGY REGARDING WHITNEY CLAIM (0.3); ANALYSIS OF WHITNEY CLAIM ISSUES (0.4); TELECONFERENCE WITH T. COHEN REGARDING SAME (0.2); EMAIL TO K. SCHAFER AND R. VANLEUVEN REGARDING SAME (0.2). |
| | | **29.00** | |
| GRANT K | 12/01/06 | 0.90 | REVIEW CLAIM OBJECTION RESPONSES ON PERTINENT MATTERS (0.9). |
| GRANT K | 12/12/06 | 0.60 | REVIEW AND ANALYZE MOTION FOR ADMINISTRATIVE CLAIM FILED BY CLARION (0.6). |
| | | **1.50** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HERRIOTT AV | 12/01/06 | 7.10 | REVIEW AND REVISE FOURTH OMNIBUS CLAIMS OBJECTION (0.9) AND ORDER (0.4); REVIEW AND REVISE FIFTH OMNIBUS CLAIMS OBJECTION (0.5) AND ORDER (0.4); REVIEW REVISIONS TO CLAIMS PROCEDURES ORDER AND UPDATE (0.4); PARTICIPATE IN WEEKLY CLAIMS MEETING WITH T. BEHNKE AND D. UNRUE (0.7); EVALUATE VARIOUS CLAIMS MATTERS AND DEVELOP STRATEGY TO ADDRESS (2.2); REVIEW AND RESPOND TO CLAIMS CORRESPONDENCE (0.7); REVIEW AND RESPOND TO RESEARCH ON PARTICULAR CLAIMANT ISSUE (0.5); REVIEW TRANSCRIPT FROM NOVEMBER HEARING REGARDING CLAIMS MATTERS (0.4). |
| HERRIOTT AV | 12/04/06 | 5.70 | REVIEW AND UPDATE CLAIMS PROCEDURES ORDER PER COMMENTS RECEIVED FROM JUDGE DRAIN AND THE CREDITORS' COMMITTEE (1.4); REVIEW AND REVISE SECOND AND THIRD OMNIBUS CLAIMS OBJECTION ORDERS (1.1); REVIEW AND ADDRESS RESPONSES TO THE SECOND OMNIBUS CLAIMS OBJECTION (0.6); REVIEW AND ADDRESS RESPONSES TO THE THIRD OMNIBUS CLAIMS OBJECTION (0.3); ADDRESS VARIOUS CLAIMS MATTERS RELATING TO THE FOURTH AND FIFTH OMNIBUS CLAIMS OBJECTIONS (1.1); REVIEW AND RESPOND TO MISCELLANEOUS CLAIMS ISSUES (0.9); REVIEW AND RESPOND TO CLAIMS CORRESPONDENCE (0.3). |
| HERRIOTT AV | 12/05/06 | 7.00 | PREPARE FOR (0.3) AND PARTICIPATE IN (1.6) CLAIMS MEETING WITH D. UNRUE AND T. BEHNKE; FOLLOW UP CONFERENCE WITH D. UNRUE REGARDING CLAIMS MATTERS (0.1); REVIEW CLAIMS PROCEDURES ORDER FOR CHANGES (0.2); REVIEW AND REVISE FOURTH AND FIFTH OMNIBUS CLAIMS OBJECTIONS AND CORRESPONDING NOTICES (2.9); ADDRESS INFORMAL RESPONSE TO THIRD OMNIBUS CLAIMS OBJECTION (0.4); ADDRESS QUESTION RELATING TO DUPLICATE CLAIM ISSUE (0.2); REVIEW QUESTION RELATING TO DISCOUNT RATE RESEARCH PROJECT FOR PARTICULAR CLAIMANT MATTER (0.2); REVIEW AND RESPOND TO MISCELLANEOUS CLAIMS MATTERS AND CORRESPONDENCE (1.1). |
| HERRIOTT AV | 12/06/06 | 4.20 | REVIEW AND REVISE SECOND AND THIRD OMNIBUS CLAIMS OBJECTION ORDERS (0.9); RESPOND TO QUESTIONS REGARDING THIRD OMNIBUS CLAIMS OBJECTION RESPONSES (1.4); REVIEW AND RESPOND TO MISCELLANEOUS CLAIMS ISSUES (0.8); BEGIN PREPARATIONS AND PLANNING FOR FIRST SUFFICIENCY HEARING (0.3); RESPOND TO FOLLOW UP ISSUE ON FIFTH OMNIBUS CLAIMS OBJECTION (0.1); PARTICIPATE IN CONFERENCE WITH KCC REGARDING SERVICE (0.2); FOLLOW UP REGARDING SAME (0.3); REVIEW RESEARCH REGARDING NOTICE ISSUES (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HERRIOTT AV | 12/07/06 | 5.70 | DRAFT ORDER FOR ADJOURNED MATTERS FROM THE SECOND OMNIBUS CLAIMS OBJECTION (0.6); ADDRESSES RESPONSES FOR ADJOURNED MATTERS FROM THE SECOND OMNIBUS CLAIMS OBJECTION (0.8); REVIEW AND REVISE FOURTH AND FIFTH OMNIBUS OBJECTION PLEADINGS AND NOTICES (2.9); REVIEW ADDITIONAL RESEARCH REGARDING NOTICE ISSUES (0.9); RESPOND TO THIRD OMNIBUS CLAIMS OBJECTION QUESTION (0.1); REVIEW AND COMMENT ON SUFFICIENCY NOTICES (0.1); REVIEW AND REVISE SUPPLEMENTAL REPLY TO CLAIMANT (0.1); RESPOND TO CLAIMANT QUESTION REGARDING LETTER AGREEMENT (0.2). |
| HERRIOTT AV | 12/08/06 | 5.50 | CONDUCT FINAL REVIEW AND PREPARE FOR FILING DEBTORS' FOURTH AND FIFTH OMNIBUS OBJECTIONS TO CLAIMS (1.4); REVIEW CLAIMS PROCEDURES ORDER TO DISCERN CHANGES MADE BY JUDGE DRAIN PRIOR TO ENTRY (0.4); REVIEW AND REVISE DRAFT NOTICES FOR SUFFICIENCY AND CLAIMS OBJECTION HEARINGS (0.6); ATTEND CLAIMS MEETING WITH D. UNRUE AND K. CRAFT (0.9); REVIEW AND REVISE PRESENTATION REGARDING CLAIMS STRATEGY (1.0); DEVELOP STRATEGY FOR CLAIM MATTERS AND HANDLING OF VARIOUS CLAIMS HEARINGS AND RELATED PLEADINGS (1.1); REVIEW THIRD OMNIBUS OBJECTION RESPONSE (0.1). |
| HERRIOTT AV | 12/11/06 | 2.80 | REVIEW AND RESPOND TO RESPONSES FROM CLAIMANTS REGARDING THE SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS (0.8); REVIEW AFFIDAVIT OF SERVICE FOR FOURTH AND FIFTH OMNIBUS OBJECTION (0.2); REVIEW CLAIMS NOTICES FOR FILING (0.1); REVIEW AND RESPOND TO MISCELLANEOUS CLAIMS CORRESPONDENCE AND RELATED ISSUES (1.7). |
| HERRIOTT AV | 12/12/06 | 7.30 | PREPARE FOR DECEMBER 13TH CLAIMS HEARING INCLUDING REVIEWING AND REVISING SCRIPT AND COORDINATING PREPARATION OF BINDERS AND OTHER MATERIALS FOR THE HEARING (2.3); REVIEW AND REVISE PRESENTATION REGARDING CLAIMS STRATEGY FOR PARTICULAR CLASS OF CLAIMS (0.9); BEGIN REVIEWING LIGHTSOURCE RESPONSE IN PREPARATION FOR DRAFTING STATEMENT OF DISPUTED ISSUES (0.3); FOLLOW UP ON ISSUES RELATED TO SECOND AND THIRD OMNIBUS OBJECTION ORDERS (0.3); FINALIZE PROPOSED ORDER FOR ADJOURNED MATTERS FROM SECOND OMNIBUS CLAIMS OBJECTION (0.3); REVIEW AND RESPOND TO MISCELLANEOUS CLAIMS MATTERS (0.4); RESOLVE ISSUES OF PARTIES WITH CLAIMS TO BE HEARD AT DECEMBER 13TH CLAIMS HEARING (2.4); FINALIZE LETTER AGREEMENT WITH CLAIMANT (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HERRIOTT AV | 12/13/06 | 5.80 | BEGIN DRAFTING LIGHTSOURCE STATEMENT OF DISPUTED ISSUES (3.3); REVIEW AND COMMENT ON SUPPLEMENTAL REPLY TO CERTAIN CLAIMANTS FOR JANUARY 12, 2007 HEARING (0.5); PREPARE SECOND, THIRD AND SECOND ADJOURNED OMNIBUS CLAIMS OBJECTION ORDERS FOR SUBMISSION TO COURT (1.2); RESPOND TO VARIOUS CALLERS ON THE CLAIMS HOTLINE (0.3); ADDRESS ISSUE REGARDING SERVICE OF THE FIRST OMNIBUS CLAIMS OBJECTION ORDER (0.1); REVIEW AND RESPOND TO MISCELLANEOUS CLAIMS MATTERS (0.3); EDIT PRESENTATION ON CLAIMS STRATEGY (0.1). |
| HERRIOTT AV | 12/14/06 | 4.50 | CONTINUE DRAFTING LIGHTSOURCE STATEMENT OF DISPUTED ISSUES (3.0); MODIFY PROPOSED THIRD OMNIBUS CLAIMS OBJECTION ORDER (0.5); MODIFY PROPOSED SECOND OMNIBUS CLAIMS OBJECTION ORDER (0.4); ADDRESS RESPONSE TO THIRD OMNIBUS CLAIMS OBJECTION (0.1); REVIEW AND RESPOND TO MISCELLANEOUS CLAIMS MATTERS (0.3); REVIEW AFFIDAVIT OF SERVICE FOR NOTICES OF SUFFICIENCY AND CLAIMS OBJECTION HEARINGS (0.2). |
| HERRIOTT AV | 12/15/06 | 5.20 | REVIEW AND RESPOND TO NUMEROUS TELECONFERENCES ON THE CLAIMS HOTLINE (1.6); MEET AND CONFER WITH L. WASHINGTON REGARDING CLAIMS MATTERS (0.7); REVIEW AND RESPOND TO MISCELLANEOUS CLAIMS MATTERS (2.7); FOLLOW UP ON SECOND OMNIBUS ORDER (REVISED) (0.1) AND THIRD OMNIBUS ORDER (REVISED) (0.1). |
| HERRIOTT AV | 12/18/06 | 6.80 | CONTINUE DRAFTING LIGHTSOURCE STATEMENT OF DISPUTED ISSUES (2.1); CONFERENCE WITH T. SABLE REGARDING SAME (0.3); CONFERENCE WITH K. CRAFT REGARDING SAME (0.2); REVIEW, REVISE AND PREPARE STATEMENTS OF DISPUTED ISSUES FOR FILING (1.9); REVIEW AND RESPOND TO THIRD OMNIBUS CLAIMS OBJECTION RESPONSE (0.6); CONDUCT FOLLOW UP ON THIRD OMNIBUS CLAIMS OBJECTION ORDER (0.2) AND SECOND OMNIBUS CLAIMS OBJECTION ORDER (0.3); RESPOND TO TELECONFERENCE FROM THE CLAIMS HOTLINE (0.3); COORDINATE SERVICE OF THE ADJOURNED SECOND OMNIBUS OBJECTION ORDER (0.2); CONFERENCE WITH D. UNRUE REGARDING CLAIMS MATTERS (0.3); ADDRESS INFORMAL RESPONSES TO THE FOURTH AND FIFTH OMNIBUS CLAIMS OBJECTIONS (0.3); ADDRESS PROOF OF CLAIM ISSUE (0.1). |

B43E

| | | | |
|---|---|---|---|
| HERRIOTT AV | 12/19/06 | 6.60 | PREPARE FOR (0.1) AND PARTICIPATE IN (1.3) CLAIMS MEETING WITH K. CRAFT, D. UNRUE, AND T. BEHNKE; PREPARE FOR MARCH 1, 2007 CLAIMS HEARING MATTERS (1.5); REVIEW AND RESPOND TO CLAIMS CORRESPONDENCE (0.2); REVISE AFFIDAVIT OF SERVICE FORMAT FOR CLAIMS MATTERS (0.3); SCHEDULE MEET AND CONFER FOR LIGHTSOURCE CLAIMS OBJECTION (0.7); RESPOND TO CLAIMS HOTLINE MATTERS (0.4); REVIEW AND REVISE SUFFICIENCY HEARING REPLIES (0.6); REVIEW AND REVISE STATEMENT OF DISPUTED ISSUES (0.2); RESPOND TO ISSUES REGARDING CLAIMS RECONCILIATION (0.3); RESPOND TO MISCELLANEOUS CLAIMS MATTERS (1.0). |
| HERRIOTT AV | 12/20/06 | 4.30 | REVIEW AND REVISE CLAIMS STRATEGY PRESENTATION (0.8); REVISE CLAIM CHART FOR CREDITORS' COMMITTEE (0.1); RESEARCH AND RESPOND TO CLAIMANT QUESTIONS (2.0); FOLLOW UP ON PROOF OF CLAIM FILING ISSUES (0.4); BEGIN PREPARATION FOR VARIOUS CLAIMS HEARINGS (0.7); CONDUCT FOLLOW UP ON THIRD OMNIBUS OBJECTION ORDER (0.3). |
| HERRIOTT AV | 12/21/06 | 4.10 | REVIEW AND REVISE MARCH 1, 2006 STATEMENTS OF DISPUTED ISSUES (1.4); ASSIST WITH PREPARATION FOR LIGHTSOURCE MEET AND CONFER (0.8); FOLLOW UP REGARDING SAME (0.1); CONTINUE TO REVISE FORMAT OF AFFIDAVIT OF SERVICE FOR CLAIMS MATTERS (0.7); RESPOND TO MISCELLANEOUS CLAIMANT ISSUE (0.2); RESPOND TO CREDITOR TELECONFERENCES (0.5); CONDUCT FOLLOW UP ON SECOND AND THIRD OMNIBUS CLAIMS OBJECTION ORDERS (0.4). |
| HERRIOTT AV | 12/22/06 | 2.90 | RESPOND TO INFORMAL RESPONSES TO THE FIFTH OMNIBUS CLAIMS OBJECTION (1.5); REVIEW AND RESPOND TO CLAIMS HOTLINE CALLS (1.0); FOLLOW UP REGARDING STATUS AND OUTCOME OF MEET AND CONFERS FOR FEBRUARY 14, 2007 MATTERS (0.3); ADDRESS MISCELLANEOUS CLAIMS MATTER (0.1). |
| HERRIOTT AV | 12/26/06 | 2.20 | PREPARE AND FILE CLAIMS NOTICES FOR MARCH 1, 2007 CLAIMS OBJECTION HEARINGS (2.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HERRIOTT AV | 12/27/06 | 2.30 | REVIEW AND COMMENT ON STATEMENTS OF DISPUTED ISSUES FOR THE MARCH 1, 2007 CLAIMS OBJECTION HEARING MATTERS (1.3); RESPOND TO CALLS FROM THE CLAIMS HOTLINE (0.1); RESPOND TO FOLLOW UP QUESTION FROM CLAIMANT ON FIRST OMNIBUS CLAIMS OBJECTION (0.1); RESPOND TO FOLLOW UP QUESTION FROM CLAIMANT ON THIRD OMNIBUS CLAIMS OBJECTION (0.2); ADDRESS RESPONSE OF CLAIMANT ON 4TH OMNIBUS CLAIMS OBJECTION (0.1); ADDRESS MISCELLANEOUS CLAIMS ISSUES (0.4); FOLLOW UP FROM INPLAY MEET AND CONFER (0.1). |
| HERRIOTT AV | 12/28/06 | 2.00 | CONTINUE TO REVIEW AND COMMENT ON STATEMENTS OF DISPUTED ISSUES (0.9); REVIEW AND PROVIDE REVISIONS TO INPLAY SETTLEMENT SUMMARY (0.3); REVIEW AND COMMENT ON MARCH 1, 2007 CLAIMS HEARING NOTICES (0.5); RESOLVE FOLLOW UP ISSUE ON SECOND OMNIBUS OBJECTION ORDER (0.2); REVIEW CLAIMS CORRESPONDENCE (0.1). |
| HERRIOTT AV | 12/29/06 | 0.20 | REVIEW AND REVISE STATEMENT OF DISPUTED ISSUE (0.1); FOLLOW UP ON CLAIM CORRESPONDENCE (0.1). |
| HERRIOTT AV | 12/31/06 | 0.10 | REVIEW AND REVISE STATEMENT OF DISPUTED ISSUES (0.1). |
| | | **92.30** | |
| HOWE EJ | 12/01/06 | 8.80 | DRAFT FIFTH OMNIBUS CLAIMS OBJECTION AND ORDER FOR SAME (5.4); REVISE REPLY TO RESPONSE OF LAFONZA WASHINGTON, INCLUDING RESEARCH REGARDING SAME (3.4). |
| HOWE EJ | 12/04/06 | 4.30 | ANALYZE AND PREPARE SUMMARIES OF LATE RESPONSES TO SECOND OMNIBUS CLAIMS OBJECTION (1.8); TELECONFERENCES TO CLAIMANTS TO ATTEMPT TO RESOLVE LATE RESPONSES TO SECOND OMNIBUS CLAIMS OBJECTION (0.8); REVISE FIFTH OMNIBUS CLAIMS OBJECTION (1.7). |
| HOWE EJ | 12/05/06 | 2.00 | FOLLOW UP TELEPHONE CONVERSATION WITH CLAIMANT TO ATTEMPT TO RESOLVE LATE RESPONSES TO SECOND OMNIBUS CLAIMS OBJECTION (0.6); REVISE FIFTH OMNIBUS CLAIMS OBJECTION (1.4). |
| HOWE EJ | 12/06/06 | 2.10 | REVIEW UNDOCKETED RESPONSES TO THIRD OMNIBUS CLAIMS OBJECTION AND SUMMARIZE SAME (2.1). |
| HOWE EJ | 12/07/06 | 1.60 | REVISE FIFTH OMNIBUS CLAIMS OBJECTION (1.6). |
| HOWE EJ | 12/08/06 | 1.40 | DRAFT NOTICES OF CLAIMS OBJECTION HEARING REGARDING FEBRUARY 14 CLAIMS OBJECTION HEARING (1.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HOWE EJ | 12/11/06 | 10.40 | PREPARE NOTICES REGARDING FEBRUARY 14 CLAIMS OBJECTION HEARING AND SERVICES LISTS REGARDING SAME, AND COORDINATE FILING AND SERVICE OF SAME (6.1); TELECONFERENCE WITH J. CARL REGARDING SECOND OMNIBUS OBJECTION WITH REGARD TO HIS CLAIM AND FOLLOW UP LETTER REGARDING SAME (0.7); RESEARCH REGARDING MEASURE OF DAMAGES FOR REJECTION OF CONTRACT (3.6). |
|---|---|---|---|
| HOWE EJ | 12/12/06 | 3.70 | DRAFT SCRIPT REGARDING CLAIM AND RESPONSE OF JEFFREY CARL REGARDING 12/13/06 HEARING (1.3); UPDATE EXHIBITS REGARDING ADJOURNMENTS TO BOTH SUFFICIENCY AND CLAIMS OBJECTION HEARINGS (1.0); STRATEGY CONFERENCE REGARDING FILING STATEMENT OF DISPUTED ISSUES FOR CLAIMS SET FOR 2/14/07 HEARING (0.3); REVIEW PLEADINGS REGARDING HE SERVICES, ROBERT BACKIE, AND RICHARD JANES CLAIMS (1.1). |
| HOWE EJ | 12/13/06 | 12.10 | PREPARE STATEMENTS OF DISPUTED ISSUES FOR CLAIMS SET (12.1). |
| HOWE EJ | 12/14/06 | 12.10 | CONTINUE TO DRAFT STATEMENTS OF DISPUTED ISSUES FOR CLAIMS SET FOR 2/14/07 HEARING (10.4); UPDATE CLAIMS HEARINGS CALENDAR (0.3); EMAILS TO COUNSEL FOR CLAIMANTS WITH CLAIMS SET FOR 2/14/07 HEARING REGARDING SCHEDULING MEET AND CONFERS (1.4). |
| HOWE EJ | 12/15/06 | 4.70 | REVIEW AND REVISE STATEMENTS OF DISPUTED ISSUES REGARDING FEBRUARY 14, 2007 CLAIMS OBJECTION HEARING (4.2); COORDINATE SCHEDULING OF MEET AND CONFERS REGARDING SAME (0.5). |
| HOWE EJ | 12/18/06 | 5.10 | REVISE STATEMENTS OF DISPUTED ISSUES REGARDING FEBRUARY 14, 2007 CLAIMS OBJECTION HEARING AND COORDINATE FILING AND SERVICE OF NOTICE OF SAME (5.1). |
| HOWE EJ | 12/19/06 | 7.00 | UPDATE CLAIMS HEARING SPREADSHEET REGARDING CLAIMS SET FOR MARCH 1, 2007 (1.3); DRAFT NOTICES OF ADJOURNMENT TO CLAIMS OBJECTION HEARING REGARDING ALL CLAIMS SET FOR MARCH 1, 2007 HEARING AND PREPARE SPECIAL SERVICE LISTS REGARDING SAME (5.2); TELECONFERENCES WITH E. ROBERGE, COUNSEL TO WORLDWIDE BATTERY, REGARDING SCHEDULING A MEET AND CONFER (0.2); REVIEW SETTLEMENT LETTER REGARDING WORLDWIDE BATTERY'S CLAIM AND FORWARD SAME TO MS. ROBERGE (0.3). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HOWE EJ | 12/20/06 | 3.90 | PREPARE SPECIAL SERVICE LIST REGARDING NOTICES OF MARCH 1, 2007 CLAIMS OBJECTION HEARING (0.7); REVIEW PROOF OF CLAIM AND RESPONSE OF GULF COAST BANK AND TRUST REGARDING STATEMENT OF DISPUTED ISSUES TO BE FILED (2.4); MULTIPLE DISCUSSIONS WITH COUNSEL FOR NISSAN TECHNICAL CENTER NORTH AMERICA REGARDING CONTINUANCE FOR MEET AND CONFER AND COORDINATION OF SAME (0.8). |
| HOWE EJ | 12/21/06 | 7.30 | REVIEW EMAIL FROM COUNSEL OF TOWER AUTOMOTIVE REGARDING TOWER'S PREFERENCE CLAIM AND STRATEGIZE REGARDING SAME (0.4); PREPARATION REGARDING MEET AND CONFER WITH COUNSEL FOR LABORSOURCE 2000 (0.6); PREPARATION REGARDING MEET AND CONFER WITH COUNSEL FOR WORLDWIDE BATTERY (0.6); DRAFT STATEMENT OF DISPUTED ISSUES REGARDING CLAIM OF GULF COAST BANK & TRUST (3.1); DRAFT STATEMENT OF DISPUTED ISSUES REGARDING CLAIM OF HAROLD WOODSON (1.4); DRAFT STATEMENT OF DISPUTED ISSUES REGARDING CLAIM OF DONNA WILSON (1.2). |
| HOWE EJ | 12/27/06 | 5.70 | REVIEW AND REVISE STATEMENTS OF DISPUTED ISSUES REGARDING CLAIMS SET FOR MARCH 1, 2007 CLAIMS OBJECTION HEARING (5.2); REVIEW RESPONSE TO 5TH OMNIBUS CLAIMS OBJECTION AND DOCKET SAME (0.5). |
| HOWE EJ | 12/28/06 | 3.50 | REVIEW AND REVISE SCRIPT FOR HEARING ON FIFTH OMNIBUS CLAIMS OBJECTION (1.6); REVISE STATEMENTS OF DISPUTED ISSUES FOR MARCH 1 CLAIMS OBJECTION HEARING REGARDING D. WILSON AND H. WOODSON (1.9). |
| HOWE EJ | 12/29/06 | 4.90 | REVIEW PROPOSED CONFIDENTIALITY AGREEMENT FROM COUNSEL FOR WORLDWIDE BATTERY REGARDING WORLDWIDE'S INFORMAL DOCUMENT PRODUCTION (0.6); REVIEW RESPONSES TO FOURTH AND FIFTH OMNIBUS CLAIMS OBJECTIONS (0.4); DRAFT SCRIPTS REGARDING SAME (1.7); BEGIN SCRIPT FOR JANUARY 12 SUFFICIENCY HEARING (2.2). |
| | | **100.60** | |
| JJINGO MJ | 12/13/06 | 1.90 | REVIEW ORDERS REGARDING CLAIMS OBJECTIONS AND COORDINATE SENDING THE SAME TO CHAMBERS (1.9). |
| | | **1.90** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 12/04/06 | 1.30 | REVIEW COMPLIANCE WITH CLAIMS PROCEDURE (0.2); TELECONFERENCE WITH K. JONES, M. HESTER, K. BERLIN REGARDING CLAIMS PROCEDURES (0.5); REVIEW CLAIMS AT ISSUE (0.2); REVIEW CLAIMS SETTLEMENT REPORT (0.1); DRAFT CORRESPONDENCE REGARDING SAME (0.1); REVIEW CLAIMS ASSERTED BY EDC (0.2). |
| MEISLER RE | 12/05/06 | 0.30 | REVIEW CLAIMS ASSERTED (0.3). |
| MEISLER RE | 12/07/06 | 0.20 | REVIEW CLAIMS REGARDING CLAIMS PROCEDURES ORDER (0.2). |
| MEISLER RE | 12/08/06 | 0.20 | REVIEW INQUIRY FROM JUKI AND RESPOND TO SAME (0.2). |
| MEISLER RE | 12/13/06 | 0.60 | TELECONFERENCE WITH J. HURST, TEXAS ATTORNEY GENERAL REGARDING CLAIMS (0.2); DRAFT CORRESPONDENCE REGARDING SAME (0.1); REVIEW CORRESPONDENCE REGARDING JUKI (0.2) AND RESPOND (0.1). |
| MEISLER RE | 12/14/06 | 0.30 | REVIEW AND RESPOND TO CORRESPONDENCE REGARDING CLAIMS FILED AGAINST WRONG DEBTOR (0.3). |
| MEISLER RE | 12/15/06 | 0.20 | DRAFT CORRESPONDENCE TO M. HESTER REGARDING CLAIMS ASSERTED AGAINST WRONG DEBTOR (0.2). |
| MEISLER RE | 12/19/06 | 0.50 | REVIEW CADENCE MOTION TO COMPEL PAYMENT OF ADMINISTRATIVE CLAIM (0.5). |
| MEISLER RE | 12/22/06 | 0.10 | TELECONFERENCE WITH CLAIMANT REGARDING INQUIRY REGARDING RECENT OMNIBUS OBJECTION (0.1). |
| MEISLER RE | 12/27/06 | 0.20 | REVIEW ISSUES RAISED BY COUNSEL TO JUKI REGARDING CLAIMS RECONCILIATION (0.2). |
| MEISLER RE | 12/28/06 | 0.30 | REVIEW CORRESPONDENCE REGARDING CLAIMS (0.3). |
| | | **4.20** | |
| PERL MW | 12/04/06 | 2.60 | REVIEW MULTIPLE CORRESPONDENCE AND RESPONSES TO VARIOUS CLAIMS OBJECTIONS (2.6). |
| PERL MW | 12/05/06 | 0.30 | REVIEW CORRESPONDENCES REGARDING CLAIMS SETTLEMENT AND STRATEGIZE REGARDING ISSUES RELATED TO SAME (0.3). |
| PERL MW | 12/06/06 | 4.50 | REVIEW CLAIMS PROCEDURES MOTION (0.5) AND RESEARCH REGARDING REQUIREMENTS FOR SETTLING CLAIMS, INCLUDING REVIEW OF VARIOUS PRECEDENTS (2.3); FOLLOW UP RESEARCH REGARDING APPROVAL FOR SETTLEMENT OF CLAIMS (1.4); REVIEW TRANSFER OF CLAIM AND OBJECTION AND DRAFT FOLLOW UP CORRESPONDENCE TO WORKING GROUP (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PERL MW | 12/08/06 | 0.10 | FOLLOW UP CORRESPONDENCE TO WORKING GROUP REGARDING OBJECTION TO CLAIM TRANSFER (0.1). |
| PERL MW | 12/13/06 | 2.00 | REVIEW PLEADINGS FOR LANGUAGE IN RESPONSE TO CREDITOR INQUIRY (0.2); RESEARCH REGARDING REQUIREMENTS FOR NOTICE OF BAR DATE TO LITIGATION CLAIMANTS (1.8). |
| PERL MW | 12/14/06 | 1.30 | FOLLOW UP RESEARCH REGARDING NOTICE OF BAR AND LITIGATION CLAIMANTS (1.1) AND DRAFT CORRESPONDENCE TO M. BODIN AND J. DERIAN REGARDING SAME (0.2). |
| PERL MW | 12/18/06 | 0.40 | REVIEW CORRESPONDENCE REGARDING STATE COURT LITIGATION (0.2); FOLLOW UP WITH KCC REGARDING SERVICE OF BAR DATE NOTICE IN CONNECTION WITH SAME (0.2). |
| PERL MW | 12/22/06 | 0.40 | REVIEW VARIOUS TRANSFER OF CLAIMS (0.4). |
| PERL MW | 12/26/06 | 0.60 | CORRESPOND WITH E. GERSHBEIN REGARDING SERVICE OF FUTURE NOTICES (0.2); REVIEW VARIOUS TRANSFER OF CLAIMS NOTICES AND CORRESPOND REGARDING SAME (0.4). |
| PERL MW | 12/27/06 | 0.30 | REVIEW VARIOUS TRANSFER OF CLAIMS NOTICES AND FOLLOW UP REGARDING SAME (0.3). |
| | | **12.50** | |
| PLATT SJ | 12/01/06 | 7.10 | CONTINUE RESEARCHING FOR REPLY TO EQUITY-PLUS RESPONDENTS (2.7); REVIEW DOCKET AND UPDATE CHART OF RESPONSES TO THIRD OMNIBUS OBJECTION (3.1); RESPOND TO TELECONFERENCES FROM DELPHI HOTLINE (0.2); EDIT MEMO REGARDING SERP (0.8); REVIEW OMNIBUS HEARING TRANSCRIPT (0.3). |
| PLATT SJ | 12/04/06 | 7.50 | CONTINUE DRAFTING REPLY TO EQUITY-PLUS RESPONDENTS (4.1); REVIEW DOCKET FOR ADDITIONAL RESPONSES TO OBJECTIONS AND UPDATE CHARTS ACCORDINGLY (2.2); RESPOND TO TELECONFERENCES TO THE DELPHI HOTLINE (0.3); GATHER CONTACT INFORMATION FOR THOSE WHO OBJECTED TO PROCEDURES MOTION (0.9). |
| PLATT SJ | 12/05/06 | 4.20 | DRAFT AGENDA FOR DECEMBER 13TH HEARING (0.2); CONTINUE EDITING REPLY TO THIRD OMNIBUS OBJECTION RESPONSES (4.0). |
| PLATT SJ | 12/06/06 | 10.30 | DRAFT LETTER TO OBJECTION RESPONDENT (0.2); CONTINUE DRAFTING REPLY TO RESPONDENTS TO THIRD OMNIBUS OBJECTION (1.8); RESEARCH REGARDING DISCOUNT RATES (7.5); UPDATE AGENDA FOR DECEMBER 13 HEARING (0.7); RETURN CALL FROM DELPHI HOTLINE (0.1). |
| PLATT SJ | 12/07/06 | 0.50 | EDIT AND RECIRCULATE REPLY TO THIRD OMNIBUS OBJECTION RESPONSE (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PLATT SJ | 12/08/06 | 0.30 | EDIT REPLY TO THIRD OMNIBUS OBJECTION RESPONSES (0.3). |
| PLATT SJ | 12/09/06 | 1.00 | RESEARCH FOR REPLY TO THIRD OMNIBUS CLAIMS OBJECTION RESPONSES (1.0). |
| PLATT SJ | 12/10/06 | 4.30 | CONTINUE RESEARCH FOR REPLY TO THIRD OMNIBUS CLAIMS OBJECTION RESPONSES (1.1); EDIT AND RECIRCULATE REPLY (0.4); CONTINUE RESEARCH REGARDING DISCOUNT RATES (2.8). |
| PLATT SJ | 12/11/06 | 4.80 | CONTINUE RESEARCHING METHODS TO CALCULATE DISCOUNT RATE (1.3); CONTINUE EDITING REPLY TO THIRD OMNIBUS OBJECTION RESPONSES (3.1); UPDATE CHARTS FOR THIRD OMNIBUS OBJECTION ORDER (0.4). |
| PLATT SJ | 12/12/06 | 1.90 | REVIEW EXHIBITS TO ORDERS FOR ACCURACY (0.6); BEGIN PREPARING STATEMENT OF DISPUTED ISSUES (0.7); BEGIN CHARTING INFORMAL RESPONSES TO 4TH AND 5TH OMNIBUS OBJECTIONS (0.6). |
| PLATT SJ | 12/13/06 | 8.70 | CONTINUE DRAFTING STATEMENT OF DISPUTED ISSUES (8.4); RESPOND TO INQUIRIES FROM THE DELPHI HOTLINE (0.3). |
| PLATT SJ | 12/14/06 | 6.20 | TELECONFERENCE WITH J. DERIAN REGARDING STATEMENT OF DISPUTED ISSUES (0.3); CONTINUE REVISING STATEMENT OF DISPUTED ISSUES (5.5); UPDATE CHART OF INFORMAL RESPONSES TO OMNIBUS OBJECTIONS (0.2); EDIT REPLY TO EQUITY PLUS CLAIMANTS (0.2). |
| PLATT SJ | 12/15/06 | 3.50 | TELECONFERENCES AND EMAILS IN AN EFFORT TO SCHEDULE MEET AND CONFER SESSIONS (2.7); UPDATE LOG OF INFORMAL RESPONSES TO FOURTH AND FIFTH OMNIBUS OBJECTIONS AND GATHER RELEVANT DOCUMENTS (0.8). |
| PLATT SJ | 12/18/06 | 4.10 | RESEARCH REGARDING STANDING FOR UPCOMING MEET AND CONFER (1.8); CONTINUE COMMUNICATIONS IN AN EFFORT TO SCHEDULE MEET AND CONFER (0.4); REVIEW CONFLICTS RESULTS FOR CLAIMS HEARINGS (0.2); RESPOND TO HOTLINE CALLS AND UPDATE LOG OF INFORMAL OBJECTION RESPONSES (1.7). |
| PLATT SJ | 12/19/06 | 7.70 | RESEARCH REGARDING OBLIGATIONS RELATING TO ASSUMPTION OF CONTRACTS (4.8); COMPLETE REVIEW OF POTENTIAL CONFLICTS AND HISTORY OF CLAIMS FOR MARCH HEARINGS (0.5); UPDATE CHART OF INFORMAL RESPONSES TO FOURTH AND FIFTH OMNIBUS OBJECTIONS AND PULL RELEVANT DOCUMENTS (0.5); EDIT REPLY TO EQUITY PLUS CLAIMANTS (1.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PLATT SJ | 12/20/06 | 1.20 | TELECONFERENCES TO CLAIMANTS WHO CALLED THE DELPHI HOTLINE (0.6); UPDATE LOG OF INFORMAL RESPONSES TO FOURTH AND FIFTH OMNIBUS OBJECTIONS (0.4); BEGIN LOGGING CHANGES TO BE MADE TO OBJECTION EXHIBITS (0.2). |
| PLATT SJ | 12/21/06 | 3.30 | BEGIN DRAFTING STATEMENT OF DISPUTED ISSUES FOR ORLIK CLAIM (2.5); CONTINUE TO REVISE REPLY TO EQUITY PLUS CLAIMANTS (0.8). |
| PLATT SJ | 12/22/06 | 4.20 | RETURN TELECONFERENCES FROM DELPHI HOTLINE AND UPDATE CALL LOG (0.2); REVISE ADDITIONAL STATEMENTS OF DISPUTED ISSUES FOR MARCH 1 CLAIMS HEARINGS (4.0). |
| PLATT SJ | 12/27/06 | 1.60 | RESPOND TO TELECONFERENCES TO HOTLINE, UPDATE LOG OF RESPONSES (0.4); REVISE STATEMENTS OF DISPUTED ISSUES (1.2). |
| PLATT SJ | 12/28/06 | 1.30 | EDIT THE STATEMENT OF DISPUTED ISSUES FOR CLAIMANT ORLIK (1.1); RETURN MESSAGES LEFT ON HOTLINE AND UPDATE CALL LOG (0.2). |
| PLATT SJ | 12/29/06 | 0.40 | RETURN CALLS FROM THE LEGAL HOTLINE AND UPDATE LOG OF CALLS (0.4). |
| | | **84.10** | |
| REESE RG | 12/01/06 | 4.40 | FOLLOW UP REGARDING CLAIMANT ISSUES REGARDING EQUIPMENT LESSOR (0.3); REVIEW OF DOCUMENTS REGARDING SAME (0.8); TELECONFERENCES WITH SUPPLIER COUNSEL REGARDING RESPONSE DOCKETING ISSUES (0.5); CORRESPONDENCE REGARDING SAME (0.1); FOLLOWUP REGARDING SAME ISSUES (0.4); FOLLOW UP FROM HEARING REGARDING SECOND ADN THIRD OMNIBUS OBJECTION ISSUES (2.3). |
| REESE RG | 12/04/06 | 4.40 | REVIEW AND COMMUNICATE WITH UCC COUNSEL REGARDING CLAIMS OBJECTION PROCEDURES ORDER REQUESTED MODIFICATIONS (0.9); DRAFTING OF DOCUMENTS REGARDING SAME (0.7); REVIEW CORRESPONDENCE FROM CLAIMANTS (0.4); DISCUSSION OF ISSUES REGARDING CLAIMS OF CERTAIN CLAIMANTS (0.3); REVIEW OF MATERIALS REGARDING SAME (0.5); REVIEW CLAIMANT PLEADINGS FILED REGARDING OMNIBUS OBJECTIONS (0.4); REVIEW INFORMATION REGARDING FOURTH AND FIFTH OMNIBUS OBJECTIONS (1.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| REESE RG | 12/05/06 | 6.10 | WEEKLY CLAIMS STRATEGY MEETING (2.3); REVIEW AND REVISE DRAFT SUFFICIENCY HEARING PLEADINGS (1.6); CORRESPONDENCE REGARDING CLAIMS PROCEDURES ORDER (0.4); REVIEW OF DOCUMENTS REGARDING THIRD, FOURTH AND FIFTH OMNIBUS CLAIMS OBJECTION ISSUES (0.5); CORRESPONDENCE REGARDING MODIFICATIONS TO SECOND AND THIRD OMNIBUS CLAIMS OBJECTION EXHIBITS (0.5); RESPOND TO VARIOUS QUESTIONS REGARDING CLAIMS MATTERS BY TELEPHONE AND EMAIL (0.8). |
| REESE RG | 12/06/06 | 6.80 | TELECONFERENCE REGARDING CLAIMS OBJECTION NOTICING (0.4); REVIEW RESULTS OF RESEARCH REGARDING CLAIMS REDUCTION ISSUES (2.1); ADDITIONAL RESEARCH REGARDING SAME (0.9); REVIEW OF DOCUMENTS REGARDING CLAIMS OBJECTION SERVICE (2.0); TELECONFERENCE WITH FTI REGARDING CLAIMS OBJECTION ISSUES (0.4); REVIEW OF ISSUES REGARDING INVOICE CLAIM (0.7); REVIEW DRAFT AGENDA FOR 12/13 HEARING (0.3). |
| REESE RG | 12/07/06 | 7.60 | MEETING REGARDING CLAIMS MATTERS (1.7); REVIEW AND REVISE DRAFT CLAIMS PLEADINGS (1.8); DRAFT MEMORANDUM REGARDING CLAIMS OBJECTION SERVICE PROCEDURES (1.0); REVIEW OF DOCUMENTS REGARDING SAME (2.3); REVIEW AND CIRCULATION OF CLAIMS PLEADINGS (0.5); REVIEW DOCUMENTS AND CORRESPONDENCE REGARDING RESEARCH ISSUES (0.3). |
| REESE RG | 12/08/06 | 2.70 | MEETING REGARDING CLAIMS HEARING SCHEDULING (1.9); REVIEW AND REVISE DRAFT CLAIMS PLEADINGS (0.8). |
| REESE RG | 12/10/06 | 2.60 | TELECONFERENCE REGARDING 4TH OMNIBUS OBJECTION (0.2); REVIEW OF CLAIMS RECEIVED AFTER BAR DATE (1.6); DRAFT MEMO REGARDING SAME (0.8). |
| REESE RG | 12/11/06 | 6.00 | REVIEW NOTICES OF HEARING FOR FILING AND COORDINATE FILING AND SERVICE OF SAME (2.1); REVIEW AND DISCUSS TAX CLAIM QUESTIONS (0.8); TELECONFERENCE WITH COUNSEL TO CLAIMANT (0.2); FOLLOW UP REGARDING SAME (0.2); COMMUNICATIONS REGARDING OUTSTANDING OBJECTIONS TO SECOND OMNIBUS CLAIMS OBJECTION (1.8); FOLLOW UP AND REVIEW OF DOCUMENTS REGARDING SAME (0.9). |
| REESE RG | 12/12/06 | 8.60 | MEETINGS WITH D. UNRUE REGARDING CLAIMS MATTERS (2.3); PREPARATIONS FOR HEARING (2.0); TELECONFERENCES AND CORRESPONDENCE REGARDING OUTSTANDING RESPONSES (3.9); REVIEW PRESENTATION REGARDING CLAIMS ADMINISTRATION ISSUES (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| REESE RG | 12/13/06 | 5.70 | WEEKLY CLAIMS STRATEGY CALL (1.4); TELECONFERENCES REGARDING STATEMENTS OF DISPUTED ISSUES (0.9); PREPARATIONS FOR CLAIMS HEARING (0.7); ATTENDANCE AT CLAIMS HEARING (1.2); WORK ON STATEMENTS OF DISPUTED ISSUES (1.5). |
| REESE RG | 12/14/06 | 11.60 | COMMUNICATIONS WITH CLAIMANTS REGARDING SCHEDULING OF MEET AND CONFERS (0.8); DRAFT, REVIEW AND REVISE STATEMENTS OF DISPUTED ISSUES (9.5); CORRESPONDENCE AND OTHER COMMUNICATIONS REGARDING SAME (1.3). |
| REESE RG | 12/15/06 | 6.30 | TELECONFERENCE WITH CLAIMANT (0.7); DRAFT LETTER MEMORIALIZING SAME (0.4); COMMUNICATIONS REGARDING CONTESTED CLAIMS HEARING SCHEDULING (0.9); REVIEW DRAFT STATEMENTS OF DISPUTED ISSUES (2.0); REVIEW RESEARCH REGARDING SAME (0.4); REVIEW ISSUES REGARDING 5TH OMNIBUS OBJECTION (0.5); REVIEW AND DISCUSS RESPONSE TO CLAIMANT REGARDING LATE CLAIM ISSUES (0.6); ATTENTION TO ISSUES REGARDING THIRD OMNIBUS OBJECTION (0.8). |
| REESE RG | 12/18/06 | 5.60 | REVIEW AND RESPOND TO INQUIRY OF CLAIM REGARDING NOTICE OF BAR DATE (0.8); REVIEW, REVISE AND FINALIZE STATEMENTS OF DISPUTED ISSUES AND COORDINATE ISSUES REGARDING FILING AND SERVICE REGARDING SAME (3.3); COMMUNICATIONS REGARDING SCHEDULING OF MEET AND CONFERS (1.5). |
| REESE RG | 12/19/06 | 5.30 | REVIEW DRAFT SUFFICIENCY HEARING RESPONSE (0.3); FOLLOW UP REGARDING SUPPLIER BALANCES (0.2); COMMUNICATIONS REGARDING MEET AND CONFER SCHEDULING (0.8); WEEKLY CLAIMS MEETING (1.9); REVIEW QUESTIONS RAISED BY CLAIMANTS (0.2); REVIEW ISSUES REGARDING TAX CLAIMS (1.5); REVIEW RESEARCH REGARDING CURE ISSUE (0.4). |
| REESE RG | 12/20/06 | 4.90 | REVIEW AND REVISE MEMO REGARDING LATE CLAIM PROTOCOL (0.9); PARTICIPATE IN MEETING REGARDING CLAIMS HEARING PREPARATIONS (0.7); DRAFT LETTER TO CLAIMANT REGARDING AUTOMATIC STAY (0.8); RESPOND TO INQUIRIES REGARDING BAR DATE ORDER (0.4); REVIEW AOS REGARDING OMNIBUS CLAIMS OBJECTION ORDERS (0.7); COMMUNICATION WITH CLAIMANT REGARDING AMOUNT OF CLAIM (0.1); CORRESPONDENCE REGARDING CLAIMS OBJECTION PROCEDURES SCHEDULING (0.5); REVIEW PROPOSED AGREEMENT REGARDING CLAIMS OF SUPPLIER (0.4); REVIEW PRESENTATION REGARDING CLAIMS MATTERS (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| REESE RG | 12/21/06 | 8.20 | TELECONFERENCE AND CORRESPONDENCE WITH CLAIMANT COUNSEL REGARDING OMNIBUS OBJECTION ORDERS (0.3); REVIEW OF ORDERS REGARDING SAME (0.4); REVISE SUFFICIENCY HEARING REPLY (0.1); DISCUSSION WITH K. CRAFT REGARDING SAME (0.3); REVIEW RESEARCH REGARDING STATUTE OF LIMITATIONS (0.4); TELECONFERENCE WITH T. BEHNKE (0.4); MEET AND CONFER REGARDING COMPTROL (0.3); MEET AND CONFER REGARDING LIGHTSOURCE (0.9); PREPARATIONS FOR SAME (0.7); FOLLOW UP REGARDING SAME (0.8); COMMUNICATIONS WITH COUNSEL FOR CLAIMANTS REGARDING CONTESTED CLAIMS MATTERS (0.4); REVIEW ISSUES REGARDING REQUESTS FOR RELIEF FROM STAY (0.3); TELECONFERENCES REGARDING MEET AND CONFER PLANNING (0.4); REVIEW AND REVISE SUFFICIENCY HEARING PLEADINGS (0.6); RESPOND TO MISCELLANEOUS CLAIMS MATTERS (1.9). |
| REESE RG | 12/22/06 | 3.70 | MEET AND CONFER REGARDING WORLDWIDE BATTERY (0.7); MEET AND CONFER REGARDING LABORSOURCE 2000 (0.5); MEET AND CONFER REGARDING ERICKA PARKER (0.4); PREPARATION FOR EACH OF SAME (0.7); DRAFT SUMMARY OF SAME (0.3); EMAILS AND TELECONFERENCES REGARDING CONTESTED CLAIMS MATTERS (1.1). |
| REESE RG | 12/23/06 | 0.10 | COMMUNICATION WITH COUNSEL REGARDING MEET AND CONFER (0.1). |
| REESE RG | 12/26/06 | 0.20 | RESPOND TO INQUIRIES FROM CLAIMANTS REGARDING CLAIMS OBJECTIONS (0.2). |
| REESE RG | 12/27/06 | 4.90 | PARTICIPATE IN MEET AND CONFER REGARDING INPLAY TECHNOLOGIES AND FOLLOW UP CALL (1.2); REVIEW AND REVISE STATEMENTS OF DISPUTED ISSUES (0.9); REVIEW DOCUMENTS REGARDING SAME (1.7); CORRESPONDENCE AND TELECONFERENCES REGARDING CLAIMS OBJECTION MATTERS (1.1). |
| REESE RG | 12/28/06 | 3.80 | DRAFT SUMMARY OF DISCUSSIONS WITH CLAIMANT REGARDING CONTESTED CLAIM (2.4); REVIEW AND REVISE STATEMENTS OF DISPUTED ISSUES (1.4). |
| REESE RG | 12/29/06 | 2.20 | REVIEW AND REVISE STATEMENTS OF DISPUTED ISSUES (1.3); REVIEW ISSUES REGARDING CLAIMS PRESENTATION (0.6); RESPOND TO CORRESPONDENCE REGARDING CLAIMS OBJECTIONS (0.3). |
| REESE RG | 12/30/06 | 3.30 | REVIEW AND REVISE STATEMENTS OF DISPUTED ISSUES (2.6); REVIEW PROPOSED AGREEMENT REGARDING CLAIM AMOUNT (0.3); REVIEW AND RESPOND TO CORRESPONDENCE REGARDING CLAIMS MATTERS (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| REESE RG | 12/31/06 | 1.10 | REVIEW AND REVISE DRAFT STATEMENTS OF DISPUTED ISSUES (0.8); REVIEW PLEADINGS FILED REGARDING CLAIMS MATTERS (0.3). |
| | | **116.10** | |
| ROHNER WM | 12/01/06 | 2.60 | CONDUCT LEGAL RESEARCH IN SUPPORT OF REPLY BRIEF ON CLAIMS OBJECTION FILING (1.7); CONFERENCE REGARDING SECURITIES LAW ISSUE IMPLICATED IN PROOFS OF CLAIM (0.4); REVIEW AND COMMENT ON DRAFT REPLY BRIEF ON CLAIMS OBJECTION (0.5). |
| ROHNER WM | 12/04/06 | 0.40 | REVIEW DRAFT REPLY IN SUPPORT OF OBJECTION TO ASSERTED CLAIMS (0.4). |
| ROHNER WM | 12/05/06 | 2.90 | CONDUCT LEGAL RESEARCH REGARDING SECURITIES LAW-RELATED ISSUES IN REPLY IN SUPPORT OF OBJECTION TO ASSERTED CLAIMS (1.2); CONFERENCE REGARDING SECURITIES LAW-RELATED ISSUES ADDRESSED IN REPLY IN SUPPORT OF OBJECTION TO ASSERTED CLAIMS (0.6); DRAFT COMMENTS ON DRAFT REPLY IN SUPPORT OF OBJECTION TO ASSERTED CLAIMS (1.1). |
| ROHNER WM | 12/06/06 | 0.80 | CONTINUE TO CONDUCT LEGAL RESEARCH IN SUPPORT OF REPLY ON OBJECTION TO CLAIMS (0.5); REVIEW DRAFT REPLY BRIEF (0.3). |
| ROHNER WM | 12/07/06 | 1.60 | COMMENT ON DRAFT REPLY BRIEF IN SUPPORT OF OBJECTION TO ASSERTED CLAIMS (1.3); CONDUCT LEGAL RESEARCH REGARDING SECURITIES LAW ISSUE ADDRESSED IN DRAFT REPLY BRIEF IN SUPPORT OF OBJECTION TO ASSERTED CLAIMS (0.3). |
| ROHNER WM | 12/11/06 | 0.30 | CONFERENCE REGARDING LEGAL RESEARCH ISSUE RELATED TO DRAFT REPLY BRIEF IN SUPPORT OF OBJECTION TO CLAIMS (0.3). |
| ROHNER WM | 12/12/06 | 0.50 | REVIEW AND COMMENT ON DRAFT REPLY BRIEF IN SUPPORT OF CLAIMS OBJECTION (0.5). |
| ROHNER WM | 12/14/06 | 0.20 | REVIEW DOCUMENTS AND COURT ORDERS RELATING TO PENDING APPEALS (0.2). |
| ROHNER WM | 12/21/06 | 0.40 | REVIEW DRAFT REPLY BRIEF IN SUPPORT OF CLAIMS OBJECTION (0.4). |
| | | **9.70** | |
| WHARTON JN | 12/01/06 | 0.40 | TRANSMIT EXHIBITS TO ORDER ON THIRD OMNIBUS CLAIMS OBJECTION AND FORM OF ORDER TO I. GOLDBERG, COUNSEL TO SCIENTIFIC TUBE AND CENTURY MOLD & TOOL (0.4). |
| WHARTON JN | 12/04/06 | 1.00 | TELECONFERENCE WITH K. JONES OF DELPHI REGARDING CITY OF WYOMING CLAIM (0.1) AND ANALYZE CITY OF WYOMING CLAIM (0.5); UPDATE CHART TRACKING SETTLEMENTS NOTICED PURSUANT TO SETTLEMENT PROCEDURES ORDER (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WHARTON JN | 12/06/06 | 0.40 | REVIEW AND ANALYZE MILLIKEN'S SETTLEMENT PROPOSAL REGARDING THEIR UNSECURED CLAIM (0.4). |
| WHARTON JN | 12/21/06 | 0.30 | REVIEW LETTER FROM SPS TECHNOLOGIES DEMANDING SETOFF (0.3). |
| | | **2.10** | |
| **Total Associate** | | **578.00** | |
| CHAVALI A | 12/04/06 | 0.60 | REVIEW DAILY CORRESPONDENCE (0.3); TELECONFERENCE REGARDING LETTER FROM CLAIMANT (0.2); FOLLOW UP TELECONFERENCE REGARDING SAME (0.1). |
| CHAVALI A | 12/07/06 | 0.80 | ASSIST WITH AGENDA FOR CLAIMS HEARING (0.8). |
| CHAVALI A | 12/08/06 | 1.50 | PREPARE DOCUMENTS FOR FILING (0.3); ELECTRONICALLY FILE FOURTH & FIFTH OMNIBUS CLAIMS OBJECTIONS (0.2); TELECONFERENCE WITH VENDOR REGARDING UPCOMING SERVICE (0.2); DISTRIBUTE FILED PLEADINGS (0.3); DISTRIBUTE NEWLY DOCKETED PLEADINGS (0.5). |
| CHAVALI A | 12/11/06 | 0.30 | PREPARE CLAIMS HEARING BINDER (0.3). |
| CHAVALI A | 12/12/06 | 5.30 | ASSIST WITH DRAFTING THE CLAIMS HEARING AGENDA (0.5); COORDINATE CLAIMS HEARING (0.2); PREPARE CLAIMS HEARING BINDERS (2.0); PREPARE AND COLLECT CHARTS FOR CLAIMS HEARING (1.1); ORGANIZE CLAIMS HEARING (1.0); PREPARE ORDERS PERTAINING TO THE CLAIMS HEARING (0.5). |
| CHAVALI A | 12/13/06 | 3.50 | PREPARATION FOR CLAIMS HEARING (1.0); SET UP AT COURT FOR CLAIMS HEARING (0.3); PREPARE ORDERS FOR SUBMISSION (0.5); COORDINATE WITH VENDOR REGARDING STATUS CALL (0.2); UPDATE AND CIRCULATE PARTICIPANT LIST (0.2); CIRCULATE HEARING DIAL-IN INFORMATION TO PARTICIPANTS (0.6); PREPARE LETTER REGARDING CLAIMS TO SEND TO CLAIMANT (0.2); COORDINATE WITH VENDOR REGARDING HEARING TRANSCRIPT CLAIMS HEARING (0.2); PREPARE DOCUMENTS FOR IMAGING (0.3). |
| CHAVALI A | 12/14/06 | 1.30 | CONTINUE WORK ON ALL DOCS BOX FOR UPCOMING HEARING (1.0); DISTRIBUTE PLEADINGS (0.3). |
| CHAVALI A | 12/27/06 | 0.30 | PREPARE AND SEND CLAIMS LETTER (0.3). |
| | | **13.60** | |
| DEMMA J | 12/04/06 | 0.60 | PREPARE PROOF OF CLAIMS FOR ATTORNEY REVIEW (0.6). |
| DEMMA J | 12/05/06 | 0.60 | RESEARCH CLAIM INFORMATION FOR ATTORNEY REVIEW (0.6). |
| DEMMA J | 12/11/06 | 0.60 | PREPARE PROOF OF CLAIM LETTER (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DEMMA J | 12/14/06 | 3.30 | PREPARE PLEADINGS REGARDING ERICKA PARKER ADVERSARY CASE (3.3). |
| DEMMA J | 12/15/06 | 0.60 | CONTINUE PREPARING ERICKA PARKER DOCUMENTS (0.6). |
| DEMMA J | 12/18/06 | 0.60 | RESEARCH SUMMARY JUDGEMENT OF ERICKA PARKER (0.6). |
| | | 6.30 | |
| KLIMEK MV | 12/13/06 | 0.60 | UPDATE CASE ADMINISTRATION BINDER (0.6). |
| KLIMEK MV | 12/20/06 | 2.70 | ATTEND WORKING GROUP MEETING REGARDING UPCOMING CLAIMS HEARINGS (1.0); MEET WITH WORKING GROUP REGARDING COMPILATION OF DOCUMENTS IN SUPPORT OF SAME (1.7). |
| | | 3.30 | |
| ROSEN R | 12/01/06 | 2.40 | MONITOR CASE DOCKET, IDENTIFY, COMPILE AND FORWARD RESPONSES TO 2ND AND 3RD OMNIBUS CLAIMS OBJECTIONS AND CLAIMS PROCEDURES FILINGS TO TEAM ATTORNEYS (0.9); FURTHER REVIEW SAME REGARDING FILE DATE TO DETERMINE IF TIMELY FILED OR LATE-FILED AND FORWARD SAME TO TEAM ATTORNEY (0.9); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CLAIMS DOCUMENTS (0.6). |
| ROSEN R | 12/07/06 | 0.40 | REVIEW CASE DOCKET REGARDING ENTERED CLAIMS PROCEDURE ORDER (0.3) AND FORWARD INFORMATION TO TEAM PARTIES REGARDING SAME (0.1). |
| ROSEN R | 12/12/06 | 0.20 | REVIEW CASE DOCKET REGARDING NEW FILINGS AND 12/13 CLAIMS HEARING AGENDA (0.2). |
| ROSEN R | 12/18/06 | 1.30 | REVIEW FILING, CLAIMANTS' SPECIAL PARTIES SERVICE WITH E. GERSHBEIN, KCC REGARDING DEBTORS' STATEMENTS OF DISPUTED FACTS (0.4); MONITOR CASE DOCKET REGARDING ENTRY OF 12/13/06 HEARING 2ND OMNIBUS CLAIMS OBJECTION ORDER, RESPONSES TO OMNIBUS CLAIMS OBJECTIONS (0.7); REVIEW POTENTIAL SERVICE OF 2ND OMNIBUS CLAIMS ORDER WITH E. GERSHBEIN, KCC (0.2). |
| ROSEN R | 12/19/06 | 1.40 | MONITOR CASE DOCKET, INCOMING CORRESPONDENCE REGARDING RESPONSES TO OMNIBUS CLAIMS OBJECTIONS (0.6); COMPILE AND FORWARD SAME TO TEAM ATTORNEYS (0.3); RESPOND TO TEAM ATTORNEY'S REQUEST FOR PROOFS OF CLAIM (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ROSEN R | 12/20/06 | 2.80 | RESPOND TO TEAM ATTORNEYS' REQUESTS FOR PROOFS OF CLAIM (0.7); ATTEND TEAM MEETING TO REVIEW PROTOCOLS REGARDING COMPILING, MAINTAINING AND PREPARING CLAIMS DOCUMENTS FOR SUFFICIENCY AND/OR EVIDENTIARY CLAIMS HEARINGS (0.6); START COMPILING CLAIMS DOCUMENTS FOR 1/12 CLAIMS HEARING (0.9); MONITOR CASE DOCKET, INCOMING CORRESPONDENCE REGARDING RESPONSES TO OMNIBUS CLAIMS OBJECTIONS (0.6). |
| ROSEN R | 12/21/06 | 1.90 | MONITOR CASE DOCKET, INCOMING CORRESPONDENCE REGARDING RESPONSES TO OMNIBUS CLAIMS OBJECTIONS (0.7); FURTHER COMPILE PROOFS OF CLAIM, SUPPORTING DOCUMENTS REGARDING 1/12 CLAIMS HEARING (1.2). |
| ROSEN R | 12/22/06 | 2.70 | COMPILE PROOFS OF CLAIM, SUPPORTING DOCUMENTS FOR 1/12 CLAIMS HEARING (1.2); UPDATE TASK LIST REGARDING 1/12, 2/14 CLAIMS HEARINGS (0.6); MONITOR CASE DOCKET REGARDING RESPONSES TO OMNIBUS CLAIMS OBJECTIONS (0.7); COMPILE, FORWARD SAME TO TEAM ATTORNEYS (0.2). |
| ROSEN R | 12/26/06 | 2.10 | ASSIST TEAM ATTORNEY WITH FILING 8 NOTICES OF HEARING REGARDING 3/1/07 CLAIMS HEARING (0.9); COORDINATE SERVICE OF SAME WITH E. GERSHBEIN, KCC (0.4); MONITOR DOCKET, INCOMING CORRESPONDENCE REGARDING RESPONSES TO OMNIBUS CLAIMS OBJECTIONS (0.8). |
| ROSEN R | 12/27/06 | 1.20 | MONITOR CASE DOCKET REGARDING RESPONSES TO OMNIBUS CLAIMS OBJECTIONS (0.7); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR PROOFS OF CLAIM (0.5). |
| ROSEN R | 12/28/06 | 1.60 | MONITOR CASE DOCKET REGARDING RESPONSES TO OMNIBUS CLAIMS OBJECTIONS (0.8); RESPOND TO TEAM ATTORNEY'S REQUEST FOR COPIES OF DE MINIMUS PROOFS OF CLAIM (0.8). |
| ROSEN R | 12/29/06 | 1.30 | COMPILE AND FORWARD COPIES OF DE MINIMUS PROOFS OF CLAIM TO REQUESTING TEAM ATTORNEY (0.6); MONITOR CASE DOCKET, INCOMING CORRESPONDENCE FOR RESPONSES TO OMNIBUS CLAIMS OBJECTIONS (0.7). |
| | | **19.30** | |
| ZSOLDOS AF | 12/06/06 | 2.20 | RESEARCH CLAIMS RECONCILIATION MOTION (2.2). |
| ZSOLDOS AF | 12/08/06 | 0.80 | ELECTRONICALLY FILE DEBTORS' FOURTH AND FIFTH OMNIBUS OBJECTIONS TO CLAIMS (0.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 12/12/06 | 4.10 | COORDINATE SERVICE FOR UPCOMING FILINGS WITH ATTORNEYS AND CLAIMS AGENT (0.8); ELECTRONICALLY FILE CLAIMS OBJECTION HEARING AGENDA (0.2); PREPARE HEARING BINDERS, INDEX FOR HEARING BINDER (1.6); PREPARE RELEVANT PLEADINGS (1.5). |
| ZSOLDOS AF | 12/13/06 | 0.90 | FINALIZE HEARING PREPARATION, INCLUDING BINDERS, ORDER, AND SENDING MATERIALS TO COURT (0.9). |
| ZSOLDOS AF | 12/18/06 | 3.50 | ELECTRONICALLY FILE STATEMENTS OF DISPUTED ISSUES W/R/T THIRD OMNIBUS CLAIMS OBJECTION AND UPCOMING HEARING (2.8); DISTRIBUTE CLAIMS AND FILE RECEIPTS AS FILED TO TEAM (0.4); CORRESPONDENCE WITH TEAM AND CLAIMS AGENT REGARDING FILINGS AND SERVICE (0.3). |
| ZSOLDOS AF | 12/21/06 | 0.80 | FINALIZE CLAIMS ORDER AND SEND TO COURT (0.8). |
| | | **12.30** | |
| **Total Legal Assistant** | | **54.80** | |
| WORSCHECK TM | 12/04/06 | 0.30 | UPDATE PROOF OF CLAIM FILES (0.3). |
| WORSCHECK TM | 12/08/06 | 4.20 | PREPARE CLAIMS DOCUMENTS FOR ATTORNEY REVIEW (4.2). |
| WORSCHECK TM | 12/20/06 | 0.30 | UPDATE PROOF OF CLAIM FILES (0.3). |
| | | **4.80** | |
| **Total Legal Assistant Support** | | **4.80** | |
| **TOTAL TIME** | | **768.00** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                          Bill Date: 01/31/07
Claims Admin. (General)                           Bill Number: 1147919

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 12/04/06 | Lyons JK | 305.55 |
| Air/Rail Travel - vendor feed | 12/04/06 | Reese RG | 163.07 |
| Air/Rail Travel - vendor feed | 12/04/06 | Reese RG | 240.57 |
| Air/Rail Travel - vendor feed | 12/04/06 | Reese RG | -120.28 |
| Air/Rail Travel - vendor feed | 12/10/06 | Diaz LB | 279.36 |
| Air/Rail Travel - vendor feed | 12/11/06 | Lyons JK | 990.18 |
| Air/Rail Travel - vendor feed | 12/11/06 | Lyons JK | -945.19 |
| Air/Rail Travel - vendor feed | 12/13/06 | Meisler RE | -318.15 |
| Air/Rail Travel - vendor feed | 12/13/06 | Meisler RE | 363.14 |
| Air/Rail Travel - vendor feed | 12/14/06 | Meisler RE | 118.08 |
| Air/Rail Travel - vendor feed | 12/14/06 | Meisler RE | -118.08 |
| Air/Rail Travel - vendor feed | 12/18/06 | Reese RG | 474.73 |
| Air/Rail Travel - vendor feed | 12/18/06 | Reese RG | -159.07 |
| Air/Rail Travel - vendor feed | 12/19/06 | Lyons JK | 626.09 |
| Air/Rail Travel - vendor feed | 12/26/06 | Meisler RE | 755.54 |
| Air/Rail Travel - vendor feed | 12/26/06 | Meisler RE | -710.54 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$1,945.00** |
| In-house Reproduction | 12/01/06 | Copy Center, D | 3.00 |
| In-house Reproduction | 12/01/06 | Copy Center, D | 975.29 |
| In-house Reproduction | 12/05/06 | Copy Center, D | 62.98 |
| In-house Reproduction | 12/12/06 | Copy Center, D | 26.99 |
| In-house Reproduction | 12/15/06 | Copy Center, D | 7.20 |
| In-house Reproduction | 12/19/06 | Copy Center, D | 3.20 |

B43E