SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 12/22/06 | Copy Center, D | 185.84 |
| In-house Reproduction | 12/26/06 | Copy Center, D | 2.40 |
| In-house Reproduction | 12/29/06 | Copy Center, D | 11.10 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$1,278.00** |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 11.63 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 14.38 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 1.55 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.75 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.69 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$29.00** |
| Non-standard/Outside Reproduction | 12/18/06 | TSG Reporting, Inc | 861.74 |
| Non-standard/Outside Reproduction | 12/28/06 | TSG Reporting, Inc | 835.26 |
| | | **TOTAL NON-STANDARD/OUTSIDE REPRODUCTION** | **$1,697.00** |
| Lexis/Nexis | 12/06/06 | Bolton IS | 139.76 |
| Lexis/Nexis | 12/07/06 | Qiu SX | 0.95 |
| Lexis/Nexis | 12/08/06 | Qiu SX | 0.32 |
| Lexis/Nexis | 12/19/06 | Bolton IS | 28.05 |
| Lexis/Nexis | 12/27/06 | Fern BM | 35.39 |
| Lexis/Nexis | 12/27/06 | Bolton IS | 1,079.53 |
| Lexis/Nexis | 12/28/06 | Bolton IS | 386.00 |
| | | **TOTAL LEXIS/NEXIS** | **$1,670.00** |
| Westlaw | 12/01/06 | Platt SJ | 95.66 |
| Westlaw | 12/04/06 | Platt SJ | 37.95 |
| Westlaw | 12/04/06 | Howe EJ | 48.19 |
| Westlaw | 12/06/06 | Reese RG | 344.60 |
| Westlaw | 12/06/06 | Perl MW | 94.82 |
| Westlaw | 12/06/06 | Platt SJ | 359.57 |
| Westlaw | 12/07/06 | Reese RG | 35.28 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 12/09/06 | Platt SJ | 168.72 |
| Westlaw | 12/09/06 | Diaz LB | 103.46 |
| Westlaw | 12/10/06 | Platt SJ | 417.82 |
| Westlaw | 12/10/06 | Diaz LB | 414.19 |
| Westlaw | 12/11/06 | Platt SJ | 175.54 |
| Westlaw | 12/11/06 | Howe EJ | 293.80 |
| Westlaw | 12/12/06 | Platt SJ | 48.84 |
| Westlaw | 12/12/06 | Diaz LB | 60.04 |
| Westlaw | 12/12/06 | Howe EJ | 31.62 |
| Westlaw | 12/13/06 | Connors CP | 13.23 |
| Westlaw | 12/13/06 | Platt SJ | 48.42 |
| Westlaw | 12/14/06 | Connors CP | 70.56 |
| Westlaw | 12/14/06 | Platt SJ | 107.49 |
| Westlaw | 12/15/06 | Howe EJ | 39.75 |
| Westlaw | 12/18/06 | Connors CP | 67.84 |
| Westlaw | 12/18/06 | Platt SJ | 154.86 |
| Westlaw | 12/19/06 | Connors CP | 636.56 |
| Westlaw | 12/19/06 | Platt SJ | 202.84 |
| Westlaw | 12/19/06 | Morong C | 30.55 |
| Westlaw | 12/20/06 | Morong C | 4.75 |
| Westlaw | 12/21/06 | Howe EJ | 84.46 |
| Westlaw | 12/27/06 | Connors CP | 144.00 |
| Westlaw | 12/28/06 | Howe EJ | 7.59 |
| | | **TOTAL WESTLAW** | **$4,343.00** |
| Reproduction - color | 12/22/06 | Copy Center, D | 1.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$1.00** |
| Vendor Hosted Telecon-ferencing | 12/01/06 | Teleconferencing Services, LLC | 11.35 |
| Vendor Hosted Telecon-ferencing | 12/06/06 | Teleconferencing Services, LLC | 2.82 |
| Vendor Hosted Telecon-ferencing | 12/12/06 | Teleconferencing Services, LLC | 5.17 |
| Vendor Hosted Telecon-ferencing | 12/14/06 | Teleconferencing Services, LLC | 6.98 |
| Vendor Hosted Telecon-ferencing | 12/20/06 | Teleconferencing Services, LLC | 4.14 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Telecon-ferencing | 12/21/06 | Teleconferencing Services, LLC | 1.26 |
| Vendor Hosted Telecon-ferencing | 12/21/06 | Teleconferencing Services, LLC | 11.23 |
| Vendor Hosted Telecon-ferencing | 12/22/06 | Teleconferencing Services, LLC | 5.47 |
| Vendor Hosted Telecon-ferencing | 12/22/06 | Teleconferencing Services, LLC | 6.37 |
| Vendor Hosted Telecon-ferencing | 12/22/06 | Teleconferencing Services, LLC | 3.90 |
| Vendor Hosted Telecon-ferencing | 12/27/06 | Teleconferencing Services, LLC | 26.31 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$85.00** |
| Air/Rail Travel (external) | 12/04/06 | Reese RG | 24.01 |
| Air/Rail Travel (external) | 12/06/06 | Lyons JK | 148.69 |
| Air/Rail Travel (external) | 12/11/06 | Reese RG | 620.98 |
| Air/Rail Travel (external) | 12/11/06 | Reese RG | 15.01 |
| Air/Rail Travel (external) | 12/12/06 | Lyons JK | 520.31 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$1,329.00** |
| Out-of-Town Travel | 12/01/06 | Reese RG | 130.00 |
| Out-of-Town Travel | 12/01/06 | Reese RG | 2,115.87 |
| Out-of-Town Travel | 12/04/06 | Reese RG | 20.25 |
| Out-of-Town Travel | 12/05/06 | Lyons JK | 198.41 |
| Out-of-Town Travel | 12/05/06 | Lyons JK | 251.86 |
| Out-of-Town Travel | 12/08/06 | Reese RG | 840.73 |
| Out-of-Town Travel | 12/08/06 | Reese RG | 429.01 |
| Out-of-Town Travel | 12/08/06 | Reese RG | 108.00 |
| Out-of-Town Travel | 12/11/06 | Reese RG | 20.25 |
| Out-of-Town Travel | 12/13/06 | Diaz LB | 274.18 |
| Out-of-Town Travel | 12/13/06 | Diaz LB | 202.27 |
| Out-of-Town Travel | 12/13/06 | Diaz LB | 617.36 |
| Out-of-Town Travel | 12/13/06 | Lyons JK | 421.85 |
| Out-of-Town Travel | 12/13/06 | Lyons JK | 24.00 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 12/13/06 | Reese RG | 62.00 |
| Out-of-Town Travel | 12/13/06 | Reese RG | 843.70 |
| Out-of-Town Travel | 12/14/06 | Hogan III AL | 535.23 |
| Out-of-Town Travel | 12/15/06 | Hogan III AL | 42.00 |
| Out-of-Town Travel | 12/20/06 | Lyons JK | 40.00 |
| Out-of-Town Travel | 12/20/06 | Lyons JK | 113.70 |
| Out-of-Town Travel | 12/20/06 | Lyons JK | 226.82 |
| Out-of-Town Travel | 12/20/06 | Lyons JK | 40.00 |
| Out-of-Town Travel | 12/22/06 | Reese RG | 851.28 |
| Out-of-Town Travel | 12/22/06 | Reese RG | 297.73 |
| Out-of-Town Travel | 12/23/06 | Reese RG | 268.29 |
| Out-of-Town Travel | 12/23/06 | Reese RG | 130.00 |
| Out-of-Town Travel | 12/23/06 | Reese RG | 28.21 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$9,133.00** |
| Messengers/ Courier | 12/01/06 | Straightline Courier | 31.50 |
| Messengers/ Courier | 12/01/06 | Straightline Courier | 31.50 |
| Messengers/ Courier | 12/01/06 | Straightline Courier | 52.50 |
| Messengers/ Courier | 12/02/06 | United Parcel Service | 29.09 |
| Messengers/ Courier | 12/03/06 | Arrow Messenger Svc | 18.48 |
| Messengers/ Courier | 12/08/06 | Dist Serv/Mail/Page, D | 23.02 |
| Messengers/ Courier | 12/09/06 | United Parcel Service | 2.60 |
| Messengers/ Courier | 12/10/06 | Arrow Messenger Svc | 18.60 |
| Messengers/ Courier | 12/11/06 | Dist Serv/Mail/Page, D | 8.27 |
| Messengers/ Courier | 12/15/06 | Straightline Courier | 31.50 |
| Messengers/ Courier | 12/16/06 | Dist Serv/Mail/Page, D | 8.27 |
| Messengers/ Courier | 12/31/06 | Arrow Messenger Svc | 24.60 |
| Messengers/ Courier | 12/31/06 | Comet Messenger Service | 13.07 |
| | | **TOTAL MESSENGERS/ COURIER** | **$293.00** |
| Out-of-Town Meals | 12/01/06 | Reese RG | 5.09 |
| Out-of-Town Meals | 12/01/06 | Reese RG | 13.43 |
| Out-of-Town Meals | 12/04/06 | Reese RG | 12.16 |
| Out-of-Town Meals | 12/05/06 | Lyons JK | 83.35 |
| Out-of-Town Meals | 12/05/06 | Reese RG | 8.85 |
| Out-of-Town Meals | 12/05/06 | Reese RG | 10.99 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 12/06/06 | Reese RG | 6.04 |
| Out-of-Town Meals | 12/06/06 | Reese RG | 7.82 |
| Out-of-Town Meals | 12/07/06 | Reese RG | 4.24 |
| Out-of-Town Meals | 12/07/06 | Reese RG | 7.45 |
| Out-of-Town Meals | 12/07/06 | Reese RG | 21.94 |
| Out-of-Town Meals | 12/08/06 | Reese RG | 44.75 |
| Out-of-Town Meals | 12/08/06 | Reese RG | 6.20 |
| Out-of-Town Meals | 12/08/06 | Reese RG | 9.28 |
| Out-of-Town Meals | 12/10/06 | Diaz LB | 4.73 |
| Out-of-Town Meals | 12/11/06 | Diaz LB | 3.92 |
| Out-of-Town Meals | 12/11/06 | Diaz LB | 42.12 |
| Out-of-Town Meals | 12/12/06 | Reese RG | 5.09 |
| Out-of-Town Meals | 12/12/06 | Diaz LB | 42.12 |
| Out-of-Town Meals | 12/12/06 | Diaz LB | 5.72 |
| Out-of-Town Meals | 12/12/06 | Diaz LB | 11.43 |
| Out-of-Town Meals | 12/13/06 | Reese RG | 46.99 |
| Out-of-Town Meals | 12/13/06 | Reese RG | 5.09 |
| Out-of-Town Meals | 12/13/06 | Reese RG | 51.87 |
| Out-of-Town Meals | 12/13/06 | Diaz LB | 92.48 |
| Out-of-Town Meals | 12/13/06 | Diaz LB | 6.04 |
| Out-of-Town Meals | 12/14/06 | Hogan III AL | 34.28 |
| Out-of-Town Meals | 12/19/06 | Reese RG | 8.53 |
| Out-of-Town Meals | 12/19/06 | Reese RG | 5.62 |
| Out-of-Town Meals | 12/20/06 | Reese RG | 6.43 |
| Out-of-Town Meals | 12/20/06 | Reese RG | 4.24 |
| Out-of-Town Meals | 12/20/06 | Reese RG | 36.02 |
| Out-of-Town Meals | 12/20/06 | Lyons JK | 45.02 |
| Out-of-Town Meals | 12/21/06 | Reese RG | 45.02 |
| Out-of-Town Meals | 12/21/06 | Reese RG | 8.46 |
| Out-of-Town Meals | 12/22/06 | Reese RG | 47.60 |
| Out-of-Town Meals | 12/22/06 | Reese RG | 3.82 |
| Out-of-Town Meals | 12/22/06 | Reese RG | 8.77 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$813.00** |
| Outside Re-search/Internet Services | 12/17/06 | Lyons JK | 49.86 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Outside Research/Internet Services | 12/18/06 | ChoicePoint Inc. | 169.14 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$219.00** |
| Printing to paper from TIF | 12/12/06 | Copy Center, D | 115.00 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$115.00** |
| Contracted Catering-NY | 12/12/06 | Reese RG | 160.00 |
| Contracted Catering-NY | 12/13/06 | Reese RG | 160.00 |
| | | **TOTAL CONTRACTED CATERING-NY** | **$320.00** |
| CLR/Disclosure | 12/31/06 | Global Securities | 149.10 |
| CLR/Disclosure | 12/31/06 | Office Admin, D | 38.95 |
| CLR/Disclosure | 12/31/06 | Office Admin, D | 43.95 |
| | | **TOTAL CLR/DISCLOSURE** | **$232.00** |
| Wireless - Mobile/Cellular/Pager | 12/11/06 | Reese RG | 209.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$209.00** |
| | | **TOTAL MATTER** | **$23,711.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                              Bill Date: 02/28/07
Claims Admin. (General)                              Bill Number: 1148705

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 01/01/07 | 0.30 | REVIEW AND COMMENT ON CLAIMS PRESENTATION CHARTS (0.3). |
| BUTLER, JR. J | 01/07/07 | 0.60 | PREPARE FOR JANUARY 8TH SENIOR CLAIMS STRATEGY MEETING AT COMPANY IN TROY (0.6). |
| BUTLER, JR. J | 01/08/07 | 0.90 | PREPARE FOR (0.3) AND ATTEND (0.6) SENIOR CLAIMS STRATEGY MEETING AT COMPANY IN TROY. |
| BUTLER, JR. J | 01/12/07 | 0.50 | PREPARE FOR (0.2) AND PARTICIPATE IN (0.3) OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT REGARDING FOURTH AND FIFTH OMNIBUS CLAIMS OBJECTIONS. |
| BUTLER, JR. J | 01/19/07 | 0.30 | EMAILS FROM/TO J. SHEEHAN, R. EISENBERG AND B. SHAW RE: CLAIMS ESTIMATION MATTERS AND FOLLOW-UP ON SAME (0.3). |
| BUTLER, JR. J | 01/29/07 | 0.70 | PREPARE FOR (0.2) AND ATTEND (0.5) CLAIMS ADMINISTRATION WORKING GROUP MEETING AT COMPANY IN TROY. |
|  |  | **3.30** |  |
| HOGAN III AL | 01/16/07 | 0.90 | REVIEW STATEMENT OF DISPUTED ISSUES IN HE SERVICES CLAIM IN PREPARATION FOR SERVICE OF SAME (0.6); CONFERENCE REGARDING PRIVILEGE ISSUES IN DUE DILIGENCE CIRCUMSTANCES (0.3). |
| HOGAN III AL | 01/17/07 | 0.60 | REVIEW LAST STATUS OF CLAIMS TIMELINESS ISSUE, AND COORDINATE UPDATE OF CLAIMS BASED ON OMNIBUS OBJECTION RESULTS (0.6). |
| HOGAN III AL | 01/19/07 | 0.40 | REVIEW COMMUNICATIONS REGARDING ONGOING DISPUTE WITH SPS TECHNOLOGIES (0.4). |
| HOGAN III AL | 01/22/07 | 3.70 | REVIEW STATUS OF CONTESTED CLAIM MATTERS AND DEADLINES IN CONNECTION WITH SAME (1.2); REVIEW DRAFT FILINGS IN CONNECTION WITH CLAIMS MATTERS (2.2); TELECONFERENCE WITH WORKING GROUP REGARDING HANDLING OF SPS TECHNOLOGIES CLAIMS AND SETOFF ISSUES (0.3). |
| HOGAN III AL | 01/23/07 | 2.80 | OVERSEE AND COORDINATE CLAIMS TEAM RESPONSES TO CONTESTED CLAIMS ISSUES, AND ADVISE ON STRATEGY WITH RESPECT TO PREPARATIONS FOR FILINGS UNDER PROCEDURES ORDERS (2.8). |
| HOGAN III AL | 01/24/07 | 3.40 | CONTINUE COORDINATION AND ADVICE CONCERNING CONTESTED CLAIM MATTERS, AND MULTIPLE CONFERENCES WITH CLAIMS TEAM REGARDING DEVELOPMENT OF REQUIRED PLEADINGS (3.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HOGAN III AL | 01/25/07 | 7.50 | CONTINUE WORK ON REVIEWING DISCOVERY AND OTHER PLEADINGS WITH RESPECT TO ALL CONTESTED CLAIMS MATTERS FOR MARCH 1 HEARING (6.3); REVIEW GENERAL REMOVAL ANALYSIS IN CONNECTION WITH ADDRESSING POTENTIAL COUNTERCLAIMS (1.2). |
| HOGAN III AL | 01/26/07 | 5.50 | CONFERENCE WITH RESTRUCTURING AND LITIGATION CLAIMS TEAM REGARDING PROCEDURES AND CLAIMS ASSESSMENTS (3.3); REVIEW CLAIM INFORMATION IN CONNECTION WITH POTENTIAL FUTURE CONTESTED MATTERS (2.2). |
| HOGAN III AL | 01/29/07 | 3.60 | CONTINUE REVIEW AND COORDINATION OF CONTESTED CLAIM PLEADINGS (3.6). |
| HOGAN III AL | 01/30/07 | 4.20 | CONTINUE TO WORK ON PLEADINGS FOR CONTESTED CLAIM MATTERS, AND COORDINATION AND STRATEGY WITH RESPECT TO SAME (4.2). |
| | | **32.60** | |
| LYONS JK | 01/02/07 | 2.70 | REVIEW OF SUFFICIENCY REPLIES AND COMMENTS (2.7). |
| LYONS JK | 01/03/07 | 8.10 | PREPARATION FOR AND PARTICIPATION IN CLAIMS MEETING (2.0), FOLLOW UP WITH UNION OBJECTORS TO FOURTH OMNIBUS OBJECTION (1.1), PREPARATION FOR SUFFICIENCY HEARING, TRIAGING OF FUTURE OBJECTIONS AND OTHER CLAIMS MATTERS (3.4), AND REVIEW OF MARCH 1 STATEMENTS OF DISPUTED ISSUES (1.6). |
| LYONS JK | 01/04/07 | 5.90 | REVIEW OF VARIOUS CLAIMS MATTERS INCLUDING SUFFICIENCY OBJECTIONS PREPARATION, TAX CLAIMS MATTERS, CLAIMS MEETINGS, AND OTHER CLAIMS STRATEGIES AND FOLLOW UP, AND REVIEW OF STATEMENTS OF DISPUTED ISSUES FOR MARCH (5.9). |
| LYONS JK | 01/05/07 | 4.20 | CLAIMS HEARING PREPARATION AND REVIEW OF RESPONSES, OTHER CLAIMS MATTERS, AND DISCUSSIONS REGARDING CLAIMS PRESENTATION (4.2). |
| LYONS JK | 01/08/07 | 5.30 | PREPARATION FOR AND PARTICIPATION IN CLAIMS MEETING, NEXT STEPS, PRESENTATION AND PREPARATION FOR CLAIMS HEARING (5.3). |
| LYONS JK | 01/09/07 | 4.30 | PREPARATION FOR CLAIMS HEARINGS, DRAFT LANGUAGE TO RESOLVE UNION DUPLICATE CLAIMS, OTHER CLAIMS FOLLOW UP (4.3). |
| LYONS JK | 01/10/07 | 4.60 | PREPARATION FOR CLAIMS HEARING, REVIEW OF PLEADINGS, AND CONFERENCES TO RESOLVE RESPONSES TO SECOND OMNIBUS AND FOURTH OMNIBUS OBJECTIONS (4.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LYONS JK | 01/11/07 | 7.70 | PREPARATION FOR CLAIMS HEARING, REVIEW OF RESPONSES, SCRIPT AND STRATEGIES REGARDING THE SAME AND RESOLUTION OF CADENCE, BOSCH, AND OTHER RESPONSES INCLUDING UNION DUPLICATE CLAIMS (7.7). |
| LYONS JK | 01/12/07 | 8.50 | PREPARATION FOR AND PARTICIPATION IN CLAIMS HEARING (8.5). |
| LYONS JK | 01/15/07 | 2.10 | VARIOUS CLAIMS MATTERS AND FOLLOW UP REGARDING SETTLEMENT ISSUES (2.1). |
| LYONS JK | 01/16/07 | 4.20 | REVIEW OF STATEMENTS OF DISPUTED ISSUES FOR MARCH 1 HEARING, OTHER CLAIMS MATTERS AND STRATEGIES (4.2). |
| LYONS JK | 01/17/07 | 5.50 | PREPARATION FOR AND PARTICIPATION IN CLAIMS MEETING, FOLLOW UP, AND OTHER HEARING MATTERS (5.5). |
| LYONS JK | 01/18/07 | 4.30 | VARIOUS CLAIMS ISSUES INCLUDING POST PETITION INTEREST, POST-HEARING ORDERS, AND OTHER MATTERS (4.3). |
| LYONS JK | 01/22/07 | 6.30 | REVIEW OF CLAIMS OBJECTION/HEARING MATTERS, STATEMENTS OF DISPUTED ISSUES FOR MARCH 21 MATTERS, GM UAW CENTER, PRESENTATION MATTERS, AND OTHER CLAIMS ISSUES (6.3). |
| LYONS JK | 01/23/07 | 4.50 | LABORSOURCE PREPARATION MEETING (1.1), ESTIMATION MEETING AND DEVELOPED STRATEGIES (2.6), AND REVIEW OF GM CHC CLAIMS ISSUES (0.8). |
| LYONS JK | 01/24/07 | 5.80 | PREPARATION AND PARTICIPATION IN CLAIMS MEETING AND NEXT STEPS AND MEETING REGARDING SERP CLAIMS (5.8). |
| LYONS JK | 01/25/07 | 2.20 | VARIOUS CLAIMS MATTERS INCLUDING LIGHTSOURCE, WORLDWIDE AND HEARING MATTERS (2.2). |
| LYONS JK | 01/26/07 | 4.60 | REVIEW OF MESIROW PRESENTATION AND CONFERENCE REGARDING THE SAME AND CLAIMS AND COUNTERCLAIMS STRATEGIES AND NEXT STEPS (4.6). |
| LYONS JK | 01/27/07 | 1.70 | REVIEW OF SETTLEMENT DOCUMENTATION, BANK OF LINCOLNWOOD AND OTHER CLAIMS ISSUES (1.7). |
| LYONS JK | 01/28/07 | 1.10 | REVIEW AND COMMENTS TO MESIROW PRESENTATION AND CONFERENCE WITH D. UNRUE (1.1). |
| LYONS JK | 01/29/07 | 7.30 | PREPARATION FOR AND PARTICIPATION IN CLAIMS MEETING (1.5); REVIEW AND COMMENTS TO MESIROW PRESENTATION (1.4); PARTICIPATION IN BANK OF LINCOLNWOOD MEET AND CONFER AND PREPARATION (0.9); CONFERENCE REGARDING AND PREPARATION FOR UAW GM CENTER CLAIM AND STRATEGIES (1.1); AND FOLLOW UP ON OTHER ADJOURNED CLAIMS (2.4). |

B43E

| | | | |
|---|---|---|---|
| LYONS JK | 01/30/07 | 6.30 | REVIEW AND DEVELOPED STRATEGIES REGARDING VARIOUS CLAIMS MATTERS INCLUDING TRIAGE ISSUES, BANK OF LINCOLNWOOD, LABORSOURCE AND OTHER CLAIMS MATTERS, REVIEW OF SETTLEMENT DOCUMENTS AND OTHER CLAIMS MATTERS (6.3). |
| LYONS JK | 01/31/07 | 5.70 | CONFERENCES REGARDING CLAIMS HEARING MATTERS, REVIEW OF BRIEFS FOR MARCH 1 HEARING, DEVELOPED STRATEGIES, REVIEW OF PRESENTATION AND OTHER CLAIMS MATTERS (5.7). |
| | | **112.90** | |
| MARAFIOTI KA | 01/09/07 | 2.30 | REVIEW AND REVISE 6TH OMNIBUS CLAIMS OBJECTION (0.9) AND PROPOSED ORDER (0.2); REVIEW AND REVISE OMNIBUS REPLY TO 4TH OMNIBUS OBJECTION (0.6) AND ORDER (0.2); REVIEW AND REVISE REPLY TO 5TH OMNIBUS OBJECTION (0.3) AND ORDER (0.1). |
| MARAFIOTI KA | 01/10/07 | 1.30 | REVISE 4TH OMNIBUS REPLY (0.2) AND ORDER (0.1) AND RELATED CORRESPONDENCE (0.1); REVIEW RESPONSE OF CLAIMANT BURKHOLDER (0.1); REVIEW AND REVISE 7TH OMNIBUS CLAIMS OBJECTION (0.6) AND ORDER (0.2). |
| MARAFIOTI KA | 01/12/07 | 1.10 | PREPARE FOR (0.2) AND ATTEND (0.7) CLAIMS HEARING AND CONFERRED WITH CLIENT REGARDING SAME (0.2). |
| MARAFIOTI KA | 01/16/07 | 0.10 | CORRESPONDENCE EXCHANGE WITH SETOFF CLAIMANT'S COUNSEL (0.1). |
| MARAFIOTI KA | 01/30/07 | 0.20 | CONSIDER CLAIMS RECONSIDERATION ISSUE (0.2). |
| | | **5.00** | |
| **Total Partner** | | **153.80** | |
| GARNER LP | 01/04/07 | 0.80 | PLAN FOR MEET AND CONFER PROCESS FOR CLAIMS NOTICED FOR MARCH OMNIBUS (0.8). |
| GARNER LP | 01/07/07 | 0.50 | PREPARE FOR MEET AND CONFER CONFERENCES (0.5). |
| GARNER LP | 01/08/07 | 0.70 | REVIEW CORRESPONDENCE REGARDING MEET AND CONFER MEETINGS AND DISCOVERY REQUESTS FOR ITEMS ON MARCH OMNIBUS HEARING AGENDA (0.7). |
| GARNER LP | 01/15/07 | 0.60 | REVIEW DOCUMENTS REGARDING CLAIMS ADMINISTRATION PROCEDURES (0.6). |
| GARNER LP | 01/24/07 | 1.00 | MEET WITH WORKING GROUP REGARDING CLAIMS ADMINISTRATION PROCEDURES (1.0). |
| GARNER LP | 01/26/07 | 3.80 | REVIEW CLAIMS PROCEDURES AND MEET WITH CLAIMS TEAM (3.8). |
| GARNER LP | 01/29/07 | 1.80 | REVIEW CLAIMS ADMINISTRATION BINDER (1.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GARNER LP | 01/30/07 | 1.00 | RESEARCH REGARDING TREATMENT OF EMPLOYEE FLOW THROUGH CLAIMS CONTEMPLATED BY FRAMEWORK AGREEMENTS (1.0). |
| GARNER LP | 01/31/07 | 0.60 | PREPARE FOR AND PARTICIPATE IN TELECONFERENCE WITH S. KUNST REGARDING SETTLEMENT OF E. JAMES CLAIM (0.6). |
| | | **10.80** | |
| MATZ TJ | 01/02/07 | 0.90 | TELECONFERENCE FROM TWO CREDITORS REGARDING TRANSFER OF CLAIMS (0.3); REVIEW HARBINGER 13-D FILING (0.2); PREPARATION REGARDING 1/12 CLAIMS HEARING AND RESPONSE REGARDING WASHINGTON CLAIM (0.4). |
| MATZ TJ | 01/04/07 | 0.40 | TELECONFERENCE FROM S. COOK REGARDING CLAIM (0.2); TELECONFERENCE WITH S. JENNICK REGARDING UNION CLAIMS (0.2). |
| MATZ TJ | 01/10/07 | 1.10 | REVIEW OMNIBUS HEARING CLAIMS MATTER AND CLAIMS HEARING MATTERS (0.4); REVIEW CLAIMS HEARING AGENDA (0.2); TWO TELECONFERENCES WITH CHAMBERS REGARDING BOTH MATTERS (0.5). |
| MATZ TJ | 01/12/07 | 0.60 | ATTEND COURT ON SECOND CLAIMS HEARING (0.6). |
| MATZ TJ | 01/15/07 | 1.00 | CONSIDER FUTURE CLAIMS ANALYSIS, OBJECTION PROCESS AND TASK LIST (0.7); REVIEW AND CONSIDER DILIGENCE, CLAIMS ADMINISTRATION (0.3). |
| MATZ TJ | 01/16/07 | 0.90 | REVIEW FOR SUBMISSION BOSCH STIPULATION AND SETTLEMENT (0.2); FORWARD SAME TO CHAMBERS (0.1); CORRESPONDENCE WITH CHAMBERS REGARDING CLAIMS ORDERS (0.2); TELECONFERENCE FROM CHAMBERS REGARDING SAME (0.1); TELECONFERENCE FROM CHAMBERS REGARDING APRIL HEARING DATE (0.2); ARRANGING REGARDING NOTICING OF SAME (0.1). |
| MATZ TJ | 01/17/07 | 1.10 | FINAL REVIEW OF 4TH AND 5TH OMNIBUS CLAIMS OBJECTION ORDERS (0.3); TELECONFERENCE TO CHAMBERS REGARDING SAME (0.2); REVIEW AND ANALYZE ONGOING CLAIMS MATTERS (0.4); CORRESPONDENCE FROM KEN-MAC METALS REGARDING CLAIM (0.1); TELECONFERENCE WITH J. AMMEEN OF KEN-MAC METALS REGARDING CLAIM (0.1). |
| MATZ TJ | 01/19/07 | 0.10 | CORRESPONDENCE FROM D. CONNOLLY REGARDING OMNIBUS CLAIMS OBJECTION (0.1). |
| MATZ TJ | 01/23/07 | 0.50 | TWO TELECONFERENCES WITH CHAMBERS REGARDING CORRECTING DOCKET (0.3); REVIEW STATUS OF ALL CLAIMS ORDERS (0.2). |
| MATZ TJ | 01/24/07 | 0.40 | CONSIDER CLAIMS HEARING NOTICE (0.4). |

B43E

| MATZ TJ | 01/25/07 | 0.60 | TELECONFERENCE FROM CHAMBERS REGARDING CORRECTED FOURTH OMNIBUS CLAIMS OBJECTION (0.2); TELECONFERENCE FROM CHAMBERS REGARDING MOTION TO RECONSIDER CARL ALLISON (0.2); TELECONFERENCE TO CHAMBERS REGARDING UNDOCKETED ALLISON MOTION (0.2). |
| MATZ TJ | 01/26/07 | 0.70 | TELECONFERENCE WITH MR. KABIR REGARDING FRITZKE CLAIM (0.2) CORRESPONDENCE TO WORKING GROUP REGARDING SAME (0.1); TELECONFERENCE FROM CHAMBERS REGARDING CLAIMS HEARING, ALLISON MOTION TO RECONSIDER, CORRECTING DOCKET REGARDING SAME (0.4). |
| MATZ TJ | 01/28/07 | 0.20 | REVIEW CALL ALLISON'S MOTION TO RECONSIDER EXPUNGING OF CLAIM (0.2). |
| MATZ TJ | 01/29/07 | 0.10 | TELECONFERENCE TO CHAMBERS REGARDING ALLISON MOTION TO RECONSIDER (0.1). |
| MATZ TJ | 01/30/07 | 0.60 | TELECONFERENCE WITH CHAMBERS REGARDING ALLISON AND NGUYEN MOTIONS TO RECONSIDER (0.2); CONSIDER AGENDA, ITEMS, RESPONSE DEADLINE IN RESPECT THEREOF (0.4). |
| | | **9.20** | |
| RAMLO K | 01/11/07 | 0.20 | CONFER WITH CHAMBERS REGARDING PROOFS OF CLAIM FOR SUFFICIENCY HEARING (0.2). |
| RAMLO K | 01/17/07 | 0.10 | ATTENTION TO STATUS OF WHITNEY CLAIM (0.1). |
| RAMLO K | 01/22/07 | 1.30 | ANALYSIS OF VARIOUS CLAIMS AND SETTLEMENT PROCEDURES ORDER (1.3). |
| RAMLO K | 01/30/07 | 0.40 | ANALYSIS REGARDING SETTLEMENT OF DUFFET MATTER (0.3); TELECONFERENCE WITH J. PAPELIAN REGARDING SAME (0.1). |
| | | **2.00** | |
| **Total Counsel** | | **22.00** | |
| BOLTON IS | 01/03/07 | 1.90 | DRAFT REPLY LETTER TO CLAIMANT'S REQUEST FOR SETTLEMENT (0.7); EDIT SCRIPT FOR FOURTH OMNIBUS CLAIMS OBJECTION (1.2). |
| BOLTON IS | 01/04/07 | 1.90 | DRAFT SCRIPT FOR SUFFICIENCY HEARING ON EQUITY CLAIMS (0.8); DRAFT FORM LETTER REGARDING PROCEDURES FOR DISPOSING OF FIFTH OMNIBUS OBJECTIONS RESPONSES (1.1). |
| BOLTON IS | 01/05/07 | 4.30 | REVISE AND SEND LETTERS TO FIFTH OMNIBUS RESPONDENTS (1.6); REVISE AND FINALIZE SCRIPT REGARDING EQUITY HEARINGS (1.2); REVISE AND FINALIZE SCRIPT REGARDING FOURTH OMNIBUS CLAIMS OBJECTION (1.5). |
| BOLTON IS | 01/23/07 | 5.70 | RESEARCH REGARDING POTENTIAL TAX ISSUES (5.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BOLTON IS | 01/25/07 | 2.40 | CONTINUE TO RESEARCH POTENTIAL TAX ISSUES (2.0); COMMUNICATE WITH WORKING GROUP REGARDING SAME (0.4). |
| BOLTON IS | 01/26/07 | 3.20 | CONTINUE TO RESEARCH POTENTIAL TAX ISSUES (3.2). |
| BOLTON IS | 01/27/07 | 2.00 | CONTINUE TO RESEARCH POTENTIAL TAX ISSUES (2.0). |
| BOLTON IS | 01/28/07 | 2.50 | CONTINUE TO RESEARCH POTENTIAL TAX ISSUES (2.5). |
| BOLTON IS | 01/29/07 | 5.10 | CONTINUE TO RESEARCH POTENTIAL TAX ISSUES (3.3); BEGIN DRAFTING MEMO REGARDING SAME (1.8). |
| BOLTON IS | 01/30/07 | 4.20 | CONTINUE TO RESEARCH POTENTIAL TAX ISSUES (4.2). |
| | | **33.20** | |
| CONNORS CP | 01/03/07 | 6.30 | REVIEW STATEMENTS OF DISPUTED ISSUES FOR MARCH CLAIMS HEARINGS (1.0); REVIEW AND ANALYZE MATERIALS IN CONNECTION WITH CLAIMS PROCEDURES (2.4); REVIEW AND ANALYZE UPCOMING CLAIMS MATTERS IN CONNECTION WITH PREPARATION OF REQUIRED DOCUMENTS (2.9). |
| CONNORS CP | 01/04/07 | 1.70 | REVIEW AND ANALYZE PLEADING AND OTHER MATERIALS IN CONNECTION WITH TRACKING STATUS OF OUTSTANDING MATTERS (0.9); WORK ON SUMMARY OF THE SAME FOR CLAIMS STATUS TRACKING PURPOSES (0.8). |
| CONNORS CP | 01/24/07 | 8.80 | REVIEW STATUS OF AND MATERIALS RELATING TO CLAIMS SCHEDULED FOR NEXT HEARING (1.7); WORK ON STRATEGY REGARDING CLAIMS PROCESS PROTOCOLS (0.5); REVIEW MATERIALS REGARDING RENO CLAIM (1.2); REVISE REQUESTS BY DEBTORS FOR DISCOVERY REGARDING RENO CLAIM (1.0); REVIEW MATERIALS REGARDING JAMES DISCOVERY (1.3); REVISE REQUESTS BY DEBTORS FOR DISCOVERY REGARDING JAMES CLAIM (0.8); REVIEW MATERIALS REGARDING WILSON DISCOVERY (0.9); REVISE REQUESTS BY DEBTORS FOR DISCOVERY REGARDING WILSON CLAIM (1.1); RESEARCH ISSUES RELATED TO ADJUDICATION OF CLAIMS (0.3). |
| CONNORS CP | 01/25/07 | 13.30 | REVIEW MATERIALS IN CONNECTION WITH AND WORK ON DISCOVERY REGARDING LIGHTSOURCE CLAIM (4.2); RESEARCH ISSUES REGARDING THIRD-PARTY DISCOVERY ISSUES (1.9); REVIEW MATERIALS IN CONNECTION WITH AND PREPARE FOR MEET AND CONFER REGARDING BANK OF LINCOLNWOOD CLAIM (2.2); REVIEW MATERIALS IN PREPARATION FOR UPCOMING DEADLINES FOR RENO CLAIM (1.5), WILSON CLAIM (1.6), AND JAMES CLAIM (1.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

CONNORS CP       01/26/07       8.00   REVIEW MATERIALS CONCERNING AND
                                       FORMULATE LITIGATION STRATEGY
                                       REGARDING EACH OF THE OUTSTANDING
                                       CLAIMS SUBJECT TO THE CLAIM HEARING
                                       PROCEDURE ORDER (4.1); REVIEW MATERIALS
                                       REGARDING WORLD WIDE BATTERY CLAIM
                                       REGARDING SUBSTANCE AND STATUS OF CLAIM
                                       (0.4); DRAFT FORM MEDIATION LETTER
                                       (0.6); REVIEW AND ANALYZE MATERIALS
                                       REGARDING HB PERFORMANCE CLAIM IN
                                       CONNECTION WITH MEET AND CONFER (1.4);
                                       REVIEW AND ANALYZE MATERIALS REGARDING
                                       BANK OF LINCOLNWOOD IN CONNECTION WITH
                                       MEET AND CONFER (1.2); TRACK STATUS OF
                                       OUTSTANDING CLAIMS MATTERS (0.3).

CONNORS CP       01/29/07       7.70   REVIEW MATERIALS REGARDING HB
                                       PERFORMANCE CLAIM IN CONNECTION WITH
                                       MEET AND CONFER (0.9); PARTICIPATE IN
                                       MEET AND CONFER REGARDING HB
                                       PERFORMANCE (0.7); REVIEW AND ANALYZE
                                       MATERIALS IN CONNECTION WITH WORLDWIDE
                                       BATTERY CLAIM AND POSSIBLE SETTLEMENT
                                       (0.5); PREPARE FOR MEET AND CONFER
                                       REGARDING BANK OF LINCOLNWOOD (0.8);
                                       PARTICIPATE IN MEET AND CONFER
                                       REGARDING BANK OF LINCOLNWOOD (0.3);
                                       DRAFT FORM LETTER REGARDING MEET AND
                                       CONFER (0.4); REVIEW AND REVISE
                                       DECLARATIONS AND SUPPLEMENTAL REPLY IN
                                       LABORSOURCE (3.3); REVIEW MATERIALS AND
                                       CORRESPONDENCE REGARDING PENDING
                                       STATUS OF CLAIMS SUBJECT TO CLAIMS
                                       PROCEDURE ORDER (0.8).

CONNORS CP       01/30/07      15.50   REVIEW AND ANALYZE MATERIALS REGARDING
                                       EDITH JAMES CLAIM (1.6); DRAFT AND
                                       REVISE SUPPLEMENTAL REPLY REGARDING
                                       EDITH JAMES CLAIM (3.4); DRAFT AND
                                       REVISE DECLARATIONS REGARDING EDITH
                                       JAMES CLAIM (1.5); ATTENTION TO STATUS
                                       REGARDING OUTSTANDING CLAIM ISSUES
                                       (0.5); CONDUCT INTERVIEW OF J. ROBBINS
                                       REGARDING LABORSOURCE CLAIM (1.8);
                                       REVIEW AND ANALYZE MATERIALS REGARDING
                                       LABORSOURCE CLAIM (2.8); DRAFT AND
                                       REVISE SUPPLEMENTAL REPLY REGARDING
                                       LABORSOURCE CLAIM (1.9); DRAFT AND
                                       REVISE DECLARATIONS REGARDING
                                       LABORSOURCE CLAIM (1.6); WORK ON ISSUES
                                       REGARDING CONFIDENTIALITY OF
                                       SETTLEMENT MATERIALS (0.4).

B43E

| | | | |
|---|---|---|---|
| CONNORS CP | 01/31/07 | 13.80 | FINALIZE AND SEND CONFIRMATORY LETTER REGARDING HB PERFORMANCE SERVICES (0.1); REVIEW AND ANALYZE MATERIALS REGARDING E. JAMES CLAIM (2.1); DRAFT AND REVISE SUPPLEMENTAL REPLY REGARDING E. JAMES CLAIM (2.7); REVIEW AND ANALYZE MATERIALS REGARDING D. WILSON CLAIM (2.1); DRAFT AND REVISE SUPPLEMENTAL REPLY REGARDING EDITH JAMES CLAIM (2.4); INTERVIEW L. OCHOA REGARDING EDITH JAMES CLAIM (1.7); WORK ON ISSUES IN OSTER DECLARATION REGARDING E. JAMES CLAIM (0.5); REVISE DRAFT OF L. OCHOA DECLARATION (2.2). |
| | | **75.10** | |
| DIAZ LB | 01/08/07 | 1.10 | REVISE 6TH AND 7TH OMNIBUS CLAIMS OBJECTION (1.1). |
| DIAZ LB | 01/09/07 | 8.40 | DUE DILIGENCE FOR NEXT ROUND OF OMNIBUS CLAIMS OBJECTIONS (7.1); MEET WITH D. UNRUE REGARDING CLAIMS DILIGENCE (0.8); REVIEW PROPOSED ORDER FOR OMNIBUS OBJECTIONS (0.5). |
| DIAZ LB | 01/10/07 | 7.50 | CONTINUE TO CONDUCT DILIGENCE FOR NEXT ROUND OF OMNIBUS OBJECTIONS (4.3); REVISE DRAFTS OF REPLY OF RESPONSE FOR OMNIBUS CLAIMS OBJECTIONS (1.1); REVISE PLEADING RELATED TO 6TH AND 7TH OMNIBUS OBJECTIONS (2.1). |
| DIAZ LB | 01/11/07 | 7.80 | REVISE REPLY TO 4TH AND 5TH OMNIBUS OBJECTION (3.2); DRAFT ORDERS FOR MATTERS UP AT CLAIMS HEARING AND OTHER MATERIALS FOR HEARING (4.6). |
| DIAZ LB | 01/12/07 | 2.40 | REVISE AND EDIT 6TH AND 7TH OMNIBUS CLAIMS OBJECTION (2.4). |
| DIAZ LB | 01/15/07 | 1.50 | ANALYZE CLAIMS FOR APPROPRIATENESS OF PLACING ON NEXT ROUND OF OBJECTIONS (1.5). |
| DIAZ LB | 01/16/07 | 5.10 | CONTINUE TO REVISE LATE CLAIM MEMO (1.2); CONTINUE TO REVIEW CLAIMS AND RESPOND TO QUESTIONS FROM ANALYST REGARDING CLASSIFICATION (2.4); WEEKLY CLAIMS MEETING WITH D. UNRUE AND K. CRAFT (1.5). |
| DIAZ LB | 01/17/07 | 1.10 | MEET WITH D. UNRUE TO DISCUSS CLAIMS RELATED ISSUES (1.1). |
| DIAZ LB | 01/18/07 | 5.20 | REVISE STATEMENTS OF DISPUTED ISSUES AND REVISE PROPOSED ORDERS (3.1); ASSIST D. UNRUE WITH CLAIM TRACKING CHART AND DISCUSS PROCESS FOR DESIGNATING CLAIMS FOR HEARING (2.1). |
| DIAZ LB | 01/19/07 | 4.10 | STRATEGY MEETING REGARDING CLAIMS RELATED ISSUES (4.1). |
| DIAZ LB | 01/21/07 | 4.10 | DRAFT MEMO ANALYZING LATE CLAIMS AND TYPE OF OBJECTION (4.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DIAZ LB | 01/22/07 | 3.20 | REVISE MEMO REGARDING LATE CLAIMS (3.2). |
| DIAZ LB | 01/23/07 | 6.40 | REVIEW AGREEMENTS FOR VARIOUS SUPPLIERS AND OTHER CLAIMANT AND ANALYZE CLAIMS (4.3); REVISE PLEADINGS AND REVIEW ORDER EXHIBITS IN ANTICIPATION OF FILINGS (2.1). |
| DIAZ LB | 01/24/07 | 8.90 | DILIGENCE OF CLAIMS FOR NEXT OMNIBUS CLAIMS OBJECTIONS (7.1); WEEKLY CLAIMS MEETING WITH D. UNRUE AND K. CRAFT (1.8). |
| DIAZ LB | 01/25/07 | 6.20 | DILIGENCE CLAIMS FOR NEXT OMNIBUS CLAIMS OBJECTIONS (6.2). |
| DIAZ LB | 01/26/07 | 7.10 | STRATEGY MEETING REGARDING CLAIM PROCEDURES ORDER AND LITIGATION RELATED ISSUES (5.3); REVIEW CLAIMS TO DETERMINE BASIS FOR OBJECTIONS (1.8). |
| DIAZ LB | 01/27/07 | 5.10 | REVISE OMNIBUS CLAIMS OBJECTIONS (0.9); PREPARE PRESENTATION FOR CLAIMS PROCESS (4.2). |
| DIAZ LB | 01/28/07 | 6.10 | DRAFT SETTLEMENT AGREEMENTS, STIPULATIONS, ORDER AND OTHER PLEADING TO RESOLVE CLAIMS (6.1). |
| DIAZ LB | 01/29/07 | 8.90 | MEETING TO DISCUSS CLAIMS ON UPCOMING HEARINGS WITH D. UNRUE, D. EVANS, C. MICHELS, AND J. DELUCCA (4.2); PREPARE PRESENTATION FOR MESIROW VISIT TO CLAIMS CENTER (3.8); MEET WITH D. UNRUE REGARDING PRESENTATION (0.9). |
| DIAZ LB | 01/30/07 | 6.00 | DILIGENCE ON CLAIMS (6.0). |
| DIAZ LB | 01/31/07 | 3.40 | REVISE MESIROW PRESENTATION (1.2); ANALYZE CLAIMS POTENTIALLY SET FOR HEARING (1.3); TELECONFERENCE WITH D. UNRUE (0.9). |
| | | **109.60** | |
| FERN BM | 01/01/07 | 0.20 | EMAIL FROM K. SCHAFER REGARDING WHITNEY CLAIM (0.2). |
| FERN BM | 01/03/07 | 5.20 | EMAILS TO/FROM R. VAN LEUVEN REGARDING WHITNEY (0.3); BEGAN DRAFTING WHITNEY NONDISCLOSURE AGREEMENT (3.9); COMPLETED DRAFT OF WHITNEY NONDISCLOSURE AGREEMENT (0.8); EMAIL TO R. VAN LEUVEN REGARDING WHITNEY (0.2). |
| FERN BM | 01/04/07 | 0.40 | TELECONFERENCE WITH B. SAX REGARDING WHITNEY (0.2); EMAIL TO/FROM R. VANLEUVEN REGARDING SAME (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | | |
|---|---|---|---|---|
| FERN BM | 01/11/07 | 4.10 | REVIEW BACKGROUND INFORMATION REGARDING MELENBRINK CLAIM (0.3); REVIEW AND ANALYZE FACTS AND LEGAL ISSUES REGARDING MELENBRINK (1.2); DRAFT SUMMARY REGARDING MELENBRINK ANALYSIS (1.0); ADDITIONAL REVIEW AND ANALYSIS OF MELENBRINK CLAIM (0.9); ADDITIONAL ATTENTION TO ISSUES REGARDING MELENBRINK CLAIM (0.7). |
| FERN BM | 01/15/07 | 0.40 | REVIEW EMAILS REGARDING MELENBRINK CLAIM (0.4). |
| FERN BM | 01/16/07 | 1.00 | EMAILS FROM J. PAPELIAN AND W. TELGEN REGARDING MELENBRINK (0.2); ATTENTION TO FILE REGARDING SAME (0.2); TELECONFERENCE WITH T. COHEN REGARDING WHITNEY (0.3); EMAIL TO T. COHEN REGARDING CONFIDENTIALITY AGREEMENT (0.3). |
| FERN BM | 01/17/07 | 0.30 | EMAILS TO/FROM K. SCHAFER AND R. VANLEUVEN REGARDING WHITNEY (0.3). |
| FERN BM | 01/19/07 | 1.40 | REVIEW DOCUMENTS REGARDING STATUS OF PARKER CLAIM (0.5); EMAILS TO/FROM R. KRACHT REGARDING PARKER NEGOTIATIONS (0.4); REVIEW AND COMMENT ON WHITNEY'S PROPOSED CHANGES TO NDA (0.3); TELECONFERENCE WITH T. COHEN REGARDING WHITNEY (0.2). |
| FERN BM | 01/22/07 | 1.10 | REVISE PROPOSED WHITNEY NDA (0.6); EMAIL TO B. SAX REGARDING WHITNEY (0.2); REVIEW ISSUES REGARDING MELENBRINK CLAIM (0.3). |
| FERN BM | 01/23/07 | 0.80 | EMAILS TO/FROM B. SAX REGARDING WHITNEY NDA (0.2); REVISE WHITNEY NDA (0.4); EMAIL TO T. COHEN REGARDING SAME (0.2). |
| FERN BM | 01/24/07 | 0.40 | EMAILS TO/FROM R. VAN LEUVEN REGARDING WHITNEY (0.2); EMAILS TO/FROM T. COHEN REGARDING SAME (0.2). |
| FERN BM | 01/26/07 | 0.40 | DRAFT LETTER TO T. COHEN REGARDING WHITNEY'S INSURANCE POLICY (0.4). |
| | | **15.70** | |
| HERRIOTT AV | 01/01/07 | 0.30 | REVIEW, REVISE, AND CIRCULATE FOR COMMENTS MARCH 1, 2007 STATEMENTS OF DISPUTED ISSUES (0.3). |
| HERRIOTT AV | 01/02/07 | 1.10 | REVIEW AND REVISE STATEMENTS OF DISPUTED ISSUES FOR MARCH 1, 2007 CLAIMS OBJECTION HEARING MATTERS (0.5); PREPARE FOR FILING AND FILE SUFFICIENCY HEARING REPLIES FOR JANUARY 12, 2007 SUFFICIENCY HEARING (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HERRIOTT AV | 01/03/07 | 2.60 | PREPARE FOR FILING STATEMENTS OF DISPUTED ISSUES FOR MARCH 1, 2007 CLAIMS OBJECTION HEARING MATTERS (0.6); REVISE CHART OF CLAIMS HEARING DATES AND MATTERS (0.2); PARTICIPATE IN PORTION OF CLAIMS MEETING WITH T. BEHNKE, D. UNRUE, AND K. CRAFT REGARDING PROGRESS, STRATEGY, AND PLANNING FOR CLAIMS RECONCILIATION (1.2); REVIEW CLAIMANT RESPONSE TO 4TH AND 5TH OMNIBUS CLAIMS OBJECTION (0.1); REVIEW AND RESPOND TO CLAIMS CORRESPONDENCE (0.3); FOLLOW UP ON SERVICE ISSUE REGARDING SERVICE OF CLAIMS OMNIBUS OBJECTION ORDERS (0.2). |
| HERRIOTT AV | 01/04/07 | 5.90 | REVIEW AND RESOLVE CERTAIN RESPONSES TO FOURTH OMNIBUS CLAIMS OBJECTION (0.4); FOLLOW UP ON ADJOURNED MATTERS FOR THE FOURTH OMNIBUS CLAIMS OBJECTION AND REVIEW CHART OF ADJOURNED MATTERS (0.9); REVIEW AND REVISE SIXTH OMNIBUS CLAIMS OBJECTION (0.4); FOLLOW UP ON FIFTH OMNIBUS RESPONSE (0.2); COMPILE LIST OF CLAIMS MATTERS OVER FOLLOWING WEEK AND BEGIN ADDRESSING VARIOUS MATTERS IN CONNECTION WITH THE EXECUTION OF THE VARIOUS ISSUES (1.1); ADDRESS VARIOUS ISSUES RELATING TO THE FOURTH, FIFTH, SIXTH AND SEVENTH OMNIBUS CLAIMS OBJECTIONS (1.2); REVIEW DUPLICATE CLAIMS DATA IN RESPONSE TO COMPANY QUESTION (0.6); REVIEW AND RESPOND TO CLAIMS CORRESPONDENCE (0.9); ADDRESS SERVICE QUESTION IN RELATION TO CLAIMS MATTERS (0.2). |
| HERRIOTT AV | 01/05/07 | 4.10 | REVIEW AND REVISE FOURTH OMNIBUS CLAIMS OBJECTION SCRIPT (0.5); REVIEW AND REVISE ORDER REGARDING SUFFICIENCY HEARING MATTERS (0.6); REVIEW AND REVISE FOURTH OMNIBUS CLAIMS OBJECTION CHART OF RESPONSES (0.6); PREPARE FOR JANUARY 12TH CLAIMS HEARING (0.6); ADDRESS VARIOUS ISSUES REGARDING RESPONSES TO THE THIRD AND FIFTH OMNIBUS CLAIMS OBJECTIONS (0.4); ADDRESS MISCELLANEOUS CLAIMS MATTERS (0.9); ADDRESS VARIOUS MEET AND CONFER MATTERS IN PREPARATION FOR MEET AND CONFERS REGARDING MARCH 1 CLAIMS MATTERS (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HERRIOTT AV | 01/08/07 | 7.60 | PREPARE FOR MEET AND CONFERS (1.5); PARTICIPATE IN STRATEGY MEETING (0.3), MEET AND CONFER (0.8), AND FOLLOW UP (0.1) REGARDING RENO CLAIM WITH B. CHALKER, S. KUNST, R. BREWER, AND J. PETERSON; PARTICIPATE IN STRATEGY MEETING (0.2), MEET AND CONFER (0.7) AND FOLLOW UP (0.5) REGARDING WOODSON CLAIM WITH K. KRUSE, B. MCFARLAND, AND R. BREWER; PARTICIPATE IN STRATEGY MEETING (0.2), MEET AND CONFER (0.6) AND FOLLOW UP (0.1) REGARDING WILSON CLAIM WITH T. WIMSATT, B. MCFARLAND, D. PRUIT, AND J. PETERSON; PREPARE FOR JANUARY 12TH HEARING (0.7); REVIEW AND REVISE 6TH OMNIBUS CLAIMS OBJECTION (0.9); REVIEW AND REVISE 5TH OMNIBUS REPLY (0.4); REVIEW AND REVISE FOURTH OMNIBUS RESPONSE CHART (0.1); CLAIMS ADMINISTRATION (0.3); RESPOND TO ISSUES ON CLAIMS HOTLINE (0.1); REVIEW AND REVISE SUFFICIENCY HEARING ORDER (0.1). |
| HERRIOTT AV | 01/09/07 | 7.50 | REVIEW AND COMMENT ON CLAIMS AGENDA (0.9); REVIEW AND RESOLVE CERTAIN RESPONSES TO THE FOURTH OMNIBUS CLAIMS OBJECTION (1.1); REVIEW RESPONSES TO FIFTH OMNIBUS CLAIMS OBJECTION (0.4); REVIEW AND REVISE FOURTH OMNIBUS CLAIMS OBJECTION REPLY (1.9); REVIEW AND REVISE FIFTH OMNIBUS CLAIMS OBJECTION REPLY (0.2); REVIEW AND REVISE SIXTH OMNIBUS CLAIMS OBJECTION (0.9); REVIEW AND REVISE SEVENTH OMNIBUS CLAIMS OBJECTION (0.2); REVIEW AND APPROVE AFFIDAVIT OF SERVICE REGARDING CLAIMS ISSUE (0.2); REVIEW AND RESPOND TO MISCELLANEOUS CLAIMS MATTERS (0.2); PREPARE FOR AND ATTEND WORKING GROUP MEETING REGARDING VARIOUS CLAIMS MATTERS (1.5). |
| HERRIOTT AV | 01/10/07 | 7.40 | REVIEW AND COMMENT ON AGENDA FOR CLAIMS HEARING (0.7); REVIEW, REVISE, AND FINALIZE FOR FILING 5TH OMNIBUS CLAIMS OBJECTION REPLY (1.3); REVIEW, REVISE AND FINALIZE FOR FILING 4TH OMNIBUS CLAIMS OBJECTION REPLY (2.0); REVIEW SETTLEMENT WITH BOSCH REGARDING SECOND OMNIBUS CLAIMS OBJECTION AND CIRCULATE FOR COMMENTS (1.0); REVIEW WASHINGTON SUPPLEMENTAL REPLY (0.2); ADDRESS MISCELLANEOUS CLAIMS MATTERS (0.4); REVIEW AND RESPOND TO CLAIMS CORRESPONDENCE (0.4); REVIEW SERVICE LIST FOR FOURTH AND FIFTH OMNIBUS CLAIMS OBJECTION REPLIES (0.4); COMPILE AND CIRCULATE LIST OF REMAINING IUE-CWA CLAIMS TO COUNSEL FOR IUE-CWA (0.7); PREPARE FOR CLAIMS HEARING (0.3). |

**36.50**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

HOWE EJ          01/02/07      7.90    REVIEW RESPONSES TO FOURTH AND FIFTH
                                       OMNIBUS CLAIMS OBJECTIONS AND PREPARE
                                       EXHIBITS TO REPLIES REGARDING SAME
                                       (3.1); EMAILS TO CLAIMANTS' COUNSEL
                                       REGARDING COORDINATION OF MEET AND
                                       CONFERS FOR CLAIMS SET FOR MARCH 1
                                       CLAIMS OBJECTION HEARING (0.8); DRAFT
                                       SETTLEMENT AGREEMENT REGARDING CLAIM OF
                                       ERICKA PARKER (2.8); DRAFT JOINT
                                       STIPULATION REGARDING CLAIM OF COMPTROL
                                       INCORPORATED (1.2).

HOWE EJ          01/03/07      9.60    DRAFT STIPULATION REGARDING OBJECTION
                                       TO CLAIM OF COMPTROL INCORPORATED
                                       (1.7); CONTINUE TO DRAFT SCRIPT FOR
                                       HEARING ON FIFTH OMNIBUS CLAIMS
                                       OBJECTION (1.6); REVIEW RESPONSES TO
                                       FIFTH OMNIBUS CLAIMS OBJECTION AND
                                       PREPARE EXHIBIT A TO OMNIBUS REPLY
                                       SUMMARIZING THE SAME (1.7); DRAFT
                                       SCRIPT FOR SUFFICIENCY HEARING FOR
                                       CLAIM OF LAFONZA WASHINGTON (3.3);
                                       BEGIN DRAFTING SEVENTH OMNIBUS CLAIMS
                                       OBJECTION (1.3).

HOWE EJ          01/04/07      7.70    CONTINUE DRAFTING SEVENTH OMNIBUS
                                       CLAIMS OBJECTION AND SEVENTH OMNIBUS
                                       CLAIMS OBJECTION ORDER (1.9); REVIEW
                                       RESPONSES TO FIFTH OMNIBUS CLAIMS
                                       OBJECTION, SUMMARIZE SAME, AND PREPARE
                                       EXHIBIT TO DEBTORS' OMNIBUS REPLY
                                       REGARDING SAME (2.6); BEGIN DRAFTING
                                       OMNIBUS REPLY REGARDING FIFTH OMNIBUS
                                       CLAIMS OBJECTION (0.4); REVISE FIFTH
                                       OMNIBUS CLAIMS OBJECTION ORDER (0.5);
                                       COORDINATE MEET AND CONFERS FOR CLAIMS
                                       SET FOR MARCH 1 CLAIMS OBJECTION HEARING
                                       (1.6); BEGIN DRAFTING ORDER FOR CLAIM OF
                                       LAFONZA WASHINGTON (0.7).

HOWE EJ          01/05/07      8.10    FINALIZE DRAFT OF OMNIBUS REPLY IN
                                       SUPPORT OF FIFTH OMNIBUS CLAIMS
                                       OBJECTION (1.9); DRAFT EXHIBIT TO
                                       PROPOSED ORDER FOR CLAIMS SET FOR
                                       JANUARY 12 SUFFICIENCY HEARING (0.9);
                                       COORDINATE MEET AND CONFERS FOR CLAIMS
                                       SET FOR MARCH 1 CLAIMS OBJECTION HEARING
                                       (0.9); REVIEW RESPONSES TO FOURTH AND
                                       FIFTH OMNIBUS CLAIMS OBJECTION AND
                                       REVISE EXHIBIT A TO OMNIBUS REPLIES IN
                                       SUPPORT OF SAME (1.3); REVISE SEVENTH
                                       OMNIBUS OBJECTION AND DRAFT PROPOSED
                                       ORDER REGARDING SAME AND FORM OF
                                       PERSONALIZED NOTICE OF OBJECTION
                                       REGARDING SAME (3.1).

B43E

| HOWE EJ | 01/08/07 | 7.00 | BEGINNING DRAFTING DISCOVERY REQUESTS FOR CLAIM OF WORLDWIDE BATTERY (3.1); REVIEW AND SUMMARIZE RESPONSES TO FOURTH AND FIFTH OMNIBUS CLAIMS OBJECTIONS (0.4); COORDINATE AND PREPARE FOR MEET AND CONFERS FOR CLAIMS SET FOR MARCH 1 HEARING (1.7); DRAFT NOTICES OF CHANGED TIME FOR JANUARY 12 SUFFICIENCY HEARINGS AND LETTERS TO CLAIMANTS REGARDING SAME (1.8). |
|---------|----------|------|---|
| HOWE EJ | 01/09/07 | 9.50 | ANALYZE CLAIMS SET FOR OBJECTION ON SIXTH AND SEVENTH OMNIBUS CLAIMS OBJECTIONS (6.7); REVISE SEVENTH OMNIBUS CLAIMS OBJECTION (1.8); COORDINATE MEET AND CONFER FOR CLAIMS SET FOR MARCH 1 CLAIMS HEARING (0.6); MEET WITH COMPANY CLAIM TEAM MEMBERS REGARDING SECURED AND PRIORITY CLAIMS (0.4). |
| HOWE EJ | 01/10/07 | 9.80 | DRAFT DISCOVERY REQUESTS REGARDING CLAIM OF WORLDWIDE BATTERY (5.2); DRAFT DISCOVERY REQUESTS REGARDING CLAIM OF LABORSOURCE 2000 (4.1); REVISE OMNIBUS REPLY IN SUPPORT OF FIFTH OMNIBUS CLAIMS OBJECTION (0.5). |
| HOWE EJ | 01/11/07 | 15.20 | REVISE DISCOVERY REQUESTS FOR CLAIM OF LABORSOURCE (2.3); REVISE SCRIPTS FOR JANUARY 12 OMNIBUS HEARING AND JANUARY 12 CLAIMS HEARING (3.4); HEARING PREPARATION FOR JANUARY 12 HEARINGS, INCLUDING PREPARATION OF HEARING BINDERS (9.5). |
| HOWE EJ | 01/12/07 | 7.60 | PREPARATION FOR FOURTEEN OMNIBUS HEARING AND CLAIMS HEARING (2.1); ATTEND SAME (5.5). |
| HOWE EJ | 01/15/07 | 6.90 | BEGIN DRAFTING SUPPLEMENTAL REPLY IN SUPPORT OF OBJECTION TO LABORSOURCE 2000 (6.1); REVIEW PROOF OF CLAIM BANK OF LINCOLNWOOD AND ITS RESPONSE TO THIRD OMNIBUS CLAIMS OBJECTION (0.4); EMAIL TO COUNSEL FOR BANK OF LINCOLNWOOD REGARDING MEET AND CONFER (0.2); REVISE ORDER WITH RESPECT TO JANUARY 12 SUFFICIENCY HEARING (0.2). |
| HOWE EJ | 01/16/07 | 11.90 | CONTINUE DRAFTING SUPPLEMENTAL REPLY IN SUPPORT OF OBJECTION TO CLAIM OF LABORSOURCE AND PERFORM LEGAL RESEARCH REGARDING SAME (11.9). |
| HOWE EJ | 01/17/07 | 9.50 | CONTINUE REVISION OF SUPPLEMENTAL REPLY IN SUPPORT OF OBJECTION TO CLAIM OF LABORSOURCE (4.7); DRAFT DECLARATIONS IN SUPPORT OF SAME AND COMMUNICATION WITH DECLARANTS REGARDING SAME (3.2); BEGIN DRAFTING STATEMENT OF DISPUTED ISSUES IN SUPPORT OF OBJECTION TO CLAIM OF BANK OF LINCOLNWOOD (1.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HOWE EJ | 01/18/07 | 9.50 | RESEARCH REGARDING LIQUIDATED DAMAGES CLAUSE AS MEASURE OF REJECTION DAMAGES REGARDING CLAIM OF BANK OF LINCOLNWOOD (4.3); DRAFT STATEMENT OF DISPUTED ISSUES IN SUPPORT OF OBJECTION TO CLAIM OF BANK OF LINCOLNWOOD (2.4); REVIEW CORRESPONDENCE REGARDING CLAIM OF LABORSOURCE (1.2); BEGIN DRAFTING DISCOVERY REGARDING CLAIM OF DONNA WILSON (1.6). |
| HOWE EJ | 01/19/07 | 8.30 | CONTINUE DRAFTING DISCOVERY REGARDING CLAIM OF DONNA WILSON (0.7); FINALIZE DRAFT OF STATEMENT OF DISPUTED ISSUES IN SUPPORT OF OBJECTION TO CLAIM OF BANK OF LINCOLNWOOD (3.1); RESEARCH STATE STATUTES REGARDING LIEN LAWS AND REVIEW PROOFS OF CLAIM ASSERTING SECURED CLAIMS BASED ON SAME (3.4); PARTICIPATE IN CLAIMS TEAM MEETING (1.1). |
| HOWE EJ | 01/22/07 | 6.40 | TELEPHONE DISCUSSION WITH COUNSEL FOR CLAIMANT WITH A QUESTION REGARDING SEVENTH OMNIBUS CLAIMS OBJECTION (0.3); DRAFT DISCOVERY REGARDING CLAIM OF DONNA WILSON (0.6); REVIEW AND REVISE STATEMENT OF DISPUTED ISSUES IN SUPPORT OF OBJECTION TO CLAIM OF BANK OF LINCOLNWOOD (3.6); ANALYZE CLAIMS ASSERTED SECURED CLAIMS (1.1); PARTICIPATE IN MEETING WITH CLAIMS TEAM (0.8). |
| HOWE EJ | 01/23/07 | 11.50 | ANALYZE CLAIMS TO BE OBJECTED TO ON NINTH OMNIBUS CLAIMS OBJECTION (6.9); ANALYZE CLAIMS ASSERTING SECURED CLAIMS (2.4); MEET WITH DELPHI WITNESSES REGARDING CLAIM OF LABORSOURCE (1.6); TELECONFERENCE WITH COUNSEL FOR WORLDWIDE BATTERY REGARDING SETTLEMENT OF CLAIM OF SAME AND DISCOVERY ISSUES (0.3); REVIEW PROPOSED STIPULATION AND ORDER REGARDING NISSAN TECHNICAL CENTER (0.3). |
| HOWE EJ | 01/24/07 | 12.90 | ANALYZE PROOFS OF CLAIMS TO BE INCLUDED ON EIGHTH AND NINE OMNIBUS OBJECTIONS (6.8); REVIEW AND RESEARCH PROOFS OF CLAIM ASSERTING SECURED CLAIMS (1.1); REVIEW MOTION TO RECONSIDER FILED BY NGYUGEN (0.5); DRAFT DISCOVERY REGARDING CLAIM OF DONNA WILSON (2.4); REVIEW DISCOVERY REQUESTS SENT BY WORLDWIDE BATTERY (0.5); REVIEW COMMUNICATIONS FORWARDED BY POSSIBLE DELPHI WITNESSES REGARDING CLAIM OF LABORSOURCE (1.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HOWE EJ | 01/25/07 | 9.10 | ANALYZE PROOFS OF CLAIM TO BE INCLUDED IN EIGHT AND NINTH OMNIBUS CLAIMS OBJECTION (3.1); DISCUSSION WITH COUNSEL FOR WORLDWIDE BATTERY REGARDING SETTLEMENT OF ITS CLAIM (0.2); DRAFT DISCOVERY FOR CLAIM OF DONNA WILSON (1.6); BEGIN DRAFT OF DECLARATION IN SUPPORT OF SUPPLEMENTAL REPLY REGARDING CLAIM OF LABORSOURCE (1.2); COORDINATE SCHEDULING OF MEDIATIONS REGARDING CLAIMS OF LABORSOURCE AND WORLDWIDE BATTERY (1.3); REVIEW CORRESPONDENCE FROM POTENTIAL WITNESSES REGARDING CLAIM OF LABORSOURCE (1.1); REVIEW PROOFS OF CLAIMS ASSERTING SECURED CLAIMS (0.6). |
| HOWE EJ | 01/26/07 | 8.40 | REVIEW CORRESPONDENCE FORWARDED FROM POTENTIAL WITNESSES REGARDING CLAIM OF LABORSOURCE (7.4); BEGIN RESPONSE TO DISCOVERY REQUESTS OF WORLDWIDE (0.4); ANALYZE PROOFS OF CLAIMS ASSERTING SECURED CLAIMS (0.6). |
| HOWE EJ | 01/27/07 | 1.30 | DRAFT DECLARATIONS OF WITNESSES IN SUPPORT OF SUPPLEMENTAL REPLY REGARDING CLAIM OF LABORSOURCE 2000 (1.3). |
| HOWE EJ | 01/28/07 | 3.80 | DRAFT DECLARATIONS OF WITNESSES IN SUPPORT OF SUPPLEMENTAL REPLY REGARDING CLAIM OF LABORSOURCE 2000 (2.9); REVISE SUPPLEMENTAL REPLY REGARDING SAME (0.9). |
| HOWE EJ | 01/29/07 | 11.30 | DRAFT SUPPLEMENTAL REPLY IN SUPPORT OF OBJECTION TO CLAIM OF LABORSOURCE, INCLUDING DECLARATIONS ATTACHED THERETO (11.3). |
| HOWE EJ | 01/30/07 | 11.40 | DRAFT SUPPLEMENTAL REPLY REGARDING CLAIM OF LABORSOURCE (5.1); DRAFT DECLARATIONS IN SUPPORT OF SAME (2.8); PARTICIPATION IN DISCUSSIONS WITH DECLARANTS REGARDING SAME (2.2); BEGIN DRAFTING SETTLEMENT AGREEMENT REGARDING CLAIM OF HAROLD WOODSON (0.4); BEGIN DRAFTING SUPPLEMENTAL REPLY REGARDING CLAIM OF D. WILSON (0.9). |
| HOWE EJ | 01/31/07 | 17.10 | FINALIZE SUPPLEMENTAL REPLY IN SUPPORT OF OBJECTION TO CLAIM OF LABORSOURCE (2.5); DRAFT SUPPLEMENTAL REPLY IN SUPPORT OF OBJECTION TO CLAIM OF DONNA WILSON AND DECLARATIONS ATTACHED THERETO (13.2); INTERVIEW WITNESSES FOR SAME (0.9); BEGIN DRAFTING SETTLEMENT AGREEMENT REGARDING WORLDWIDE BATTERY CLAIM (0.5). |

221.70

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LEDERER J.* | 01/10/07 | 0.50 | CHECK CLAIMS REGISTRY FOR CARRYOVER FROM OMNI 2 AND 3) (0.5). |
| LEDERER J.* | 01/11/07 | 8.10 | EDIT CLAIMS HEARING AGENDA AND REVIEW (1.0); COORDINATE FILING OF CLAIMS (0.5); REVISE 2ND CLAIMS HEARING AGENDA (0.5); COMPILE CLAIMS BINDER REFLECTING NEW ENTRIES (1.5); CREATE CLAIMS HEARING BINDER (1.4); COORDINATE PRODUCTION OF LOOSE DOCUMENTS FOR CLAIMS AND OMNI HEARING (2.0); REVIEW OF 4TH AND 5TH OMNI BINDER (1.2). |
| LEDERER J.* | 01/12/07 | 5.10 | REVIEW OF CLAIMS HEARING BINDER (2.2); REVIEW OF 4TH AND 5TH OMNI BINDER (1.3); HEARING SUPPORT AND PREPARATION FOR CLAIMS HEARING (1.6). |
| LEDERER J.* | 01/26/07 | 0.40 | READ WORLDWIDE BATTERY'S 1ST REQUEST FOR ADMISSION AND INTERROGATORIES (0.4). |
| | | **14.10** | |
| MEISLER RE | 01/02/07 | 0.50 | REVIEW CLAIM ASSERTED BY ABATE (0.3); TELECONFERENCE WITH I. GLAZIER REGARDING SAME (0.2). |
| MEISLER RE | 01/11/07 | 0.20 | TELECONFERENCE WITH G. DICONZA REGARDING E. ORLIK CLAIM (0.2). |
| MEISLER RE | 01/15/07 | 0.80 | REVIEW JUKI CLAIM (0.5); REVIEW CLAIMS ASSERTED BY PITNEY BOWES (0.3). |
| MEISLER RE | 01/16/07 | 0.20 | REVIEW AND REVISE CORRESPONDENCE TO R. IMPERIAL REGARDING JUKI CLAIMS (0.2). |
| MEISLER RE | 01/18/07 | 0.20 | DRAFT CORRESPONDENCE TO B. FRANTANGELO REGARDING PITNEY BOWES' CLAIMS (0.2). |
| MEISLER RE | 01/19/07 | 0.30 | DRAFT FOLLOW UP CORRESPONDENCE TO B. FRANTANGELO REGARDING PITNEY BOWES (0.2); DRAFT CORRESPONDENCE REGARDING ORLIK CLAIM (0.1). |
| MEISLER RE | 01/22/07 | 0.30 | DRAFT CORRESPONDENCE REGARDING CLAIMS (0.3). |
| MEISLER RE | 01/23/07 | 0.70 | REVIEW AND ANALYZE INQUIRY REGARDING BAR DATE ORDER AND CLAIMS ON ACCOUNT OF POST EMPLOYMENT BENEFITS (0.2); DRAFT CORRESPONDENCE REGARDING SAME (0.5). |
| MEISLER RE | 01/24/07 | 0.70 | CONFERENCE WITH D. ALEXANDER, J. LYONS, J. WHARTON AND S. PETTYES REGARDING POST-EMPLOYMENT CLAIMS (0.7). |
| MEISLER RE | 01/25/07 | 0.70 | REVIEW INSURANCE CLAIMS (0.5); DRAFT CORRESPONDENCE REGARDING SAME (0.2). |
| | | **4.60** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| PERL MW | 01/10/07 | 0.70 | MEET WITH J. DALUCA REGARDING CLAIMS (0.7). |
|---|---|---|---|
| PERL MW | 01/23/07 | 2.10 | RESEARCH IN CONNECTION WITH TAX CLAIMS (2.1). |
| PERL MW | 01/25/07 | 0.20 | TELECONFERENCE WITH T. ATKINS REGARDING TAX CLAIM (0.2). |
| PERL MW | 01/26/07 | 1.20 | TELECONFERENCE WITH T. ATKINS REGARDING TAX CLAIM (0.2); CONSIDER ISSUES IN CONNECTION WITH SAME (0.3); STRATEGIZE WITH WORKING GROUP REGARDING TAX CLAIMS RESEARCH (0.7). |
| PERL MW | 01/28/07 | 1.70 | RESEARCH IN CONNECTION WITH TAX CLAIMS (1.7). |
| PERL MW | 01/29/07 | 5.10 | TELECONFERENCE WITH T. ATKINS REGARDING TAX CLAIM (0.2); CONTINUE RESEARCH IN CONNECTION WITH VARIOUS TAX CLAIMS (4.2); STRATEGIZE REGARDING SAME (0.7). |
| PERL MW | 01/30/07 | 4.40 | CONTINUE RESEARCH IN CONNECTION WITH TAX CLAIMS (4.4). |
| PERL MW | 01/31/07 | 1.40 | CONTINUE RESEARCH IN CONNECTION WITH TAX CLAIMS (1.4). |
| | | **16.80** | |
| PLATT SJ | 01/02/07 | 3.70 | PREPARE FOR AND FILE EQUITY PLUS REPLY (1.2); RESPOND TO CALLS TO THE DELPHI LEGAL HOTLINE AND UPDATE CALL LOG (0.4); UPDATE CHART OF MODIFICATIONS TO BE MADE TO OBJECTION EXHIBITS (1.1); SEND EMAILS IN AN EFFORT TO SCHEDULE MEET AND CONFERS (0.5); EDIT STATEMENTS OF DISPUTED ISSUES (0.5). |
| PLATT SJ | 01/03/07 | 6.90 | CALLS AND EMAILS TO SCHEDULE UPCOMING MEET AND CONFERS (0.6); REVISE SCRIPTS AND PLEADINGS FOR UPCOMING HEARING (3.3); REVISE SIXTH OMNIBUS CLAIMS OBJECTION (2.6); REVISE STATEMENTS OF DISPUTED ISSUES (0.4). |
| PLATT SJ | 01/04/07 | 10.90 | TELECONFERENCES WITH CLAIMANTS (0.3); UPDATE LOG OF RESPONSES TO CLAIMANT INQUIRIES (0.6); RESEARCH REGARDING OSHA DETERMINATIONS (0.2); FURTHER REVISE DRAFT ORDERS AND EXHIBITS FOR UPCOMING HEARING (4.8); WORK TO COORDINATE MEET AND CONFERS (0.9); UPDATE CHART OF FORMAL RESPONSES TO FOURTH OMNIBUS OBJECTION (3.1); CONFERENCE WITH OUTSIDE COUNSEL REGARDING MEET AND CONFERS (0.5). |
| PLATT SJ | 01/05/07 | 3.20 | CONTINUE TO COMMUNICATE TO COORDINATE MEET AND CONFERS (1.9); EDIT PLEADINGS FOR FRIDAY'S HEARING, INCLUDING SUFFICIENCY HEARING ORDER AND FOURTH OMNIBUS OBJECTION ORDER EXHIBITS (1.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PLATT SJ | 01/08/07 | 4.30 | EDIT PLEADINGS FOR UPCOMING HEARINGS (1.1); REVISE DRAFT SIXTH OMNIBUS OBJECTION AND ANCILLARY DOCUMENTS (0.8); LETTERS TO CLAIMANTS REGARDING CHANGE IN TIME FOR UPCOMING HEARING (0.6); RESPOND TO CALLS FROM LEGAL HOTLINE (0.7); FOLLOW UP WITH CREDITOR FOR ADDITIONAL DOCUMENTATION OF CLAIM (0.4); PREPARE FOR (0.2) AND CONDUCT TELECONFERENCE WITH J. DERIAN AND T. LIPPERT REGARDING STATEMENT OF DISPUTED ISSUES AND UPCOMING HEARING (0.5). |
| PLATT SJ | 01/09/07 | 5.20 | UPDATE CHARTS OF RESPONSES TO FOURTH AND FIFTH OMNIBUS OBJECTIONS (1.5); REVISE SIXTH AND SEVENTH OMNIBUS OBJECTIONS AND EXHIBITS (3.4); SEND LETTER IN RESPONSE TO MESSAGE LEFT ON LEGAL HOTLINE (0.1); EDIT LETTER REGARDING MEET AND CONFER (0.2). |
| PLATT SJ | 01/10/07 | 5.50 | EDIT SCRIPTS AND ORDERS FOR UPCOMING OMNIBUS AND CLAIMS HEARINGS (4.1); EDIT SEVENTH OMNIBUS OBJECTION AND EXHIBITS (0.8); RETURN CALLS FROM DELPHI LEGAL HOTLINE (0.6). |
| PLATT SJ | 01/11/07 | 9.10 | EDIT SIXTH AND SEVENTH OMNIBUS OBJECTIONS AND EXHIBITS AND PREPARE FOR FILING AND SERVICE (4.2); UPDATE SCRIPTS, ORDERS AND CHARTS IN PREPARATION FOR JANUARY 12 OMNIBUS AND CLAIMS HEARINGS (3.8); DRAFT NOTICES FOR MARCH 21 CLAIMS HEARINGS (0.2); RETURN CALLS FROM DELPHI LEGAL HOTLINE (0.2); DRAFT AND SEND LETTERS TO SUFFICIENCY CLAIMANTS REGARDING CHANGE IN HEARING TIME (0.7). |
| PLATT SJ | 01/12/07 | 7.80 | DRAFT ADDITIONAL NOTICE FOR MARCH 21, 2007 CLAIMS HEARING (1.0); EDIT SIXTH AND SEVENTH OMNIBUS OBJECTIONS AND PREPARE FOR FILING AND SERVICE (2.7); ASSIST WITH CLAIMS HEARING PREPARATION (1.0); RETURN CALLS FROM DELPHI LEGAL HOTLINE (0.2); REVIEW CLIENT'S FILE REGARDING CLAIM OF H.E. SERVICES (2.9). |
| PLATT SJ | 01/15/07 | 11.70 | CONTINUE TO REVIEW FILE AND UPDATE STATEMENT OF DISPUTED ISSUES REGARDING CLAIM OF H.E. SERVICES (3.3); TELECONFERENCE WITH T. LIPPERT REGARDING SAME (0.3); BEGIN REVIEWING FILE AND DRAFTING STATEMENT OF DISPUTED ISSUES REGARDING CLAIM OF HB PERFORMANCE SYSTEMS (2.2); UPDATE EXHIBITS FOR ORDER FROM SUFFICIENCY HEARING (0.2); BEGIN RESEARCHING AND DRAFTING SUPPLEMENTAL REPLY REGARDING CLAIM OF WORLDWIDE BATTERY (5.2); REVIEW DOCUMENTATION IN EFFORT TO DETERMINE STATUS OF CLAIM (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PLATT SJ | 01/16/07 | 9.50 | FURTHER REVIEW OF DOCUMENTATION FROM JUKI TO DETERMINE STATUS OF CLAIM AND EMAIL TO R. IMPERIAL REGARDING SAME (0.5); REVISE AND RECIRCULATE DRAFT OF STATEMENT OF DISPUTED ISSUES REGARDING H.E. SERVICES (3.9); TELECONFERENCE WITH T. LIPPERT REGARDING SAME (0.3); CONTINUE RESEARCHING AND DRAFTING SUPPLEMENTAL REPLY AND SUPPORTING DOCUMENTS REGARDING CLAIM OF WORLDWIDE BATTERY (4.4); EMAIL TO CLIENT REGARDING FACTUAL BASIS OF A CLAIM (0.4). |
| PLATT SJ | 01/17/07 | 5.30 | REVIEW CLAIMS SUBJECT TO TIMELINESS MOTION FOR OVERLAP WITH OMNIBUS OBJECTIONS (2.1); RESEARCH REGARDING ADEQUATE PROTECTION IN PREPARATION FOR CALL TO CLAIMANT'S COUNSEL (0.4); REVISE SUPPLEMENTAL REPLY AND DECLARATION REGARDING WORLDWIDE BATTERY CLAIM (0.2); REVISE AND SEND LETTERS AND FILE NOTICE REGARDING CHANGE IN HEARING DATE (0.4); TELECONFERENCE WITH M. COLABIANCHI REGARDING CLAIM OF OKI AMERICA (0.3); TELECONFERENCE WITH K. YEN REGARDING CLAIM OF H.B. PERFORMANCE SYSTEMS (0.6); RESPOND TO INQUIRIES FROM CLAIMANTS (1.3). |
| PLATT SJ | 01/18/07 | 5.70 | REVISE STATEMENT OF DISPUTED ISSUES REGARDING HB PERFORMANCE SYSTEMS (1.0); TELECONFERENCE WITH J. ELLIOTT REGARDING SAME (0.1); RESPOND TO INQUIRIES FROM CLAIMANTS (0.6); ORGANIZE CLAIMS HEARING CALENDAR (1.5); EMAIL TO S. KUNST REGARDING JAMES AND RENO CLAIMS (0.1); BEGIN DRAFTING DISCOVERY REQUESTS FOR SAME (0.4); BEGIN TO COORDINATE MEET AND CONFER FOR H.E. SERVICES CLAIM (0.6); CONTINUE RESEARCH REGARDING JUKI CLAIM (1.4). |
| PLATT SJ | 01/19/07 | 3.70 | SEARCH DOCKET FOR SUPPLEMENTAL RESPONSES (0.1); DISCUSS STRATEGY UNDER SETTLEMENT PROCEDURES ORDER (0.3); RESPOND TO INQUIRIES FROM CLAIMANTS (1.3); ATTEND CLAIMS TEAM MEETING (1.3); CONTINUE DRAFTING DISCOVERY REQUESTS REGARDING RENO CLAIM (0.7). |
| PLATT SJ | 01/21/07 | 1.00 | REVISE STATEMENT OF DISPUTED ISSUES REGARDING HB PERFORMANCE SYSTEMS (1.0). |

B43E

| PLATT SJ | 01/22/07 | 7.60 | REVISE STATEMENT OF DISPUTED ISSUES FOR FILING (2.2); RESPOND TO MESSAGES LEFT ON THE DELPHI LEGAL LINE (0.2); REVISE DISCOVERY REQUESTS IN THE JAMES MATTER (0.6); CONTINUE RESEARCH REGARDING ADEQUATE PROTECTION ISSUES (3.3); RUN DISCLOSURE CHECK FOR POTENTIAL CLAIMS TO BE NOTICED FOR APRIL 13, 2007 CLAIMS HEARING (0.3); ATTEND CLAIMS TEAM MEETING (0.5); EMAIL CLIENT REGARDING POTENTIAL MEDIATORS (0.1); DRAFT AMENDED SCHEDULING ORDER REGARDING APRIL 13, 2007 CLAIMS HEARING (0.4). |
|---|---|---|---|
| PLATT SJ | 01/23/07 | 9.30 | REVISE SCHEDULING ORDER (1.1); COORDINATE MEET AND CONFER (0.2); PREPARE DISCOVERY REQUESTS IN RENO AND JAMES MATTERS (7.0); RESPOND TO MESSAGES LEFT ON THE DELPHI LEGAL HOTLINE AND LOG RESPONSES (1.0). |
| PLATT SJ | 01/24/07 | 5.80 | RESPOND TO MESSAGES LEFT ON DELPHI LEGAL HOTLINE AND LOG RESPONSES (2.6); CONTINUE PREPARING DISCOVERY REQUESTS (2.5); CONTINUE COMMUNICATION TO SCHEDULE MEET AND CONFER (0.3); DRAFT NOTICES OF ENTRY OF ORDER FOR FOURTH AND FIFTH OMNIBUS OBJECTIONS (0.3); EMAIL TO S. KUNST REGARDING UPCOMING SUPPLEMENTAL REPLIES (0.1). |
| PLATT SJ | 01/25/07 | 4.60 | CREATE CHART LOGGING UNDOCKETED RESPONSES TO 6TH AND 7TH OMNIBUS OBJECTIONS (0.1); RESPOND TO MESSAGES LEFT ON THE DELPHI LEGAL HOTLINE (0.7); UPDATE CLAIMS HEARING CALENDAR (1.1); REVIEW AND FORWARD MATERIALS REGARDING CLAIMS TIMELINESS MOTION (0.8); FINALIZE DISCOVERY REQUESTS IN RENO AND JAMES MATTERS (0.9); BEGIN DRAFTING 8TH OMNIBUS CLAIMS OBJECTION (1.0). |
| PLATT SJ | 01/26/07 | 4.30 | CONTINUE DRAFTING EIGHTH AND NINTH OMNIBUS CLAIMS OBJECTIONS (4.0); TELECONFERENCE TO CLAIMANT WHO LEFT MESSAGE ON DELPHI LEGAL HOTLINE (0.2); EMAIL TO S. KUNST REGARDING UPCOMING SUPPLEMENTAL REPLIES (0.1). |
| PLATT SJ | 01/29/07 | 3.80 | PREPARE FOR MEET AND CONFER (0.3); PREPARE WITNESS DECLARATIONS IN SUPPORT OF SUPPLEMENTAL REPLIES (1.5); DOCUMENT TELECONFERENCE WITH K. WAN FOR FILE (0.9); RESPOND TO MESSAGES LEFT ON DELPHI LEGAL HOTLINE AND DOCUMENT TELECONFERENCES (0.7); RESEARCH STANDARDS FOR MOTION TO VACATE (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| PLATT SJ | 01/30/07 | 10.70 | EMAIL TO S. KUNST REGARDING MEDIATIONS (0.1); BEGIN DRAFTING 8TH AND 9TH OMNIBUS OBJECTION SCRIPTS (1.0); REVISE SUPPLEMENTAL REPLY IN JAMES CLAIM (6.4); CORRESPONDENCE REGARDING SETTLEMENT AND ADJOURNMENT OF CLAIMS NOTICED FOR MARCH 1 HEARING (2.7); DRAFT NOTICE OF ADJOURNMENT OF RENO CLAIM (0.3); RESPOND TO INQUIRY LEFT ON DELPHI LEGAL LINE (0.1); CONDUCT DISCLOSURE CHECKS (0.1). |
|---|---|---|---|
| PLATT SJ | 01/31/07 | 12.00 | TELECONFERENCE WITH J. BARR AND CONTINUE REVISING SUPPLEMENTAL REPLY AND SUPPORTING DECLARATIONS IN THE JAMES MATTER (9.5); REVISE 9TH OMNIBUS OBJECTION (0.4); RESPOND TO MESSAGES LEFT ON DELPHI LEGAL LINE AND DOCUMENT RESPONSES (0.7); DRAFT STIPULATION AND SETTLEMENT AGREEMENT IN NISSAN MATTER (0.6); DRAFT NOTICES OF ADJOURNMENT (0.8). |

                                    151.60

| REESE RG | 01/02/07 | 0.80 | TELECONFERENCE WITH T. BEHNKE AND D. UNRUE (0.8). |
|---|---|---|---|
| REESE RG | 01/03/07 | 1.70 | MEETING REGARDING CLAIMS ADMINISTRATION ISSUES (1.7). |
| REESE RG | 01/04/07 | 1.90 | MEETING REGARDING SPA CLAIMS (0.5); MEET AND CONFER REGARDING INVOICE (0.8); FOLLOW UP REGARDING SAME (0.6). |
| REESE RG | 01/05/07 | 2.60 | MEETING REGARDING 1/8 PRESENTATION (1.5); MEETING REGARDING OTHER CLAIM ISSUES (1.1). |
| REESE RG | 01/08/07 | 5.90 | MEET AND CONFER PREPARATION MEETING (0.9); MEET AND CONFER REGARDING EVANS (1.2); MEET AND CONFER REGARDING JOHNSON (0.8); MEET AND CONFER REGARDING ORLIK (0.9); MEETING REGARDING CLAIMS UPDATE (0.8); PREPARATIONS REGARDING SAME (1.3). |
| REESE RG | 01/09/07 | 3.10 | TELECONFERENCE REGARDING INPLAY (0.4); FOLLOW UP REGARDING SAME (0.8); REVIEW AND REVISE DRAFT PLEADINGS (1.9). |
| REESE RG | 01/10/07 | 5.00 | REVIEW AND REVISE DRAFT PLEADINGS (2.4); TELECONFERENCES AND EMAILS REGARDING SAME (0.9); TELECONFERENCE REGARDING GULF COAST MEET AND CONFER (0.8); MEET AND CONFER REGARDING GULF COAST (0.9). |
| REESE RG | 01/11/07 | 11.70 | PREPARATIONS FOR HEARINGS (7.9); TELECONFERENCES AND REVISIONS TO DOCUMENTS REGARDING SAME (3.8). |
| REESE RG | 01/12/07 | 7.50 | FINAL PREPARATIONS FOR HEARING (1.4); ATTEND HEARINGS (3.7); FOLLOW UP REGARDING SAME (2.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| REESE RG | 01/15/07 | 1.20 | TELECONFERENCES AND EMAILS REGARDING GULF COAST (1.2). |
| REESE RG | 01/16/07 | 2.30 | REVIEW AND REVISE DRAFT PLEADINGS (2.3). |
| REESE RG | 01/17/07 | 6.20 | MEETING REGARDING CLAIMS PROCESS (1.7); MEETING REGARDING CLAIMS RESOLUTIONS (1.6); REVIEW AND COMMENT ON SUPPLEMENTAL REPLIES (2.9). |
| REESE RG | 01/18/07 | 3.70 | REVISE STIPULATION REGARDING 547 ACTIONS (0.8); REVIEW AND COMMENT ON VARIOUS ISSUES AND EMAILS REGARDING SUPPLIER MATTERS (2.9). |
| REESE RG | 01/19/07 | 2.40 | MEETING REGARDING OPEN CLAIMS MATTERS (1.1); RESPOND TO EMAILS AND QUESTIONS REGARDING SAME (0.8); REVIEW AND REVISE DOCUMENTS (0.3); TELECONFERENCE REGARDING LATE CLAIM (0.2). |
| | | **56.00** | |
| VANLONKHUYZEN CE | 01/04/07 | 2.50 | REVIEW AND ANALYZE CASE MATERIALS RELATED TO VARIOUS CLAIMS IN ANTICIPATION OF "MEET AND CONFER" CONFERENCES PURSUANT TO CLAIM OBJECTION PROCEDURES ORDER (2.5). |
| VANLONKHUYZEN CE | 01/05/07 | 5.40 | CONTINUE TO REVIEW AND ANALYZE CASE MATERIALS RELATED TO VARIOUS CLAIMS IN ANTICIPATION OF "MEET AND CONFER" CONFERENCES PURSUANT TO CLAIM OBJECTION PROCEDURES ORDER (5.4). |
| VANLONKHUYZEN CE | 01/08/07 | 11.70 | PARTICIPATE IN STRATEGIC AND "MEET AND CONFER" CALLS RELATED TO CLAIMS PURSUANT TO CLAIMS OBJECTION PROCEDURE ORDER (7.9); BEGIN TO DRAFT "MEET AND CONFER" FOLLOW-UP LETTERS FOR CERTAIN CLAIMS (3.8). |
| VANLONKHUYZEN CE | 01/09/07 | 0.70 | CONTINUE TO DRAFT "MEET AND CONFER" LETTERS ON CERTAIN CLAIMS PURSUANT TO CLAIM OBJECTION PROCEDURES ORDER (0.7). |
| VANLONKHUYZEN CE | 01/15/07 | 4.30 | CONTINUE TO DRAFT AND REVISE "MEET AND CONFER" LETTERS ON CERTAIN CLAIMS PURSUANT TO CLAIM OBJECTION PROCEDURES ORDER (4.3). |
| VANLONKHUYZEN CE | 01/26/07 | 2.80 | STRATEGIC CONFERENCE REGARDING CLAIM PROCESS (2.8). |

B43E

VANLONKHUYZEN CE   01/30/07      15.60   REVIEW BACKGROUND MATERIALS RELATED TO
                                         CERTAIN CLAIMS, INCLUDING JAMES, RENO,
                                         AND WILSON (9.4); BEGIN TO REVISE
                                         SUPPLEMENTAL REPLY FOR CERTAIN CLAIMS,
                                         INCLUDING WILSON (6.2).

VANLONKHUYZEN CE   01/31/07      20.20   CONTINUE TO REVISE SUPPLEMENTAL REPLY
                                         FOR CERTAIN CLAIMS, INCLUDING JAMES AND
                                         WILSON (6.1); BEGIN TO INVESTIGATE,
                                         DRAFT , AND REVISE SUPPORTING
                                         DECLARATIONS FOR WILSON CLAIM (14.1).

                                 **63.20**

WHARTON JN         01/02/07       0.20   REVIEW CHART OF POTENTIAL SETTLEMENTS
                                         FOR PURPOSES OF REPORTING REQUIREMENTS
                                         UNDER SETTLEMENT PROCEDURES ORDER
                                         (0.2).

WHARTON JN         01/15/07       3.80   FORMULATE STRATEGY REGARDING EXPEDITED
                                         CLAIMS HEARING PROCESS (1.5) AND
                                         SETTLEMENT OF CLAIMS (0.4); REVIEW
                                         PRESENTATIONS REGARDING CLAIMS PROCESS
                                         (0.8); REVIEW AND ANALYZE CLAIMS OF
                                         WORLDWIDE BATTERIES (0.1),
                                         LONGACRE/INOVISE (0.2); COMPTROL
                                         (0.1), LIGHTSOURCE (0.2), HB
                                         PERFORMANCE SYSTEMS (0.1), BANK OF
                                         LINCOLNWOOD (0.1); LABORSOURCE (0.1),
                                         GULF COAST BANK & TRUST (0.1), AND BOSCH
                                         (0.1).

WHARTON JN         01/16/07       2.40   WORK ON PROCEDURES REGARDING SETTLEMENT
                                         OF CLAIMS (0.5); REVIEW PRESENTATIONS
                                         REGARDING CLAIMS PROCESS (0.4);
                                         FORMULATE STRATEGY REGARDING
                                         CONDUCTING HEARINGS ON CLAIMS (0.5);
                                         REVIEW AND ANALYZE CLAIMS OF WORLDWIDE
                                         BATTERIES (0.3); NISSAN (0.2);
                                         LONGACRE/INOVISE (0.3), AND
                                         LIGHTSOURCE (0.2).

WHARTON JN         01/17/07       5.50   REVIEW PRESENTATIONS (0.6); FORMULATE
                                         STRATEGY REGARDING LITIGATION OF CLAIMS
                                         (0.7); WEEKLY CLAIMS MEETING WITH D.
                                         UNRUE OF DELPHI AND T. BEHHKE (1.0);
                                         MEETING WITH D UNRUE, C. MICHELS, D.
                                         EVANS AND J. DELUCA OF DELPHI REGARDING
                                         CLAIMS (1.9); CONTINUE TO ANALYZE
                                         CLAIMS, INCLUDING THE CLAIMS OF HB
                                         PERFORMANCE (0.5), BANK OF LINCOLNWOOD
                                         (0.2), LABORSOURCE (0.2), PARKER (0.3),
                                         BOSCH (0.1).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| WHARTON JN | 01/18/07 | 3.30 | REVIEW AND ANALYZE CLAIMS OF WORLDWIDE BATTERY COMPANY, LLC (0.3); NISSAN TECHNICAL CENTER NORTH AMERICA, INC. (0.2); INPLAY TECHNOLOGIES, INC. (0.2); LONGACRE MASTER FUND, LTD. (0.2); ERIKA S. PARKER, CHAPTER 7 TRUSTEE (0.3); COMPTROL INCORPORATED (0.2); JOSEPH RENO (0.2); DONNA WILSON (0.2); EDITH JAMES (0.2); LIGHTSOURCE PARENT CORPORATION (0.7); LABORSOURCE 2000, INC. (0.6). |
| --- | --- | --- | --- |
| WHARTON JN | 01/19/07 | 4.20 | REVIEW AND ANALYZE CLAIMS OF GULF COAST BANK (0.4); BANK OF LINCOLNWOOD (0.3); HB PERFORMANCE SYSTEMS, INC. (0.5); WORLDWIDE BATTERY COMPANY, LLC (0.2); NISSAN TECHNICAL CENTER NORTH AMERICA, INC. (0.2); INPLAY TECHNOLOGIES, INC. (0.2); LONGACRE MASTER FUND, LTD. (0.2); ERIKA S. PARKER, CHAPTER 7 TRUSTEE (0.2); COMPTROL INCORPORATED (0.2); JOSEPH RENO (0.2); DONNA WILSON (0.2); EDITH JAMES (0.2); LIGHTSOURCE PARENT CORPORATION (0.8); LABORSOURCE 2000, INC. (0.4). |
| WHARTON JN | 01/21/07 | 6.30 | REVIEW AND ANALYZE CLAIMS OF TREMOT PRP (0.4), GULF COAST BANK (0.4), E. PARKER (0.5), NISSAN (0.3), LONGACRE (0.3), JAMES (0.5), LIGHTSOURCE (0.5), LABORSOURCE (0.4), HE SERVICES (0.3), COMPTROL (0.3), TESA AG (0.4), REVIEW PRIOR OMNIBUS OBJECTIONS (1.0), REVIEW PRESENTATIONS REGARDING CLAIMS (1.0). |
| WHARTON JN | 01/22/07 | 3.60 | TELECONFERENCE WITH M. O'NEAL, COUNSEL TO BOSCH, REGARDING PROPOSED STIPULATION (0.1); REVIEW STATEMENT OF DISPUTED ISSUES REGARDING BANK OF LINCOLNWOOD CLAIM (0.2); FORMULATE STRATEGY REGARDING SETTLEMENT OF CLAIMS (0.5); REVIEW STATEMENT OF ISSUES FOR HB PERFORMANCE CLAIM (0.3); ATTEND CLAIMS MEETING WITH D. UNRUE AND K. CRAFT OF DELPHI AND T. BEHNKE OF FTI (0.6); REVIEW MEMO REGARDING TREATMENT OF LATE CLAIMS (0.3); REVIEW PRESENTATIONS (0.8); REVIEW PRIOR OMNIBUS OBJECTIONS (0.8). |
| WHARTON JN | 01/23/07 | 3.60 | TELECONFERENCES WITH N. BERGER, TOGUT SEGAL REGARDING CLAIMS (0.5); N. BERGER AND D. UNRUE AND C. MICHELS OF DELPHI (0.3); ANALYSIS OF LIGHTSOURCE CLAIM (0.3); ANALYZE BAR DATE ORDER AND SERP ISSUES (0.5); REVIEW DISCOVERY REGARDING RENO CLAIMS HEARING (0.5); TELECONFERENCE WITH D. UNRUE AND K. CRAFT OF DELPHI AND T. BEHNKE OF FTI REGARDING CLAIMS ESTIMATION (1.3); TELECONFERENCE WITH L. SCHMIDT, COUNSEL TO MALMBERG ENGINEERING REGARDING DELPHI MEDICAL (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

WHARTON JN        01/24/07        11.90      REVIEW HOTLINE INQUIRIES REGARDING
                                             CLAIMS (0.3); REVIEW JAMES (0.3), RENO
                                             (0.3) AND WILSON (0.3) DISCOVERY;
                                             REVIEW AND ANALYZE CLAIMS OF ENERDEL
                                             (0.2); WEEKLY CLAIMS MEETING WITH D.
                                             UNRUE AND K. CRAFT OF DELPHI AND T.
                                             BEHNKE OF FTI (1.3); MEETING WITH D.
                                             ALEXANDER AND D. PETTYES OF DELPHI
                                             REGARDING POSSIBLE ACTION TO SET SERP
                                             BAR DATE (0.4); REVIEW DOCUMENTS
                                             REGARDING SERP (1.3); TELECONFERENCES
                                             WITH N. BERGER OF TOGUT (0.1) AND D.
                                             UNRUE (0.1) AND J. DERIAN OF DELPHI
                                             (0.1) REGARDING CLAIMS; REVIEW
                                             PLEADINGS REGARDING LIGHTSOURCE (2.5)
                                             AND DRAFT DISCOVERY REGARDING SAME
                                             (1.4); TELECONFERENCE WITH D. FLIMAN
                                             REGARDING LONGACRE (0.2); REVIEW AND
                                             ANALYZE SETTLEMENTS WITH NISSAN (0.2),
                                             LONGACRE (0.2), E. PARKER (0.2) AND
                                             COMPTROL (0.2); REVIEW AND ANALYZE
                                             CLAIM OF WORLDWIDE BATTERIES (0.3);
                                             FORMULATE STRATEGY FOR 8TH AND 9TH
                                             OMNIBUS OBJECTION (0.9); AND UPCOMING
                                             CLAIMS HEARINGS (1.1).

WHARTON JN        01/25/07        2.30       REVIEW AND ANALYZE CLAIM OF HB
                                             PERFORMANCE (0.5) AND MEETING WITH J.
                                             DERIAN OF DELPHI REGARDING SAME (0.6);
                                             FORMULATE STRATEGY REGARDING RESPONSE
                                             TO NGUYEN MOTION TO RECONSIDER (0.3);
                                             REVISE DISCOVERY REQUESTS REGARDING
                                             LIGHTSOURCE (0.6); REVIEW DOCKET
                                             REGARDING CLAIMS (0.3).

WHARTON JN        01/26/07        4.40       REVIEW AND ANALYZE CLAIMS REGARDING
                                             TOWER AUTOMOTIVE (0.3); TELECONFERENCE
                                             WITH G. NOVOD, COUNSEL TO EDS (0.6);
                                             FORMULATE STRATEGY REGARDING CLAIMS OF
                                             HB PERFORMANCE (0.2); LIGHTSOURCE
                                             (0.1); WORLDWIDE BATTERIES (0.1); DMB
                                             TECHNOLOGY (0.1); LABORSOURCE (0.3),
                                             TREMONT PRP (0.1), EDS (0.1) AND BOSCH
                                             (0.1); REVIEW DOCKET REGARDING CLAIMS
                                             (0.2); FORMULATE STRATEGY FOR
                                             LITIGATING CLAIMS (2.2).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

WHARTON JN        01/28/07       4.00    FORMULATE STRATEGY REGARDING UPCOMING
                                         OMNIBUS OBJECTIONS (0.4), FEB. 15
                                         OMNIBUS HEARING REGARDING 6TH AND 7TH
                                         OMNIBUS OBJECTIONS (0.3), AND FEB. 14
                                         CLAIMS OBJECTION HEARING (0.3); WORK ON
                                         RESPONSE TO MOTIONS FOR CONSIDERATION
                                         FILED BY NGUYEN (0.2) AND C. ALLISON
                                         (0.2); WORK ON ORDER VACATING
                                         EXPUNGEMENT OF TREMONT PRP-RELATED
                                         CLAIMS (0.2); PREPARE FOR MEET AND
                                         CONFER REGARDING HB PERFORMANCE
                                         SERVICES CLAIM (0.5); PREPARE
                                         SETTLEMENT AGREEMENT AND STIPULATION
                                         REGARDING INPLAY TECHNOLOGIES' CLAIM
                                         (0.4) AND STIPULATION REGARDING DBM
                                         TECHNOLOGY CLAIM (0.2); REVIEW AND
                                         ANALYZE CLAIM OF UNIVERSAL TOOL &
                                         ENGINEERING AND MG CORP. (0.3); REVIEW
                                         CONNECTIONS AND DISCLOSURE RESEARCH
                                         REGARDING CREDITORS FILING RESPONSES TO
                                         OMNIBUS OBJECTIONS (0.3); REVIEW AND
                                         ANALYZE CLAIM OF EDS (0.4); REVIEW
                                         SETTLEMENT AGREEMENT AND STIPULATION
                                         REGARDING CLAIM OF E. PARKER (0.3).

B43E

WHARTON JN          01/29/07          11.00   REVIEW AND ANALYZE CLAIM OF HB
                                              PERFORMANCE SERVICES (1.8); WORK ON
                                              SETTLEMENT AGREEMENT, STIPULATION, AND
                                              NOTICE OF SETTLEMENT REGARDING INPLAY
                                              TECHNOLOGIES (0.9); RESPOND TO INQUIRY
                                              FROM W. STEPHENS, KY. DEPT. OF REVENUE
                                              (0.2); FORMULATE STRATEGY REGARDING
                                              TREATMENT OF COUNTERCLAIMS IN CLAIMS
                                              ESTIMATION PROCEDURES (0.5); WORK ON
                                              SERP BAR DATE MOTION (0.4); MEET AND
                                              CONFER TELECONFERENCE WITH J. DERIAN OF
                                              DELPHI AND P. MCDOWELL AND A. MAHER,
                                              COUNSEL TO HB PERFORMANCE SERVICES
                                              (0.7); MEET WITH J. DERIAN REGARDING
                                              MEET AND CONFER REGARDING HB
                                              PERFORMANCE (0.4); RESPOND TO INQUIRY
                                              FROM C. BOULBOUL, COUNSEL TO R. REYNOLDS
                                              REGARDING CLAIM OBJECTION (0.3); REVIEW
                                              AND ANALYZE CLAIMS OF COMPUWARE (0.3);
                                              REVIEW DRAFT DECLARATIONS IN SUPPORT OF
                                              BRIEF IN LABORSOURCE CLAIM HEARING
                                              (0.6); MEETING WITH J. SHEEHAN AND D.
                                              UNRUE OF DELPHI, R. EISENBERG, K. KUBY,
                                              AND T. BEHNKE OF FTI REGARDING
                                              PREPARATION FOR MEETING WITH MESIROW
                                              REGARDING CLAIMS ESTIMATION PROCESS
                                              (0.7); FORMULATE STRATEGY REGARDING
                                              DOCUMENTING AND TRACKING SETTLEMENTS OF
                                              CLAIMS (0.3); DRAFT NOTICE OF
                                              ADJOURNMENT REGARDING LIGHTSOURCE
                                              CLAIM (0.2); FORMULATE STRATEGY FOR
                                              FEB. 14 CLAIMS OBJECTION HEARING (0.4);
                                              MEETING WITH D. UNRUE OF DELPHI AND T.
                                              BEHNKE OF FTI TO PREPARE FOR UPCOMING
                                              MEETING WITH MESIROW REGARDING CLAIMS
                                              ESTIMATION PROCESS (2.4); FORMULATE
                                              STRATEGY REGARDING TREATMENT OF
                                              RECLAMATION CLAIMS IN CLAIM
                                              RECONCILIATION PROCESS (0.4); REVIEW
                                              AND ANALYZE CLAIM OF MURATA MACHINER
                                              (0.5).

843E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

WHARTON JN      01/30/07      11.70   CONTINUE TO WORK ON SETTLEMENT
                                      AGREEMENT, STIPULATION AND NOTICE OF
                                      SETTLEMENT REGARDING INPLAY
                                      TECHNOLOGIES' CLAIM (1.8); PREPARE FOR
                                      HEARING REGARDING J. RENO CLAIM (0.7);
                                      REVIEW AND COMMENT ON SLIDES REGARDING
                                      PRESENTATION TO MESIROW ON CLAIMS
                                      ESTIMATION PROCESS (0.7);
                                      TELECONFERENCE WITH T. BEHNKE OF FTI AND
                                      D. UNRUE OF DELPHI REGARDING SAME (0.2);
                                      REVIEW CLAIM OF COMPUWARE (0.4); REVIEW
                                      BRIEF REGARDING E. JAMES CLAIM (0.9) AND
                                      ANALYSIS OF SETTLEMENT ISSUES (0.7);
                                      REVIEW CLAIM OF METALDYNE (0.3);
                                      PREPARE FOR MARCH 1 CLAIMS OBJECTION
                                      HEARING (0.8); TELECONFERENCE WITH S.
                                      KUNST, OUTSIDE COUNSEL TO DELPHI
                                      REGARDING E. JAMES LITIGATION (0.4);
                                      TELECONFERENCE WITH M. O'NEAL, COUNSEL
                                      TO BOSCH REGARDING PROPOSED STIPULATION
                                      ON CLAIM (0.2); MEETING WITH K. CRAFT
                                      AND D. UNRUE OF DELPHI AND T. BEHNKE OF
                                      FTI REGARDING MEETING WITH MESIROW AND
                                      OTHER CLAIMS ISSUES (0.8); REVIEW CLAIM
                                      OF UNIVERSAL TOOL & ENGINEERING (0.3);
                                      DRAFT STIPULATION REGARDING CLAIMS
                                      WHERE CREDITOR ALSO HAS A RECLAMATION
                                      CLAIM (0.7); FORMULATE STRATEGY
                                      REGARDING TREATMENT OF COUNTERCLAIMS IN
                                      CLAIMS ESTIMATION PROCESS (0.6); DRAFT
                                      NOTICES OF ADJOURNMENT REGARDING
                                      LIGHTSOURCE (0.2) AND RENO (0.2);
                                      REVIEW JP MORGAN CLAIM AND FORMULATE
                                      STRATEGY REGARDING SAME (0.4); REVIEW
                                      CLAIMS OF 3M (0.3), CHERRY CORP. (0.3);
                                      REVIEW BRIEF REGARDING LABORSOURCE
                                      CLAIM (0.8).

WHARTON JN      01/31/07       9.70   FORMULATE STRATEGY FOR MARCH 21 CLAIMS
                                      OBJECTION HEARING (0.6), TREATMENT OF
                                      PROTECTIVE CLAIMS (0.5), AND 8TH
                                      OMNIBUS OBJECTION (0.8); REVIEW BRIEF
                                      REGARDING E. JAMES CLAIM (1.6); PREPARE
                                      FOR FEB. 1 WEEKLY CLAIMS MEETING (0.7);
                                      FINALIZE BRIEFS REGARDING JAMES (0.5)
                                      AND WILSON (0.5) CLAIMS; REVIEW AND
                                      ANALYZE ORLIK CLAIMS (0.6); WORK ON
                                      SETTLEMENT OF E. JAMES CLAIM (1.1);
                                      REVIEW AND ANALYZE OMEGA CLAIM (0.2);
                                      TELECONFERENCE WITH H. ROSENBLAT
                                      REGARDING INPLAY SETTLEMENT (0.1);
                                      REVIEW PRESENTATION MATERIALS TO
                                      CREDITORS' COMMITTEE REGARDING CLAIMS
                                      ESTIMATION PROCESS (0.9); REVIEW AND
                                      ANALYZE MILLIKEN CLAIM (0.2); PREPARE
                                      FOR NOTICES OF HEARING FOR APRIL 13
                                      CLAIMS OBJECTION HEARING (1.2);
                                      FORMULATE STRATEGY REGARDING JP MORGAN
                                      CLAIM (0.2).

                              87.90

Total Associate/Law Clerk     886.00

B43E

| | | | |
|---|---|---|---|
| CHAVALI A | 01/03/07 | 0.60 | CLAIMS HEARING PREPARATION (0.6). |
| CHAVALI A | 01/08/07 | 0.90 | DRAFT CLAIMS HEARING AGENDA (0.9). |
| CHAVALI A | 01/09/07 | 2.30 | CREATE CLAIMS HEARING BINDER (0.9); ASSIST WITH CLAIMS HEARING PREP. (1.4). |
| CHAVALI A | 01/10/07 | 1.80 | ASSIST WITH CLAIMS HEARING PREP. (1.8). |
| CHAVALI A | 01/11/07 | 2.00 | ASSIST WITH CLAIMS HEARING PREP. (2.0). |
| CHAVALI A | 01/17/07 | 1.20 | UPDATE OMNIBUS HEARING AGENDA (0.6); PREPARE CLAIMS HEARING AGENDA (0.6). |
| CHAVALI A | 01/19/07 | 1.80 | UPDATE CLAIMS HEARING AGENDA (0.6); DISTRIBUTE HEARING MATERIALS (0.3); UPDATE CLAIMS HEARING AGENDA (0.6); DISTRIBUTE HEARING MATERIALS (0.3). |

**10.60**

| | | | |
|---|---|---|---|
| DEMMA J | 01/02/07 | 0.30 | FILE EQUITY PLUS REPLY (0.3). |
| DEMMA J | 01/04/07 | 3.10 | PREPARE CASE LAW FOR CLAIMS SUFFICIENCY HEARING (3.1). |
| DEMMA J | 01/05/07 | 0.70 | PREPARE FIFTH OMNIBUS ADJOURNMENT LETTER FOR DISTRIBUTION (0.7). |
| DEMMA J | 01/09/07 | 2.60 | PREPARE CASE LAW FOR JANUARY 12, 2007 CLAIMS HEARINGS (2.6). |
| DEMMA J | 01/10/07 | 0.80 | PREPARE/FILE FOURTH AND FIFTH OMNIBUS OBJECTION TO CLAIMS (0.8). |
| DEMMA J | 01/12/07 | 1.10 | PREPARE/FILE SIXTH AND SEVENTH OMNIBUS OBJECTION TO CLAIMS (1.1). |
| DEMMA J | 01/17/07 | 1.60 | PREPARE/FILE SUPPLEMENTAL REPLY TO WORLD BATTERY AND NOTICE OF ADJOURNED HEARING FOR LABOR SOURCE (1.6). |
| DEMMA J | 01/22/07 | 2.20 | PREPARE/FILE HB AND LINCOLNWOOD STATEMENTS OF DISPUTED ISSUES (0.6); PREPARE PRECEDENT MATERIALS FOR CLAIMS MEETING (1.6). |
| DEMMA J | 01/23/07 | 5.10 | CONTINUE TO PREPARE CLAIMS PRECEDENT MATERIALS FOR CLAIMS MEETING (5.1). |
| DEMMA J | 01/25/07 | 3.10 | UPDATE CLAIMS PRECEDENT FOR CLAIMS MEETING (3.1). |
| DEMMA J | 01/26/07 | 2.60 | PREPARE MATERIALS FOR CLAIMS MEETING (2.6). |
| DEMMA J | 01/29/07 | 2.10 | PREPARE/INDEX MATERIALS FOR ATTORNEY REVIEW (2.1). |
| DEMMA J | 01/31/07 | 4.80 | UPDATE/FORMAT CLAIMS PRESENTATION (3.1); RESEARCH INFORMATION FOR VARIOUS PROOF OF CLAIMS (1.1); PREPARE/FILE REPLY TO LABORSOURCE (0.6). |

**30.10**

B438

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| KLIMEK MV | 01/11/07 | 0.20 | CONTINUE TO COMPILE RECORD OF DEPOSITION TRANSCRIPTS IN CLAIMS TIMELINESS MOTION (0.2). |
| KLIMEK MV | 01/27/07 | 2.50 | BEGIN COMPILING CONTESTED CLAIMS FILES (2.5). |
| KLIMEK MV | 01/29/07 | 0.40 | COMPILE PLEADINGS CHECKLIST FOR CONTESTED CLAIMS FILES (0.1); COMPILE RECORD OF CORRESPONDENCE (0.3). |
| KLIMEK MV | 01/30/07 | 10.50 | SET UP DELPHI CONTESTED CLAIMS DOCUMATRIX DATABASE (0.9); BEGIN DOCUMENT CODING (9.6). |
| KLIMEK MV | 01/31/07 | 8.90 | CITECHECK SUPPLEMENTAL REPLY (3.6); CONTINUE TO ORGANIZE DOCUMENTS FOR DELPHI CONTESTED CLAIMS DOCUMATRIX DATABASE (5.3). |
| | | **22.50** | |
| ROSEN R | 01/02/07 | 3.30 | MONITOR CASE DOCKET, INCOMING CORRESPONDENCE FOR RESPONSES TO OMNIBUS CLAIMS OBJECTIONS (0.9); UPDATE TASK LIST, 1/12 CLAIMS SUMMARY CHART REGARDING SAME (0.8); COMPILE DOCUMENTS FOR 1/12 CLAIMS HEARING REGARDING SAME (0.9); WORK WITH E. GERSHBEIN, KCC REGARDING SERVICE OF SUPPLEMENTAL REPLIES TO SUFFICIENCY CLAIMANTS (0.7). |
| ROSEN R | 01/03/07 | 4.10 | MONITOR CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS FOR RESPONSES TO OMNIBUS CLAIMS OBJECTIONS (0.9); COMPILE AND FORWARD TO TEAM ATTORNEYS (0.8); UPDATE TASK LIST, 1/12 CLAIMS HEARING SUMMARY CHART REGARDING SAME (0.9) AND COMPILE HEARING DOCUMENTS FOR 1/12 CLAIMS HEARING REGARDING SAME (0.8); COORDINATE SERVICE OF STATEMENT OF DISPUTED FACTS FOR 3/1 CLAIMS HEARING WITH E. GERSHBEIN, KCC REGARDING (0.7). |
| ROSEN R | 01/04/07 | 3.30 | REVIEW 1/12 CLAIMS HEARING MATTERS WITH E. GERSHBEIN REGARDING PREPARATION OF AFFIDAVIT OF SERVICE BINDER FOR HEARING (0.4); MONITOR CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS FOR RESPONSES TO OMNIBUS CLAIMS OBJECTIONS (0.9); COMPILE AND FORWARD SAME TO TEAM ATTORNEYS (0.8); UPDATE TASK LIST, 1/12 CLAIMS HEARING SUMMARY CHART REGARDING SAME (0.6) AND COMPILE 1/12 HEARING DOCUMENTS REGARDING SAME (0.6). |
| ROSEN R | 01/05/07 | 1.80 | MONITOR CASE DOCKET REGARDING RESPONSES TO OMNI CLAIMS OBJECTIONS (0.9); COMPILE AND FORWARD SAME TO TEAM ATTORNEYS (0.4); WORK ON DRAFT 1/12 CLAIMS HEARING AGENDA (0.5). |

B43E