SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
            In re                         :        Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :        Case No. 05–44481 (RDD)
                                          :
                          Debtors.        :        (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


EXHIBIT D-3
CUSTOMER MATTERS (REVIEWS/INVESTIGATIONS)
1,284.9 HOURS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                  Bill Date: 11/30/06
Customer Matters (Reviews/Investigations)                Bill Number: 1132369

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 10/05/06 | 0.40 | CONSIDER NEXT STEPS RE: GM REVIEW INCLUDING EMAIL FROM WORKING GROUP (0.2); EMAILS FROM/TO A. PURDY RE: CREDITORS' COMMITTEE REQUEST FOR ACCESS TO GM REVIEW MATERIALS (0.2). |
| BUTLER, JR. J | 10/13/06 | 1.10 | REVIEW STATUS AND NEXT STEPS (0.7); TELECONFERENCES WITH D. SHERBIN AND I. DUGGAN RE: MEDIA INQUIRIES (0.4). |
| BUTLER, JR. J | 10/19/06 | 0.60 | CONTINUE TO REVIEW PROGRESS ON AND ISSUES RELATED TO GM REVIEW AND NEXT STEPS (0.6). |
| BUTLER, JR. J | 10/20/06 | 0.60 | TELECONFERENCE WITH D. SHERBIN RE: PROGRESS ON AND ISSUES RELATED TO GM REVIEW AND NEXT STEPS (0.3); REVIEW SHEARMAN MEMO (0.3). |
| BUTLER, JR. J | 10/24/06 | 0.40 | TELECONFERENCE WITH J. SHEEHAN AND S. CORCORAN RE: FORMAT AND NEXT STEPS RE: GM CLAIMS REVIEW PRESENTATION FOR NOVEMBER 13-14 BOARD OF DIRECTORS MEETING INCLUDING VALUATION OF GM CLAIMS (0.4). |
| BUTLER, JR. J | 10/26/06 | 0.60 | CONTINUE TO EVALUATE FORMAT AND NEXT STEPS RE: GM CLAIMS REVIEW PRESENTATION FOR NOVEMBER 13-14 BOARD OF DIRECTORS MEETING INCLUDING MEETING WITH D. SHERBIN AT COMPANY IN TROY (0.3) AND TELECONFERENCE WITH WORKING GROUP (0.3). |
| BUTLER, JR. J | 10/28/06 | 1.20 | REVIEW AND BEGIN TO COMMENT ON DRAFT GM REVIEW PRESENTATION (1.2). |
| BUTLER, JR. J | 10/29/06 | 1.70 | CONTINUE TO REVIEW AND COMMENT ON DRAFT GM REVIEW PRESENTATION (0.9); PREPARE FOR OCTOBER 30TH MEETING AT COMPANY IN TROY WITH D. SHERBIN, S. CORCORAN AND J. SHEEHAN RE: SAME (0.4); EMAILS FROM/TO J. SHEEHAN AND D. SHERBIN RE: CLAIM VALUATION MATTERS (0.2); REVIEW ALTERNATIVE BUSINESS PLAN ASSUMPTIONS (0.2). |
| BUTLER, JR. J | 10/30/06 | 0.70 | PREPARE FOR (0.3) AND ATTEND (0.4) MEETING AT COMPANY IN TROY WITH D. SHERBIN, S. CORCORAN AND J. SHEEHAN RE: GM CLAIMS REVIEW PRESENTATION. |
| BUTLER, JR. J | 10/31/06 | 0.40 | REVIEW REVISED MODEL ASSUMPTIONS RE: GM LITIGATION ANALYSIS (0.2); EMAILS FROM/TO B. ROSENBERG RE: PROPOSED DISTRIBUTION OF UNREDACTED GM COMPLAINT TO NON-REVIEWING PARTIES UNDER JOINT INTERESTS AGREEMENT (0.2). |

                                    7.70

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HOGAN III AL | 10/01/06 | 3.60 | DRAFT PRESENTATION CONCERNING DEBTORS' ANALYSIS OF GM CLAIMS ISSUE FOR PRESENTATION TO STATUTORY COMMITTEES (3.6). |
| HOGAN III AL | 10/02/06 | 0.80 | CONTINUE EDITING AND DRAFTING OF PRESENTATION CONCERNING DEBTORS' ANALYSIS OF GM CLAIMS ISSUES (0.8). |
| HOGAN III AL | 10/11/06 | 5.60 | REVIEW STATUS OF LEGAL RESEARCH AND ANALYSIS, AND DISCUSS REQUIRED FURTHER RESEARCH IN CONNECTION WITH SAME (3.4); REVIEW INVESTIGATION MATERIALS AND CONSIDER POTENTIAL FURTHER FACTUAL INVESTIGATION IN LIGHT OF SAME (2.2). |
| HOGAN III AL | 10/12/06 | 1.20 | CONTINUE REVIEW OF FACTUAL INVESTIGATION MATERIALS AND NOTE QUESTIONS AND FOLLOW-UP RESEARCH IN LIGHT OF SAME (1.2). |
| HOGAN III AL | 10/13/06 | 3.40 | CONTINUE REVIEW AND ANALYSIS OF GM CLAIMS REVIEW MATERIALS (3.4). |
| HOGAN III AL | 10/16/06 | 7.00 | CONTINUE REVIEW OF MEMORANDA IN CONNECTION WITH FACTUAL INVESTIGATION, AND OTHER DOCUMENTS CONCERNING FACTUAL ISSUES RELEVANT TO ANALYSIS OF GM CLAIMS ISSUE (4.8); REVIEW LEGAL ANALYSIS AND DETERMINE FURTHER RESEARCH NECESSARY IN LIGHT OF FACTUAL FINDINGS (2.2). |
| HOGAN III AL | 10/20/06 | 0.60 | REVIEW ANALYSIS OF FACTUAL AND LEGAL REVIEW (0.6). |
| HOGAN III AL | 10/24/06 | 2.30 | PREPARE FOR AND CONDUCT TELEPHONE CONFERENCE WITH D. SHERBIN, J. SHEEHAN, R. EISENBERG AND K. KRAKAUER RE: STATUS OF GM CLAIMS ANALYSIS, AND POTENTIAL METHODS OF PRESENTATION TO THE BOARD (1.5); REVIEW LATEST SUMMARY OF ANALYSIS IN CONNECTION WITH SAME (0.8). |
| HOGAN III AL | 10/25/06 | 2.20 | CONTINUE REVIEW OF LEGAL AND FACTUAL SUMMARY AND SUPPORTING ANALYSIS CONCERNING GM CLAIMS ISSUE (2.2). |
| HOGAN III AL | 10/26/06 | 3.50 | DISCUSSIONS WITH R. EISENBERG RE: BOARD PRESENTATION (0.5); CONTINUED REVIEW OF SUMMARY AND SUPPORTING ANALYSIS OF GM CLAIMS (3.0). |
| HOGAN III AL | 10/27/06 | 0.60 | REVIEW DRAFT SUMMARY OF ANALYSIS AND COMMENT ON SAME (0.6). |
| HOGAN III AL | 10/31/06 | 4.50 | PREPARE FOR AND CONDUCT TELECONFERENCE WITH FTI REPRESENTATIVES (R. EISENBERG AND B. IMBRUGLIA) CONCERNING DAMAGES ASSESSMENT OF POTENTIAL ESTATE CLAIMS (1.9); ANALYSIS OF LEGAL SUPPORT AND FURTHER REQUIRED RESEARCH IN CONNECTION WITH SAME (2.6). |

                                    35.30

R43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| KRAKAUR KD | 10/01/06 | 0.60 | REV OF DRAFT PRESENTATION AND EMAILS RE: SAME (0.6). |
|---|---|---|---|
| KRAKAUR KD | 10/03/06 | 1.20 | TELECONFERENCE WITH K. WILLENKEN RE: INVESTIGATION (0.2); VARIOUS EMAILS (0.2); REVIEW OF BACKGROUND DOCUMENTS AND INVESTIGATION PLANNING (0.8). |
| KRAKAUR KD | 10/04/06 | 2.80 | REVIEW OF DOCUMENTS (2.8). |
| KRAKAUR KD | 10/06/06 | 1.10 | REVIEW OF DOCUMENTS/MEMOS (1.1). |
| KRAKAUR KD | 10/07/06 | 1.20 | REV OF INTVW MEMOS AND BOARD ITEMS (1.2). |
| KRAKAUR KD | 10/09/06 | 0.90 | REV OF INTERVIEW MEMOS (0.9). |
| KRAKAUR KD | 10/10/06 | 1.70 | VARIOUS EMAILS RE: SCHEDULING OF INTERVIEWS (0.2); REV OF INTERVIEW MEMOS AND DOCUMENTS (1.3); TELECONFERENCE WITH J. PAPELIAN (0.2). |
| KRAKAUR KD | 10/11/06 | 2.10 | VARIOUS EMAILS RE: USAO ISSUES (0.3); REVIEW OF DOCUMENTS (0.6); REV OF INTERVIEW MEMOS (1.2). |
| KRAKAUR KD | 10/12/06 | 3.40 | VARIOUS EMAILS (0.2); TELECONFERENCE WITH J. PAPELIAN (0.1); WITNESS INTERVIEW (1.0); TELECONFERENCE WITH J PAPELIAN (0.7); DOCUMENT AND INTERVIEW MEMO REVIEW (1.4). |
| KRAKAUR KD | 10/13/06 | 6.60 | REV OF INTERVIEW MEMOS AND BOARD PRESENTATIONS (6.2); REV OF DOCUMENTS (0.4). |
| KRAKAUR KD | 10/16/06 | 5.70 | REVIEW OF DOCUMENTS AND INTERVIEW MEMOS (4.8); MEETING WITH K. WILLENKEN RE: INVESTIGATION (0.5); TELECONFERENCE WITH J PAPELIAN (0.2); VARIOUS EMAILS (0.2). |
| KRAKAUR KD | 10/17/06 | 5.90 | TELECONFERENCE WITH A. HOGAN ET AL (1.0); MEETING WITH K. WILLENKEN RE: DOCUMENT ISSUES (0.5); REVIEW OF DOCUMENTS (4.4). |
| KRAKAUR KD | 10/18/06 | 2.30 | EMAILS TO/FROM J. PAPELIAN (0.1); REVIEW OF DOCUMENTS (1.7); REVIEW OF BOARD MATERIALS (0.5). |
| KRAKAUR KD | 10/19/06 | 3.30 | INTERVIEWS OF DIRECTORS (2.1); TELECONFERENCE WITH J PAPELIAN ET AL. (0.4); REVIEW OF BOARD MATERIALS (0.8). |
| KRAKAUR KD | 10/20/06 | 3.60 | PREPARE FOR INTERVIEW (0.3); INTERVIEW OF D. RUNKLE (2.0); TELECONFERENCE WITH D. SHERBIN ET AL. (0.8); TELECONFERENCE WITH K. WILLENKEN (0.5). |
| KRAKAUR KD | 10/24/06 | 1.20 | TELECONFERENCE WITH D. SHERBIN ET AL (0.7); REV OF INTVW MEMOS (0.5). |
| KRAKAUR KD | 10/25/06 | 3.90 | REVIEW OF BOARD PRESENTATION (2.5); INTERVIEW OF BOARD MEMBER (1.2); MEETING WITH K. WILLENKEN (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| KRAKAUR KD | 10/26/06 | 1.90 | REV OF BOARD MATERIALS (1.9). |
| KRAKAUR KD | 10/27/06 | 5.80 | REVIEW OF BOARD PRESENTATION AND MEETINGS (5.5); TELECONFERENCE WITH J PAPELIAN (0.3). |
| KRAKAUR KD | 10/29/06 | 0.40 | TELECONFERENCE WITH J. PAPELIAN (0.4). |
| KRAKAUR KD | 10/30/06 | 0.40 | REVIEW OF BOARD MATERIALS (0.4). |
| KRAKAUR KD | 10/31/06 | 0.60 | ATTENTION TO SEC ISSUES (0.6). |
| | | **56.60** | |
| PANAGAKIS GN | 10/01/06 | 0.50 | REVIEW DRAFT PRESENTATION RE: GM CLAIMS (0.5). |
| PANAGAKIS GN | 10/02/06 | 0.60 | REVIEW CORRESPONDENCE RE: EQUITY COMMITTEE DILIGENCE PROJECT (0.6). |
| PANAGAKIS GN | 10/04/06 | 1.20 | REVIEW STATUS OF DILIGENCE MATTERS (1.2). |
| PANAGAKIS GN | 10/06/06 | 0.60 | CORRESPONDENCE RE: DILIGENCE IN CONNECTION WITH EQUITY DEMAND LETTER (0.6). |
| PANAGAKIS GN | 10/09/06 | 0.70 | CORRESPONDENCE RE: STATUS OF DUE DILIGENCE REVIEW (0.7). |
| PANAGAKIS GN | 10/19/06 | 0.30 | REVIEW CORRESPONDENCE RE: GM DUE DILIGENCE PROJECT (0.3). |
| PANAGAKIS GN | 10/24/06 | 1.60 | PARTICIPATE ON TELECONFERENCE WITH D. SHERBIN, R. EISENBERG AND OTHERS RE: ANALYSIS OF GM CLAIMS (0.8); FURTHER ATTENTION TO SAME (0.8). |
| PANAGAKIS GN | 10/25/06 | 0.60 | REVIEW STATUS OF GM DILIGENCE MATTERS (0.6). |
| PANAGAKIS GN | 10/26/06 | 0.90 | REVIEW MATERIALS RE: GM DILIGENCE ISSUES (0.9). |
| PANAGAKIS GN | 10/27/06 | 0.90 | REVIEW MATERIALS RE: GM DILIGENCE MATTERS (0.9). |
| PANAGAKIS GN | 10/29/06 | 0.60 | REVIEW CORRESPONDENCE AND RELATED MATERIALS RE: UPCOMING BOARD PRESENTATION RE: GM ISSUES (0.6). |
| PANAGAKIS GN | 10/30/06 | 1.80 | REVIEW SEC COMPLAINT AND RELATED MATTERS (0.9); REVIEW AND COMMENT ON PRELIMINARY BOARD PRESENTATION RE: GM ISSUES (0.9). |
| PANAGAKIS GN | 10/31/06 | 1.90 | REVIEW SLIDES RE: DILIGENCE RESULTS RE: GM LEGACY ISSUES (1.1); REVIEW SEC COMPLAINT (0.8). |
| | | **12.20** | |
| **Total Partner** | | **111.80** | |
| GARNER LP | 10/02/06 | 6.20 | REVIEW AND ANALYZE DOCUMENTS RE: EQUITY COMMITTEE CLAIMS (6.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GARNER LP | 10/03/06 | 6.70 | REVIEW DOCUMENTS RE: EQUITY COMMITTEE CLAIMS AGAINST GM (5.8); WORK ON WORKPLAN FOR REMAINING FACTUAL INVESTIGATION (0.9). |
| GARNER LP | 10/04/06 | 2.70 | WORK ON INTERVIEW MEMORANDA (1.2); REVIEW DOCUMENTS (1.5). |
| GARNER LP | 10/05/06 | 6.50 | WORK ON INTERVIEW MEMORANDA (0.6); LEGAL RESEARCH RE: EQUITY COMMITTEE CLAIMS (3.2); REVIEW DOCUMENTS (2.7). |
| GARNER LP | 10/06/06 | 5.70 | LEGAL RESEARCH RE: EQUITY COMMITTEE CLAIMS (3.0); REVIEW DOCUMENTS RE: SAME (2.7). |
| GARNER LP | 10/08/06 | 2.20 | WORK ON INTERVIEW MEMORANDA (2.2). |
| GARNER LP | 10/09/06 | 6.70 | LEGAL RESEARCH RE: EQUITY COMMITTEE CLAIMS (3.7); REVIEW DOCUMENTS (2.0); WORK ON INTERVIEW MEMORANDA (1.0). |
| GARNER LP | 10/10/06 | 7.00 | WORK ON OUTLINE OF INVESTIGATION REPORT (7.0). |
| GARNER LP | 10/11/06 | 6.80 | WORK ON OUTLINE OF INVESTIGATION REPORT (6.8). |
| GARNER LP | 10/12/06 | 3.30 | INTERVIEW M. SWASTEK (1.3); REVIEW DOCUMENTS (2.0). |
| GARNER LP | 10/13/06 | 5.40 | REVIEW AND ANALYZE KEY DOCUMENTS RE: EQUITY COMMITTEE CLAIMS AGAINST GM (1.6); WORK ON INTERVIEW MEMORANDA (3.8). |
| GARNER LP | 10/15/06 | 4.70 | WORK ON INTERVIEW MEMORANDA (2.7); REVIEW KEY DOCUMENTS BINDERS (2.0). |
| GARNER LP | 10/16/06 | 9.50 | WORK ON INTERVIEW MEMORANDA (6.5); REVIEW INVESTIGATION DOCUMENTS (1.8); WORK ON INVESTIGATION REPORT (1.2). |
| GARNER LP | 10/17/06 | 12.10 | WORK ON INTERVIEW MEMOS (2.2); WORK ON INVESTIGATION REPORT (7.2); REVIEW INVESTIGATION DOCUMENTS (2.7). |
| GARNER LP | 10/18/06 | 13.70 | WORK ON INVESTIGATION REPORT (10.4); LEGAL RESEARCH RE: SAME (3.3). |
| GARNER LP | 10/19/06 | 8.70 | WORK ON REPORT OF INVESTIGATION (3.8); INTERVIEW B. GOTTSCHALK (1.2); INTERVIEW V. COLBERT (0.8); INTERVIEW S. MCLAUGHLIN (1.1); INTERVIEW J. OPIE (1.0); INTERVIEW S. IRIMAHIRI (0.8). |
| GARNER LP | 10/20/06 | 5.30 | INTERVIEW D. RUNKLE (2.4); TELECONFERENCE WITH J. PAPELIAN AND D. SHERBIN RE: BOARD PRESENTATION (0.6); WORK ON INVESTIGATION REPORT (2.3). |
| GARNER LP | 10/22/06 | 3.60 | LEGAL RESEARCH RE: ACCOUNTING STANDARDS (2.3); WORK ON INVESTIGATION REPORT (1.3). |
| GARNER LP | 10/23/06 | 6.30 | WORK ON REPORT OF INVESTIGATION OF EQUITY CLAIMS (6.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GARNER LP | 10/24/06 | 7.80 | WORK ON INVESTIGATION REPORT OF EQUITY CLAIMS (4.0); TELECONFERENCE WITH R. EISENBERG, D. SHERBIN RE: FTI DAMAGES ANALYSIS (1.0); BEGIN DRAFTING PRESENTATION FOR NOV. 14 BOARD MEETING (2.8). |
| GARNER LP | 10/25/06 | 9.30 | INTERVIEW R. PENSKE RE: EQUITY COMMITTEE ALLEGATIONS (1.0); PREPARE DRAFT PRESENTATION FOR NOV. 14 BOARD MEETING (8.3). |
| GARNER LP | 10/26/06 | 7.30 | REVIEW DOCUMENTS AND INTERVIEW MEMORANDA (3.3); REVIEW AND EDIT DRAFT PRESENTATION (4.0). |
| GARNER LP | 10/27/06 | 6.20 | REVIEW AND EDIT DRAFT BOARD PRESENTATION FOR NOV. 14 BOARD MEETING (6.2). |
| GARNER LP | 10/30/06 | 4.60 | PREPARE FOR INTERVIEW OF A. PASRICHA (0.7); REVIEW SEC COMPLAINT AND RELATED DOCUMENTS (1.2); REVIEW AND EDIT BOARD PRESENTATION (2.2); REVIEW CORRESPONDENCE RE: UNAVAILABLE WITNESSES (0.5). |
| GARNER LP | 10/31/06 | 4.40 | PREPARE FOR AND INTERVIEW A. PASRICHA (2.5); TELECONFERENCE WITH FTI RE: DAMAGES ANALYSIS (0.8); REVIEW DOCUMENTS RE: EQUITY COMMITTEE CLAIMS (1.1). |
| | | 162.70 | |
| **Total Counsel** | | 162.70 | |
| ~~KREBS PE~~ | ~~10/02/06~~ | ~~4.80~~ | ~~CONTINUE TO RECHARACTERIZATION/EQUITABLE SUBORDINATION CASE LAW WITH RESPECT TO ISSUES RE: SAME RAISED BY THE EQUITY COMMITTEE (3.6); REVIEW OUTLINE OF EQUITY COMMITTEE ISSUES (1.2).~~ |
| ~~KREBS PE~~ | ~~10/03/06~~ | ~~2.80~~ | ~~CONTINUE TO REVIEW CASE LAW RE: RECHARACTERIZATION AND EQUITABLE SUBORDINATION (2.8).~~ |
| ~~KREBS PE~~ | ~~10/04/06~~ | ~~1.20~~ | ~~CONTINUE TO REVIEW SUBORDINATION AND RECHARACTERIZATION (1.2).~~ |
| | | ~~8.80~~ | |
| LEDERER J.* | 10/25/06 | 2.00 | ADDITIONAL WESTLAW CASE LAW RESEARCH FOCUSING ON POSSIBLE DELPHI CLAIMS AGAINST GM FROM LETTER (2.0). |
| LEDERER J.* | 10/27/06 | 3.30 | DRAFT MEMO SECTION DEALING WITH TREATMENT OF GM'S CLAIMS (2.3); PERFORM GM CLAIMS ANALYSIS ACCORDING TO BLACK LETTER LAW ON "INSIDERS" (1.0). |
| | | 5.30 | |
| SHIH JL* | 10/01/06 | 6.80 | COMPOSE MEMORANDUM RE: INTERVIEWS OF DELPHI EMPLOYEES (6.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| SHIH JL* | 10/02/06 | 11.10 | REVIEW ANALYST REPORTS RE: DELPHI (10.9); COORDINATE CREATION OF DISCLOSURE BINDER (0.2). |
| SHIH JL* | 10/03/06 | 10.90 | REVIEW ANALYST REPORTS AND OTHER DOCUMENTS FOR INCLUSION INTO DISCLOSURE BINDER (5.4); COORDINATE CREATION OF DISCLOSURE BINDER (0.5); REVIEW INTERVIEW MEMORANDUM PROVIDED BY CREDITOR COMMITTEE (5.0). |
| SHIH JL* | 10/04/06 | 10.40 | REVIEW INTERVIEW MEMORANDUM PRODUCED TO EQUITY COMMITTEE (2.8); CREATE DISCLOSURE BINDER (3.2); REVIEW DOCUMENTS PRODUCED TO EQUITY COMMITTEE (4.4). |
| SHIH JL* | 10/05/06 | 8.90 | REVIEW TRANSCRIPTS OF SEC TESTIMONY BY DELPHI EMPLOYEES (6.3); REVISE INTERVIEW MEMORANDUM (0.9); REVIEW GM WARRANTY INTERVIEW MEMORANDUM (1.7). |
| SHIH JL* | 10/06/06 | 7.10 | REVISE INTERVIEW MEMORANDA (2.3); REVIEW BINDERS PROVIDED TO SKADDEN BY DELPHI (4.8). |
| SHIH JL* | 10/09/06 | 10.20 | CREATE CHART OF ASSET CHARGES AND IMPAIRMENTS (2.2); REVIEW SEC TESTIMONY TRANSCRIPTS (6.9); REVIEW DELPHI DOCUMENTS RE: SPIN-OFF (1.1). |
| SHIH JL* | 10/10/06 | 9.30 | REVIEW SEC TESTIMONY (2.8); REVIEW DELPHI SPIN-OFF DOCUMENTS PROVIDED TO SKADDEN (6.5). |
| SHIH JL* | 10/11/06 | 9.20 | REVIEW DELPHI DOCUMENTS PROVIDED TO SKADDEN (1.5); RESEARCH RE: HOBBS ACT ELEMENTS (7.7). |
| SHIH JL* | 10/12/06 | 14.00 | REVIEW DELPHI DOCUMENT BINDER (1.2); EDIT INDEX OF DELPHI DOCUMENT BINDER (1.7); RESEARCH RE: HOBBS ACT (5.8); DRAFT MEMO RE: HOBBS ACT (5.3). |
| SHIH JL* | 10/16/06 | 10.10 | EDIT INTERVIEW MEMOMORANDA (4.4); REVIEW DELPHI MEMORANDUM RE: MEDIA REPORTS OF 1999 LABOR AGREEMENT (0.3); RESEARCH MICHIGAN STATE LAW EXTORTION CAUSE OF ACTION (3.0); DRAFT MEMO RE: MICHIGAN STATE LAW EXTORTION CAUSE OF ACTION (1.2); COLLECT DOCUMENTS FOR DELPHI PRESENTATION (1.2). |
| SHIH JL* | 10/17/06 | 7.70 | REVIEW "HOT DOCS" BINDER TO COMPILE KEY FACTS FOR PRESENTATION (0.5); EDIT INTERVIEW MEMORANDA BINDER (1.4); RESEARCH RE: WHETHER DRAFTS OF DOCUMENTS "AT ISSUE" IN LITIGATION ARE DISCOVERABLE (5.8). |
| SHIH JL* | 10/18/06 | 10.10 | RESEARCH RE: "AT ISSUE" LITIGATION DISCOVERY (10.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| SHIH JL* | 10/19/06 | 12.90 | RESEARCH RE: DISCOVERABILITY OF DRAFT LEGAL DOCUMENTS (2.9); ATTEND INTERVIEW OF V. COLBERT (0.5); ATTEND INTERVIEW OF S. MCLAUGHLIN (1.0); COMPOSE EMAIL RE: DISCOVERABILITY OF DRAFT LEGAL DOCUMENTS (5.8); ATTEND INTERVIEW OF O. BERNARDES (1.0); ATTEND INTERVIEW OF J. OPIE (1.0); ATTEND INTERVIEW OF S. IRIMAJIRI (0.7). |
| SHIH JL* | 10/20/06 | 6.30 | DRAFT MEMORANDUM RE: INTERVIEW OF V. COLBERT (4.0); DRAFT MEMORANDA RE: INTERVIEW OF S. MCLAUGHLIN (2.3). |
| SHIH JL* | 10/22/06 | 4.70 | DRAFT MEMORANDA RE: S. MCLAUGHLIN INTERVIEW (2.0); DRAFT MEMORANDA RE: O. BERNARDES INTERVIEW (1.8); DRAFT MEMORANDA RE: INTERVIEW (0.9). |
| SHIH JL* | 10/23/06 | 8.10 | DRAFT MEMORANDUM RE: J. OPIE INTERVIEW (6.2); REVIEW DOCUMENTS RE: DELPHI ROAD SHOW (1.0); EDIT INTERVIEW MEMORANDA (0.9). |
| SHIH JL* | 10/24/06 | 8.40 | REVIEW DELPHI ROAD SHOW DOCUMENTS (1.2); COMPILE KEY FACTS FOR INCLUSION IN BOARD PRESENTATION (5.2); EDIT INTERVIEW MEMORANDA (2.0). |
| SHIH JL* | 10/25/06 | 11.90 | ATTEND INTERVIEW OF ROGER PENSKE (1.2); COMPOSE MEMORANDUM RE: INTERVIEW OF ROGER PENSKE (7.9); EDIT "HOT DOCUMENTS" BINDER INDEX (0.5); COMPILE KEY FACTS FOR BOARD PRESENTATION (1.8); REVIEW DRAFT BOARD PRESENTATION (0.5). |
| SHIH JL* | 10/26/06 | 2.30 | RESEARCH RE: PSLRA BAR TO CIVIL RICO ACTIONS (2.3). |
| SHIH JL* | 10/27/06 | 8.60 | RESEARCH RE: PSLRA BAR TO CIVIL RICO ACTIONS (3.2); RESEARCH RE: STATUTE OF LIMITATIONS FOR CIVIL RICO ACTION (5.4). |
| SHIH JL* | 10/29/06 | 1.60 | RESEARCH RE: STATUTE OF LIMITATIONS FOR CIVIL RICO ACTIONS (1.6). |
| SHIH JL* | 10/30/06 | 9.80 | RESEARCH RE: STATUTE OF LIMITATIONS FOR CIVIL RICO ACTIONS (2.7); DRAFT MEMORANDUM RE: STATUTE OF LIMITATIONS FOR CIVIL RICO ACTIONS (2.9); COMPILE "KEY FACTS" FOR DELPHI BOARD PRESENTATION (4.2). |
| SHIH JL* | 10/31/06 | 9.60 | COMPILE KEY FACTS FOR BOARD PRESENTATION (6.3); ATTEND INTERVIEW OF A. PASRICHA (0.8); DRAFT INTERVIEW MEMORANDUM RE: INTERVIEW OF A. PASRICHA (2.0); ORGANIZE INDEX FOR CD'S (0.5). |
| | | **210.00** | |
| WILLENKEN KE | 10/01/06 | 7.40 | WRITE INTERVIEW MEMORANDA (6.7); EMAILS WITH TEAM (0.5); REVIEW PRESENTATION (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WILLENKEN KE | 10/02/06 | 3.10 | REVIEW ANALYSTS REPORTS (1.4); DRAFT INTERVIEW MEMO (1.7). |
| WILLENKEN KE | 10/03/06 | 1.10 | EMAILS AND MEETINGS WITH TEAM RE: STATUS (0.4); REVIEW BATTENBERG TESTIMONY (0.4); TELECONFERENCE WITH AND J. PAPELIAN (0.2); EMAILS WITH J. PAPELIAN (0.1). |
| WILLENKEN KE | 10/04/06 | 1.90 | REVIEW INTERVIEW MEMORANDA (1.2); REVIEW J.T. BATTENBERG TESTIMONY (0.4); ATTENTION TO MISSING IMAGES (0.3). |
| WILLENKEN KE | 10/05/06 | 6.00 | TELECONFERENCE WITH J. PAPELIAN (0.2); EMAILS WITH B. FRANTANGELO (0.1); REVIEW J.T. BATTENBERG TESTIMONY (0.4); DRAFT INTERVIEW MEMORANDA (3.6); REVIEW INTERVIEW MEMORANDA (1.3); PREPARE AND UPDATE PROGRESS CHART (0.4). |
| WILLENKEN KE | 10/06/06 | 4.70 | REVIEW AND EDIT INTERVIEW MEMORANDA (1.7); DRAFT INTERVIEW MEMORANDA (2.4); REVIEW BATTENBERG TRANSCRIPT (0.6). |
| WILLENKEN KE | 10/07/06 | 5.80 | WRITE INTERVIEW MEMORANDA (2.3); REVIEW TESTIMONY AND INTERVIEW MEMORANDA (3.3); ASSESS REVIEW STATUS (0.2). |
| WILLENKEN KE | 10/09/06 | 4.10 | REVIEW AND EDIT INTERVIEW MEMORANDA (1.2); DRAFT EMAIL RE: KEY DOCUMENT (0.7); ORGANIZE DOCUMENTS FOR CORRESPONDENCE AND HOT DOCUMENTS BINDERS (2.2). |
| WILLENKEN KE | 10/10/06 | 2.90 | TELECONFERENCE AND EMAILS WITH J. JANKOWSKI RE: SCHEDULING (0.1); REVIEW SCHWARTING DOCUMENTS (0.8); REVIEW J.T. BATTENBERG TESTIMONY (0.5); REVIEW LEGAL RESEARCH RE: CIVIL RICO (0.5); MEETING AND TELECONFERENCES WITH I. MILLICAN RE: BINDERS (0.3); REVIEW HOT DOCUMENTS (0.7). |
| WILLENKEN KE | 10/11/06 | 0.50 | EMAILS WITH INTERNAL TEAM AND J. JANKOWSKI RE: SCHEDULING (0.2); REVIEW CASE LAW RE: PSLRA BAR (0.3). |
| WILLENKEN KE | 10/12/06 | 2.30 | INTERVIEW WITH M. SWASTEK (1.2); TELECONFERENCE WITH J. PAPELIAN RE: SWASTEK INTERVIEW AND PRESENTATION (0.3); EMAILS WITH J. SHIH RE: BINDER PREPARATION (0.2); PREPARE FOR SWASTEK INTERVIEW (0.4); REVIEW NEW DOCUMENTS FROM DELPHI (0.2). |
| WILLENKEN KE | 10/13/06 | 6.40 | REVISE INTERVIEW MEMORANDA (2.4); REVIEW M. SWASTEK DOCUMENTS (3.4); REVIEW HOT DOCUMENT BINDER AND INDEX (0.6). |
| WILLENKEN KE | 10/16/06 | 2.70 | REVIEW COMMENTS ON INTERVIEW MEMORANDA (1.2); SUPERVISE PREPARATION AND MAILING OF INTERVIEW MEMORANDA BINDER (0.6); DRAFT TRANSMITTAL MEMO (0.1); PLAN RESEARCH AND REVIEW PROJECTS (0.4); REVIEW LEGAL RESEARCH (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WILLENKEN KE | 10/17/06 | 3.70 | REVIEW DOCUMENTS IN PREPARATION FOR A. PASRICHA INTERVIEW (3.1); REVIEW AND REVISE MEMORANDA (0.5); EMAIL TO J. PAPELIAN RE: MEMORANDA (0.1). |
| WILLENKEN KE | 10/18/06 | 3.30 | MEETING WITH J. PAPELIAN RE: STATUS (0.1); WORK ON BOARD PRESENTATION (3.2). |
| WILLENKEN KE | 10/19/06 | 11.60 | INTERVIEWS WITH DELPHI DIRECTORS (7.2); PREPARE FOR SAME (0.8); MEETINGS WITH J. PAPELIAN AND J. JANKOWSKI AND OTHERS RE: DOCUMENT COLLECTION AND REVIEW DOCUMENTS (0.6); FOLLOW-UP INTERVIEW WITH K. STIPP AND COLLECT DOCUMENT (0.8); MEETINGS WITH M. SWASTEK (0.6); DRAFT MEMORANDUM OF B. GOTTSCHALK INTERVIEW (1.6). |
| WILLENKEN KE | 10/20/06 | 10.00 | INTERVIEWS WITH D. RUNKLE (2.6); PREPARE FOR SAME (0.3); MEETING WITH D. SHERBIN, J. PAPELIAN, K. KRAKAUR AND L. GARNER RE: BOARD PRESENTATION (0.8); MEETINGS WITH J. PAPELIAN RE: DOCUMENT COLLECTION (0.6); TELECONFERENCE WITH K. KRAKAUR RE: INTERVIEWS (0.4); TELECONFERENCE WITH L. GARNER RE: PRESENTATION (0.2); REVIEW RESEARCH EMAIL (0.3); DRAFT MEMO OF RUNKLE INTERVIEW (4.8). |
| WILLENKEN KE | 10/22/06 | 1.70 | ORGANIZE CORRESPONDENCE (0.4); REVIEW RESEARCH MEMORANDA RE: DIRECTORS' FIDUCIARY DUTIES (0.4); REVIEW DISCLOSURES ON PRICING ISSUES (0.4); DRAFT INTERVIEW MEMORANDA FOR RUNKLE AND GOTTSCHALK (0.5). |
| WILLENKEN KE | 10/23/06 | 3.60 | REVIEW BERNARDES MEMO (0.4); UPDATE TO DO LIST AND EMAIL TO J. PAPELIAN (0.4); TELECONFERENCE WITH J. PAPELIAN AND B. FRANTANGELO RE: DOCUMENT COLLECTION (0.2); REVIEW AND CIRCULATE KEY DOCUMENTS (0.3); DRAFT AND REVISE RUNKLE AND GOTTSCHALK MEMOS (2.3). |
| WILLENKEN KE | 10/24/06 | 5.50 | TELECONFERENCE WITH FTI CONSULTING, D. SHERBIN, J. PAPELIAN, S. CORCORAN AND OTHERS (0.9); REVIEW SCHWARTING DOCUMENTS AND BOARD MATERIALS (3.1); REVIEW AND REVISE INTERVIEW MEMORANDA (1.5). |
| WILLENKEN KE | 10/25/06 | 1.60 | REVIEW AND EDIT PRESENTATION (1.6). |
| WILLENKEN KE | 10/26/06 | 4.40 | REVISE PRESENTATION (1.9); REVIEW LEGAL RESEARCH RE: CIVIL RICO (0.9); REVIEW PRIVILEGE RESEARCH (0.6); REVIEW MANIACI DOCUMENTS (0.4); PREPARE CHART ANALYZING CLAIMS (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WILLENKEN KE | 10/27/06 | 3.70 | REVIEW AND REVISE PRESENTATION (0.7); PREPARE CHART ANALYZING CLAIMS (2.1); REVIEW DOCUMENTS CITED IN PRESENTATION (0.3); REVIEW LEGAL RESEARCH RE: CIVIL RICO ISSUES (0.6). |
| WILLENKEN KE | 10/30/06 | 6.50 | REVIEW EMAILS RE: STATUS OF PRESENTATION AND INTERVIEWS (0.1); REVIEW MODEL PRESENTATION (0.3); REVIEW MEMO RE: RICO AND DISCUSS WITH J. SHIH (1.1); TELECONFERENCE WITH J. PAPELIAN AND J. JANKOWSKI (0.1); TELECONFERENCE WITH L. GARNER RE: INTERVIEW PREP (0.2); REVIEW DOCUMENTS RE: SEC SETTLEMENT AND SEND TO K. KRAKAUR (0.6); REVIEW A. PASRICHA TESTIMONY AND REQUEST DOCUMENTS FROM DELPHI (2.7); REVIEW M. BELANS MEMORANDA AND D. AUDIA TESTIMONY (1.4). |
| WILLENKEN KE | 10/31/06 | 5.30 | REVIEW DOCUMENTS RE: TRUE-UPS (1.3); REVIEW LABOR DOCUMENTS, BOARD MATERIALS, AND A. PASRICHA BINDER (3.2); REVIEWED CIVIL RICO CASE LAW (0.8). |
| | | **109.80** | |
| **Total Associate/Law Clerk** | | **333.90** | |
| MILLICAN IS | 10/03/06 | 6.40 | ASSEMBLE FOR ATTORNEY REVIEW THE DELPHI FORM 10--K BINDER BY CREATING BINDER FROM SELECTED 10-K FORMS AND INDEXING (2.0); ASSEMBLE THE DELPHI DISCLOSURE BINDER (4.4). |
| MILLICAN IS | 10/04/06 | 4.60 | ASSEMBLE FOR ATTORNEY REVIEW THE DELPHI 10-K FORM BINDERS BY CREATING, TABBING, AND INDEXING (2.1); WORK ON THE INTERVIEW MEMORANDA BINDER (1.1); CREATE AND INDEX DISCLOSURE BINDER (1.4). |
| MILLICAN IS | 10/05/06 | 3.20 | ASSEMBLE FOR ATTORNEY REVIEW THE ATTORNEY-WORKING SET OF INTERVIEW MEMORANDA (0.5); DISTRIBUTED DISCLOSURE BINDER TO ATTORNEYS (0.5); INDEXED, CHRONOLOGICALLY ORDERED INTERVIEW MEMORANDA UPDATED BINDER MATERIALS (2.2). |
| MILLICAN IS | 10/06/06 | 4.10 | ASSEMBLE FOR ATTORNEY REVIEW THE INTERVIEW MEMORANDA BINDER (4.1). |
| MILLICAN IS | 10/09/06 | 4.50 | ASSEMBLE FOR ATTORNEY REVIEW THE INTERVIEW MEMO BINDER (1.4); CREATE HOT DOCS FILE (0.3); CREATE ALLEGATIONS FILE (0.9); FILE CORRESPONDENCES FROM SHARED OUTLOOK FOLDER (1.9). |
| MILLICAN IS | 10/10/06 | 6.20 | ASSEMBLE FOR ATTORNEY REVIEW THE INTERVIEW MEMO BINDER (1.0); FILE CORRESPONDENCE FROM SHARED OUTLOOK FOLDER (0.4); CREATE AND INDEXED WARRANTEE ISSUE BINDER (4.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MILLICAN IS | 10/11/06 | 6.50 | ASSEMBLE FOR ATTORNEY REVIEW THE WARRANTEE ISSUE BINDERS (1.4); WORK ON HOT DOCS BINDER (5.1). |
|---|---|---|---|
| MILLICAN IS | 10/12/06 | 4.20 | ASSEMBLE FOR ATTORNEY REVIEW THE HOT DOCS BINDER AND INDEX (4.2). |
| MILLICAN IS | 10/13/06 | 2.00 | ASSEMBLE FOR ATTORNEY REVIEW THE HOT DOCS BINDER BY EDITING THE INDEX (2.0). |
| MILLICAN IS | 10/16/06 | 8.40 | ASSEMBLE FOR ATTORNEY REVIEW THE HOT DOCS BINDERS (1.0); EDITED INTERVIEW MEMOS, ASSEMBLED AND FEDEXED CLIENT COPY OF INTERVIEW MEMORANDA BINDER (7.4). |
| MILLICAN IS | 10/17/06 | 0.50 | ASSEMBLE FOR ATTORNEY REVIEW B. SCHWARTING INTERVIEW MEMORANDUM (0.5). |
| MILLICAN IS | 10/20/06 | 0.40 | ASSEMBLE FOR ATTORNEY REVIEW THE COLBERT INTERVIEW MEMO (0.4). |
| MILLICAN IS | 10/23/06 | 3.40 | MAINTAIN FILES FOR CORRESPONDENCE BY ASSEMBLING, CHRONOLOGICALLY ORDERING, AND FILING CORRESPONDENCES (1.5); UPDATE HOT DOCS BINDER AND INDEX (1.9). |
| MILLICAN IS | 10/24/06 | 5.40 | ASSEMBLE FOR ATTORNEY REVIEW THE HOT DOCS BINDER BY UPDATING WITH DOCUMENTS, AND UPDATING INDEX (3.7); UPDATE DISCLOSURE BINDER BY ADDING DOCUMENTS AND UPDATING INDEX (1.0); EDIT FIVE INTERVIEW MEMOS (0.7). |
| MILLICAN IS | 10/25/06 | 4.50 | ASSEMBLE FOR ATTORNEY REVIEW THE UPDATED HOT DOCS BINDER AND UPDATED INDEX (4.5). |
| MILLICAN IS | 10/30/06 | 0.90 | MAINTAIN FILES FOR CORRESPONDENCE (0.2); ASSEMBLE FOR ATTORNEY REVIEW THE ELECTRONIC FILES PROVIDED BY CLIENT (0.7). |
| MILLICAN IS | 10/31/06 | 3.10 | ASSEMBLE FOR ATTORNEY REVIEW THE ATTORNEY WORKING SET OF DELPHI ELECTRONIC FILES (2.1). |
| | | 68.30 | |

**Total Legal Assistant** 68.30

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| WORSCHECK TM | 10/20/06 | 1.90 | ASSIST WITH PREPARATION OF DELPHI BINDERS RE: LITIGATION ANALYSIS FOR DISTRIBUTION/MAILING (1.9). |
|---|---|---|---|
| | | 1.90 | |
| Total Legal Assistant Support | | 1.90 | |

**TOTAL TIME**               678.60

**CLIENT TOTAL**             5281.80

  * Law clerks are law school graduates who are not presently admitted
to practice.

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                              Bill Date: 11/30/06
Customer Matters (Reviews/Investigations)            Bill Number: 1132369

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 10/11/06 | Panagakis GN | 355.35 |
| Air/Rail Travel - vendor feed | 10/12/06 | Panagakis GN | 309.70 |
| Air/Rail Travel - vendor feed | 10/18/06 | Willenken KE | 1,243.65 |
| Air/Rail Travel - vendor feed | 10/18/06 | Garner LP | 520.68 |
| Air/Rail Travel - vendor feed | 10/19/06 | Krakaur KD | 655.62 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$3,085.00** |
| In-house Reproduction | 10/03/06 | Copy Center, D | 96.13 |
| In-house Reproduction | 10/03/06 | Copy Center, D | 1.00 |
| In-house Reproduction | 10/06/06 | Copy Center, D | 357.00 |
| In-house Reproduction | 10/06/06 | Copy Center, D | 32.82 |
| In-house Reproduction | 10/09/06 | Copy Center, D | 37.51 |
| In-house Reproduction | 10/10/06 | Copy Center, D | 41.41 |
| In-house Reproduction | 10/13/06 | Copy Center, D | 154.24 |
| In-house Reproduction | 10/13/06 | Copy Center, D | 16.70 |
| In-house Reproduction | 10/17/06 | Copy Center, D | 316.29 |
| In-house Reproduction | 10/24/06 | Copy Center, D | 0.20 |
| In-house Reproduction | 10/27/06 | Copy Center, D | 12.30 |
| In-house Reproduction | 10/31/06 | Copy Center, D | 3.40 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$1,069.00** |
| Telephone Expense | 10/27/06 | Telecommunications, D | 15.57 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 21.82 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 1.55 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 2.06 |
| | | **TOTAL TELEPHONE EXPENSE** | **$41.00** |
| Lexis/Nexis | 10/11/06 | Shih JL | 314.43 |
| Lexis/Nexis | 10/12/06 | Shih JL | 119.12 |
| Lexis/Nexis | 10/16/06 | Shih JL | 315.06 |
| Lexis/Nexis | 10/16/06 | Shih JL | 6.15 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Lexis/Nexis | 10/17/06 | Shih JL | 79.39 |
| Lexis/Nexis | 10/17/06 | Shih JL | 97.64 |
| Lexis/Nexis | 10/18/06 | Shih JL | 295.99 |
| Lexis/Nexis | 10/18/06 | Shih JL | 6.15 |
| Lexis/Nexis | 10/26/06 | Shih JL | 578.93 |
| Lexis/Nexis | 10/27/06 | Shih JL | 427.14 |
| | | **TOTAL LEXIS/NEXIS** | **$2,240.00** |
| Westlaw | 10/18/06 | Garner LP | 20.00 |
| Westlaw | 10/18/06 | Garner LP | 28.00 |
| | | **TOTAL WESTLAW** | **$48.00** |
| Vendor Hosted Teleconferencing | 09/30/06 | Teleconferencing Services, LLC | 24.92 |
| Vendor Hosted Teleconferencing | 09/30/06 | Teleconferencing Services, LLC | 22.08 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$47.00** |
| Messengers/ Courier | 10/16/06 | Dist Serv/Mail/Page, D | 15.79 |
| Messengers/ Courier | 10/22/06 | Arrow Messenger Svc | 25.21 |
| | | **TOTAL MESSENGERS/ COURIER** | **$41.00** |
| Wireless - Mobile/Cellular/Pager | 10/10/06 | Krakaur KD | 58.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$58.00** |
| | | **TOTAL MATTER** | **$6,629.00** |
| | | **TOTAL CLIENT** | **$107,922.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)        Bill Date: 01/10/07
Customer Matters (Reviews/Investigations)        Bill Number: 1147918

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 11/02/06 | 1.60 | CONTINUE TO REVIEW AND COMMENT ON DRAFT ANALYSIS OF GM CLAIMS AND DEFENSES (1.2); OUTLINE BOARD PRESENTATION APPROACH AND NEXT STEPS (0.4). |
| BUTLER, JR. J | 11/04/06 | 0.50 | CONTINUE TO REVIEW AND COMMENT ON DRAFT ANALYSIS OF GM CLAIMS AND DEFENSES (0.3); REVIEW REVISED FINANCIAL ANALYSIS OF GM LITIGATION SCENARIO (0.2). |
| BUTLER, JR. J | 11/09/06 | 0.90 | CONTINUE TO REVIEW AND COMMENT ON DRAFT GM REVIEW PRESENTATION FOR BOARD OF DIRECTORS (0.6); REVIEW AND EVALUATE DRAFT GM LITIGATION FRAMEWORK MODEL (0.3). |
| BUTLER, JR. J | 11/10/06 | 2.40 | COMPLETE REVIEW OF DRAFT GM REVIEW PRESENTATION FOR BOARD OF DIRECTORS (1.2); PREPARE FOR (0.2) AND PARTICIPATE IN (1.0) TELECONFERENCE WITH D. SHERBIN, J. SHEEHAN AND WORKING GROUP RE: SAME. |
| BUTLER, JR. J | 11/20/06 | 0.40 | CONTINUE TO REVIEW AND EVALUATE DRAFT GM LITIGATION FRAMEWORK MODEL AND DAMAGE ASSESSMENT INCLUDING CONFERENCES WITH D. SHERBIN, J. PAPELIAN AND R. EISENBERG AT COMPANY (0.4). |
| BUTLER, JR. J | 11/27/06 | 0.30 | EMAILS FROM/TO J. PAPELIAN AND K. KRAKAUR RE: GM DOCUMENT REVIEW MATTERS (0.3). |
| | | **6.10** | |
| HOGAN III AL | 11/01/06 | 2.90 | FOLLOW-UP DISCUSSION WITH R. EISENBERG AND B. UMBURGLIA RE: FTI DAMAGES ANALYSIS (0.2); REVIEW CURRENT LEGAL AND FACTUAL ANALYSIS IN CONNECTION WITH GM CLAIMS ANALYSIS (2.7). |
| HOGAN III AL | 11/02/06 | 1.20 | CONTINUED REVIEW AND COMMENT ON CLAIMS ANALYSIS (1.2). |
| HOGAN III AL | 11/06/06 | 0.20 | TELECONFERENCE WITH R. EISENBERG RE: FTI ANALYSIS IN CONNECTION WITH GM CLAIMS REVIEW (0.2). |
| HOGAN III AL | 11/07/06 | 2.60 | CONFERENCE WITH . GARNER, B. IMBURGLIA CONCERNING ECONOMIC AND ACCOUNTING DAMAGES ANALYSIS OF GM CLAIMS (2.6). |
| HOGAN III AL | 11/09/06 | 1.90 | CONTINUED REVIEW AND EDITING OF BOARD PRESENTATION CONCERNING GM CLAIMS (1.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HOGAN III AL | 11/10/06 | 1.50 | CONTINUE TO WORK ON GM CLAIMS ANALYSIS AND BOARD PRESENTATION (0.8); MULTIPLE CONFERENCES WITH R. EISENBERG RE: POTENTIAL FTI WORK IN CONNECTION WITH SAME (0.7). |
| --- | --- | --- | --- |
| HOGAN III AL | 11/20/06 | 2.10 | TELECONFERENCE WITH R. EISENBERG REGARDING DAMAES ANALYSIS OF GM CLAIMS (0.1); TELECONFERENCE WITH L GARNER, B. IMBURGLIA, AND G. MEYER IN CONNECTION WITH SAME (0.5); CONSIDER LEGAL FRAMEWORK FOR POTENTIAL DAMAGES ANALYSIS (1.5). |
| HOGAN III AL | 11/27/06 | 1.50 | TELECONFERENCE WITH FTI CONSULTANTS RE: EXECUTION OF DAMAGES ANALYSIS IN CONNECTION WITH GM CLAIMS (0.8); REVIEW PROPOSAL IN CONNECTION WITH SAME (0.6); TELECONFERENCE WITH S. CORCORAN RE: SAME (0.1). |
| | | **13.90** | |
| KRAKAUR KD | 11/01/06 | 3.30 | ATTENTION TO INVESTIGATION ISSUES (0.3); MEETINGS WITH K WILLENKEN RE: INVESTIGATION (1.2); REVIEW OF DOCUMENTS RE: INVESTIGATION (1.7); TELECONFERENCE WITH J. PAPELIAN (0.1). |
| KRAKAUR KD | 11/02/06 | 4.90 | REVIEW OF INTERVIEW MEMOS AND NOTES RE: SAME (1.4); TELECONFERENCE WITH WORKING GROUP RE: PRESENTATION (1.4); REVIEW OF PRESENTATION DRAFTS AND RELATED MATERIALS (2.1). |
| KRAKAUR KD | 11/03/06 | 4.20 | REVIEW OF DOCUMENTS RE: INVESTIGATION AND BOARD ISSUES (4.2). |
| KRAKAUR KD | 11/06/06 | 2.30 | REVIEW OF BOARD MATERIALS AND COMPANY DOCUMENTS (2.3). |
| KRAKAUR KD | 11/07/06 | 2.60 | REVIEW OF COMPANY DOCUMENTS (0.8); REVIEW OF BOARD PRESENTATION (0.8); MEETING WITH WORKING GROUP RE: SAME (1.0). |
| KRAKAUR KD | 11/08/06 | 3.60 | ATTENTION TO BOARD PRESENTATION (1.5); MEETINGS WITH J PAPELIAN AND WORKING GROUP RE: PRESENTATION (2.1). |
| KRAKAUR KD | 11/09/06 | 4.50 | ATTENTION TO BOARD PRESENTATION (4.5). |
| KRAKAUR KD | 11/10/06 | 5.10 | ATTENTION TO BOARD PRESENTATION (4.1); TELECONFERENCE WITH D SHERBIN ET AL. (1.0). |
| KRAKAUR KD | 11/12/06 | 1.60 | ATTENTION TO BOARD PRESENTATION (1.6). |
| KRAKAUR KD | 11/13/06 | 5.10 | REVIEW OF PRESENTATION AND PREPARE FOR BOARD MEETING (5.1). |
| KRAKAUR KD | 11/14/06 | 5.80 | PREPARE FOR BOARD PRESENTATION (1.0); BOARD MEETING AND PRESENTATION (3.9); TELECONFERENCE WITH J. PAPELIAN (0.6); EMAILS FROM D. SHERBIN ET AL. (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| KRAKAUR KD | 11/17/06 | 0.60 | REVIEW OF BOARD NOTES AND EMAILS RE: SAME (0.6). |
| KRAKAUR KD | 11/18/06 | 0.40 | REVIEW OF GM PROOF OF CLAIM (0.4). |
| KRAKAUR KD | 11/28/06 | 0.40 | EMAIL FROM D SHERBIN (0.1); EMAILS RE: DOCUMENT REVIEW (0.3). |
| KRAKAUR KD | 11/29/06 | 0.20 | VARIOUS EMAILS RE: PLAINTIFF'S DEMAND (0.2). |
| | | **44.60** | |
| PANAGAKIS GN | 11/01/06 | 2.80 | REVIEW AND COMMENT ON BOARD PRESENTATION (2.8). |
| PANAGAKIS GN | 11/02/06 | 4.90 | CONTINUE TO REVIEW AND COMMENT ON DRAFT BOARD PRESENTATION RE: GM CLAIMS AND DEFENSES (4.9). |
| PANAGAKIS GN | 11/03/06 | 4.90 | WORK ON BOARD PRESENTATION RE: GM CLAIM AND DEFENSE ANALYSIS (4.9). |
| PANAGAKIS GN | 11/04/06 | 1.50 | CONTINUE TO WORK ON REVISIONS TO BOARD PRESENTATION RE: GM CLAIM AND DEFENSES (1.5). |
| PANAGAKIS GN | 11/05/06 | 2.50 | CONTINUE TO WORK ON REVISIONS TO BOARD PRESENTATION RE: GM CLAIM AND DEFENSES (2.5). |
| PANAGAKIS GN | 11/06/06 | 3.50 | REVIEW AND REVISE BOARD PRESENTATION MATERIALS RE: GM LEGACY ISSUES (2.5); MEETING WITH REPRESENTATIVES OF FTI RE: SAME (1.0). |
| PANAGAKIS GN | 11/07/06 | 3.60 | CONTINUE TO REVIEW AND REVISE PRESENTATION MATERIALS FOR UPCOMING BOARD MEETING RE: GM LEGACY ISSUES (3.0); MEETING WITH FTI REPRESENTATIVES RE: SAME (0.6). |
| PANAGAKIS GN | 11/08/06 | 3.80 | CONTINUE TO WORK ON BOARD PRESENTATION RE: GM LEGACY ISSUES (3.8). |
| PANAGAKIS GN | 11/09/06 | 4.40 | CONTINUE TO WORK ON BOARD PRESENTATION MATERIALS RE: GM LEGACY ISSUES (4.4). |
| PANAGAKIS GN | 11/10/06 | 4.80 | FINALIZE BOARD PRESENTATION MATERIALS RE: GM LEGACY ISSUES (4.8). |
| PANAGAKIS GN | 11/11/06 | 0.80 | ATTENTION TO FINAL DISTRIBUTION OF BOARD PRESENTATION (0.8). |
| PANAGAKIS GN | 11/14/06 | 0.40 | REVIEW UPDATE FROM BOARD MEETING AND ATTENTION TO NEXT STEPS (0.4). |
| PANAGAKIS GN | 11/20/06 | 0.20 | FOLLOW UP ON DAMAGES ASSESSMENT (0.2). |
| PANAGAKIS GN | 11/27/06 | 0.40 | ATTENTION TO DOCUMENT REVIEW RE: DILIGENCE PROJECT RE: LEGACY ISSUES (0.4). |
| | | **38.50** | |
| **Total Partner** | | **103.10** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GARNER LP | 11/01/06 | 3.20 | DRAFT AND REVISE PRESENTATION RE: POTENTIAL CLAIMS AND DEFENSES AGAINST GM (3.2). |
| GARNER LP | 11/02/06 | 6.80 | REVIEW SUPPORTING DOCUMENTS RE: SPIN-OFF DISCLOSURE (3.5); REVISE PRESENTATION RE: CLAIMS AND DEFENSES AGAINST GM (3.3). |
| GARNER LP | 11/03/06 | 6.60 | REVIEW DOCUMENTS RE: POTENTIAL GM CLAIMS AND DEFENSES AND POTENTIAL LITIGATION (2.5); REVIEW AND REVISE PRESENTATION RE: SAME (2.9); OUTLINE LEGAL MEMORANDUM RE: FIDUCIARY DUTY ISSUES (1.2). |
| GARNER LP | 11/05/06 | 4.80 | BEGIN REVISING BOARD PRESENTATION ON GM CLAIMS AND DEFENSES (4.8). |
| GARNER LP | 11/06/06 | 10.70 | DRAFT AND REVISE BOARD PRESENTATION RE: GM CLAIMS AND DEFENSES AND REVIEW RELATED DOCUMENTS (10.7). |
| GARNER LP | 11/07/06 | 8.80 | PREPARE AND MEET WITH FTI CONSULTANTS RE: VALUATION OF GM CLAIMS AND DEFENSES (3.3); REVISE PRESENTATION RE: GM CLAIMS AND DEFENSES (5.5). |
| GARNER LP | 11/08/06 | 7.20 | REVISE BOARD PRESENTATION RE: GM CLAIMS AND DEFENSES (7.2). |
| GARNER LP | 11/09/06 | 5.20 | REVISE BOARD PRESENTATION RE: GM CLAIMS AND DEFENSES (4.5); LEGAL RESEARCH RE: SAME (0.7). |
| GARNER LP | 11/10/06 | 9.20 | REVIEW AND REVISE BOARD PRESENTATION RE: GM CLAIMS AND DEFENSES (8.6); LEGAL RESEARCH RE: SAME (0.6). |
| GARNER LP | 11/11/06 | 4.80 | PREPARE MATERIALS FOR BOARD PRESENTATION ON GM CLAIMS AND DEFENSES (4.8). |
| GARNER LP | 11/12/06 | 1.50 | PREPARE MATERIALS FOR BOARD PRESENTATION RE: GM CLAIMS AND DEFENSES (1.5). |
| GARNER LP | 11/13/06 | 6.30 | REVIEW LEGAL MEMORANDUM RE: POTENTIAL BREACH OF FIDUCIARY DUTY AND CONTRACT AVOIDANCE CLAIMS (1.5); REVIEW STATUS OF GM DOCUMENT REVIEW (0.8); PREPARE FOR BOARD MEETING DISCUSSION RE: POTENTIAL GM CLAIMS AND DEFENSES (4.0). |
| GARNER LP | 11/14/06 | 1.40 | REVIEW STATUS OF REVIEW OF DOCUMENTS FROM GM (0.3); PREPARE FOR AND ATTEND TELECONFERENCE WITH D. RAYMOND RE: POTENTIAL GM CLAIMS AND DEFENSES (0.8); PREPARE FOR BOARD PRESENTATION RE: SAME (0.3). |
| GARNER LP | 11/16/06 | 1.40 | REVIEW DOCUMENTS RE: COVENANT AGREEMENT NEGOTIATION HISTORY (0.2); WORK ON OUTLINE OF LEGAL MEMORANDUM RE: CLAIMS (1.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GARNER LP | 11/17/06 | 0.50 | REVIEW FOLLOW-UP POINTS FROM NOVEMBER 14 BOARD MEETING; REVIEW DOCUMENTS FOR FOLLOW-UP TELECONFERENCE WITH D. RAYMOND (0.5). |
| GARNER LP | 11/20/06 | 2.90 | REVIEW GM PROOF OF CLAIM (1.0); TELECONFERENCE WITH FTI AND PREPARATION RE: DAMAGES ANALYSIS (1.3); WORK ON OUTLINE OF LEGAL MEMORANDUM (0.6). |
| GARNER LP | 11/21/06 | 1.40 | WORK ON DAMAGES ANALYSIS AND DISCUSS WITH G. MEYERS (1.4). |
| GARNER LP | 11/22/06 | 3.70 | WORK ON OUTLINE OF LEGAL MEMORANDUM RE: GM CLAIMS AND DEFENSES (3.7). |
| GARNER LP | 11/27/06 | 2.90 | REVIEW AND COMMENT ON FTI WORKPLAN RE: POTENTIAL CLAIMS AGAINST GM AND DISCUSS WITH A. HOGAN AND G. MEYERS (2.3); REVIEW DOCUMENTS RE: POTENTIAL CLAIMS (0.6). |
| GARNER LP | 11/28/06 | 1.20 | REVIEW AND EDIT INTERVIEW MEMORANDA (1.2). |
| GARNER LP | 11/29/06 | 2.60 | REVIEW AND EDIT FTI WORKPLAN AND DISCUSS WITH G. MEYERS (1.6); REVIEW AND ANALYZE J. FINK AND DERIVATIVE COMPLAINTS REFERENCED THEREIN (1.0). |
| GARNER LP | 11/30/06 | 2.60 | REVIEW FTI WORKPLAN (0.3); REVIEW INTERVIEW MEMOS (2.3). |
| | | **95.70** | |
| **Total Counsel** | | **95.70** | |
| CAMPANARIO ND | 11/12/06 | 9.90 | REVIEW DOCUMENTS PRODUCED BY GM (9.9). |
| CAMPANARIO ND | 11/13/06 | 8.50 | CONTINUE REVIEWING DOCUMENTS PRODUCED BY GM IN CONNECTION WITH POTENTIAL CLAIMS (8.5). |
| CAMPANARIO ND | 11/14/06 | 8.70 | CONTINUE REVIEWING DOCUMENTS PRODUCED BY GM IN CONNECTION WITH POTENTIAL CLAIMS (8.7). |
| CAMPANARIO ND | 11/15/06 | 4.70 | COMPLETE REVIEW OF DOCUMENTS PRODUCED BY GM IN CONNECTION WITH POTENTIAL CLAIMS (4.7). |
| | | **31.80** | |
| GUZZARDO J | 11/02/06 | 0.20 | STRATEGY MEETING RE: OVERVIEW OF GM CLAIMS (0.2). |
| GUZZARDO J | 11/03/06 | 6.00 | LEGAL RESEARCH RE: POTENTIAL GM CLAIMS (6.0). |
| GUZZARDO J | 11/05/06 | 4.20 | LEGAL RESEARCH RE: POTENTIAL GM CLAIMS (4.2). |
| GUZZARDO J | 11/06/06 | 7.30 | LEGAL RESEARCH OF POTENTIAL GM CLAIMS (7.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GUZZARDO J | 11/07/06 | 7.50 | LEGAL RESEARCH RE: POTENTIAL GM CLAIMS (7.5). |
| GUZZARDO J | 11/08/06 | 7.00 | LEGAL RESEARCH RE: POTENTIAL GM CLAIMS (7.0). |
| GUZZARDO J | 11/09/06 | 7.70 | CONTINUE LEGAL RESEARCH RE: POTENTIAL GM CLAIMS (7.7). |
| GUZZARDO J | 11/10/06 | 6.50 | CONTINUE LEGAL RESEARCH RE: POTENTIAL GM CLAIMS (6.5). |
| GUZZARDO J | 11/11/06 | 6.80 | DRAFTING OF ATTORNEY WORK PRODUCT RE: POTENTIAL GM CLAIMS (6.8). |
| GUZZARDO J | 11/12/06 | 6.10 | POTENTIAL GM CLAIMS DOCUMENT REVIEW (6.1). |
| GUZZARDO J | 11/13/06 | 7.20 | DOCUMENT REVIEW RE: POTENTIAL GM CLAIMS (7.2). |
| GUZZARDO J | 11/14/06 | 7.20 | DOCUMENT REVIEW IN CONNECTION WITH POTENTIAL GM CLAIMS (7.2). |
| GUZZARDO J | 11/15/06 | 2.50 | DOCUMENT REVIEW IN CONNECTION WITH POTENTIAL GM CLAIMS (2.5). |
| GUZZARDO J | 11/21/06 | 5.90 | BEGIN REVIEW FOR DRAFTING OF MEMORANDUM RE: POTENTIAL GM CLAIMS (5.9). |
| GUZZARDO J | 11/22/06 | 2.70 | DISCUSSIONS WITH L. GARNER RE: MEMORANDUM (0.6); COMPILING OF LEGAL RESEARCH FOR SAME (2.1). |
| GUZZARDO J | 11/27/06 | 4.50 | LEGAL RESEARCH RE: POTENTIAL GM CLAIMS (4.5). |
| GUZZARDO J | 11/28/06 | 2.00 | LEGAL RESEARCH RE: POTENTIAL GM CLAIMS (2.0). |
| GUZZARDO J | 11/29/06 | 3.50 | LEGAL RESEARCH RE: POTENTIAL GM CLAIMS (3.5). |
| | | **94.80** | |
| HERRIOTT AV | 11/06/06 | 1.10 | REVIEW AND REVISE PRESENTATION TO BOARD OF DIRECTORS (1.1). |
| HERRIOTT AV | 11/07/06 | 0.30 | REVIEW AND REVISE BOARD OF DIRECTORS' PRESENTATION (0.3). |
| HERRIOTT AV | 11/08/06 | 4.30 | CONTINUE TO REVIEW AND REVISE BOARD PRESENTATION RE: INVESTIGATIONS (4.3). |
| HERRIOTT AV | 11/09/06 | 1.20 | REVIEW AND REVISE PRESENTATION FOR THE BOARD OF DIRECTORS RE: INVESTIGATION (1.2). |
| HERRIOTT AV | 11/10/06 | 3.50 | CONTINUE TO REVIEW AND REVISE BOARD OF DIRECTORS' PRESENTATION RE: INVESTIGATION (3.5). |
| HERRIOTT AV | 11/11/06 | 0.20 | FINALIZE SERVICE OF BOARD PRESENTATION RE: GM CLAIMS (0.2). |
| | | **10.60** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ~~MEISLER RE~~ | ~~11/06/06~~ | ~~1.40~~ | ~~REVIEW AND COMMENT ON PRESENTATION RE: GM CLAIMS AND DEFENSES (1.4).~~ |
| | | **1.40** | |

| | | | |
|---|---|---|---|
| SHIH JL* | 11/01/06 | 10.70 | COMPILE KEY FACTS FOR BOARD PRESENTATION (2.1); RESEARCH AND DRAFT MEMORANDUM RE: STATUTE OF LIMITATIONS FOR CIVIL RICO ACTIONS (8.6). |
| SHIH JL* | 11/06/06 | 9.30 | RESEARCH RE: STATUTE OF LIMITATIONS FOR CIVIL RICO (5.2); EDIT MEMORANDUM RE: STATUTE OF LIMITATIONS FOR CIVIL RICO (0.3); COMPILE KEY FACTS FOR BOARD PRESENTATION (3.8). |
| SHIH JL* | 11/07/06 | 8.90 | RESEARCH RE: STATUTE OF LIMITATIONS FOR CIVIL RICO (6.2); EDIT BOARD PRESENTATION (0.4); CREATE CHART RE: PRICE-DOWNS (2.3). |
| SHIH JL* | 11/08/06 | 2.80 | EDIT CHART RE: PRICE-DOWNS (0.4); EDIT BOARD PRESENTATION (2.4). |
| SHIH JL* | 11/09/06 | 0.50 | CONTINUE TO EDIT BOARD PRESENTATION (0.5). |
| SHIH JL* | 11/10/06 | 7.60 | COMPILE KEY FACTS FOR BOARD PRESENTATION (3.6); EDIT BOARD PRESENTATION (4.0). |
| SHIH JL* | 11/11/06 | 0.80 | COMPILE KEY FACTS FOR BOARD PRESENTATION (0.8). |
| SHIH JL* | 11/12/06 | 8.40 | TELECONFERENCE RE: GM DOCUMENT REVIEW (0.4); COMPILE KEY FACTS FOR BOARD PRESENTATION (1.4); REVIEW GM DOCUMENTS (6.6). |
| SHIH JL* | 11/13/06 | 7.20 | MEETING WITH K. WILLENKEN RE: GM DOCUMENT REVIEW PROCESS (0.2); REVIEW GM DOCUMENTS (7.0). |
| SHIH JL* | 11/14/06 | 4.60 | REVIEW GM DOCUMENTS (4.6). |
| | | **60.80** | |

| | | | |
|---|---|---|---|
| STUART NL | 11/09/06 | 4.20 | RESEARCH RE: GM PROOF OF CLAIM FOR BOARD PRESENTATION (4.2). |
| | | **4.20** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WILLENKEN KE | 11/01/06 | 4.90 | EMAIL TO J. PAPELIAN AND OTHERS RE: DOCUMENT COLLECTION (0.2); TELECONFERENCE WITH B. FRANTANGELO RE: SAME (0.1); REVIEW AND REVISE PRESENTATION (0.8); TELECONFERENCES WITH L. GARNER RE: PRESENTATION AND RELATED ISSUES (0.7); MEETINGS WITH J. SHIH RE: LEGAL RESEARCH (0.9); REVIEW PROOF OF CLAIM (0.5); TELECONFERENCE WITH J. PAPELIAN RE: PRESENTATION (0.2); MEETINGS AND TELECONFERENCES WITH K. KRAKAUR RE: PRESENTATION AND RELATED ISSUES (0.9); REVIEW AND REVISE KEY FACTS LIST (0.6). |
| WILLENKEN KE | 11/02/06 | 2.60 | REVIEW AND SUMMARIZE NEW DOCUMENTS (0.6); TELECONFERENCE WITH J. PAPELIAN RE: INTERVIEW SCHEDULING (0.2); REVIEW A. PASRICHA DOCUMENTS AND LABOR DOCUMENTS (1.8). |
| WILLENKEN KE | 11/03/06 | 5.30 | REVIEW A. PASRICHA DOCUMENTS AND BOARD MATERIALS (4.2); EMAILS TO TEAM RE: A. PASRICHA DOCUMENTS (0.6); PREPARE CHART OF TRUE-UP PAYMENTS (0.5). |
| WILLENKEN KE | 11/05/06 | 0.80 | DRAFT CHART OF CLAIMS (0.8). |
| WILLENKEN KE | 11/06/06 | 2.60 | REVIEW RESEARCH MEMO AND DISCUSS SAME (0.6); TELECONFERENCE WITH J. PAPELIAN RE: PRESENTATION AND EMAIL TO TEAM RE: SAME (0.2); REVIEW AND PREPARE CHRONOLOGY OF COVENANT AGREEMENT DRAFTS AND RELATED DOCUMENTS (1.8). |
| WILLENKEN KE | 11/07/06 | 10.30 | REVISIONS TO BOARD PRESENTATION (9.8); REVIEW GM LITIGATION MODEL (0.5). |
| WILLENKEN KE | 11/08/06 | 7.80 | REVISIONS TO BOARD PRESENTATION (7.2); EMAILS WITH RESTRUCTURING TEAM RE: PROOF OF CLAIM AND REVIEW ANALYSIS OF PROOF OF CLAIM (0.6). |
| WILLENKEN KE | 11/09/06 | 7.10 | REVISIONS TO BOARD PRESENTATION (3.3); WORKING GROUP MEETINGS RE SAME (3.8). |
| WILLENKEN KE | 11/10/06 | 6.80 | REVISIONS TO BOARD PRESENTATION (2.2); WORKING GROUP MEETINGS RE SAME (4.2); REVIEW GM DOCUMENT INDEX AND ESTIMATE VOLUME (0.4). |
| WILLENKEN KE | 11/11/06 | 2.60 | TELECONFERENCES AND EMAILS WITH POTENTIAL DOCUMENT REVIEWERS (0.5); CREATE AND REVIEW INDEX OF GM PRODUCTION (2.1). |
| WILLENKEN KE | 11/12/06 | 7.30 | KICK-OFF CALL WITH DOCUMENT REVIEWERS AND PREPARE FOR SAME (0.9); RECONCILE GM INDEX WITH DATABASE INDEX (3.2); REVIEW DOCUMENTS (2.0); EMAILS WITH REVIEWERS RE: CONTENT OF DOCUMENTS REVIEWED (1.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WILLENKEN KE | 11/13/06 | 5.00 | MEETING WITH K. KRAKAUR RE: PRESENTATION (2.4); REVIEW DOCUMENTS (1.8); ATTEND TO TECHNICAL DETAILS OF GM PRODUCTION (0.5); TELECONFERENCE AND EMAIL WITH J. PAPELIAN (0.3). |
| WILLENKEN KE | 11/14/06 | 2.10 | EMAILS WITH REVIEWERS AND LEGAL ASSISTANT RE: DOCUMENT REVIEW (0.4); REVIEW COVENANT AGREEMENT DOCUMENTS AND PREPARE TIMELINE (1.2); TELECONFERENCE WITH D. RAYMOND, J. PAPELIAN (0.5). |
| WILLENKEN KE | 11/15/06 | 0.70 | EMAILS RE: GM DOCUMENT REVIEW; REVIEW DATA NOT LOADED TO DATABASE AND UPDATE INDEX RE: SAME (0.7). |
| WILLENKEN KE | 11/17/06 | 0.60 | TELECONFERENCE WITH D. RAYMOND AND J. PAPELIAN; PREPARE FOR SAME (0.6). |
| WILLENKEN KE | 11/20/06 | 0.80 | ORGANIZE HOT DOCUMENTS FOR BINDER CREATION (0.8). |
| WILLENKEN KE | 11/28/06 | 2.20 | REVIEW INTERVIEW MEMO STATUS; EDIT PENSKE MEMO; EDIT PASRICHA MEMO (2.2). |
| | | 69.50 | |

| | | |
|---|---|---|
| Total Associate/Law Clerk | 273.10 | |
| TOTAL TIME | **471.90** | |
| CLIENT TOTAL | **5958.30** | |

\* Law clerks are law school graduates who are not presently admitted to practice.

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                          Bill Date: 01/10/07
Customer Matters (Reviews/Investigations)          Bill Number: 1147918

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 09/26/06 | Krakaur KD | -195.00 |
| Air/Rail Travel - vendor feed | 09/26/06 | Krakaur KD | -499.28 |
| Air/Rail Travel - vendor feed | 09/26/06 | Willenken KE | -195.00 |
| Air/Rail Travel - vendor feed | 09/26/06 | Willenken KE | -499.28 |
| Air/Rail Travel - vendor feed | 10/18/06 | Garner LP | -475.65 |
| Air/Rail Travel - vendor feed | 10/19/06 | Krakaur KD | 293.99 |
| Air/Rail Travel - vendor feed | 10/20/06 | Willenken KE | 499.29 |
| Air/Rail Travel - vendor feed | 10/31/06 | Willenken KE | 1,043.56 |
| Air/Rail Travel - vendor feed | 11/13/06 | Krakaur KD | 1,053.56 |
| Air/Rail Travel - vendor feed | 11/14/06 | Krakaur KD | 5.81 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$1,032.00** |
| In-house Reproduction | 11/03/06 | Copy Center, D | 0.40 |
| In-house Reproduction | 11/07/06 | Copy Center, D | 81.12 |
| In-house Reproduction | 11/10/06 | Copy Center, D | 26.24 |
| In-house Reproduction | 11/14/06 | Copy Center, D | 70.91 |
| In-house Reproduction | 11/14/06 | Copy Center, D | 87.33 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$266.00** |
| Telephone Expense-ECRS only | 11/07/06 | Telecommunications, D | 11.10 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 47.88 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 60.83 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 4.47 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 2.69 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.03 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$127.00** |
| Lexis/Nexis | 11/01/06 | Shih JL | 334.11 |
| Lexis/Nexis | 11/06/06 | Shih JL | 83.89 |
| | | **TOTAL LEXIS/NEXIS** | **$418.00** |
| Westlaw | 11/03/06 | Guzzardo J | 306.45 |
| Westlaw | 11/06/06 | Guzzardo J | 170.12 |
| Westlaw | 11/06/06 | Shih JL | 929.04 |
| Westlaw | 11/07/06 | Guzzardo J | 189.62 |
| Westlaw | 11/08/06 | Guzzardo J | 9.16 |
| Westlaw | 11/09/06 | Guzzardo J | 25.61 |
| | | **TOTAL WESTLAW** | **$1,630.00** |
| Reproduction - color | 11/09/06 | Copy Center, D | 45.50 |
| Reproduction - color | 11/14/06 | Copy Center, D | 210.50 |
| | | **TOTAL REPRODUCTION - COLOR** | **$256.00** |
| Vendor Hosted Teleconferencing | 10/24/06 | Teleconferencing Services, LLC | 27.33 |
| Vendor Hosted Teleconferencing | 10/26/06 | Teleconferencing Services, LLC | 3.28 |
| Vendor Hosted Teleconferencing | 10/26/06 | Teleconferencing Services, LLC | 0.36 |
| Vendor Hosted Teleconferencing | 10/31/06 | Teleconferencing Services, LLC | 9.45 |
| Vendor Hosted Teleconferencing | 11/12/06 | Teleconferencing Services, LLC | 6.58 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$47.00** |
| Out-of-Town Travel | 10/20/06 | Willenken KE | 425.65 |
| Out-of-Town Travel | 10/20/06 | Willenken KE | 185.98 |
| Out-of-Town Travel | 10/31/06 | Willenken KE | 4.00 |
| Out-of-Town Travel | 10/31/06 | Willenken KE | 73.46 |
| Out-of-Town Travel | 11/13/06 | Krakaur KD | 207.27 |
| Out-of-Town Travel | 11/14/06 | Krakaur KD | 115.64 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$1,012.00** |
| Messengers/ Courier | 11/13/06 | Dist Serv/Mail/Page, D | 55.76 |
| Messengers/ Courier | 11/13/06 | Dist Serv/Mail/Page, D | 64.24 |
| | | **TOTAL MESSENGERS/ COURIER** | **$120.00** |
| Out-of-Town Meals | 10/18/06 | Willenken KE | 9.99 |
| Out-of-Town Meals | 10/18/06 | Willenken KE | 15.18 |
| Out-of-Town Meals | 10/19/06 | Willenken KE | 44.46 |
| Out-of-Town Meals | 10/19/06 | Willenken KE | 21.91 |
| Out-of-Town Meals | 10/20/06 | Willenken KE | 6.99 |
| Out-of-Town Meals | 10/20/06 | Willenken KE | 24.97 |
| Out-of-Town Meals | 10/20/06 | Willenken KE | 15.98 |
| Out-of-Town Meals | 10/31/06 | Willenken KE | 4.85 |
| Out-of-Town Meals | 10/31/06 | Willenken KE | 12.12 |
| Out-of-Town Meals | 10/31/06 | Willenken KE | 20.40 |
| Out-of-Town Meals | 11/13/06 | Krakaur KD | 17.35 |
| Out-of-Town Meals | 11/14/06 | Krakaur KD | 18.80 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$213.00** |
| Telco-Non Astra | 11/07/06 | Telecommunications, D | 42.00 |
| | | **TOTAL TELCO-NON ASTRA** | **$42.00** |
| Media Duplication | 10/30/06 | Davis M | 72.00 |
| Media Duplication | 11/13/06 | Peresiper R | 16.00 |
| | | **TOTAL MEDIA DUPLICATION** | **$88.00** |
| Printing to paper from TIF | 11/03/06 | Poon MY | 62.00 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$62.00** |
| Wireless - Mobile/Cellular/Pager | 10/08/06 | Willenken KE | 66.61 |
| Wireless - Mobile/Cellular/Pager | 11/08/06 | Willenken KE | 25.39 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$92.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | TOTAL MATTER | $5,405.00 |
| | | TOTAL CLIENT | $187,384.00 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)        Bill Date: 01/31/07
Customer Matters (Reviews/Investigations)              Bill Number: 1147919

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GARNER LP | 12/01/06 | 1.20 | REVIEW MATERIALS FOR MEMORANDUM ON ANALYSIS OF CLAIMS AGAINST GM (1.2). |
| GARNER LP | 12/04/06 | 1.80 | REVIEW AND ANALYZE DOCUMENT FOR MEMO REGARDING POTENTIAL CLAIMS AGAINST GM (1.8). |
| GARNER LP | 12/06/06 | 1.60 | REVIEW DRAFT MEMO REGARDING POTENTIAL CLAIMS AGAINST GM (1.6). |
| GARNER LP | 12/08/06 | 0.60 | REVIEW DRAFT MEMORANDUM REGARDING POTENTIAL CLAIMS AGAINST GM (0.6). |
| GARNER LP | 12/14/06 | 1.50 | REVIEW AND EDIT MEMORANDUM REGARDING POTENTIAL CLAIMS AGAINST GM (1.5). |
| GARNER LP | 12/15/06 | 2.00 | TELECONFERENCE AMONG J. SHEEHAN, B. IMBURGIA, G. MEYERS, AND COUNSEL FOR DEBTORS REGARDING ANALYSIS OF POTENTIAL CLAIMS AGAINST GM (2.0). |
| GARNER LP | 12/20/06 | 1.50 | TELECONFERENCE WITH G. MEYERS REGARDING INFORMATION REQUESTS (0.5); REVIEW AND COMMENT ON MEMORANDUM REGARDING POTENTIAL GM CLAIMS (1.0). |
| | | 10.20 | |
| **Total Counsel** | | **10.20** | |
| GUZZARDO J | 12/01/06 | 6.20 | LEGAL RESEARCH REGARDING POTENTIAL GM CLAIMS (6.2). |
| GUZZARDO J | 12/04/06 | 7.80 | LEGAL RESEARCH REGARDING POTENTIAL GM CLAIMS (7.8). |
| GUZZARDO J | 12/05/06 | 7.60 | CONTINUE LEGAL RESEARCH REGARDING POTENTIAL GM CLAIMS (7.6). |
| GUZZARDO J | 12/06/06 | 4.30 | LEGAL RESEARCH REGARDING POTENTIAL GM CLAIMS (4.3). |
| GUZZARDO J | 12/07/06 | 7.50 | CONTINUE LEGAL RESEARCH REGARDING POTENTIAL GM CLAIMS (7.5). |
| GUZZARDO J | 12/08/06 | 5.10 | LEGAL RESEARCH REGARDING POTENTIAL GM CLAIMS (5.1). |
| GUZZARDO J | 12/11/06 | 7.50 | LEGAL RESEARCH REGARDING POTENTIAL GM CLAIMS (7.5). |
| GUZZARDO J | 12/12/06 | 7.60 | CONTINUE LEGAL RESEARCH REGARDING POTENTIAL GM CLAIMS AND DEFENSES (7.6). |
| GUZZARDO J | 12/13/06 | 6.70 | LEGAL RESEARCH REGARDING POTENTIAL GM CLAIMS (6.7). |
| GUZZARDO J | 12/14/06 | 2.50 | LEGAL RESEARCH REGARDING POTENTIAL GM CLAIMS (2.5). |
| GUZZARDO J | 12/15/06 | 2.50 | CONTINUE LEGAL RESEARCH REGARDING POTENTIAL GM CLAIMS (2.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GUZZARDO J | 12/16/06 | 0.10 | COORDINATION OF LEGAL RESEARCH REGARDING POTENTIAL GM CLAIMS (0.1). |
| GUZZARDO J | 12/18/06 | 5.10 | LEGAL RESEARCH REGARDING POTENTIAL GM CLAIMS (5.1). |
| GUZZARDO J | 12/19/06 | 2.50 | CONTINUED LEGAL RESEARCH REGARDING POTENTIAL GM CLAIMS (2.5). |
| | | **73.00** | |
| PEHLKE DR | 12/07/06 | 6.50 | RESEARCH AND MEMO COMPOSITION REGARDING DUE DILIGENCE PROJECT REGARDING GM LEGACY RELATIONSHIP AND RELATED MATTERS (6.5). |
| PEHLKE DR | 12/08/06 | 1.40 | RESEARCH AND MEMO COMPOSITION REGARDING DUE DILIGENCE PROJECT REGARDING GM LEGACY RELATIONSHIP AND RELATED MATTERS (1.4). |
| PEHLKE DR | 12/11/06 | 0.30 | MEMO COMPOSITION REGARDING DUE DILIGENCE PROJECT REGARDING GM LEGACY RELATIONSHIP AND RELATED MATTERS (0.3). |
| PEHLKE DR | 12/13/06 | 0.40 | COMPOSE MEMO REGARDING DUE DILIGENCE PROJECT REGARDING GM LEGACY RELATIONSHIP AND RELATED MATTERS (0.4). |
| PEHLKE DR | 12/14/06 | 3.20 | COMPOSE MEMO REGARDING DUE DILIGENCE PROJECT REGARDING GM LEGACY RELATIONSHIP AND RELATED MATTERS (3.2). |
| PEHLKE DR | 12/19/06 | 0.20 | COMPOSE MEMORANDUM REGARDING DUE DILIGENCE PROJECT REGARDING GM LEGACY RELATIONSHIP AND RELATED MATTERS (0.2). |
| | | **12.00** | |
| **Total Associate** | | **85.00** | |
| **TOTAL TIME** | | **95.20** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                     Bill Date: 01/31/07
Customer Matters (Reviews/Investigations)                    Bill Number: 1147919

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 2.95 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 3.29 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.39 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.19 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.18 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$7.00** |
| Wireless - Mo-bile/Cellular/Pager | 12/08/06 | Willenken KE | 7.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$7.00** |
| | | **TOTAL MATTER** | **$14.00** |
| | | **TOTAL CLIENT** | **$116,104.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                              Bill Date: 02/28/07
Customer Matters (Reviews/Investigations)            Bill Number: 1148705

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GARNER LP | 01/02/07 | 0.40 | GATHER AND REVIEW DOCUMENTS REQUESTED BY FTI FOR ANALYSIS (0.4). |
| GARNER LP | 01/29/07 | 1.00 | REVIEW INTERVIEW MEMOS, DOCUMENTS AND MEMORANDUM FROM INVESTIGATION OF CLAIMS AGAINST GM (1.0). |
| GARNER LP | 01/30/07 | 1.90 | TELECONFERENCE WITH G. MEYERS AT FTI REGARDING REVIEW OF POTENTIAL GM CLAIMS AND DEFENSES (0.2); REVIEW DOCUMENTS POTENTIALLY RESPONSIVE TO FTI'S DATA REQUESTS (1.7). |
| GARNER LP | 01/31/07 | 2.20 | REVIEW AND COMMENT ON MEMORANDUM REGARDING POTENTIAL GM CLAIMS AND DEFENSES (2.2). |
| | | 5.50 | |
| Total Counsel | | 5.50 | |
| GUZZARDO J | 01/25/07 | 7.00 | LEGAL RESEARCH REGARDING POTENTIAL GM CLAIMS (7.0). |
| GUZZARDO J | 01/29/07 | 7.90 | CONTINUE TO RESEARCH REGARDING POTENTIAL GM CLAIMS (7.9). |
| GUZZARDO J | 01/30/07 | 7.60 | CONTINUE AND COORDINATE LEGAL RESEARCH REGARDING POTENTIAL GM CLAIMS (7.6). |
| GUZZARDO J | 01/31/07 | 5.60 | LEGAL RESEARCH REGARDING POTENTIAL GM CLAIMS (5.6). |
| | | 28.10 | |
| Total Associate | | 28.10 | |
| GILCHRIST JM | 01/30/07 | 8.70 | CITECHECK MEMO REGARDING COMPREHENSIVE ANALYSIS OF POTENTIAL GM CLAIMS AND DEFENSES (8.7). |
| GILCHRIST JM | 01/31/07 | 9.00 | CITECHECK MEMO REGARDING COMPREHENSIVE ANALYSIS OF POTENTIAL GM CLAIMS AND DEFENSES (CONTINUE) (9.0). |
| | | 17.70 | |
| Total Legal Assistant | | 17.70 | |
| TOTAL TIME | | 51.30 | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**                              **Bill Date: 02/28/07**
**Customer Matters (Reviews/Investigations)**            **Bill Number: 1148705**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Lexis/Nexis | 01/30/07 | Gilchrist JM | 9.33 |
| Lexis/Nexis | 01/31/07 | Gilchrist JM | 18.67 |
| | | **TOTAL LEXIS/NEXIS** | **$28.00** |
| Westlaw | 01/30/07 | Gilchrist JM | 348.71 |
| Westlaw | 01/31/07 | Gilchrist JM | 697.29 |
| | | **TOTAL WESTLAW** | **$1,046.00** |
| Outside Research/Internet Services | 01/08/07 | Pacer Service Center | 6.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$6.00** |
| | | **TOTAL MATTER** | **$1,080.00** |

B43E