SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
        In re                             :     Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :     Case No. 05–44481 (RDD)
                                          :
                        Debtors.          :     (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


EXHIBIT D-4
CASE ADMINISTRATION
2,087.7 HOURS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                     Bill Date: 11/30/06
Case Administration                                          Bill Number: 1132369

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BUTLER, JR. J | 10/17/06 | 0.80 | CONTINUE TO PREPARE FOR OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: ADJOURNED, AGREED AND UNCONTESTED MATTERS (0.4); REVIEW AND REVISE CALENDAR RE: 2007 OMNIBUS HEARING DATES/CLAIMS HEARING DATES, STATUTORY COMMITTEE MEETING DATES AND BOARD OF DIRECTORS MEETING DATES (0.4). |
| BUTLER, JR. J | 10/18/06 | 1.40 | CONTINUE TO PREPARE FOR OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: ADJOURNED, AGREED AND UNCONTESTED MATTERS (0.8); FOLLOW-UP ON REQUEST TO AMEND OMNIBUS HEARING AGENDA RE: EQUITY COMMITTEE MOTION TO SUPPLEMENT STN OBJECTION (0.2); REVIEW AND COMMENT ON FINAL HEARING AGENDA (0.1); CONTINUE TO WORK ON CALENDAR RE: 2007 OMNIBUS HEARING DATES/CLAIMS HEARING DATES, STATUTORY COMMITTEE MEETING DATES AND BOARD OF DIRECTORS MEETING DATES (0.3). |
| BUTLER, JR. J | 10/19/06 | 1.50 | CONTINUE TO WORK ON CALENDAR RE: 2007 OMNIBUS HEARING DATES/CLAIMS HEARING DATES, STATUTORY COMMITTEE MEETING DATES AND BOARD OF DIRECTORS MEETING DATES (0.2); PREPARE FOR (0.8) AND ATTEND (0.5) OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: ADJOURNED, AGREED AND UNCONTESTED MATTERS. |
| BUTLER, JR. J | 10/20/06 | 0.40 | CONTINUE TO WORK ON CALENDAR RE: 2007 OMNIBUS HEARING DATES/CLAIMS HEARING DATES, STATUTORY COMMITTEE MEETING DATES AND BOARD OF DIRECTORS MEETING DATES (0.4). |
| | | **4.10** | |
| COCHRAN EL | 10/09/06 | 2.10 | TELECONFERENCE WITH WORKING GROUP RE: OVERALL CASE ADMINISTRATION (2.1). |
| | | **2.10** | |
| LYONS JK | 10/06/06 | 3.10 | REVIEW OF CORRESPONDENCE, PLEADINGS, OTHER COMMUNICATIONS, AND RESPONDED OR ASSIGNED TASKS (3.1). |
| LYONS JK | 10/11/06 | 3.10 | REVIEW CORRESPONDENCE, PLEADINGS AND OTHER COMMUNICATION AND ASSIGNED TASKS (3.1). |
| LYONS JK | 10/26/06 | 1.10 | REVIEW OF CORRESPONDENCE, PLEADINGS AND ASSIGNED TASKS (1.1). |
| | | **7.30** | |
| MARAFIOTI KA | 10/02/06 | 0.30 | REVIEW CORRESPONDENCE (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MARAFIOTI KA | 10/03/06 | 1.50 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.8); DEVELOP CASE MANAGEMENT STRATEGY (0.7). |
| MARAFIOTI KA | 10/09/06 | 2.70 | DEVELOP CASE STRATEGY (2.7). |
| MARAFIOTI KA | 10/10/06 | 1.80 | WORK ON CASE MANAGEMENT ISSUES (0.9); REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.9). |
| MARAFIOTI KA | 10/12/06 | 0.20 | UPDATE RE: STATUS OF OMNIBUS HEARING (0.2). |
| MARAFIOTI KA | 10/13/06 | 1.40 | REVIEW STATUS OF PENDING MATTERS (0.5); REVIEW INCOMING MAIL AND PLEADINGS (0.9). |
| MARAFIOTI KA | 10/14/06 | 0.80 | REVIEW INCOMING CORRESPONDENCE (0.8). |
| MARAFIOTI KA | 10/16/06 | 0.20 | UPDATE ON CASE STATUS (0.2). |
| MARAFIOTI KA | 10/17/06 | 1.00 | TELECONFERENCES WITH CHAMBERS RE: SCHEDULING OF OMNIBUS HEARING DATES (0.2); EXCHANGE OF CORRESPONDENCE RE: OMNIBUS HEARINGS (0.4) AND COORDINATE ISSUES IN CONNECTION WITH NEW SCHEDULING ORDER (0.4). |
| MARAFIOTI KA | 10/18/06 | 1.70 | REVIEW AND REVISE AGENDA FOR OMNIBUS HEARING (0.7); PREPARE FOR OMNIBUS HEARING (1.0). |
| MARAFIOTI KA | 10/19/06 | 5.60 | PREPARE FOR OMNIBUS HEARING (0.8); MEETING WITH CLIENT IN COURT PRIOR TO TWELFTH OMNIBUS HEARING (0.6); ATTEND 12TH OMNIBUS HEARING (0.8); MEETING WITH CLIENT AFTER HEARING RE: PENDING MATTERS (2.9); REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.5). |
| MARAFIOTI KA | 10/23/06 | 0.40 | REVIEW AND REVISE 8TH SUPPLEMENTAL CASE MANAGEMENT ORDER (0.2); TELECONFERENCE (0.1) AND CORRESPONDENCE (0.1) TO CHAMBERS RE: SAME. |
| MARAFIOTI KA | 10/24/06 | 1.50 | CORRESPONDENCE RE: DOCKETING OF VARIOUS PLEADINGS (0.6); REVIEW FILE (0.5) AND INCOMING CORRESPONDENCE (0.4). |
| MARAFIOTI KA | 10/26/06 | 0.80 | REVIEW 8TH SUPPLEMENTAL CASE MANAGEMENT ORDER AND TELECONFERENCE WITH (0.1) AND CORRESPONDENCE TO (0.1) CHAMBERS RE: CORRECTION TO ORDER; REVIEW OF CORRESPONDENCE AND PLEADINGS (0.3). |
| MARAFIOTI KA | 10/30/06 | 1.60 | UPDATE ON CASE MANAGEMENT ISSUES (0.6); FILE REVIEW (0.4); REVIEW PLEADINGS AND CORRESPONDENCE (0.6). |
| MARAFIOTI KA | 10/31/06 | 0.80 | REVIEW FILE (0.4) AND INCOMING PLEADINGS (0.4). |
| | | 22.30 | |
| PANAGAKIS GN | 10/09/06 | 1.40 | PARTICIPATE IN TEAM MEETING RE: COORDINATION OF PENDING PROJECTS AND PLANNING FOR UPCOMING MATTERS (1.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| PANAGAKIS GN | 10/13/06 | 0.60 | MEETINGS WITH CLIENT REPRESENTATIVES RE: NON-FRAMEWORK ISSUES (0.6). |
|---|---|---|---|
| PANAGAKIS GN | 10/28/06 | 0.70 | ATTENTION TO SCHEDULING AND PLANNING RE: PENDING CASE MATTERS (0.7). |
| | | 2.70 | |
| **Total Partner** | | **38.50** | |
| MATZ TJ | 10/02/06 | 0.80 | UPDATE WEEKLY TASK LIST (0.4); REVIEW CORRESPONDENCE (0.4). |
| MATZ TJ | 10/03/06 | 1.30 | UPDATE WEEKLY TASK LIST AND MOTIONS CHART (0.3); FURTHER UPDATES TO TASK LIST (0.1); REVIEW AND REVISE TO DRAFT 10/19 OMNIBUS HEARING AGENDA (0.6); TELECONFERENCE FROM CHAMBERS RE: OMNIBUS HEARING AGENDA, HEARING DATES (0.3). |
| MATZ TJ | 10/04/06 | 1.10 | REVIEW UPDATED TASK LIST, MOTIONS AND OBJECTIONS CHART (0.4); PARTICIPATE IN WEEKLY CALL RE: PRIOR TASK LIST AND MOTIONS/OBJECTIONS STATUS (0.7). |
| MATZ TJ | 10/05/06 | 0.40 | REVIEW CASE RELATED CORRESPONDENCE (0.4). |
| MATZ TJ | 10/06/06 | 1.30 | REVIEW CORRESPONDENCE (0.6); TELECONFERENCE WITH CHAMBERS RE: ADVERSARY DISMISSAL STIPULATIONS (LAKESIDE PLASTICS AND OMEGA TOOL) (0.2); REVIEW AND UPDATE TASK LIST, MOTIONS CHART AND PREPARATION OF 10/19 HEARING BINDERS, PROFFERS (0.5). |
| MATZ TJ | 10/09/06 | 1.20 | REVIEW CORRESPONDENCE (0.6); UPDATING COMMENTS ON MOTIONS, OBJECTIONS CHART AND TASK LIST (0.4); FOLLOW UP CALL FROM CHAMBERS RE: OMNIBUS HEARING DATES (0.2). |
| MATZ TJ | 10/10/06 | 1.90 | REVIEW CORRESPONDENCE (0.3); UPDATE AND COMMENTS RE: TASK LIST (0.2); REVIEW AND REVISE DRAFT 10/19 OMNIBUS HEARING AGENDA (0.4); AND TELECONFERENCE WITH CHAMBERS RE: SAME (0.3); PARTICIPATE IN WEEKLY UPDATE OF MOTIONS, OBJECTIONS AND TASK LIST (0.7). |
| MATZ TJ | 10/11/06 | 0.30 | TELECONFERENCE WITH CHAMBERS RE: 10/19 OMNIBUS HEARING AND APPEARANCES; DRAFT AGENDA (0.3). |
| MATZ TJ | 10/12/06 | 0.50 | TELECONFERENCE WITH CHAMBERS RE: FURUKAWA EXTENSION (0.2); DRAFT OMNIBUS HEARING AGENDA (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 10/13/06 | 3.20 | REVISE AND FORWARD TO CHAMBERS DRAFT 10/19 OMNIBUS HEARING AGENDA (0.8); TELECONFERENCE WITH CHAMBERS RE: SAME (0.3); REVIEW CORRESPONDENCE (0.6); PREPARE AND REVIEW ONGOING MATTERS, TASK LIST (0.9); REVIEW AND COMMENT ON SCRIPTS FOR 10/19 OMNIBUS HEARING (0.4); REVIEW HEARING BINDER (0.2). |
| MATZ TJ | 10/17/06 | 0.20 | REVIEW CORRESPONDENCE (0.2). |
| MATZ TJ | 10/30/06 | 0.70 | PARTICIPATE IN WORKING GROUP CALL RE: MOTIONS, ONGOING TASK (0.7). |
| | | **12.90** | |
| RAMLO K | 10/03/06 | 1.20 | REVIEW AND REVISE TASK LISTS AND SCHEDULING OF WORKING GROUP MEETING (1.2). |
| RAMLO K | 10/04/06 | 1.60 | REVIEW COURT DOCKET AND VARIOUS PLEADING, AND REVIEW UPDATED TASK LISTS (0.7); WORKING GROUP MEETING (0.9). |
| RAMLO K | 10/05/06 | 0.20 | REVIEW UPDATED TASK LISTS (0.1); REVIEW STATUS OF MATTERS SUBJECT TO REQUEST FOR CONTINUANCES (0.1). |
| RAMLO K | 10/09/06 | 0.20 | REVIEW AND COMMENT ON UPDATED TASK LISTS (0.2). |
| RAMLO K | 10/10/06 | 1.40 | REVIEW AND COMMENT ON UPDATED VERSIONS OF TASK LISTS (0.7); WORKING GROUP MEETING (0.7). |
| RAMLO K | 10/13/06 | 0.40 | REVIEW DRAFT UPDATED TASK LISTS (0.4). |
| RAMLO K | 10/15/06 | 0.30 | REVIEW AND COMMENT ON DRAFT TASK LISTS (0.3). |
| RAMLO K | 10/16/06 | 0.50 | WORKING GROUP MEETING (0.5). |
| RAMLO K | 10/17/06 | 0.40 | UPDATE TASK LISTS (0.2); REVIEW AND COMMENT ON PROPOSED HEARING AGENDA (0.2). |
| RAMLO K | 10/18/06 | 0.40 | REVIEW DOCKET AND PROPOSED AGENDA (0.2); REVIEW AND UPDATE TASKS LISTS (0.1); REVIEW REVISED PROPOSED AGENDA (0.1). |
| RAMLO K | 10/19/06 | 0.20 | REVIEW PROPOSED OMNIBUS HEARING DATES (0.1); SCHEDULING OF WORKING GROUP MEETING (0.1). |
| RAMLO K | 10/23/06 | 1.40 | REVIEW DOCKET (0.1); REVIEW AND COMMENT ON TASK LISTS (0.8); WORKING GROUP CALL (0.5). |
| RAMLO K | 10/24/06 | 0.10 | REVIEW CASE DOCKET AND VARIOUS PLEADING (0.1). |
| RAMLO K | 10/26/06 | 0.10 | WORK ON SCHEDULING WORKING GROUP MEETING (0.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| RAMLO K | 10/30/06 | 0.90 | REVIEW AND COMMENT ON DRAFT TASK LIST (0.2); WORKING GROUP CALL (0.7). |
| | | **9.30** | |
| **Total Counsel** | | **22.20** | |
| DIAZ LB* | 10/02/06 | 0.80 | EDIT CASE ADMINISTRATION BINDER (0.8). |
| DIAZ LB* | 10/04/06 | 0.90 | WEEKLY STRATEGY MEETING (0.9). |
| DIAZ LB* | 10/09/06 | 7.00 | EDIT CASE ADMINISTRATION BINDER (0.9); CREATE EXIT STRATEGY FLOW CHART AND DATABASE (6.1). |
| DIAZ LB* | 10/10/06 | 0.60 | WEEKLY STRATEGY MEETING (0.6). |
| DIAZ LB* | 10/16/06 | 1.40 | REVISE CASE ADMINISTRATION BINDER (0.9); WEEKLY STRATEGY MEETING (0.5). |
| DIAZ LB* | 10/23/06 | 1.70 | WEEKLY STRATEGY MEETING (0.5); EDIT CASE ADMINISTRATION BINDER (1.2). |
| DIAZ LB* | 10/30/06 | 2.00 | REVISE CASE ADMINISTRATION BINDER (1.1); REVISE TASK LIST AND NEW MOTION SUMMARY CHART FOR WEEKLY STRATEGY MEETING (0.9). |
| | | **14.40** | |
| FERN BM | 10/03/06 | 0.80 | SUMMARIZE STATUS OF ITEMS FOR 10/19 HEARING (0.5); REVIEW AND COMMENT ON 10/19 TASK LIST (0.3). |
| FERN BM | 10/04/06 | 0.90 | FORMULATE STRATEGY 10/19 HEARING (0.9). |
| FERN BM | 10/10/06 | 0.70 | FORMULATE STRATEGY RE: 10/19 HEARING (0.7). |
| FERN BM | 10/12/06 | 0.50 | FORMULATE STRATEGY RE: 10/19 HEARING (0.5). |
| FERN BM | 10/16/06 | 1.30 | FORMULATE STRATEGY RE: 10/19 HEARING (0.5); REVIEW AND COMMENT ON DRAFT OF OMNIBUS HEARING AGENDA (0.8). |
| FERN BM | 10/17/06 | 0.50 | ADDITIONAL REVIEW AND COMMENTS ON DRAFT AGENDA FOR 10/19 HEARING (0.5). |
| FERN BM | 10/18/06 | 5.80 | REVIEW ORDERS IN PREPARATION FOR 10/19 HEARING (0.4); REVIEW FINAL AGENDA FOR 10/19 HEARING (0.2); REVISE SCRIPTS FOR 10/19 HEARING (0.5); STRATEGY MEETING RE: 10/19 HEARING (0.5); ATTENTION TO DOCUMENTS IN PREPARATION FOR 10/19 HEARING (4.2). |
| FERN BM | 10/19/06 | 3.10 | PREPARE FOR OMNIBUS HEARING (1.2); ATTEND OMNIBUS HEARING (0.8); FOLLOW UP RE: OMNIBUS HEARING (1.1). |
| FERN BM | 10/23/06 | 0.50 | FORMULATE STRATEGY RE: 11/30 HEARING (0.5). |
| FERN BM | 10/26/06 | 0.20 | REVIEW EIGHTH SUPPLEMENTAL CASE MANAGEMENT ORDER (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FERN BM | 10/30/06 | 1.00 | REVIEW AND COMMENT ON ITEMS ON TASK LIST (0.3); FORMULATE STRATEGY RE: 11/30 HEARING (0.7). |
| | | **15.30** | |
| GRANT K | 10/02/06 | 0.50 | REVIEW TASK LIST AND NEW MOTIONS/OBJECTIONS SHEET (0.5). |
| GRANT K | 10/04/06 | 1.40 | REVIEW TASK LIST AND NEW MOTION LIST (0.5); PARTICIPATE IN WEEKLY TEAM MEETING (0.9). |
| GRANT K | 10/23/06 | 0.50 | PARTICIPATE IN TEAM MEETING (0.5). |
| GRANT K | 10/27/06 | 0.50 | REVIEW AND UPDATE TASK LIST (0.5). |
| GRANT K | 10/30/06 | 0.70 | ATTEND TEAM MEETING (0.7). |
| | | **3.60** | |
| HARDIN AS | 10/04/06 | 0.90 | WEEKLY STATUS CONFERENCE CALL (0.9). |
| HARDIN AS | 10/10/06 | 0.70 | PREPARE FOR AND ATTEND WEEKLY STATUS CALL (0.7). |
| HARDIN AS | 10/16/06 | 0.50 | PREPARE FOR AND ATTEND WEEKLY ASSOCIATE CONFERENCE CALL (0.5). |
| HARDIN AS | 10/30/06 | 0.70 | PREPARE FOR AND ATTEND WEEKLY STATUS CALL (0.7) . |
| | | **2.80** | |
| HERRIOTT AV | 10/02/06 | 0.10 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.1). |
| HERRIOTT AV | 10/03/06 | 0.20 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2). |
| HERRIOTT AV | 10/04/06 | 0.70 | PARTICULATE IN WORKING GROUP MEETING (0.6); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.1). |
| HERRIOTT AV | 10/06/06 | 1.00 | BEGIN HEARING PREPARATION FOR OCTOBER OMNIBUS HEARING (0.4); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.6). |
| HERRIOTT AV | 10/10/06 | 3.20 | REVIEW AND REVISE TASK LIST AND STAFFING CHART FOR EMERGENCE TASKS (2.7); PARTICIPATE IN WORKING GROUP MEETING (0.4); RESPOND TO QUESTION RE: FIRST DAY DOCUMENT REQUEST (0.1). |
| HERRIOTT AV | 10/11/06 | 0.80 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.1); REVIEW AND REVISE TASK AND STAFFING LIST FOR EMERGENCE MATTERS (0.7). |
| HERRIOTT AV | 10/12/06 | 0.70 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.7). |
| HERRIOTT AV | 10/13/06 | 0.40 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HERRIOTT AV | 10/16/06 | 1.40 | PARTICIPATE IN WEEKLY WORKING GROUP MEETING (0.4); CONDUCT FOLLOW UP FROM MEETING (0.4); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.6). |
| HERRIOTT AV | 10/18/06 | 0.50 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.5). |
| HERRIOTT AV | 10/19/06 | 3.50 | CONDUCT FINAL PREPARATION FOR OMNIBUS HEARING (1.3); ATTEND OMNIBUS HEARING (0.8); CONDUCT FOLLOW UP FROM OMNIBUS HEARING (1.0); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.4). |
| HERRIOTT AV | 10/23/06 | 0.60 | PARTICIPATE IN WEEKLY MEETING (0.5); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.1). |
| HERRIOTT AV | 10/24/06 | 0.20 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2). |
| HERRIOTT AV | 10/25/06 | 0.20 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2). |
| HERRIOTT AV | 10/26/06 | 0.30 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.1); RETURN TELECONFERENCES FROM DELPHI LEGAL HOTLINE (0.2). |
| HERRIOTT AV | 10/27/06 | 0.40 | PROVIDE COMMENTS TO CASE CALENDAR (0.2); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2). |
| HERRIOTT AV | 10/28/06 | 0.20 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2). |
| HERRIOTT AV | 10/30/06 | 1.40 | PARTICIPATE IN WORKING GROUP MEETING (0.7); REVIEW AND REVISE TASK LIST ENTRIES (0.2); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.5). |
| | | 15.80 | |
| HOUSTON BM | 10/04/06 | 0.60 | PREPARE FOR AND PARTICIPATE IN WORKING GROUP (0.6). |
| HOUSTON BM | 10/10/06 | 0.70 | PREPARE FOR AND PARTICIPATE IN WORKING GROUP (0.7). |
| HOUSTON BM | 10/16/06 | 0.50 | PREPARE FOR AND PARTICIPATE IN WORKING GROUP (0.5). |
| HOUSTON BM | 10/30/06 | 0.70 | PREPARE FOR AND PARTICIPATE IN WORKING GROUP (0.7). |
| | | 2.50 | |
| JJINGO MJ | 10/10/06 | 0.80 | PREPARE FOR (0.1) AND PARTICIPATE ON WEEKLY STATUS CALL (0.7). |
| JJINGO MJ | 10/16/06 | 3.00 | PREPARE FOR (0.1) AND PARTICIPATE ON WEEKLY STATUS CALL (0.5); STRATEGIZE WITH TEAM RE: VARIOUS MATTERS (0.1); REVIEW AND REVISE HEARING AGENDA (2.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| JJINGO MJ | 10/17/06 | 5.30 | REVIEW AND REVISE THE EIGHTH SUPPLEMENTAL CASE MANAGEMENT ORDER (1.0); MAKE FURTHER REVISIONS TO THE SAME (1.9); REVIEW AND COMMENT ON MATERIALS FOR TWELFTH OMNIBUS HEARING (2.4). |
| JJINGO MJ | 10/18/06 | 11.50 | PARTICIPATE WITH EXTENSIVE HEARING PREPARATION FOR TWELFTH OMNIBUS HEARING (10.8); REVIEW AND REVISE EIGHTH SUPPLEMENTAL CASE MANAGEMENT ORDER (0.7). |
| JJINGO MJ | 10/19/06 | 5.60 | PREPARE FOR AND ATTEND TWELFTH OMNIBUS HEARING (5.2); RETURN MISCELLANEOUS TELECONFERENCES RELATED TO DELPHI MATTER (0.4). |
| JJINGO MJ | 10/20/06 | 2.90 | CONTINUE TO REVIEW AND REVISE EIGHTH SUPPLEMENTAL CASE MANAGEMENT ORDER (0.6); ATTEND TO CERTAIN GENERAL CASE ADMINISTRATION MATTERS (2.3). |
| JJINGO MJ | 10/23/06 | 0.50 | PREPARE FOR (0.1) AND PARTICIPATE ON WEEKLY STATUS CALL (0.5). |
| JJINGO MJ | 10/25/06 | 2.30 | WORK ON CASE ADMINISTRATION (2.3). |
| JJINGO MJ | 10/26/06 | 2.60 | WORK ON CASE ADMINISTRATION (2.6). |
| JJINGO MJ | 10/30/06 | 0.80 | PREPARE FOR (0.1) AND PARTICIPATE ON WEEKLY STATUS CALL (0.7). |
| JJINGO MJ | 10/31/06 | 2.90 | REVIEW PLEADINGS TO BE FILED AND COORDINATE FILING (2.9). |
| | | **38.20** | |
| MEISLER RE | 10/03/06 | 1.10 | REVIEW TASK LIST (1.1). |
| MEISLER RE | 10/04/06 | 1.60 | REVIEW AND RESPOND TO CORRESPONDENCE (0.2); PREPARE FOR ALL ASSOCIATES CALL (0.5); PARTICIPATE ON CALL RE: SAME (0.9). |
| MEISLER RE | 10/05/06 | 0.60 | REVIEW AND RESPOND TO CORRESPONDENCE (0.3); REVIEW DELPHI DOCKET (0.1), TOWER, C&A, AND DANA DOCKETS (0.2). |
| MEISLER RE | 10/06/06 | 1.30 | REVIEW AND RESPOND TO CORRESPONDENCE (0.8); REVIEW DOCKET (0.1), TOWER, C&A, AND DANA DOCKETS (0.2); REVIEW AND EDIT STAFFING CHART (0.2). |
| MEISLER RE | 10/09/06 | 6.50 | TELECONFERENCE WITH WORKING GROUP RE: CASE STRATEGY AND PLANNING (2.7); BEGIN DRAFTING TASK LIST OF ACTION ITEMS RE: SAME (3.1); REVIEW AND RESPOND TO CORRESPONDENCE (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 10/10/06 | 5.10 | CONTINUE TO REVISE TASK LIST OF ACTION ITEMS (2.3); REVIEW AND RESPOND TO CORRESPONDENCE (0.5); REVIEW DELPHI DOCKET (0.1); REVIEW DOCKET OF C&A, TOWER, AND DANA (0.1); PREPARE FOR ALL ASSOCIATES CALL (0.9); LEAD SAME (0.7); RESPOND TO FOLLOW UP INQUIRIES (0.3); DRAFT INTERNAL CORRESPONDENCE RE: CONTINUANCE OF CERTAIN MATTER UP FOR HEARING ON OCTOBER 19TH (0.2). |
| MEISLER RE | 10/11/06 | 2.30 | CONTINUE TO REVISE TASK LIST OF ACTION ITEMS (1.9); ATTENTION TO CONTINUANCES (0.2), REVIEW DOCKET (0.1); REVIEW DOCKETS OF TOWER, C&A. AND DANA (0.1). |
| MEISLER RE | 10/12/06 | 0.40 | REVIEW DOCKET (0.1); REVIEW DOCKETS OF TOWER, C&A. AND DANA (0.1); REVIEW AND RESPOND TO CORRESPONDENCE (0.2). |
| MEISLER RE | 10/13/06 | 1.80 | DRAFT TASK LIST RE:SAME (0.9); DRAFT TASK LIST RE: ACTION ITEMS (0.9). |
| MEISLER RE | 10/15/06 | 3.20 | REVIEW AND COMMENT ON TASK LIST OF ACTION ITEMS (1.1); REVIEW AND RESPOND TO CORRESPONDENCE (1.1); PREPARE FOR OCTOBER 19TH HEARING (1.0). |
| MEISLER RE | 10/16/06 | 1.90 | PREPARE FOR ALL ASSOCIATES CALL (0.3); LEAD CALL (0.5); RESPOND TO FOLLOW UP INQUIRIES (0.3); REVIEW DELPHI DOCKET (0.1); REVIEW DOCKETS RE: TOWER, C&A, AND DANA (0.1); CONTINUE TO PREPARE FOR OCTOBER 19TH HEARING (0.6). |
| MEISLER RE | 10/17/06 | 0.70 | REVIEW UPDATED SCRIPTS FOR OCTOBER 19TH HEARING (0.4); REVIEW AGENDA (0.3). |
| MEISLER RE | 10/18/06 | 3.50 | REVIEW AND COMMENT ON SCRIPTS FOR OMNIBUS HEARING (0.5); CONFERENCE WITH HEARING TEAM RE: PREPARATION (0.4); REVIEW ALL DOCS BINDER (0.7); CONTINUED TO PREPARE FOR OMNIBUS HEARING (1.6); REVIEW AND COMMENT ON AGENDA RE: SAME (0.3). |
| MEISLER RE | 10/19/06 | 3.40 | CONTINUE TO PREPARE FOR OMNIBUS HEARING (2.6); ATTEND SAME (0.7); DRAFT CORRESPONDENCE RE: STATUS CONFERENCES (0.1). |
| MEISLER RE | 10/22/06 | 1.30 | REVIEW AND REVISE TASK LIST (1.3). |
| MEISLER RE | 10/23/06 | 2.10 | CONTINUE TO REVIEW AND REVISE TASK LIST (0.3); PREPARE FOR ALL ASSOCIATES CALL (0.7); LEAD SAME (0.5); RESPOND TO FOLLOW UP INQUIRIES (0.4); REVIEW DELPHI DOCKET (0.1); REVIEW ADVERSARY PROCEEDINGS DOCKET (0.1). |
| MEISLER RE | 10/24/06 | 1.10 | REVIEW AND RESPOND TO CORRESPONDENCE (0.7); REVIEW DELPHI DOCKET (0.1); REVIEW DOCKETS FOR C&A, TOWER, AND DANA (0.1); REVIEW ENTERED ORDERS (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 10/25/06 | 0.50 | REVIEW DOCKET (0.1); REVIEW AND RESPOND TO CORRESPONDENCE (0.4). |
| MEISLER RE | 10/26/06 | 2.40 | CONFERENCE WITH R. ROSEN RE: SERVICE OF ORDERS AND STATUS OF ORDERS UPON SUBMISSION (0.3); REVIEW AND RESPOND TO CORRESPONDENCE (0.7); REVIEW DELPHI DOCKET (0.1); REVIEW DOCKETS OF OTHER MAJOR SUPPLIERS (0.1); REVIEW AND REVISE TASK LIST (1.2). |
| MEISLER RE | 10/27/06 | 0.70 | REVIEW AND RESPOND TO CORRESPONDENCE (0.5); REVIEW DELPHI DOCKET (0.1); REVIEW DOCKET OF OTHER MAJOR SUPPLIERS (0.1). |
| MEISLER RE | 10/30/06 | 2.30 | REVIEW DELPHI DOCKET (0.1); REVIEW DOCKETS OF OTHER MAJOR AUTO SUPPLIERS (0.1); REVIEW AND RESPOND TO CORRESPONDENCE (1.0); PREPARE FOR ALL ASSOCIATES CALL (0.3); LEAD SAME (0.7); DRAFT CORRESPONDENCE TO S. CORCORAN RE: HEARING DATES (0.1). |
| MEISLER RE | 10/31/06 | 0.50 | REVIEW AND RESPOND TO CORRESPONDENCE (0.5). |
| | | **44.30** | |
| PERL MW | 10/23/06 | 0.50 | PARTICIPATE IN WEEKLY TEAM STRATEGY MEETING (0.5). |
| PERL MW | 10/30/06 | 0.70 | PARTICIPATE IN WEEKLY TEAM STRATEGY MEETING (0.7). |
| | | **1.20** | |
| PLATT SJ* | 10/23/06 | 0.90 | ATTEND WORKING GROUP MEETING (0.5); UPDATE ISSUES LIST (0.4). |
| PLATT SJ* | 10/30/06 | 0.70 | PARTICIPATE IN WORKING GROUP MEETING (0.7). |
| | | **1.60** | |
| REESE RG | 10/04/06 | 0.90 | WEEKLY STRATEGY MEETING (0.9). |
| REESE RG | 10/08/06 | 0.70 | REVIEW AND COMMENT ON TASK LIST AND HEARING PLANNING MATERIALS (0.7). |
| REESE RG | 10/30/06 | 1.50 | WEEKLY STRATEGY CALL (0.7); REVIEW SEC DOCUMENTS (0.8). |
| | | **3.10** | |
| STUART NL | 10/04/06 | 0.90 | WEEKLY STRATEGY MEETING (0.9). |
| STUART NL | 10/10/06 | 0.70 | WEEKLY STRATEGY CALL (0.7). |
| STUART NL | 10/16/06 | 0.50 | WEEKLY ASSOCIATE STRATEGY CALL (0.5). |
| STUART NL | 10/20/06 | 1.00 | ATTEND SENIOR STRATEGY CALL (1.0). |
| STUART NL | 10/23/06 | 0.50 | WEEKLY ASSOCIATES STRATEGY CALL (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| STUART NL | 10/30/06 | 0.70 | WEEKLY ASSOCIATES STRATEGY CALL (0.7). |
| | | **4.30** | |
| WHARTON JN | 10/03/06 | 0.20 | REVIEW TASK LIST FOR CHAPTER 11 CASE AND OCTOBER OMNIBUS HEARING (0.2). |
| WHARTON JN | 10/04/06 | 0.90 | FORMULATE STRATEGY RE: OCT. 19 AND NOV. 30 OMNIBUS HEARINGS (0.9). |
| WHARTON JN | 10/09/06 | 0.20 | REVIEW TASK LIST FOR OCTOBER AND NOVEMBER OMNIBUS HEARINGS (0.2). |
| WHARTON JN | 10/10/06 | 0.70 | FORMULATE STRATEGY RE: OCTOBER AND NOVEMBER OMNIBUS HEARINGS (0.7). |
| WHARTON JN | 10/13/06 | 0.20 | REVIEW AND REVISE TASK LIST FOR NOVEMBER OMNIBUS HEARING (0.2). |
| WHARTON JN | 10/16/06 | 0.50 | FORMULATE STRATEGY RE: OCTOBER AND NOVEMBER OMNIBUS HEARINGS (0.5). |
| WHARTON JN | 10/26/06 | 0.30 | REVIEW TASK LIST FOR NOVEMBER 30 OMNIBUS HEARING (0.3). |
| WHARTON JN | 10/30/06 | 0.70 | FORMULATE STRATEGY RE: NOVEMBER 30 OMNIBUS HEARING (0.7). |
| | | **3.70** | |
| **Total Associate/Law Clerk** | | **150.80** | |
| CHAVALI A | 10/02/06 | 4.50 | ASSEMBLE BINDERS IN PREPARATION FOR UPCOMING OMNIBUS HEARING (2.0); UPDATE OMNIBUS HEARING AGENDA (1.5); REVIEW AFFIDAVIT OF SERVICE (AOS) DOCUMENTS (0.5); TELECONFERENCE WITH VENDOR TO DISCUSS EDITS TO THE AOS (0.1); CATEGORIZE PLEADINGS FOR IMAGING (SCAN, CODE, OCR) (0.4). |
| CHAVALI A | 10/03/06 | 5.20 | CATEGORIZE CORRESPONDENCE/PLEADINGS FOR IMAGING (SCANNING, CODING AND ORC) (2.0); REVIEW AND UPDATE DAILY CORRESPONDENCE BINDERS AND REDWELDS (0.8); UPDATE HEARING AGENDA (0.8); UPDATE HEARING BINDER WITH NEW DOCUMENTS FROM THE DOCKET (1.0); DISTRIBUTE DOCKET UPDATE (0.6). |
| CHAVALI A | 10/04/06 | 5.70 | WEEKLY TEAM STATUS TELECONFERENCE (1.0); OBTAIN NECESSARY DOCUMENTS FROM THE DOCKET FOR THE HEARING BINDER (1.5); PREPARE DOCUMENTS FOR HEARING BINDER (2.0); UPDATE HEARING AGENDA (0.5); CATEGORIZE CORRESPONDENCE FOR IMAGING (SCANNING, CODING AND OCR) (0.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| CHAVALI A | 10/09/06 | 5.60 | REVIEW AND UPDATE DAILY CORRESPONDENCE BINDERS (0.8); UPDATE HEARING AGENDA (1.8); UPDATE HEARING BINDER WITH NEW DOCUMENTS FROM THE DOCKET (1.0); DISTRIBUTE DOCKET UPDATE (0.6); SLIP SHEET DOCUMENTS FOR HEARING BINDERS (0.4); COMPLETE MOTION SUMMARY CHART FOR DISTRIBUTION (1.0). |
| --- | --- | --- | --- |
| CHAVALI A | 10/10/06 | 8.60 | WEEKLY TEAM STATUS TELECONFERENCE (0.6); REVIEW DOCUMENTS PRIOR TO FILING (1.7); FILE DOCUMENTS ON THE DOCKET (0.3); CONTACT VENDOR RE: SERVICE OF FILED DOCUMENTS (0.4); REVIEW AFFIDAVIT OF SERVICE (0.4); UPDATE HEARING AGENDA (0.6); CHECK DOCKET FOR NEWLY FILED DOCUMENTS (0.2); REVIEW PREVIOUS HEARING BINDERS (1.8); PREPARE DOCUMENTS IN PREPARATION FOR HEARING (1.6); SEARCH PHYCOR DOCKET FOR PRECEDENT (0.5); TELEPHONE CALL WITH ATTY TO DISCUSS EDITS TO DOCUMENT PRIOR TO FILING (0.3); FOLLOW UP CALL TO CONFIRM EDITS (0.2). |
| CHAVALI A | 10/11/06 | 6.50 | REVIEW AFFIDAVIT OF SERVICE (0.5); UPDATE HEARING AGENDA (0.9); CHECK DOCKET FOR NEWLY FILED DOCUMENTS (0.2); PREPARE DOCUMENTS FOR HEARING (1.0); OBTAIN NEW PLEADINGS FROM DOCKET TO UPDATE HEARING BINDER (0.6); INDEX DOCUMENTS FOR HEARING BINDER (2.0); PREPARE AND SEND DOCUMENTS FOR IMAGING (0.4); REVIEW CORRESPONDENCE FOR IMAGING (0.2); REVIEW AND UPDATE CASE ADMIN BINDER (0.4); REVIEW AND UPDATE TEAM WORKING LIST (0.3). |
| CHAVALI A | 10/12/06 | 6.00 | DRAFT AND REVIEW DOCUMENTS TO BE FILED (1.5); UPDATE HEARING AGENDA (0.4); CATEGORIZE CORRESPONDENCE FOR IMAGING (0.2); REVIEW AFFIDAVIT OF SERVICE (0.5); CHECK DOCKET FOR NEWLY FILED DOCUMENTS (0.3); OBTAIN NEW PLEADINGS FROM DOCKET TO UPDATE HEARING BINDER (0.6); INDEX DOCUMENTS FOR HEARING BINDER AS PER THE NEW AGENDA (2.1) ; PREPARE AND SEND DOCUMENTS FOR IMAGING (0.4). |
| CHAVALI A | 10/13/06 | 6.70 | REVIEW BINDER FOR HEARING (1.0); REVISE DOCUMENTS TO BE FILED (0.6); REVIEW HEARING AGENDA (0.8); REVIEW AFFIDAVIT OF SERVICE FROM THE VENDOR (1.0); ELECTRONIC FILING OF PLEADING (0.5); RE-ORDER HEARING BINDER TO REFLECT CHANGES IN AGENDA (1.0); ASSEMBLE VARIOUS BINDERS FOR HEARING (1.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CHAVALI A | 10/16/06 | 6.30 | PRINT AND INSERT DOCUMENTS TO REFLECT AMENDED HEARING AGENDA (2.4); CHECK AND DISTRIBUTE DOCKET UPDATE FOR LENOX AND ACTRADE (0.4); REVIEW BINDERS FOR HEARING (1.6); WEEKLY STATUS TELECONFERENCE (0.7); PREPARE DOCUMENTS TO BE FILED (0.4); CODE AND CATEGORIZE DOCUMENTS FOR IMAGING (0.4); PULL ORDERS FROM DOCKET FOR HEARING BINDER (0.4). |
| CHAVALI A | 10/17/06 | 7.00 | REVIEW BINDERS (1.2); REVIEW HEARING BINDERS TO REFLECT CHANGES IN THE HEARING AGENDA (0.9); PREPARE CASE LAW BINDERS (1.5); PREPARE ORDERS TO BE COURIERED TO CHAMBERS (0.8); FINAL REVIEW OF ALL DOCUMENTS TO BE INSERTED IN HEARING BINDER (2.6). |
| CHAVALI A | 10/18/06 | 14.60 | MEETING WITH DELPHI TEAM TO DISTRIBUTE WORK FOR HEARING PREP (1.0); PREPARE HEARING BINDERS, PROFFERS BINDERS, PROOFS OF CLAIM BINDERS (2.1); PREPARE EXHIBITS OF DEBTORS RESPONSES/REPLIES (1.1); PREPARE ALL DOCUMENTS BOX (2.9); REVIEW BINDERS (1.6); PREPARE AND COURIER COURTESY COPIES OF PLEADINGS TO CHAMBERS (1.0); COORDINATE SERVICE WITH KCC FOR HEARING AGENDA AND AMENDED HEARING AGENDA (0.5); PREPARE CASE LAW BINDER (0.6); FILE HEARING AGENDA (0.5); FILE AMENDED HEARING AGENDA (0.5); REORDER HEARING BINDERS TO REFLECT CHANGES IN HEARING AGENDA (1.0); NOTIFY INTERESTED PARTIES REGARDING FILING OF AGENDA AND AMENDED AGENDA (0.2); SET-UP CONFERENCE CALL WITH VENDOR FOR CONFIDENTIAL STATUS CALL (0.6); FINAL REVIEW OF ALL HEARING BINDERS (1.0). |
| CHAVALI A | 10/19/06 | 8.20 | ATTEND AND ASSIST AT OMNIBUS COURT HEARING (7.5); LAST MINUTE PREPARATIONS FOR HEARING (0.7). |
| CHAVALI A | 10/20/06 | 3.90 | REQUEST AND DISTRIBUTE HEARING TRANSCRIPTS (0.8); CHECK DOCKET FOR UPDATES AND NEW ORDERS (0.2); REVIEW AOS (0.4); UPDATE AGENDA FOR NEXT OMNIBUS HEARING (0.3); PREPARE DOCUMENTS FOR FILING (0.9); PREPARE ORDERS TO BE COURIERED (0.5); DRAFT COVER LETTER FOR DOCUMENT REQUEST FROM CLIENT (0.6); REVIEW AND FILE CORRESPONDENCE (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CHAVALI A | 10/23/06 | 4.80 | COORDINATING SERVICE FOR ORDERS FILED (0.2); WEEKLY TEAM STATUS CALL (0.5); TELECONFERENCE WITH DOCKET EDITOR TO CORRECT ERRORS (0.6); UPDATE AGENDA FOR NOVEMBER OMNIBUS HEARING (0.4); REVIEW DAILY CORRESPONDENCE (0.5); PREPARE DOCUMENTS FOR IMAGING (0.4); DISTRIBUTE HEARING TRANSCRIPTS TO CLIENT (0.2); PREPARE DOCUMENTS FOR FILING (0.5); COMMUNICATION WITH CHAMBERS/CLERK RE: DOCKET (0.5); CORRESPONDENCE DISTRIBUTION (0.6); UPDATE CASE ADMIN BINDERS (0.4). |
| CHAVALI A | 10/24/06 | 4.30 | COORDINATE SERVICE FOR ORDERS FILED (0.2); TELECONFERENCE WITH DOCKET EDITOR TO CORRECT ERRORS (0.7); REVIEW DAILY CORRESPONDENCE (0.5); PREPARE DOCUMENTS FOR IMAGING (0.4); PREPARE DOCUMENTS FOR FILING (0.5); CORRESPONDENCE DISTRIBUTION (0.6); REVIEW AOS (0.4); REFILE DOCUMENT TO CORRECT ERRORS ON THE DOCKET (0.6); REVIEW EMAILS TO CHECK FOR ORDERS THAT SHOULD HAVE BEEN ENTERED ON THE DOCKET (0.4). |
| CHAVALI A | 10/25/06 | 4.70 | UPDATE AGENDA FOR NOVEMBER OMNIBUS HEARING (0.4); REVIEW DAILY CORRESPONDENCE (0.5); PREPARE DOCUMENTS FOR IMAGING (0.4); PREPARE DOCUMENTS FOR FILING (1.5); CORRESPONDENCE DISTRIBUTION (0.6); DOCKET UPDATES AND OBTAIN DOCUMENTS FOR TEAM (0.7); REVIEW AOS (0.6). |
| CHAVALI A | 10/26/06 | 4.30 | UPDATE AGENDA FOR NOVEMBER OMNIBUS HEARING (0.5); REVIEW DAILY CORRESPONDENCE (0.5); PREPARE DOCUMENTS FOR FILING (1.2); REVIEW AOS (0.4); PREPARE AND COURIER DOCUMENTS TO CHAMBERS (0.3); REVIEW DOCKET FOR PRECEDENT TO PREPARE FOR CALL (0.7); ORGANIZE AND CATEGORIZE CORRESPONDENCE (0.7). |
| CHAVALI A | 10/27/06 | 5.10 | PREPARE DOCUMENTS FOR FILING (0.6); REVIEW DAILY CORRESPONDENCE (0.6); PREPARE DOCUMENTS FOR IMAGING (0.5); DRAFT DOCUMENTS FOR FILING (1.1); REVIEW AOS FROM VENDOR (0.6); PREPARE AND COURIER DOCUMENTS TO CHAMBERS (0.6); REVIEW AOS (1.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CHAVALI A | 10/30/06 | 5.50 | WEEKLY STATUS MEETING (0.7); CHECK DOCKET FOR NEW PLEADINGS (0.2); REVISE DOCUMENTS FOR FILING (0.5); UPDATE HEARING AGENDA TO REFLECT NEW FILINGS (0.4); ELCTRONIC FILING (0.8); REVIEW AOS FROM VENDOR PRIOR TO FILING (0.4); PREPARE DOCUMENTS FOR IMAGING (0.5); REVIEW CORRESPONDENCE FOR FILING (0.5); DISTRIBUTE CORRESPONDENCE (0.2); TELECONFERENCE WITH VENDOR TO DISCUSS CORRECTIONS TO AOS (0.2); PREPARE DOCUMENTS TO BE COURIERED (0.3); UPDATE CASE ADMINSTRATION BINDER (0.3); UPDATE CASE CALENDAR (0.5). |
| CHAVALI A | 10/31/06 | 2.60 | PREPARE DOCUMENTS FOR FILING (1.0); PROVIDE SERVICE INSTRUTIONS (0.1); ORGANIZE CASE ROOM (0.3); REVIEW DAILY CORRESPONDENCE (0.2); PREPARE CORRESPONDENCE FOR IMAGING (0.1); CHECK DOCKET FOR NEW PLEADINGS (0.2); UPDATE HEARING AGENDA TO REFLECT NEW PLEADINGS (0.2); REVIEW AOS FROM VENDOR (0.5). |
| | | **120.10** | |
| DEMMA J | 10/02/06 | 2.60 | UPDATE/DISTRIBUTE CASE ADMINISTRATION MATERIALS (2.6). |
| DEMMA J | 10/03/06 | 3.60 | PREPARE DATAROOM DOCUMENTS FOR DISTRIBUTION (0.9); UPDATE CORRESPONDENCE FILES (1.7); UPDATE ATTORNEY ORDER MATERIALS (1.0). |
| DEMMA J | 10/04/06 | 1.10 | UPDATE CORRESPONDENCE FILES (1.1). |
| DEMMA J | 10/05/06 | 3.40 | UPDATE CORRESPONDENCE FILES (1.1); UPDATE PRESENTATION FILES (0.6); UPDATE CASE LAW CHART FOR OCTOBER 19, 2006 OMNIBUS HEARING (0.6); UPDATE CASE ADMINISTRATION MATERIALS (1.1). |
| DEMMA J | 10/06/06 | 2.70 | UPDATE CORRESPONDENCE FILES (1.6); UPDATE PRESENTATION FILES (1.1). |
| DEMMA J | 10/10/06 | 1.70 | UPDATE CORRESPONDENCE FILES (1.1); UPDATE CASE LAW OBJECTION CHART (0.6). |
| DEMMA J | 10/11/06 | 4.90 | UPDATE CASE LAW OBJECTION CHART (0.6); UPDATE CORRESPONDENCE FILES (2.1); UPDATE PRESENTATION FILES (1.1); UPDATE CASE FILES (1.1). |
| DEMMA J | 10/12/06 | 4.30 | UPDATE CORRESPONDENCE FILES (2.6); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (1.7). |
| DEMMA J | 10/13/06 | 4.20 | UPDATE CORRESPONDENCE FILES (1.1); UPDATE DUE DILIGENCE FILES (0.7); PREPARE CASE LAW FOR OCTOBER 19, 2006 OMNIBUS HEARING (2.4). |
| DEMMA J | 10/16/06 | 3.80 | UPDATE/DISTRIBUTE CASE ADMINISTRATION MATERIALS FOR (3.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DEMMA J | 10/17/06 | 3.80 | UPDATE CORRESPONDENCE FILES (1.6); UPDATE CASE ADMINISTRATION MATERIALS (1.6); UPDATE CASE LAW MATERIALS FOR OCTOBER 19, 2006 HEARING (0.6). |
| DEMMA J | 10/18/06 | 3.70 | UPDATE CORRESPONDENCE FILE (0.8); UPDATE CASE ADMINISTRATION MATERIALS (1.1); UPDATE DOCKET INDEX (0.6); PREPARE CASE LAW FOR OCTOBER 19, 2006 HEARING (0.6); RESEARCH MOTION FILED UNDER SEAL EXHIBITS (0.6). |
| DEMMA J | 10/23/06 | 7.40 | LEGAL ASSISTANT STRATEGY MEETING (0.6); UPDATE/DISTRIBUTE CASE ADMINISTRATION MATERIALS (6.8). |
| DEMMA J | 10/24/06 | 4.40 | UPDATE CASE FILES (1.6); LEGAL ASSISTANT STRATEGY MEETING (0.3); UPDATE CORRESPONDENCE FILES (0.8); UPDATE CASE CALENDAR (0.6); PREPARE MATERIALS RE: SAMTECH ADVERSARY FOR ATTORNEY REVIEW (1.1). |
| DEMMA J | 10/25/06 | 1.10 | UPDATE CORRESPONDENCE FILES (1.1). |
| DEMMA J | 10/26/06 | 1.10 | UPDATE CORRESPONDENCE FILES (1.1). |
| DEMMA J | 10/27/06 | 2.30 | UPDATE CASE FILES (0.6); UPDATE CASE CALENDAR (1.1); UPDATE CORRESPONDENCE FILES (0.6). |
| DEMMA J | 10/30/06 | 3.70 | UPDATE/DISTRIBUTE CASE ADMINISTRATION MATERIALS (3.1); UPDATE CORRESPONDENCE FILES (0.6). |
| DEMMA J | 10/31/06 | 4.10 | UPDATE CORRESPONDENCE FILES (1.6); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.6); UPDATE ORDER BINDERS FOR ATTORNEY USE (1.6); RESEARCH NOTICE OF APPEARANCE FOR NEW JERSEY TAXATION (0.3). |
| | | **63.90** | |
| ROSEN R | 10/03/06 | 5.90 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND REVISE, UPDATE TASK LIST (1.7); REVISE, UPDATE 10/14 (0.9) AND 11/30 (0.9) OMNIBUS HEARING NEW MOTIONS/OBJECTIONS SUMMARY CHARTS); WORK ON 10/19 HEARING PROFFERS AND ORDERS CHART (0.9); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE AND PRECEDENT DOCUMENTS (0.7); UPDATE POST-PETITION DOCUMENT INDEX (0.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ROSEN R | 10/04/06 | 5.70 | RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.8); REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS, UPDATE TASK LIST (1.7), 10/19 (0.8) AND 11/30 (0.6) OMNIBUS HEARINGS' MOTIONS/OBJECTIONS SUMMARY CHARTS AND FORWARD SAME TO TEAM ATTORNEYS; PARTICIPATE IN WEEKLY PLANNING MEETING (0.8); UPDATE POST-PETITION DOCUMENT INDEX (0.7); WORK ON 10/19 HEARING PROFFERS/ORDERS SUMMARY CHART (0.3). |
| ROSEN R | 10/05/06 | 5.40 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND UPDATE TASK LIST (1.3), 10/19 (0.8) AND 11/30 (0.7) OMNIBUS HEARINGS NEW MOTIONS/OBJECTIONS SUMMARY CHARTS; RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.9); UPDATE POST-PETITION DOCUMENT INDEX (0.9); COMPILE, PREPARE 10/19 HEARING DOCUMENTS (0.8). |
| ROSEN R | 10/06/06 | 5.20 | COMPILE, PREPARE 10/19 HEARING DOCUMENTS (0.7); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.6); REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND UPDATE TASK LIST (1.2), 10/19 (0.8) AND 11/30 (0.4) HEARINGS MOTIONS/OBJECTIONS SUMMARY CHARTS; UPDATE POST-PETITION DOCUMENT INDEX (0.7); FURTHER COMPILE, PREPARE 10/19 HEARING DOCUMENTS (0.8). |
| ROSEN R | 10/09/06 | 7.30 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND UPDATE TASK LIST (0.9); UPDATE 10/19 (0.7) AND 11/30 (0.5) OMNIBUS HEARING NEW MOTIONS/OBJECTIONS SUMMARY CHARTS; UPDATE CASE CALENDAR (0.5), HEARING PLANNER (0.5); COMPILE, FORWARD CASE ADMINISTRATION BINDER DOCUMENTS TO CLIENT, TEAM ATTORNEYS (1.6); WORK ON 10/19 HEARING PROFFERS AND ORDERS CHART (0.9); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.9); UPDATE POST-PETITION DOCUMENT INDEX (0.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ROSEN R | 10/10/06 | 6.60 | RESPOND TO TEAM ATTORNEYS' REQUESTS FOR PRECEDENT AND 10/19 HEARING RELATED DOCUMENTS (0.9); REVIEW WITH E. GERSHBEIN, KCC RE: POTENTIAL UPCOMING FILINGS AND SERVICE ISSUES RE: 10/19 HEARING (0.2); REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND UPDATE TASK LIST (1.8), 10/19 (0.9) AND 11/30 (0.8) OMNIBUS HEARINGS MOTIONS/OBJECTIONS SUMMARY CHARTS; PREPARE AND CIRCULATE SAME TO TEAM ATTORNEYS (0.1); WORK ON 10/19 HEARING PROFFERS AND ORDERS CHART (0.7); PARTICIPATE IN TEAM PLANNING MEETING (0.7); UPDATE POST-PETITION DOCUMENT INDEX (0.5). |
|---------|----------|------|------|
| ROSEN R | 10/11/06 | 6.90 | ASSIST WITH PREPARATION OF TEAM ASSIGNMENT EXCEL CHART FOR SUBMITTAL TO CLIENT (1.4); ASSIST WITH PREPARATION OF POWERPOINT PRESENTATION CHART RE: SAME (0.8); REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND UPDATE TASK LIST (1.6); UPDATE 10/19 (0.8) AND 11/30 (0.7) OMNIBUS HEARING NEW MOTIONS/OBJECTIONS SUMMARY CHARTS; WORK ON 10/19 HEARING PROFFERS AND ORDERS CHART (0.9); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.7). |
| ROSEN R | 10/12/06 | 6.80 | REVIEW, FORWARD COMMENTS RE: 10/19 DRAFT HEARING AGENDA (0.7); MONITOR CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND REVISE, UPDATE TASK LIST (1.4), 10/19 HEARING (0.9) AND 11/30 HEARING (0.8) MOTIONS/OBJECTIONS SUMMARY CHARTS; COMPILE INFORMATION FROM ATTORNEYS AND UPDATE 10/19 HEARING PROFFERS/ORDERS CHART (0.8); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR HEARING DOCUMENTS (0.6); UPDATE POST-PETITION DOCUMENT INDEX (0.7); COMPILE 10/19 HEARING BINDER DOCUMENTS (0.9). |
| ROSEN R | 10/13/06 | 8.90 | FURTHER REVIEW AND FORWARD COMMENTS RE: DRAFT 10/19 HEARING AGENDA (0.9); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.7); PREPARE SELECT MATTERS TASK LIST AND FORWARD TO REQUESTING TEAM ATTORNEYS (1.1); COMPILE INFORMATION FROM ATTORNEYS AND UPDATE 10/19 PROFFERS/ORDERS CHART; REVIEW CASE DOCKET, INCOMING CORRESPONDENCE AND UPDATE TASK LIST (1.3), 10/19 HEARING (0.8) AND 11/30 HEARING (0.8) MOTIONS/ OBJECTIONS SUMMARY CHARTS; CIRCULATE TASK LIST, 10/19 HEARING MOTIONS/OBJECTIONS CHART TO TEAM ATTORNEYS (0.2); COMPILE, PREPARE AND FORWARD DRAFT HEARING BINDERS TO TEAM ATTORNEYS (3.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ROSEN R | 10/16/06 | 3.30 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND REVISE, UPDATE TASK LIST (1.6), 10/19/06 HEARING (0.8) AND 11/30 HEARING (0.7) OMNIBUS HEARING NEW MOTIONS/OBJECTIONS SUMMARY CHARTS; REVIEW POTENTIAL 10/16 HEARING RESPONSE FILINGS WITH E. GERSHBEIN, KCC (0.2). |
| ROSEN R | 10/17/06 | 0.40 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE AND UPDATE TASK LIST RE: SAME (0.3); RESPOND TO TEAM ATTORNEYS' REQUEST FOR CASE DOCUMENTS (0.1). |
| ROSEN R | 10/18/06 | 7.40 | RESPOND TO TEAM ATTORNEYS' REQUESTS FOR 10/19 HEARING AND RELATED CASE DOCUMENTS (1.4); REVIEW, FORWARD COMMENTS RE: DRAFT 10/19 HEARING AGENDA (0.9); REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS AND UPDATE TASK LIST (1.7) AND 11/30 HEARING MOTIONS/ OBJECTIONS SUMMARY CHART (0.8); COMPILE INFORMATION FROM ATTORNEYS AND UPDATE 10/19 HEARING PROFFERS/ORDERS CHART (0.9); UPDATE POST-PETITION DOC INDEX (0.9); REVIEW, FORWARD COMMENTS ON DRAFT CASE CALENDAR AND HEARING PLANNER (0.8). |
| ROSEN R | 10/19/06 | 4.20 | RESPOND TO TEAM ATTORNEYS' REQUESTS FOR PRECEDENT AND CASE DOCUMENTS (0.9); UPDATE POST-PETITION DOCUMENT INDEX (0.8); REVIEW CASE DOCKET, DOCUMENTS, INCOMING CORRESPONDENCE, PLEADINGS AND UPDATE TASK LIST (1.6) AND 11/30 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.9). |
| ROSEN R | 10/20/06 | 3.40 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS, UPDATE TASK LIST (1.6) AND 11/30 MOTIONS/ OBJECTIONS SUMMARY CHART (0.9) AND CIRCULATE DRAFTS TO TEAM ATTORNEYS FOR COMMENTS; RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.9). |
| ROSEN R | 10/23/06 | 5.90 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND UPDATE TASK LIST (1.8) AND 11/30 OMNIBUS HEARING NEW MOTIONS/OBJECTIONS SUMMARY CHART (0.9); COMPILE, FORWARD TO TEAM FOR WEEKLY CALL (0.2); UPDATE HEARING PLANNER (0.8); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.9); PARTICIPATE IN TEAM PLANNING MEETING (0.5); UPDATE POST-PETITION DOCUMENT INDEX (0.8). |
| ROSEN R | 10/24/06 | 4.10 | RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.9); REVIEW INCOMING CORRESPONDENCE, PLEADINGS, CASE DOCKET AND UPDATE TASK LIST (1.6) AND 11/30 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.9); UPDATE POST-PETITION DOCUMENT INDEX (0.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ROSEN R | 10/25/06 | 4.10 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS, ASSOCIATED DOCUMENTS AND UPDATE TASK LIST (1.6) AND 11/30 OMNIBUS HEARING NEW MOTIONS/OBJECTIONS SUMMARY CHART (0.6); REVIEW 8TH SUPPLEMENTAL CASE MANAGEMENT ORDER AND UPDATE RE: SAME (0.2); REVIEW SERVICE OF SAME WITH E. GERSHBEIN, KCC (0.2); UPDATE POST-PETITION DOCUMENT INDEX (0.8); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR PRECEDENT, CASE DOCUMENTS (0.7). |
| ROSEN R | 10/26/06 | 4.70 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS, ASSOCIATED DOCUMENTS AND UPDATE TASK LIST (1.9) AND 11/30 OMNIBUS HEARING NEW MOTIONS/OBJECTIONS SUMMARY CHART (0.9); PREPARE, CIRCULATE DRAFTS OF SAME TO TEAM ATTORNEYS' FOR COMMENTS (0.2); UPDATE POST-PETITION DOCUMENT INDEX (0.8); COMPILE 11/30 HEARING PLEADINGS, SUPPORTING DOCUMENTS (0.9). |
| | | **96.20** | |
| SALAZAR AG | 10/02/06 | 3.40 | DRAFT AND UPDATE HEARING AGENDA (1.0); REVIEW AND CONFIRM AFFIDAVIT OF SERVICE FOR FILING (0.7); FILE MAINTENANCE (0.6); REVIEW ON-LINE DATABASE OF DELPHI TRANSCRIPTS (0.9); UPDATE DELPHI MEMO (0.2). |
| SALAZAR AG | 10/03/06 | 1.40 | PREPARE DOCUMENTS FOR SUBMISSION TO DATABASE UPLOAD (0.5); REVIEW CORRESPONDENCE (0.5); RESOLVE ISSUE RE: OUTSTANDING SO ORDERED STIPULATION (0.4). |
| SALAZAR AG | 10/04/06 | 3.60 | REVIEW AND CONFIRM AFFIDAVIT OF SERVICE FOR FILING (0.5); PARTICIPATE IN WEEKLY CONFERENCE CALL (0.9); REVISE AND UPDATE HEARING AGENDA (1.2); REVIEW CORRESPONDENCE RECEIVED (1.0). |
| SALAZAR AG | 10/05/06 | 3.50 | PREPARE AND SUBMIT DOCUMENTS FOR UPLOAD IN DATABASE (3.5). |
| SALAZAR AG | 10/06/06 | 3.30 | PREPARE AND SUBMIT ORDER DISKS TO COURT FOR ENTRY IN ADV. PRO. (1.0); DISCUSS AND RECEIVE SPECIAL SERVICE PARTIES (0.3); PREPARE AND SUBMIT DOCUMENTS FOR UPLOAD IN DATABASE (2.0). |
| SALAZAR AG | 10/09/06 | 0.40 | REVIEW AFFIDAVIT OF SERVICE AND CONFIRM FOR FILING (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| SALAZAR AG | 10/10/06 | 7.10 | RESPOND TO REQUESTS FOR DOCUMENTS (0.4); UPDATE AND REVISE HEARING AGENDA (1.9); COORDINATE FILING AND SERVICE FOR RESPONSE (0.5); PREPARE AND ELECTRONICALLY FILE RESPONSE TO HE SERVICES (2.0); PARTICIPATE IN WEEKLY TEAM CALL (0.7); RESEARCH ON DOCKETS FOR PRECEDENT PLEADINGS (0.4); REVIEW AFFIDAVIT AND CONFIRM FOR FILING (0.2); ASSEMBLE HEARING BINDER (1.0). |
| SALAZAR AG | 10/11/06 | 3.10 | SEARCH DOCKET FOR RECENT COURT FILINGS (0.1); RESEARCH ON DOCKET FOR PRECEDENT PLEADINGS (0.6); REVISE HEARING AGENDA (0.8); REVIEW AND CONFIRM AFFIDAVIT OF SERVICE FOR FILING (0.4); UPDATE DTM BINDERS (0.3); COORDINATE SERVICE OF PLEADINGS WITH KCC (0.2); DISTRIBUTE ENTERED SO ORDERED STIPULATIONS AND HAVE SERVED (0.7). |
| SALAZAR AG | 10/12/06 | 3.40 | PULL PRECEDENT AGENDA FOR LANGUAGE RE: ADJOURNMENT (0.7); HEARING PREPARATION (0.5); REVIEW DRAFTED NOTICES OF PRESENTMENT AND PROVIDE COMMENTS (0.4); REVISE AND UPDATE HEARING AGENDA (1.6); DISTRIBUTE SCRIPT FOR HEARING BINDER (0.2). |
| SALAZAR AG | 10/13/06 | 6.30 | REVISE AND UPDATE HEARING AGENDA FOR DISTRIBUTION (3.9); REVIEW AND CONFIRM AFFIDAVIT OF SERVICE FOR FILING (0.2); HEARING PREPARATION (0.7); ASSEMBLE HEARING BINDER (1.5). |
| SALAZAR AG | 10/16/06 | 5.20 | REVIEW EMAILS AND RESPOND (0.3); CREATE AND DISTRIBUTE BOND BINDERS TO TEAM (2.3); REVISE AND DRAFT HEARING AGENDA (0.7); PREPARE DOCUMENTS FOR UPLOAD IN DATABASE (0.7); REQUEST TRANSCRIPT FOR HEARING (0.2); PARTICIPATE IN WEEKLY STATUS CALL (0.5); REVIEW TASK LIST DISTRIBUTED FOR NECESSARY TASKS (0.5). |
| SALAZAR AG | 10/17/06 | 3.50 | EDIT AND REVISE DRAFT HEARING AGENDA (3.1); DISTRIBUTE ENTERED ORDER TO TEAM AND COORDINATE SERVICE (0.4). |
| SALAZAR AG | 10/18/06 | 15.80 | REVISE AND FINALIZE AGENDA FOR FILING (3.5); PREPARE AND FILE HEARING AGENDA (0.7); DISTRIBUTE AGENDA TO TEAM (0.6); PREPARE AND FILE REPLIES TO OBJECTIONS AND COORDINATE SERVICE (1.5); COORDINATE DETAILS FOR SERVICE OF PLEADINGS (1.4); HEARING PREPARATION (8.1). |
| SALAZAR AG | 10/19/06 | 7.10 | FINALIZE PREPARATION FOR HEARING (2.0); ATTEND HEARING (1.5); COORDINATE STATUS CONFERENCE CALLS (1.5); SET UP AND ATTEND STATUS CONFERENCE CALLS (1.4); DISTRIBUTE ENTERED ORDER AND COORDINATE SERVICE (0.4); CONTACT CHAMBERS RE: APPROVED FORM OF ORDER (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| SALAZAR AG | 10/20/06 | 0.60 | COORDINATE SERVICE OF PLEADINGS (0.3); SUBMIT ORDERS TO CHAMBERS FOR ENTRY (0.3). |
| | | **67.70** | |
| ZSOLDOS AF | 10/02/06 | 3.30 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS (0.2); UPDATE MOTION SUMMARY CHART (2.3). |
| ZSOLDOS AF | 10/03/06 | 1.30 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS (0.5). |
| ZSOLDOS AF | 10/04/06 | 2.30 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS (0.6); PARTICIPATE IN WEEKLY ASSOCIATES STRATEGY CALL (0.9). |
| ZSOLDOS AF | 10/05/06 | 1.30 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION (0.5). |
| ZSOLDOS AF | 10/06/06 | 0.80 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |
| ZSOLDOS AF | 10/10/06 | 2.10 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS (0.6); PARTICIPATE IN WEEKLY ASSOCIATES STRATEGY CALL (0.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 10/11/06 | 3.10 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS (0.4); UPDATE CASE ADMINISTRATION BINDERS (1.9). |
| ZSOLDOS AF | 10/12/06 | 1.40 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS (0.6). |
| ZSOLDOS AF | 10/13/06 | 1.10 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION (0.3). |
| ZSOLDOS AF | 10/16/06 | 4.50 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION (0.9); UPDATE MOTION SUMMARY CHART (2.3); PARTICIPATE IN WEEKLY ASSOCIATES STRATEGY CALL (0.5). |
| ZSOLDOS AF | 10/17/06 | 3.40 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION (0.5); UPDATE CASE ADMINISTRATION BINDERS (2.1). |
| ZSOLDOS AF | 10/18/06 | 4.80 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); FIND AND SEND PRECEDENT DOCUMENTS FILED UNDER SEAL (0.7); PREPARE FOR OMNIBUS HEARING, INCLUDING: ASSISTANCE WITH HEARING BINDERS, PROFFER BINDERS, ORDER BINDERS (2.8); TEAM MEETING TO DISCUSS HEARING PREPARATION PROGRESS (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 10/19/06 | 8.60 | CONTINUE TO PREPARE FOR HEARING, INCLUDING FINALIZING BINDERS (1.8); SET UP, ATTEND, AND ASSIST AT HEARING (3.7); FOLLOW UP FROM HEARING AND DISTRIBUTE MATERIALS (3.1). |
| ZSOLDOS AF | 10/20/06 | 2.90 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS (0.4); DISTRIBUTE MATERIALS FROM HEARING (1.7). |
| ZSOLDOS AF | 10/23/06 | 4.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); UPDATE MOTION SUMMARY CHART (2.7); PARTICIPATE IN WEEKLY ASSOCIATES STRATEGY CALL (0.5). |
| ZSOLDOS AF | 10/24/06 | 1.50 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION (0.7). |
| ZSOLDOS AF | 10/25/06 | 1.30 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS (0.5). |
| ZSOLDOS AF | 10/26/06 | 1.90 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION (0.8); LEGAL ASSISTANT CALL (0.3). |
| ZSOLDOS AF | 10/30/06 | 4.40 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION (0.2); UPDATE MOTION SUMMARY CHART (2.7); PARTICIPATE IN WEEKLY ASSOCIATES STRATEGY CALL (0.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

ZSOLDOS AF        10/31/06        1.10   PREPARE DELPHI DOCKET UPDATE FOR
                                         ATTORNEY REVIEW (0.2); PREPARE DANA
                                         DOCKET UPDATE FOR ATTORNEY REVIEW
                                         (0.2); PREPARE TOWER AUTO DOCKET UPDATE
                                         FOR ATTORNEY REVIEW (0.2); PREPARE
                                         COLLINS & AIKMAN DOCKET UPDATE FOR
                                         ATTORNEY REVIEW (0.2); DOCKET PULLS AND
                                         DISTRIBUTION (0.3).

                                55.10

**Total Legal Assistant**         403.00

WORSCHECK TM      10/02/06        2.90   ASSIST WITH PREPARATION OF CASE
                                         ADMINISTRATION MATERIALS (0.8);
                                         PREPARE AND ASSEMBLE DOCUMENTS FOR
                                         DISTRIBUTION/MAILING RE: CASE
                                         ADMINISTRATION BINDERS (0.8); UPDATE
                                         PLEADINGS FILES (1.3).

WORSCHECK TM      10/03/06        3.70   UPDATE CASE ADMINISTRATION BINDERS
                                         (1.2); UPDATE PLEADINGS INDEX (0.4);
                                         UPDATE PLEADINGS FILES (2.1).

WORSCHECK TM      10/05/06        2.80   UPDATE PLEADINGS INDEX (0.7); UPDATE
                                         PLEADINGS FILES (2.1).

WORSCHECK TM      10/06/06        0.40   UPDATE PLEADINGS INDEX (0.4).

WORSCHECK TM      10/09/06        3.40   ASSIST WITH PREPARATION OF CASE
                                         ADMINISTRATION MATERIALS (0.8); UPDATE
                                         PLEADINGS FILES (1.7); PREPARE AND
                                         ASSEMBLE DOCUMENTS FOR
                                         DISTRIBUTION/MAILING RE: CASE
                                         ADMINISTRATION BINDERS (0.9).

WORSCHECK TM      10/10/06        3.10   UPDATE CASE ADMINISTRATION BINDERS
                                         (1.1); UPDATE PLEADINGS INDEX (0.3);
                                         UPDATE PLEADINGS FILES (1.7).

WORSCHECK TM      10/11/06        2.90   UPDATE PLEADINGS INDEX (0.7); UPDATE
                                         PLEADINGS FILES (2.2).

WORSCHECK TM      10/12/06        2.20   UPDATE PLEADINGS INDEX (0.8); UPDATE
                                         PLEADINGS FILES (1.4).

WORSCHECK TM      10/13/06        2.30   UPDATE PLEADINGS INDEX (0.7); UPDATE
                                         PLEADINGS FILES (1.6).

WORSCHECK TM      10/16/06        3.40   UPDATE PLEADINGS INDEX (0.2); UPDATE
                                         PLEADINGS FILES (1.4); UPDATE ENTERED
                                         ORDERS BINDERS (1.8).

WORSCHECK TM      10/18/06        2.20   UPDATE PLEADINGS INDEX (0.8); UPDATE
                                         PLEADINGS FILES (1.4).

WORSCHECK TM      10/19/06        1.90   UPDATE PLEADINGS INDEX (0.8); UPDATE
                                         PLEADINGS FILES (1.1).

WORSCHECK TM      10/20/06        1.70   UPDATE PLEADINGS INDEX (0.8); UPDATE
                                         PLEADINGS FILES (0.9).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WORSCHECK TM | 10/23/06 | 2.50 | ASSIST WITH PREPARATION OF CASE ADMINISTRATION MATERIALS (0.8); PREPARE AND ASSEMBLE DOCUMENTS FOR DISTRIBUTION/MAILING RE: CASE ADMINISTRATION BINDERS (0.8); UPDATE PLEADINGS FILES (0.9). |
| WORSCHECK TM | 10/24/06 | 3.90 | UPDATE PLEADINGS INDEX (0.8); UPDATE PLEADINGS FILES (1.7); UPDATE CASE ADMINISTRATION BINDERS (1.4). |
| WORSCHECK TM | 10/25/06 | 2.40 | UPDATE PLEADINGS INDEX (0.6); UPDATE PLEADINGS FILES (1.8). |
| WORSCHECK TM | 10/26/06 | 2.90 | UPDATE PLEADINGS INDEX (0.8); UPDATE PLEADINGS FILES (2.1). |
| WORSCHECK TM | 10/27/06 | 3.50 | UPDATE PLEADINGS INDEX (0.7); UPDATE PLEADINGS FILES (2.4); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.4). |
| WORSCHECK TM | 10/30/06 | 4.40 | UPDATE PLEADINGS INDEX (0.4);  PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.6); UPDATE PLEADINGS FILES (1.2);  ASSIST WITH PREPARATION OF CASE ADMINISTRATION MATERIALS (1.4);  PREPARE AND ASSEMBLE DOCUMENTS FOR DISTRIBUTION/MAILING RE CASE ADMINISTRATION BINDERS (0.8). |
| WORSCHECK TM | 10/31/06 | 5.10 | UPDATE PLEADINGS INDEX (0.7); UPDATE PLEADINGS FILES (0.9); UPDATE CASE ADMINISTRATION BINDERS (2.2); UPDATE ENTERED ORDERS BINDERS (1.3). |
| | | 57.60 | |
| **Total Legal Assistant Support** | | 57.60 | |
| **TOTAL TIME** | | **672.10** | |

* Law clerks are law school graduates who are not presently admitted to practice.

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 11/30/06
Case Administration                                         Bill Number: 1132369

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 10/03/06 | Copy Center, D | 49.10 |
| In-house Reproduction | 10/03/06 | Copy Center, D | 315.70 |
| In-house Reproduction | 10/06/06 | Copy Center, D | 89.41 |
| In-house Reproduction | 10/06/06 | Copy Center, D | 106.61 |
| In-house Reproduction | 10/06/06 | Copy Center, D | 301.20 |
| In-house Reproduction | 10/10/06 | Copy Center, D | 127.11 |
| In-house Reproduction | 10/10/06 | Copy Center, D | 104.10 |
| In-house Reproduction | 10/13/06 | Copy Center, D | 350.31 |
| In-house Reproduction | 10/13/06 | Copy Center, D | 211.40 |
| In-house Reproduction | 10/16/06 | Copy Center, D | 98.70 |
| In-house Reproduction | 10/17/06 | Copy Center, D | 735.31 |
| In-house Reproduction | 10/17/06 | Copy Center, D | 1,229.43 |
| In-house Reproduction | 10/18/06 | Copy Center, D | 154.01 |
| In-house Reproduction | 10/20/06 | Copy Center, D | 1,436.14 |
| In-house Reproduction | 10/20/06 | Copy Center, D | 578.22 |
| In-house Reproduction | 10/24/06 | Copy Center, D | 674.90 |
| In-house Reproduction | 10/24/06 | Copy Center, D | 587.32 |
| In-house Reproduction | 10/27/06 | Copy Center, D | 40.40 |
| In-house Reproduction | 10/27/06 | Copy Center, D | 863.62 |
| In-house Reproduction | 10/31/06 | Copy Center, D | 35.60 |
| In-house Reproduction | 10/31/06 | Copy Center, D | 413.41 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$8,502.00** |
| Telephone Expense | 10/27/06 | Telecommunications, D | 0.56 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 13.61 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 19.12 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 1.36 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 1.80 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 0.09 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 4.24 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 5.79 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 0.43 |
| | | **TOTAL TELEPHONE EXPENSE** | **$47.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Postage | 10/09/06 | Office Admin, D | 14.88 |
| Postage | 10/31/06 | Office Admin, D | 1.12 |
| | | **TOTAL POSTAGE** | **$16.00** |
| Westlaw | 10/02/06 | Demma J | 27.48 |
| Westlaw | 10/13/06 | Demma J | 27.47 |
| Westlaw | 10/17/06 | Demma J | 32.57 |
| Westlaw | 10/18/06 | Demma J | 27.48 |
| | | **TOTAL WESTLAW** | **$115.00** |
| Reproduction - color | 10/30/06 | Copy Center, D | 9.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$9.00** |
| Air/Rail Travel (external) | 10/18/06 | Butler, Jr. J | 43.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$43.00** |
| Out-of-Town Travel | 10/18/06 | Butler, Jr. J | 63.97 |
| Out-of-Town Travel | 10/18/06 | Butler, Jr. J | 320.28 |
| Out-of-Town Travel | 10/18/06 | Hogan III AL | 34.98 |
| Out-of-Town Travel | 10/18/06 | Hogan III AL | 63.97 |
| Out-of-Town Travel | 10/18/06 | Butler, Jr. J | 9.50 |
| Out-of-Town Travel | 10/19/06 | Hogan III AL | 512.30 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$1,005.00** |
| Messengers/ Courier | 10/01/06 | Comet Messenger Service | 17.83 |
| Messengers/ Courier | 10/01/06 | United Parcel Service | 108.70 |
| Messengers/ Courier | 10/02/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 10/06/06 | Dist Serv/Mail/Page, D | 45.90 |
| Messengers/ Courier | 10/06/06 | Straightline Courier | 32.71 |
| Messengers/ Courier | 10/06/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 10/08/06 | United Parcel Service | 33.49 |
| Messengers/ Courier | 10/10/06 | Dist Serv/Mail/Page, D | 22.51 |
| Messengers/ Courier | 10/10/06 | Dist Serv/Mail/Page, D | 28.51 |
| Messengers/ Courier | 10/10/06 | Dist Serv/Mail/Page, D | 42.91 |
| Messengers/ Courier | 10/10/06 | Dist Serv/Mail/Page, D | 40.21 |
| Messengers/ Courier | 10/11/06 | Dist Serv/Mail/Page, D | 40.15 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 10/13/06 | Dist Serv/Mail/Page, D | 21.78 |
| Messengers/ Courier | 10/13/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 10/13/06 | Dist Serv/Mail/Page, D | 31.97 |
| Messengers/ Courier | 10/15/06 | Comet Messenger Service | 14.70 |
| Messengers/ Courier | 10/15/06 | United Parcel Service | 32.10 |
| Messengers/ Courier | 10/16/06 | Dist Serv/Mail/Page, D | 8.54 |
| Messengers/ Courier | 10/16/06 | Dist Serv/Mail/Page, D | 8.54 |
| Messengers/ Courier | 10/16/06 | Dist Serv/Mail/Page, D | 8.54 |
| Messengers/ Courier | 10/16/06 | Dist Serv/Mail/Page, D | 10.64 |
| Messengers/ Courier | 10/16/06 | Dist Serv/Mail/Page, D | 8.54 |
| Messengers/ Courier | 10/16/06 | Dist Serv/Mail/Page, D | 42.01 |
| Messengers/ Courier | 10/16/06 | Dist Serv/Mail/Page, D | 42.01 |
| Messengers/ Courier | 10/16/06 | Dist Serv/Mail/Page, D | 24.91 |
| Messengers/ Courier | 10/18/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 10/18/06 | Dist Serv/Mail/Page, D | 31.90 |
| Messengers/ Courier | 10/18/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 10/18/06 | Dist Serv/Mail/Page, D | 21.78 |
| Messengers/ Courier | 10/19/06 | Dist Serv/Mail/Page, D | 21.78 |
| Messengers/ Courier | 10/20/06 | Dist Serv/Mail/Page, D | 6.44 |
| Messengers/ Courier | 10/20/06 | Dist Serv/Mail/Page, D | 34.63 |
| Messengers/ Courier | 10/20/06 | Dist Serv/Mail/Page, D | 32.89 |
| Messengers/ Courier | 10/20/06 | Dist Serv/Mail/Page, D | 6.44 |
| Messengers/ Courier | 10/20/06 | Dist Serv/Mail/Page, D | 6.44 |
| Messengers/ Courier | 10/20/06 | Dist Serv/Mail/Page, D | 6.44 |
| Messengers/ Courier | 10/20/06 | Dist Serv/Mail/Page, D | 6.47 |
| Messengers/ Courier | 10/22/06 | United Parcel Service | 26.44 |
| Messengers/ Courier | 10/23/06 | Dist Serv/Mail/Page, D | 22.50 |
| Messengers/ Courier | 10/23/06 | Dist Serv/Mail/Page, D | 24.31 |
| Messengers/ Courier | 10/23/06 | Dist Serv/Mail/Page, D | 18.00 |
| Messengers/ Courier | 10/23/06 | Dist Serv/Mail/Page, D | 15.33 |
| Messengers/ Courier | 10/23/06 | Dist Serv/Mail/Page, D | 34.19 |
| Messengers/ Courier | 10/23/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 10/23/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 10/27/06 | Straightline Courier | 33.93 |
| Messengers/ Courier | 10/27/06 | Straightline Courier | 31.81 |

B43R

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 10/27/06 | Dist Serv/Mail/Page, D | 43.64 |
| Messengers/ Courier | 10/29/06 | Comet Messenger Service | 19.65 |
| Messengers/ Courier | 10/29/06 | United Parcel Service | 37.14 |
| Messengers/ Courier | 10/31/06 | Dist Serv/Mail/Page, D | 19.40 |
| | | **TOTAL MESSENGERS/ COURIER** | **$1,251.00** |
| Out-of-Town Meals | 10/18/06 | Butler, Jr. J | 17.99 |
| Out-of-Town Meals | 10/19/06 | Hogan III AL | 40.01 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$58.00** |
| Court Reporting | 10/24/06 | Veritext New York Reporting Company L.L. | 367.00 |
| | | **TOTAL COURT REPORTING** | **$367.00** |
| Outside Research/Internet Services | 10/05/06 | Pacer Service Center | 14.88 |
| Outside Research/Internet Services | 10/05/06 | Pacer Service Center | 62.00 |
| Outside Research/Internet Services | 10/05/06 | Pacer Service Center | 1,958.18 |
| Outside Research/Internet Services | 10/05/06 | Pacer Service Center | 4.94 |
| Outside Research/Internet Services | 10/31/06 | LiveNote, Inc. | 105.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$2,145.00** |
| Scanning | 10/03/06 | Scott-Bonnick S | 5.62 |
| Scanning | 10/05/06 | Scott-Bonnick S | 73.24 |
| Scanning | 10/09/06 | Scott-Bonnick S | 22.14 |
| | | **TOTAL SCANNING** | **$101.00** |
| OCR Processing | 10/03/06 | Poon MY | 14.35 |
| OCR Processing | 10/05/06 | Poon MY | 32.33 |
| OCR Processing | 10/05/06 | Poon MY | 1.34 |
| OCR Processing | 10/09/06 | Lopez N | 9.98 |
| | | **TOTAL OCR PROCESSING** | **$58.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Printing to paper from TIF | 10/18/06 | Copy Center, D | 256.12 |
| Printing to paper from TIF | 10/18/06 | Copy Center, D | 509.84 |
| Printing to paper from TIF | 10/18/06 | Copy Center, D | 1,048.16 |
| Printing to paper from TIF | 10/20/06 | Copy Center, D | 26.88 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$1,841.00** |
| Wireless - Mobile/Cellular/Pager | 07/15/06 | Meisler RE | 46.58 |
| Wireless - Mobile/Cellular/Pager | 09/01/06 | Durrer II VC | 0.42 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$47.00** |
| | | **TOTAL MATTER** | **$15,605.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)          Bill Date: 01/10/07
Case Administration                                    Bill Number: 1147918

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 11/04/06 | 0.30 | BEGIN TO PREPARE FOR NOVEMBER 30TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW OF MOTION CHART AND RELATED CASE MANAGEMENT MATERIALS (0.3). |
| BUTLER, JR. J | 11/22/06 | 0.40 | CONTINUE TO PREPARE FOR NOVEMBER 30TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW OF SCHEDULED MATTERS AND NEW PLEADINGS RECEIVED (0.4). |
| BUTLER, JR. J | 11/24/06 | 0.70 | CONTINUE TO PREPARE FOR NOVEMBER 30TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW OF PRELIMINARY HEARING BINDERS (0.7). |
| BUTLER, JR. J | 11/29/06 | 0.60 | CONTINUE TO PREPARE FOR NOVEMBER 30TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW OF FINAL OMNIBUS AGENDA (0.3) AND AGREED, CONTINUED AND SETTLED MATTERS (0.3). |
| BUTLER, JR. J | 11/30/06 | 0.70 | PREPARE FOR (0.3) AND ATTEND (INCLUDING RECESSES) (0.4) OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: AGREED, CONTINUED AND SETTLED MATTERS. |
| | | 2.70 | |
| ~~HOGAN III AL~~ | ~~11/20/06~~ | ~~1.10~~ | ~~REVIEW STATUS OF POTENTIAL MATTERS TO BE ADDRESSED AT NEXT OMNIBUS HEARING FOR CONTESTED, EVIDENTIARY, OR GENERAL LITIGATION REQUIREMENTS (1.1).~~ |
| | | ~~1.10~~ | |
| LYONS JK | 11/01/06 | 2.10 | REVIEW OF CORRESPONDENCE, PLEADINGS AND ASSIGNED TASKS (2.1). |
| LYONS JK | 11/09/06 | 1.80 | REVIEW OF CORRESPONDENCE, PLEADINGS AND OTHER COMMUNICATIONS AND ASSIGNED TASKS (1.8). |
| LYONS JK | 11/13/06 | 1.10 | REVIEW OF PLEADINGS CORRESPONDENCE AND ASSIGNED TASKS (1.1). |
| LYONS JK | 11/20/06 | 1.20 | REVIEW OF VARIOUS PLEADINGS CORRESPONDENCE AND DELEGATED TASKS (1.2). |
| | | 6.20 | |
| MARAFIOTI KA | 11/01/06 | 0.50 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.2); FILE REVIEW (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 11/02/06 | 0.60 | REVIEW PLEADINGS AND CORRESPONDENCE (0.6). |
| MARAFIOTI KA | 11/08/06 | 0.80 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.8). |
| MARAFIOTI KA | 11/10/06 | 0.40 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.4). |
| MARAFIOTI KA | 11/13/06 | 0.70 | REVIEW STATUS OF PENDING MATTERS (0.7). |
| MARAFIOTI KA | 11/17/06 | 0.80 | CONFERRED WITH J. SHEEHAN RE: PENDING MATTERS (0.2); REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.6). |
| MARAFIOTI KA | 11/22/06 | 1.30 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.5); FILE REVIEW (0.8). |
| MARAFIOTI KA | 11/29/06 | 1.90 | MEETING WITH CLIENT IN PREPARATION FOR OMNIBUS HEARING (1.9). |
| MARAFIOTI KA | 11/30/06 | 4.30 | PREPARE WITH CLIENT FOR OMNIBUS HEARING (1.5); ATTEND AND PARTICIPATE IN OMNIBUS HEARING (2.8). |
| | | **11.30** | |
| **Total Partner** | | **21.30** | |
| MATZ TJ | 11/01/06 | 0.50 | REVIEW CASE RELATED CORRESPONDENCE (0.5). |
| MATZ TJ | 11/02/06 | 0.50 | TELECONFERENCE WITH CHAMBERS RE: 11/30 OMNIBUS HEARING AGENDA (0.3); PREPARATION RE: DRAFT OF 11/30 AGENDA (0.2). |
| MATZ TJ | 11/03/06 | 0.90 | REVIEW CORRESPONDENCE (0.5); REVIEW AND UPDATE MOTIONS, OUTSTANDING MATTERS CHART, MATERIALS FOR 11/10 FILING AND 11/30 OMNIBUS HEARING (0.4). |
| MATZ TJ | 11/06/06 | 0.80 | REVIEW CORRESPONDENCE (0.4); REVIEW AND REVISE 11/30 MOTIONS AND OBJECTIONS CHART AND ONGOING TASK LIST (0.4). |
| MATZ TJ | 11/08/06 | 0.40 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4). |
| MATZ TJ | 11/09/06 | 0.60 | PREPARE AGENDA FOR SENIOR STRATEGY CONFERENCE CALL (0.3); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.3). |
| MATZ TJ | 11/13/06 | 1.60 | PARTICIPATE IN WEEKLY CALL RE: MOTIONS RESPONSES AND ONGOING MATTERS (0.6); CONTINUE TO REVIEW OF AGENDA HEARING MATERIALS FOR 11/30 HEARING (0.4); REVIEW AND UPDATE 11/30 MOTIONS CHART AND TASK LIST (0.3); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.3). |
| MATZ TJ | 11/16/06 | 0.50 | REVIEW CASE RELATED CORRESPONDENCE (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 11/17/06 | 0.90 | REVIEW CASE RELATED CORRESPONDENCE (0.2); TWO TELECONFERENCES WITH E. GERSHBEIN RE: DELPHIDOCKET.COM BANNERS AND CHANGES THERETO (0.4); REVIEW AND COMMENT ON MOTIONS/OBJECTIONS CHART AND TASK LIST FOR 11/30 HEARING (0.3). |
| MATZ TJ | 11/20/06 | 1.40 | TELECONFERENCE WITH CHAMBERS RE: 11/30 OMNIBUS HEARING AGENDA (0.2); REVIEW AND COMMENT ON 11/30 AGENDA (0.3); ATTEND MOTIONS, OBJECTIONS FOR 11/30 OMNIBUS HEARING CONFERENCE CALL (0.5); FOLLOW UP REVIEW OF HEARING MATERIALS FOR 11/30 HEARING (0.4). |
| MATZ TJ | 11/22/06 | 1.90 | REVIEW AND REVISE DRAFT 11/30 HEARING AGENDA (0.4); TELECONFERENCE FROM CHAMBERS RE: SAME (0.3); UPDATE AGENDA RE: COMPUTER PATENT MOTION (0.1); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.3) REVIEW DOCKET MATTERS RE: 11/30 AGENDA (0.8). |
| MATZ TJ | 11/27/06 | 1.50 | REVIEW DRAFT AGENDA FOR 11/30 OMNIBUS HEARING (0.4); TELECONFERENCE WITH CHAMBERS RE: 11/30 OMNIBUS HEARING (0.3); FINAL REVIEW OF IBJTC STIPULATION (0.2); FORWARD SAME TO CHAMBERS FOR ENTRY (0.1); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: PREPARATION FOR 11/30 OMNIBUS HEARING, RESPONSES AND SCRIPTS (0.5). |
| MATZ TJ | 11/28/06 | 1.20 | FOLLOW UP AND REVIEW DRAFT HEARING BINDERS (0.6); FOLLOW UP AND REVIEW AGENDA FOR 11/30 HEARING (0.4); TELECONFERENCE WITH CHAMBERS RE: COMPUTER PATENT ANNUITIES RESOLUTION (0.2). |
| MATZ TJ | 11/29/06 | 4.10 | TELECONFERENCE WITH CHAMBERS RE: 11/30 OMNIBUS AGENDA (0.2); REVISIONS TO AGENDA (0.4); FURTHER TELECONFERENCE WITH CHAMBERS RE: 11/30 OMNIBUS AGENDA HEARING AND LOGISTICS (0.4); CONTINUE TO REVIEW OF HEARING BINDERS, SCRIPTS FOR 11/30 OMNIBUS HEARING (1.6); PARTICIPATE IN PREPARATION SESSION WITH SKADDEN TEAM, S. CORCORAN, K. CRAFT, R. EISENBERG, J. KASTIN RE: 11/30 OMNIBUS HEARING AND ALL MOTIONS FOR HEARING (1.5). |
| MATZ TJ | 11/30/06 | 7.40 | FINAL PREPARATION FOR 11/30 OMNIBUS HEARING (1.8); ATTEND 11/30 OMNIBUS HEARING (5.4); TELECONFERENCE WITH CHAMBERS RE: SUBMISSION OF 11/30 ORDERS (0.2). |

24.20

| | | | |
|---|---|---|---|
| RAMLO K | 11/02/06 | 0.20 | REVIEW DRAFT TASKS LISTS AND SCHEDULING OF WORKING GROUP CALL (0.2). |

22

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| RAMLO K | 11/06/06 | 1.50 | REVIEW AND COMMENT ON DRAFT TASK LISTS (0.1); WORKING GROUP CALL (0.6); ANALYSIS RE: CALCULATION OF NOVEMBER OMNIBUS DEADLINES (0.8). |
| RAMLO K | 11/09/06 | 0.20 | REVIEW AND COMMENT ON DRAFT TASK LISTS (0.2). |
| RAMLO K | 11/10/06 | 0.10 | REVIEW AND COMMENT ON CASE CALENDAR (0.1). |
| RAMLO K | 11/13/06 | 0.70 | REVIEW AND COMMENT ON DRAFT TASKS LISTS (0.1); WORKING GROUP ALL (0.6). |
| RAMLO K | 11/20/06 | 0.80 | REVIEW AND COMMENT ON DRAFT TASKS LISTS (0.1); WORKING GROUP MEETING (0.5); REVIEW PRESS ACCOUNTS (0.2). |
| RAMLO K | 11/21/06 | 0.70 | WORK ON SCHEDULING MATTERS (0.1); REVIEW DOCKET UPDATES (0.1); FURTHER ANALYSIS RE: RESPONSE DEADLINES FOR NOVEMBER AND JANUARY OMNIBUS HEARINGS (0.5). |
| RAMLO K | 11/22/06 | 0.10 | REVIEW DOCKET UPDATES (0.1). |
| | | **4.30** | |
| SHIVAKUMAR D | 11/01/06 | 2.30 | RESEARCH RE: CLAIMS OBJECTIONS IN PREPARATION TO CLAIMS-RELATED LITIGATION (2.3). |
| | | **2.30** | |
| **Total Counsel** | | **30.80** | |
| DIAZ LB* | 11/06/06 | 2.00 | WEEKLY STRATEGY MEETING (0.6); REVISE AND EDIT CASE ADMINISTRATION BINDER (1.4). |
| DIAZ LB* | 11/08/06 | 0.90 | REVISE CASE CALENDAR TO INCORPORATE ADDITIONAL DEADLINES AND OTHER CASE INFORMATION (0.9). |
| DIAZ LB* | 11/09/06 | 0.60 | REVISE CASE CALENDAR WITH NEW DEADLINES AND UPDATED HEARING MEETING SCHEDULES (0.6). |
| DIAZ LB* | 11/13/06 | 0.90 | REVISE CASE ADMINISTRATION BINDER (0.9). |
| DIAZ LB* | 11/20/06 | 1.80 | WEEKLY STRATEGY MEETING (0.6); REVISE CASE ADMINISTRATION BINDER (1.2). |
| DIAZ LB* | 11/27/06 | 0.90 | REVISE CASE ADMINISTRATION BINDER (0.9). |
| | | **7.10** | |
| FERN BM | 11/01/06 | 0.20 | REVIEW AND COMMENT ON TASK LIST (0.2). |
| FERN BM | 11/02/06 | 0.30 | ORGANIZE AND PRIORITIZE UPCOMING TASKS (0.3). |
| FERN BM | 11/06/06 | 0.60 | FORMULATE STRATEGY RE: 11/30 HEARING (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FERN BM | 11/07/06 | 0.70 | ANALYSIS OF ISSUES RE: FILING DEADLINES FOR 11/30 HEARING (0.3); ADDITIONAL ATTENTION TO ISSUES RE: FILING DEADLINE FOR THE 11/30 HEARING (0.4). |
| FERN BM | 11/13/06 | 0.60 | FORMULATE STRATEGY RE: 11/30 HEARING (0.6). |
| FERN BM | 11/17/06 | 1.00 | FORMULATE STRATEGY RE: 11/30 HEARING (0.6); ORGANIZE AND PRIORITIZE TASKS FOR NEXT WEEK (0.4). |
| | | **3.40** | |
| GRANT K | 11/06/06 | 0.60 | PREPARE FOR AND ATTEND WEEKLY WORKING GROUP MEETING (0.6). |
| GRANT K | 11/13/06 | 1.30 | REVIEW TASK LIST FOR WORKING GROUP MEETING AND UPDATED SAME (0.3); ATTEND WORKING GROUP MEETING (0.5); REVIEW MATERIALS WITH RESPECT TO CLAIMS ADMINISTRATION (0.5). |
| GRANT K | 11/17/06 | 0.50 | REVIEW TASK LIST AND UPDATED SAME IN PREPARATION FOR MONDAY TEAM MEETING (0.5). |
| GRANT K | 11/20/06 | 0.50 | PREPARE FOR AND ATTEND WEEKLY WORKING GROUP MEETING (0.5). |
| GRANT K | 11/27/06 | 0.50 | PREPARE FOR AND ATTEND WEEKLY WORKING GROUP MEETING (0.5). |
| | | **3.40** | |
| HARDIN AS | 11/06/06 | 0.60 | PREPARE FOR AND ATTEND WEEKLY STATUS CALL (0.6). |
| HARDIN AS | 11/09/06 | 0.40 | EMAIL EXCHANGE WITH M. MILLENDER RE: DISTRIBUTIONS (0.2); DRAFT EMAIL TO M. LUKAS RE: DISTRIBUTION (0.1); REVIEW EMAIL FROM C. SISKA RE: DISTRIBUTIONS (0.1). |
| HARDIN AS | 11/10/06 | 0.60 | WEEKLY STRATEGY CONFERENCE CALL (0.5); EMAIL EXCHANGE WITH T. JANSEN RE: DISTRIBUTIONS (0.1). |
| HARDIN AS | 11/13/06 | 0.60 | WEEKLY STATUS CONFERENCE CALL (0.6). |
| HARDIN AS | 11/17/06 | 0.50 | PREPARE FOR AND PARTICIPATE IN STATUS TELECONFERENCE (0.5). |
| | | **2.70** | |
| HERRIOTT AV | 11/01/06 | 0.70 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.7). |
| HERRIOTT AV | 11/02/06 | 0.50 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.5). |
| HERRIOTT AV | 11/03/06 | 0.20 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2). |
| HERRIOTT AV | 11/06/06 | 0.50 | PARTICIPATE IN WORKING GROUP MEETING (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HERRIOTT AV | 11/07/06 | 0.30 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.3). |
| HERRIOTT AV | 11/08/06 | 0.40 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.4). |
| HERRIOTT AV | 11/09/06 | 0.40 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.4). |
| HERRIOTT AV | 11/10/06 | 0.60 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.6). |
| HERRIOTT AV | 11/11/06 | 0.10 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.1). |
| HERRIOTT AV | 11/13/06 | 0.80 | PARTICIPATE IN WEEKLY WORKING GROUP MEETING (0.6); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2). |
| HERRIOTT AV | 11/15/06 | 0.30 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.3). |
| HERRIOTT AV | 11/17/06 | 0.30 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.3). |
| HERRIOTT AV | 11/20/06 | 0.80 | PARTICIPATE IN WEEKLY WORKING GROUP MEETING (0.5); CONDUCT FOLLOW UP RE: SAME (0.3). |
| HERRIOTT AV | 11/21/06 | 0.30 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.3). |
| HERRIOTT AV | 11/22/06 | 0.10 | RESPOND TO CASE CORRESPONDENCE (0.1). |
| HERRIOTT AV | 11/26/06 | 0.20 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2). |
| HERRIOTT AV | 11/27/06 | 0.10 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.1). |
| HERRIOTT AV | 11/28/06 | 0.20 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2). |
| | | **6.80** | |
| HOUSTON BM | 11/06/06 | 0.60 | PARTICIPATE IN WORKING GROUP MEETING (0.6). |
| HOUSTON BM | 11/13/06 | 0.60 | PARTICIPATE IN WORKING GROUP MEETING (0.6). |
| HOUSTON BM | 11/20/06 | 0.50 | PARTICIPATE IN WORKING GROUP MEETING (0.5). |
| HOUSTON BM | 11/27/06 | 0.50 | PARTICIPATE IN WORKING GROUP MEETING (0.5). |
| | | **2.20** | |
| HOWE EJ | 11/06/06 | 0.60 | PARTICIPATE IN WEEKLY WORKING GROUP CONFERENCE CALL (0.6). |
| HOWE EJ | 11/13/06 | 0.60 | PARTICIPATE IN WEEKLY DELPHI WORKING GROUP CONFERENCE CALL (0.6). |

B43E