SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HOWE EJ | 11/20/06 | 0.50 | PARTICIPATE IN WEEKLY DELPHI WORKING GROUP CONFERENCE CALL (0.5). |
|---|---|---|---|
| HOWE EJ | 11/27/06 | 0.50 | PARTICIPATE IN WEEKLY DELPHI WORKING GROUP CONFERENCE CALL (0.5). |
| | | **2.20** | |
| JJINGO MJ | 11/02/06 | 0.70 | ATTEND TO CERTAIN GENERAL CASE ADMINISTRATION (0.7). |
| JJINGO MJ | 11/03/06 | 2.70 | ATTEND TO CERTAIN GENERAL CASE ADMINISTRATION (2.7). |
| JJINGO MJ | 11/13/06 | 8.80 | PARTICIPATE ON WEEKLY DELPHI STATUS CALL (0.7); REVIEW CERTAIN PLEADINGS AS FILED ON THE DOCKET (3.3); WORK ON CERTAIN GENERAL CASE ADMINISTRATION (4.8). |
| JJINGO MJ | 11/17/06 | 2.40 | WORK ON VARIOUS GENERAL CASE ADMINISTRATION (2.4). |
| JJINGO MJ | 11/20/06 | 5.50 | PREPARE FOR (0.2) AND PARTICIPATE ON WEEKLY DELPHI CALL (0.5); REVIEW CERTAIN MATERIALS TO SEND TO CHAMBERS FOR NOVEMBER 30TH HEARING (3.2); REVIEW AND PREPARE CERTAIN PLEADINGS FOR FILING (1.6). |
| JJINGO MJ | 11/21/06 | 10.40 | REVIEW AND REVISE CERTAIN MATERIALS TO BE SENT TO CHAMBERS IN PREPARATION FOR NOVEMBER 30TH HEARING (5.3); WORK WITH J. KASTIN AT OMM TO PREPARE CERTAIN PLEADINGS FOR FILING WITH CHAMBERS (5.1). |
| JJINGO MJ | 11/22/06 | 5.70 | REVIEW AND PREPARE VARIOUS PLEADINGS FOR FILING (5.7). |
| JJINGO MJ | 11/27/06 | 2.60 | PREPARE FOR (0.2) AND PARTICIPATE ON DELPHI STATUS CALL (0.5); MONITOR WITH DOCKET FOR VARIOUS FILINGS (1.9). |
| JJINGO MJ | 11/28/06 | 4.90 | REVIEW AND REVISE HEARING AGENDA (4.9). |
| JJINGO MJ | 11/29/06 | 17.90 | REVIEW AND REVISE THIRTEENTH OMNIBUS HEARING AGENDA (1.3); REVIEW AND REVISE ALL MATERIALS PREPARED IN CONNECTIONS WITH THE THIRTEENTH OMNIBUS HEARING (16.6). |
| JJINGO MJ | 11/30/06 | 9.60 | PREPARE MATERIALS FOR ALL MATTERS AND ATTEND THE THIRTEEN OMNIBUS HEARING (7.2); ATTEND TO CERTAIN GENERAL CASE MANAGEMENT MATTERS (2.4). |
| | | **71.20** | |
| LEDERER J.* | 11/13/06 | 0.60 | ATTEND DELPHI WORKING GROUP TELECONFERENCE CALL ON MOTIONS, HEARINGS, AND DEADLINES (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LEDERER J.* | 11/20/06 | 1.40 | PREPARE FOR DELPHI CALL WITH WORKING GROUP (0.5); TELECONFERENCE WITH WORKING GROUP TO REVIEW STATUS OF MATTERS SET FOR HEARING ON NOV 30TH, SCHEDULE OF DEADLINES GOING FORWARD (0.9). |
| LEDERER J.* | 11/27/06 | 1.00 | REVIEW WEEKLY DELPHI MOTION CHART AND TASK LIST IN PREPARATION FOR TC (0.5); PARTICIPATE IN WEEKLY DELPHI WORKING GROUP CALL (0.5). |
| | | **3.00** | |
| MEISLER RE | 11/01/06 | 0.80 | TELECONFERENCE WITH K. CRAFT RE: STATUS (0.2); REVIEW AND RESPOND TO CORRESPONDENCE (0.5); CONFIRM APPROPRIATE SERVICE OF PAPERS (0.1). |
| MEISLER RE | 11/02/06 | 0.60 | REVIEW ACTION ITEMS TO BE FINALIZED (0.1); REVIEW CASE CALENDAR (0.3); REVIEW AND RESPOND TO CORRESPONDENCE (0.2). |
| MEISLER RE | 11/03/06 | 1.90 | REVIEW AND REVISE LIST OF ACTION ITEMS TO BE COMPLETED (1.3); REVIEW AND ANALYSIS OF OBJECTION DEADLINE TO THE 20 DAY FILING DEADLINE (0.4); DRAFT INTERNAL CORRESPONDENCE RE: MATTERS UP FOR HEARING (0.1); REVIEW DOCKET (0.1). |
| MEISLER RE | 11/06/06 | 2.00 | REVIEW AND RESPOND TO CORRESPONDENCE (0.4); PREPARE FOR ALL ASSOCIATES CALL (0.3); LEAD CALL WITH WORKING GROUP RE: ACTION ITEMS (0.6); REVIEW AND ANALYZE QUERY RE: SERVICE OF PLEADINGS (0.2, 0.2); CONTINUE ANALYSIS OF APPLICATION OF RULE 9006 RE: OBJECTION DEADLINE FOR THOSE PLEADINGS FILED 20 DAYS PRIOR TO 11/30 HEARING (0.3). |
| MEISLER RE | 11/07/06 | 1.30 | REVIEW AND RESPOND TO CORRESPONDENCE (0.5); DRAFT CORRESPONDENCE TO S. CORCORAN RE: UPCOMING FILINGS (0.2); DRAFT INTERNAL CORRESPONDENCE RE: SAME (0.1); REVIEW DOCKET (0.1); REVIEW DOCKET IN OTHER AUTO SUPPLIER CASES (0.2); CONTINUE REVIEW OF 9006 AND LOCAL RULES RE: OBJECTION DEADLINE (0.2). |
| MEISLER RE | 11/08/06 | 1.10 | DRAFT CORRESPONDENCE RE: MOTIONS TO BE FILED FOR NOVEMBER HEARING (0.1); REVIEW DOCKET (0.1); REVIEW DOCKET OF OTHER SUPPLIERS (0.1); REVIEW SIGNIFICANT DEADLINES AND EDIT CASE CALENDAR (0.3); REVIEW AND RESPOND TO CORRESPONDENCE (0.5). |
| MEISLER RE | 11/09/06 | 0.60 | REVIEW AND RESPOND TO CORRESPONDENCE (0.6). |
| MEISLER RE | 11/10/06 | 0.40 | REVIEW AND RESPOND TO CORRESPONDENCE (0.4). |
| MEISLER RE | 11/12/06 | 0.70 | REVIEW AND REVISE TASK LIST (0.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 11/13/06 | 1.60 | CONTINUE TO REVIEW AND REVISE TASK LIST (0.5); PREPARE FOR WEEKLY WORKING GROUP CALL (0.5); LEAD SAME (0.6). |
| MEISLER RE | 11/15/06 | 1.10 | REVIEW AND RESPOND TO CORRESPONDENCE (0.1); REVISE LIST OF MATTERS UP FOR NOVEMBER 30TH HEARING AND DRAFT CORRESPONDENCE RE: SAME TO J. PAPELIAN (0.2); REVIEW AND COMMENT ON AGENDA RE: NOVEMBER 30TH HEARING (0.5); REVIEW DOCKET (0.1); REVIEW DOCKET OF OTHER SUPPLIERS (0.2). |
| MEISLER RE | 11/16/06 | 0.20 | REVIEW DOCKET (0.1); REVIEW SUPPLIER DOCKETS (0.1). |
| MEISLER RE | 11/17/06 | 1.20 | REVIEW AND RESPOND TO CORRESPONDENCE (0.2); REVIEW AND REVISE TASK LIST OF ACTION ITEMS (1.0). |
| MEISLER RE | 11/19/06 | 0.30 | REVIEW AND RESPOND TO CORRESPONDENCE (0.3). |
| MEISLER RE | 11/20/06 | 1.50 | PREPARE FOR WEEKLY WORKING GROUP CALL (0.3); LEAD SAME (0.5); RESPOND TO FOLLOW INQUIRIES (0.3); REVIEW AND RESPOND TO CORRESPONDENCE (0.4). |
| MEISLER RE | 11/21/06 | 0.60 | REVIEW AND RESPOND TO CORRESPONDENCE (0.3); REVIEW AND COMMENT ON CASE CALENDAR (0.2); REVIEW HEARING BINDER (0.1). |
| MEISLER RE | 11/22/06 | 0.30 | REVIEW DOCKET (0.1); REVIEW DOCKETS FOR OTHER AUTO SUPPLIERS (0.2). |
| MEISLER RE | 11/26/06 | 1.30 | REVIEW AND REVISE TASK LIST (1.3). |
| MEISLER RE | 11/27/06 | 1.60 | DRAFT CORRESPONDENCE RE: CONTESTED MATTER UP FOR 11/30 HEARING (0.1); PREPARE FOR ALL WEEKLY WORKING GROUP CALL (0.3); REVISE TASK LIST RE: SAME (0.2); LEAD SAME (0.5); REVIEW AND RESPOND TO CORRESPONDENCE (0.5). |
| MEISLER RE | 11/28/06 | 0.30 | REVIEW AND COMMENT ON AGENDA (0.2); REVIEW DOCKET (0.1). |
| MEISLER RE | 11/29/06 | 2.40 | REVIEW DOCKET (0.2); REVIEW AND RESPOND TO CORRESPONDENCE (0.2); REVIEW AGENDA (0.3); DRAFT CORRESPONDENCE RE: HEARING PREP (0.2); HEARING PREPARATION WITH CLIENT (1.5). |
| MEISLER RE | 11/30/06 | 1.00 | PREPARE FOR OMNIBUS HEARING (1.0). |
| | | **22.80** | |
| PERL MW | 11/06/06 | 1.00 | REVIEW TASK LIST AND HEARING SUMMARY CHART (0.2); PARTICIPATE IN WEEKLY WORKING GROUP STRATEGY MEETING (0.6); FOLLOW UP WITH WORKING GROUP RE: OUTSTANDING AND PENDING MATTERS (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PERL MW | 11/08/06 | 0.30 | ASSIST WORKING GROUP IN RESOLVING NOTICE AND FILING ISSUE IN ORDER TO COMPLY WITH CASE MANAGEMENT PROCEDURES (0.3). |
| PERL MW | 11/13/06 | 0.70 | PARTICIPATE IN WEEKLY WORKING GROUP STRATEGY MEETING (0.6); REVIEW UPDATED TASK LIST IN PREPARATION FOR SAME (0.1). |
| PERL MW | 11/20/06 | 0.70 | PARTICIPATE IN WEEKLY WORKING GROUP MEETING (0.5) AND PREPARE FOR SAME, INCLUDING REVIEW OF TASK LIST AND HEARING PREPARATION MATERIALS (0.2). |
| PERL MW | 11/27/06 | 0.50 | PARTICIPATE IN WEEKLY WORKING GROUP STRATEGY TELECONFERENCE (0.5). |
| PERL MW | 11/30/06 | 0.70 | REVIEW VARIOUS CASE RELATED DOCUMENTS FOR OUTSTANDING TASKS (0.7). |
| | | **3.90** | |
| PLATT SJ* | 11/06/06 | 0.70 | PARTICIPATE IN WORKING GROUP MEETING (0.6); WORK ON PLAN ISSUES BINDER (0.1). |
| PLATT SJ* | 11/13/06 | 0.60 | PARTICIPATE IN WORKING GROUP MEETING (0.6). |
| PLATT SJ* | 11/20/06 | 0.50 | PARTICIPATE IN WORKING GROUP MEETING (0.5). |
| PLATT SJ* | 11/27/06 | 0.50 | PARTICIPATE IN WORKING GROUP MEETING (0.5). |
| | | **2.30** | |
| REESE RG | 11/06/06 | 0.60 | WEEKLY WORKING GROUP STRATEGY CALL (0.6). |
| REESE RG | 11/20/06 | 0.50 | WEEKLY WORKING GROUP PLANNING CONFERENCE CALL (0.5). |
| | | **1.10** | |
| STUART NL | 11/06/06 | 2.90 | WEEKLY WORKING GROUP STRATEGY MEETING (0.6); RESEARCH RE: RULE 9006(A) AND FILING DEADLINES (2.3). |
| STUART NL | 11/13/06 | 0.60 | WEEKLY WORKING GROUP STRATEGY CALL (0.6). |
| STUART NL | 11/20/06 | 0.50 | WEEKLY WORKING GROUP STRATEGY CALL (0.5). |
| STUART NL | 11/27/06 | 0.50 | WEEKLY WORKING GROUP STRATEGY CALL (0.5). |
| | | **4.50** | |
| WHARTON JN | 11/06/06 | 0.80 | REVIEW TASK LIST (0.2) AND FORMULATE STRATEGY FOR NOVEMBER 30 OMNIBUS HEARING (0.6). |
| WHARTON JN | 11/13/06 | 0.60 | FORMULATE STRATEGY FOR NOV. 30 OMNIBUS HEARING AND BEYOND (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

WHARTON JN          11/27/06          0.70     REVIEW TASK LIST FOR NOV. 30 OMNIBUS
                                               HEARING (0.2); FORMULATE STRATEGY RE:
                                               NOV. 30 OMNIBUS HEARING (0.5).

                                      2.10

**Total Associate/Law Clerk**          **138.70**

CHAVALI A           11/01/06          4.20     PREPARE DOCUMENTS FOR FILING (0.5);
                                               REVIEW DAILY CORRESPONDENCE (0.5);
                                               PREPARE DOCUMENTS FOR IMAGING (0.4);
                                               DRAFT DOCUMENTS FOR FILING (1.0);
                                               ORGANIZE CASE ROOM (0.8); COORDINATE
                                               WITH VENDOR (0.2); COMPILE SPECIAL
                                               PARTIES LIST FOR SERVICE. (0.8).

CHAVALI A           11/02/06          4.90     REVIEW DAILY CORRESPONDENCE (0.6);
                                               PREPARE DOCUMENTS FOR IMAGING (0.5);
                                               DRAFT DOCUMENTS FOR FILING (1.0);
                                               PREPARE DOCUMENTS FOR CHAMBERS (0.5);
                                               TELECONFERENCE WITH CHAMBERS (0.3);
                                               UPDATE HEARING AGENDA TO REFLECT NEWLY
                                               ENTERED PLEADINGS (0.7);
                                               TELECONFERENCE WITH R. ROSEN RE:
                                               UPDATED AGENDA (0.4); DISTRIBUTE DAILY
                                               CORRESPONDENCE (0.5); DISTRIBUTE
                                               PLEADINGS FROM DOCKET FOR DISTRIBUTION
                                               AS REQUESTED (0.4).

CHAVALI A           11/03/06          4.60     REVIEW DAILY CORRESPONDENCE (0.5);
                                               PREPARE DOCUMENTS FOR IMAGING (0.4);
                                               DRAFT DOCUMENTS FOR FILING (0.2);
                                               TELECONFERENCE WITH R. ROSEN TO DISCUSS
                                               TASK DISTRIBUTION (0.2); PREPARE
                                               DOCUMENTS FOR CHAMBERS (0.4);
                                               TELECONFERENCE WITH JUDGE'S CLERK
                                               (0.2); TELECONFERENCE WITH R.ROSEN RE:
                                               UPDATED AGENDA (0.3); DISTRIBUTE DAILY
                                               CORRESPONDENCE (0.4); DISTRIBUTE
                                               PLEADINGS FROM DOCKET FOR DISTRIBUTION
                                               AS REQUESTED (0.3); REVIEW IMAGED
                                               DOCUMENTS (1.2); UPDATE CASE ADMIN.
                                               BINDERS (0.5).

CHAVALI A           11/06/06          5.80     UPDATE HEARING AGENDA (1.1); PREPARE
                                               DOCUMENTS FOR CHAMBERS (0.3); WEEKLY
                                               STATUS CALL (0.7); POST CALL DISCUSSION
                                               (0.2); PREPARE DOCUMENTS FOR FILING
                                               (0.3); FILE DOCUMENTS ON THE DOCKET
                                               (0.4); SEND CONFIRMATION EMAILS TO
                                               INTERESTED PARTIES (0.2); REVIEW DAILY
                                               CORRESPONDENCE (0.2); DISTRIBUTE DAILY
                                               CORRESPONDENCE (0.3); PREPARE
                                               DOCUMENTS FOR HEARING BINDER (0.6);
                                               UPDATE CASE ADMIN. BINDER (0.4); REVIEW
                                               AOS (0.7); DISCUSSION WITH COURT CLERK
                                               RE: TELECONFERENCES FROM FORMER DELPHI
                                               EMPLOYEES (0.4).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| CHAVALI A | 11/07/06 | 7.30 | UPDATE HEARING AGENDA (0.8); PREPARE DOCUMENTS FOR CHAMBERS (1.0); PREPARE DOCUMENTS FOR FILING (0.5); REVIEW DAILY CORRESPONDENCE (0.4); DISTRIBUTE DAILY CORRESPONDENCE (0.5); PREPARE DOCUMENTS FOR HEARING BINDER (0.6); REVIEW AOS (0.8); COORDINATE SERVICE WITH VENDOR (0.3); COMPILE SPECIAL PARTIES LIST FOR SERVICE (0.4); PREPARE DRAFT HEARING BINDER (2.0). |
|---|---|---|---|
| CHAVALI A | 11/08/06 | 3.40 | UPDATE HEARING AGENDA (0.3); REVIEW WITH R. ROSEN RE: HEARING AGENDA CHANGES (0.2); PREPARE DOCUMENTS FOR IMAGING (0.5); REVIEW IMAGED DOCUMENTS (0.4); DRAFT DOCUMENTS FOR FILING (0.6); COORDINATE SERVICE WITH VENDOR (0.4); GATHER AND PREPARE CONTACT INFORMATION SHEET FOR CHAMBERS CONFERENCE PARTICIPANTS (0.4); UPDATE HEARING BINDER (0.6). |
| CHAVALI A | 11/09/06 | 6.30 | FILE PLEADINGS (1.2); PREPARE PLEADINGS FOR FILING (0.5); COORDINATE SERVICE WITH VENDOR AFTER FILING (0.3); REVIEW DAILY CORRESPONDENCE (0.4); DISTRIBUTE DAILY CORRESPONDENCE (0.3); REVIEW AOS (0.4); TELECONFERENCE WITH R. ROSEN RE: FILING (0.4); UPDATE HEARING AGENDA (0.4); UPDATE DRAFT HEARING BINDER (0.5); DRAFT DOCUMENTS FOR FILING (0.4); PREPARE DOCUMENTS FOR IMAGING (0.3); REVIEW IMAGED DOCUMENTS (0.2); COMPILE SPECIAL PARTIES LIST FOR SERVICE (0.4); TELECONFERENCE WITH COURT CLERK RE: PLEADINGS PERTAINING TO THE UPCOMING HEARING (0.3); PREPARE DOCUMENTS TO BE COURIERED TO COURT AS REQUESTED BY THE CLERK (0.3). |
| CHAVALI A | 11/10/06 | 3.40 | SUBMIT SCHEDULING ORDERS (1.6); REVIEW DAILY CORRESPONDENCE (0.3); DISTRIBUTE DAILY CORRESPONDENCE (0.2); UPDATE HEARING AGENDA (0.5); UPDATE DRAFT HEARING BINDER (0.3); PREPARE DOCUMENTS FOR FILING (0.5). |
| CHAVALI A | 11/13/06 | 6.40 | FILE PLEADINGS (0.7); PREPARE PLEADINGS FOR FILING (0.5); COORDINATE SERVICE WITH VENDOR AFTER FILING (0.3); REVIEW DAILY CORRESPONDENCE (0.4); DISTRIBUTE DAILY CORRESPONDENCE (0.3); REVIEW AOS (0.5); UPDATE HEARING AGENDA (0.5); UPDATE DRAFT HEARING BINDER (0.6); DRAFT DOCUMENTS FOR FILING (0.4); PREPARE DOCUMENTS FOR IMAGING (0.3); REVIEW IMAGED DOCUMENTS (0.2); COMPILE SPECIAL PARTIES LIST FOR SERVICE (0.5); TELECONFERENCE WITH COURT CLERK RE: PLEADINGS PERTAINING TO THE UPCOMING HEARING (0.2); PREPARE DOCUMENTS AS REQUESTED BY THE CLERK (0.3); SUBMIT PLEADINGS TO BE ENTERED (0.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CHAVALI A | 11/14/06 | 7.80 | FILE PLEADINGS (1.2); PREPARE PLEADINGS FOR FILING (0.5); COORDINATE SERVICE WITH VENDOR AFTER FILING (0.3); REVIEW DAILY CORRESPONDENCE (0.4); DISTRIBUTE DAILY CORRESPONDENCE (0.3); REVIEW AOS (0.4); TELECONFERENCE WITH R. ROSEN RE: FILING (0.4); UPDATE HEARING AGENDA (0.4); UPDATE DRAFT HEARING BINDER (0.5); DRAFT DOCUMENTS FOR FILING (0.4); PREPARE DOCUMENTS FOR IMAGING (0.3); REVIEW IMAGED DOCUMENTS (0.2); COMPILE SPECIAL PARTIES LIST FOR SERVICE (0.5); TELECONFERENCE WITH COURT CLERK RE: PLEADINGS PERTAINING TO THE UPCOMING HEARING (0.2); PREPARE DOCUMENTS FOR COURT AS REQUESTED BY THE CLERK (0.3); MISC. PREP FOR UPCOMING OMNI HEARING (1.5). |
| CHAVALI A | 11/15/06 | 7.60 | PREPARE PLEADINGS FOR FILING (0.5); COORDINATE SERVICE WITH VENDOR AFTER FILING (0.3); REVIEW DAILY CORRESPONDENCE (0.5); DISTRIBUTE DAILY CORRESPONDENCE (0.3); REVIEW AOS (0.5); TELECONFERENCE WITH R. ROSEN RE: FILING (0.4); UPDATE HEARING AGENDA (0.5); UPDATE DRAFT HEARING BINDER (0.6); DRAFT DOCUMENTS FOR FILING (0.4); PREPARE DOCUMENTS FOR IMAGING (0.3); REVIEW IMAGED DOCUMENTS (0.2); COMPILE SPECIAL PARTIES LIST FOR SERVICE (0.5); TELECONFERENCE WITH COURT CLERK RE: PLEADINGS PERTAINING TO THE UPCOMING HEARING (0.2); PREPARE DOCUMENTS FOR COURT AS REQUESTED BY THE CLERK (0.3); PREP FOR UPCOMING OMNIBUS HEARING (1.6); COORDINATE WITH VENDOR RE: HEARING TRANSCRIPT (0.5). |
| CHAVALI A | 11/16/06 | 7.50 | UPDATE HEARING AGENDA (1.0); PREPARE DOCUMENTS FOR FILING (1.0); DISTRIBUTE PLEADINGS FROM DOCKET (0.5); ORGANIZE DOCUMENTS FOR DRAFT HEARING BINDER (1.0); REVIEW AND DISTRIBUTE DAILY CORRESPONDENCE (0.6); ORGANIZE PLEADINGS FOR DRAFT HEARING BINDER (0.4); PREPARE DOCUMENTS TO COURIER TO COURT (1.2); DRAFT DOCUMENTS FOR FILING (0.8); UPDATE CASE ADMIN BINDERS (0.5); REVIEW AOS (0.5). |
| CHAVALI A | 11/17/06 | 5.00 | PREPARE DOCUMENTS FOR FILING (0.5); FILE PLEADINGS (0.8); DISTRIBUTE PLEADINGS (0.2); UPDATE HEARING AGENDA (0.5); ORGANIZE PLEADINGS FOR DRAFT HEARING BINDER (1.0); REVIEW DAILY CORRESPONDENCE (0.5); PREPARE DOCUMENTS FOR IMAGING (0.5); COORDINATE SERVICE (1.0). |

B43E

| | | | |
|---|---|---|---|
| CHAVALI A | 11/20/06 | 5.60 | UPDATE HEARING AGENDA (1.5); UPDATE AND INSERT PLEADINGS FOR DRAFT HEARING BINDER (1.5); DOCKET UPDATES AND DISTRIBUTE PLEADINGS TO INTERESTED PARTIES (0.8); WEEKLY STATUS CALL (0.7); POST CALL DISCUSSION (0.3); COORDINATE UPCOMING HEARING AND DRAFT BINDERS (0.8). |
| CHAVALI A | 11/21/06 | 5.70 | UPDATE HEARING AGENDA (1.4); UPDATE AND INSERT PLEADINGS FOR DRAFT HEARING BINDER (1.4); PREPARE BINDERS FOR COURIER TO CHAMBERS (0.5); DOCKET UPDATES AND DISTRIBUTE PLEADINGS TO INTERESTED PARTIES (0.8); WEEKLY STATUS CALL (0.7); POST CALL DISCUSSION (0.3); COORDINATE DRAFT BINDERS (0.6). |
| CHAVALI A | 11/22/06 | 5.90 | UPDATE HEARING AGENDA (1.2); UPDATE AND INSERT PLEADINGS FOR DRAFT HEARING BINDER (1.2); DOCKET UPDATES AND DISTRIBUTE PLEADINGS TO INTERESTED PARTIES (0.8); COORDINATE DRAFT BINDERS (0.7); PREPARE DOCUMENTS TO COURIER TO CHAMBERS IN PREPARATION FOR HEARING (1.0); FILE RESPONSES/MOTIONS (1.0). |
| CHAVALI A | 11/27/06 | 7.60 | UPDATE HEARING AGENDA (2.5); UPDATE AND INSERT PLEADINGS FOR DRAFT HEARING BINDER (1.5); PREPARE BINDERS FOR COURIER TO CHAMBERS (0.5); DOCKET UPDATES AND DISTRIBUTE PLEADINGS TO INTERESTED PARTIES (0.8); COORDINATE UPCOMING HEARING AND DRAFT BINDERS (0.8); PREPARE CLAIMS BINDER FOR HEARING (1.0); DISTRIBUTE RESPONSES AND FILING RECEIPTS (0.5). |
| CHAVALI A | 11/28/06 | 6.60 | UPDATE HEARING AGENDA (2.0); PREPARE DRAFT HEARING BINDER (1.0); PREPARE DOCUMENTS FOR FILING (1.0); ORGANIZE RESPONSES FOR OMNI HEARING (1.0) MISC. TASKS PERTAINING TO OMNIBUS HEARING PREPARATION (1.6). |
| CHAVALI A | 11/29/06 | 13.80 | UPDATE AND FINALIZE HEARING AGENDA (4.6); FINALIZE DRAFT HEARING BINDER (1.9); DOCKET UPDATES (0.2); DISTRIBUTE PLEADINGS (0.5); PREPARE ORDER BINDERS (0.8); PREPARE SCRIPT BINDERS (0.8); ATTEND HEARING PREP MEETING (2.0); UPDATE HEARING BINDER (3.0). |
| CHAVALI A | 11/30/06 | 8.20 | UPDATE HEARING BINDER (3.0); PREPARE ORDER BINDERS (1.0); PREPARE SCRIPT BINDERS (0.8); ORGANIZE ORDERS FOR COURT (0.5); PREPARE CLAIMS BINDERS (1.9); PREPARE BOXES FOR OMNI MATERIALS (1.0). |

**127.60**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| DEMMA J | 11/01/06 | 2.70 | PREPARE MATERIALS FOR ATTORNEY REVIEW (1.1); UPDATE CORRESPONDENCE FILES (1.6). |
|---------|----------|------|------------------------------------------------------------------------|
| DEMMA J | 11/02/06 | 1.60 | UPDATE CORRESPONDENCE FILES (1.6). |
| DEMMA J | 11/03/06 | 1.20 | UPDATE CORRESPONDENCE FILE (1.2). |
| DEMMA J | 11/06/06 | 5.30 | UPDATE CASE ADMINISTRATION MATERIALS (5.3). |
| DEMMA J | 11/07/06 | 5.70 | UPDATE CORRESPONDENCE FILES (1.4); PREPARE CASE LAW FOR NOVEMBER 30, 2006 OMNIBUS HEARING (4.3). |
| DEMMA J | 11/08/06 | 5.90 | UPDATE CORRESPONDENCE FILES (1.6); UPDATE CASE FILES (1.1); UPDATE CASE CALENDAR (2.6); UPDATE PLEADING INDEX (0.6). |
| DEMMA J | 11/09/06 | 4.60 | UPDATE CASE ADMINISTRATION MATERIALS (2.3); UPDATE CORRESPONDENCE FILES (1.7); PREPARE MATERIALS FOR ATTORNEY REVIEW (0.6). |
| DEMMA J | 11/10/06 | 2.20 | UPDATE CORRESPONDENCE FILES (1.1); UPDATE PRESENTATION FILES (1.1). |
| DEMMA J | 11/13/06 | 4.20 | PREPARE/UPDATE CASE ADMINISTRATION MATERIALS (3.6); UPDATE CORRESPONDENCE FILES (0.6). |
| DEMMA J | 11/20/06 | 9.10 | PREPARE/UPDATE/DISTRIBUTE CASE ADMINISTRATION MATERIALS (4.4); PREPARE CASE LAW FOR NOVEMBER 30, 2006 OMNIBUS HEARING (3.6); UPDATE CORRESPONDENCE FILES (1.1). |
| DEMMA J | 11/21/06 | 5.30 | UPDATE CASE ADMINISTRATION BINDERS (1.6); UPDATE CORRESPONDENCE FILES (1.1); UPDATE CASE CALENDAR (0.4); PREPARE CASE LAW FOR NOVEMBER 30, 2006 OMNIBUS HEARING (2.2). |
| DEMMA J | 11/22/06 | 8.70 | UPDATE CORRESPONDENCE FILES (0.6); PREPARE CASE LAW FOR NOVEMBER 30, 2006 OMNIBUS HEARING (8.1). |
| DEMMA J | 11/27/06 | 5.30 | PREPARE MATERIALS FOR NEW TEAM MEMBERS (1.1); UPDATE/PREPARE/DISTRIBUTE CASE ADMINISTRATION MATERIALS (2.1); PREPARE CASE LAW FOR NOVEMBER 30, 2006 OMNIBUS HEARING (2.1). |
| DEMMA J | 11/28/06 | 7.40 | PREPARE/UPDATE CASE LAW FOR NOVEMBER 30, 2006 OMNIBUS HEARING (5.2); UPDATE CORRESPONDENCE FILES (1.1); PREPARE MATERIALS FOR WORKING GROUP (1.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DEMMA J | 11/29/06 | 7.30 | UPDATE CASE CALENDAR (0.6); UPDATE CORRESPONDENCE FILES (3.1); PREPARE CASE LAW FOR NOVEMBER 30, 2006 OMNIBUS HEARING (1.6); UPDATE PRESENTATION FILES (1.1); RESEARCH PUBLICATION OF CHAPTER 11 COMMENCEMENT NOTICE (0.6); UPDATE MASTER AND 2002 SERVICE LISTS (0.3). |
| DEMMA J | 11/30/06 | 5.80 | UPDATE CORRESPONDENCE FILES (3.6); UPDATE CASE CALENDAR (0.6); UPDATE ATTORNEY ORDER BINDERS (1.6). |
| | | **82.30** | |
| LANDON KD | 11/29/06 | 11.30 | ASSIST WITH TASKS FOR NOVEMBER 30TH HEARING (11.3). |
| LANDON KD | 11/30/06 | 1.80 | ASSIST WITH TRIAL PREPARATION FOR NOVEMBER OMNIBUS HEARING (1.8). |
| | | **13.10** | |
| ROSEN R | 11/01/06 | 3.40 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND REVISE, UPDATE TASK LIST (1.6) AND 11/30 OMNIBUS HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.8); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.6); REVIEW SERVICE ISSUES RE: FILINGS ON 11/10 VETERAN'S DAY HOLIDAY WITH KCC (0.3) AND TEAM ATTORNEY (0.1). |
| ROSEN R | 11/02/06 | 6.20 | RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.9); REVIEW INCOMING CORRESPONDENCE, PLEADINGS, CASE DOCKET, UPDATE TASK LIST (1.7) AND 11/30 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.9) AND CIRCULATE TO TEAM ATTORNEYS FOR COMMENTS; UPDATE POST-PETITION DOCUMENT INDEX (0.9); COMPILE 11/30 HEARING DOCUMENTS (0.9); REVIEW, ANALYZE AND FORWARD COMMENTS RE: 11/30 HEARING AGENDA (0.9). |
| ROSEN R | 11/03/06 | 5.90 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND REVISE, UPDATE TASK LIST (1.8),AND 11/30 HEARING NEW MOTIONS/OBJECTIONS SUMMARY CHART (1.4); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.9); FURTHER COMPILE 11/30 HEARING DOCUMENTS (0.9); UPDATE POST-PETITION DOCUMENT INDEX (0.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ROSEN R | 11/06/06 | 5.30 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND UPDATE TASK LIST (1.6); UPDATE 11/30 OMNIBUS HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.9); UPDATE CASE CALENDAR (0.4), HEARING PLANNER (0.4); COMPILE, FORWARD CASE ADMINISTRATION BINDER DOCUMENTS TO CLIENT, TEAM ATTORNEYS (1.4); PARTICIPATE IN TEAM PLANNING MEETING (0.6). |
|---|---|---|---|
| ROSEN R | 11/07/06 | 6.30 | RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.9); REVIEW INCOMING CORRESPONDENCE, PLEADINGS, CASE DOCKET AND UPDATE TASK LIST (1.4) AND 11/30 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.8); WORK ON DRAFT 11/30 HEARING AGENDA (1.6); COMPILE 11/30 HEARING DOCUMENTS (0.7); UPDATE POST-PETITION DOCUMENT INDEX (0.9). |
| ROSEN R | 11/08/06 | 4.70 | RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.9); REVIEW INCOMING CORRESPONDENCE, PLEADINGS, CASE DOCKET AND UPDATE TASK LIST (1.3) AND 11/30 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.7); COMPILE DOCUMENTS FOR 11/30 HEARING BINDER (0.9); WORK ON DRAFT 11/30 HEARING AGENDA (0.9). |
| ROSEN R | 11/09/06 | 5.90 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND UPDATE TASK LIST (1.4), 11/30 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.9) AND CIRCULATE TO TEAM ATTORNEYS; WORK ON DRAFT 11/30 HEARING AGENDA (1.1); COMPILE 11/30 HEARING BINDER DOCUMENTS (0.8); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.8); UPDATE POST-PETITION DOCUMENT INDEX (0.9). |
| ROSEN R | 11/10/06 | 5.80 | COMPILE 11/30 HEARING BINDER DOCUMENTS RE: RECENT FILINGS (0.9); WORK ON 11/30 DRAFT HEARING AGENDA (1.2); REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND UPDATE TASK LIST (1.3) AND 11/30 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.9); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.7); UPDATE POST-PETITION DOCUMENT INDEX (0.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ROSEN R | 11/13/06 | 7.80 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND UPDATE TASK LIST (1.6); UPDATE 11/30 OMNIBUS HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.9); PREPARE 11/30 HEARING PROFFERS AND ORDERS CHART (0.8); PARTICIPATE IN WORKING GROUP MEETING RE: COMPILING STATUS INFORMATION, FILING UPDATES (0.6); UPDATE CASE CALENDAR (0.5), HEARING PLANNER (0.7); COMPILE, FORWARD CASE ADMINISTRATION BINDER DOCUMENTS TO CLIENT, TEAM ATTORNEYS (1.4); WORK ON DRAFT 11/30 HEARING AGENDA (1.3). |
| ROSEN R | 11/14/06 | 5.60 | COMPILE, PREPARE 11/30 HEARING PLEADINGS AND ANCILLARY SUPPORTING DOCUMENTS (0.9); UPDATE POST-PETITION DOCUMENT INDEX (0.7); REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS, DOCUMENTS AND UPDATE TASK LIST (1.2), 11/30 OMNIBUS HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.7) AND 11/30 HEARING PROFFERS AND ORDERS CHART (0.7); REVIEW, COMMENT ON 11/30 DRAFT HEARING AGENDA (0.8); RESPOND TO TEAM ATTORNEYS REQUESTS FOR CASE DOCUMENTS (0.6). |
| ROSEN R | 11/15/06 | 2.40 | REVIEW, FORWARD COMMENTS RE: 11/30 DRAFT HEARING AGENDA (0.9); REVIEW CASE DOCKET, INCOMING PLEADINGS, CORRESPONDENCE, DOCUMENTS AND UPDATE TASK LIST (0.9), 11/30 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.6). |
| ROSEN R | 11/16/06 | 5.40 | RESPOND TO TEAM ATTORNEYS REQUESTS FOR CASE DOCUMENTS (0.9); REVIEW CASE DOCKET, INCOMING PLEADINGS, CORRESPONDENCE, DOCUMENTS, UPDATE TASK LIST (1.4); 11/30 HEARING MOTIONS/OBJECTIONS CHART (0.9) AND CIRCULATE TO TEAM ATTORNEYS; COMPILE 11/30 HEARING BINDER DOCUMENTS (0.8); UPDATE 11/30 PROFFERS/ORDERS CHART (0.6); UPDATE POST-PETITION DOCUMENT INDEX (0.8). |
| ROSEN R | 11/17/06 | 3.80 | REVIEW, FORWARD COMMENTS RE: 11/30 HEARING AGENDA (0.9); REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS, DOCUMENTS AND UPDATE TASK LIST (1.4), 11/30 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.5) AND 11/30 PROFFERS/ORDERS CHART (0.6); UPDATE POST-PETITION DOCUMENT INDEX (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ROSEN R | 11/20/06 | 5.20 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND UPDATE TASK LIST (1.6); UPDATE 11/30 OMNIBUS HEARING NEW MOTIONS/OBJECTIONS SUMMARY CHART (0.9); WORK ON 11/30 HEARING PROFFERS AND ORDERS CHART (0.7); REVIEW, FORWARD COMMENTS RE: HEARING AGENDA (0.5); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR 11/30 HEARING DOCUMENTS (0.9); PARTICIPATE IN WORKING GROUP MEETING, COMPILE STATUS INFORMATION (0.6). |
| ROSEN R | 11/21/06 | 5.80 | REVIEW, FORWARD COMMENTS RE: DRAFT 11/30 HEARING AGENDA (1.1); RESPOND TO TEAM ATTORNEYS REQUESTS FOR 11/30 HEARING DOCUMENTS (1.0); REVIEW CASE DOCKET, INCOMING PLEADINGS. CORRESPONDENCE, DOCUMENTS AND UPDATE TASK LIST (1.7) AND 11/30/06 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (1.1); UPDATE 11/30 PROFFERS/ORDERS CHART (0.9). |
| ROSEN R | 11/22/06 | .5.40 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS, UPDATE TASK LIST (0.9) AND 11/30 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.7) AND FORWARD TO TEAM ATTORNEYS; UPDATE 11/30 PROFFERS/ORDERS CHART (0.7); COMPILE, PREPARE AND FORWARD DRAFT 11/30 HEARING BINDERS TO TEAM ATTORNEYS (3.1). |
| ROSEN R | 11/27/06 | 3.10 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS, DOCUMENTS AND UPDATE TASK LIST (1.2); UPDATE 11/30 OMNIBUS HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.6); UPDATE 11/30 HEARING PROFFERS AND ORDERS CHART (0.8); PARTICIPATE IN TEAM PLANNING MEETING RE: COMPILING STATUS INFORMATION, FILING UPDATES (0.5). |
| ROSEN R | 11/28/06 | 1.80 | COMPILE ATTORNEY INFORMATION AND UPDATE 11/30 HEARING PROFFERS AND ORDERS CHART (1.2); RESPOND TO ATTORNEYS' REQUESTS FOR CASE, HEARING DOCUMENTS (0.6). |
| ROSEN R | 11/29/06 | 1.20 | MONITOR CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS AND CIRCULATE NEW FILINGS TO TEAM ATTORNEYS (0.9); COORDINATE SERVICE OF 11/30 HEARING AGENDA WITH E. GERSHBEIN, KCC (0.3). |
| ROSEN R | 11/30/06 | 3.40 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS AND UPDATE TASK LIST (1.3); COMPILE RECENTLY FILED PLEADINGS RE: 1/11/07 HEARING (0.6); UPDATE 11/30 HEARING PROFFERS/ORDERS CHART (0.8); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR PRECEDENT, CASE DOCUMENTS (0.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**94.40**

| | | | |
|---|---|---|---|
| WOODFIELD J | 11/22/06 | 1.10 | ASSIST WITH CREATING HEARING BINDERS (1.1). |
| WOODFIELD J | 11/28/06 | 7.40 | ASSIST WITH CREATING OMNIBUS HEARING BINDERS (7.4). |
| WOODFIELD J | 11/29/06 | 3.20 | ASSIST IN PREPARATION OF OMNIBUS HEARING BINDERS (3.2). |

**11.70**

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 11/01/06 | 4.30 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND ASSEMBLY FOR J. WHARTON (0.8); WORK ON CASE ADMINISTRATION BINDER UPDATES (2.5). |
| ZSOLDOS AF | 11/02/06 | 1.50 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION FOR DELPHI (0.2) AND FOR DURA (0.3). |
| ZSOLDOS AF | 11/03/06 | 1.20 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS (0.2). |
| ZSOLDOS AF | 11/06/06 | 5.50 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION (0.2); UPDATE MOTION SUMMARY CHART (2.9); PARTICIPATE IN WEEKLY WORKING GROUP CALL (0.6); ASSIST WITH ELECTRONIC FILING (0.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ZSOLDOS AF | 11/07/06 | 1.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |
|---|---|---|---|
| ZSOLDOS AF | 11/08/06 | 1.20 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULL AND DISTRIBUTION FOR R. REESE (0.2). |
| ZSOLDOS AF | 11/09/06 | 6.80 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION (0.2); CASE ADMINISTRATION BINDER UPDATES (1.8); ASSIST WITH FILING VARIOUS DOCUMENTS (3.8). |
| ZSOLDOS AF | 11/10/06 | 1.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |
| ZSOLDOS AF | 11/13/06 | 4.40 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS (0.2); UPDATE MOTION SUMMARY CHART FOR INCLUSION IN CASE ADMINISTRATION BINDERS (2.6); PARTICIPATE IN WEEKLY WORKING GROUP STRATEGY CALL (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 11/14/06 | 2.80 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); UPDATE CASE ADMINISTRATION BINDERS (1.8). |
| ZSOLDOS AF | 11/15/06 | 1.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |
| ZSOLDOS AF | 11/16/06 | 1.20 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION (0.2). |
| ZSOLDOS AF | 11/17/06 | 1.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |
| ZSOLDOS AF | 11/20/06 | 3.90 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); UPDATE MOTION SUMMARY CHART (2.4); PARTICIPATE IN DELPHI WEEKLY WORKING GROUP  STRATEGY CALL (0.5). |
| ZSOLDOS AF | 11/27/06 | 1.50 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PARTICIPATE IN WEEKLY WORKING GROUP STRATEGY CALL (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 11/28/06 | 3.20 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); UPDATE CASE ADMINISTRATION BINDERS (1.8); PRECEDENT RESEARCH RE: FILED AGENDAS AND DENOTATION OF LATE FILED PLEADINGS (0.4). |
| ZSOLDOS AF | 11/29/06 | 7.20 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION (0.8); ASSIST WITH FILING OF AGENDA (0.3); OMNIBUS HEARING PREPARATION, INCLUDING: UPDATING AND REVISING HEARING BINDERS, CREATING PROFFER BINDER AND ORDER BINDER (5.1). |
| ZSOLDOS AF | 11/30/06 | 12.30 | CONTINUE TO PREPARE FOR OMNIBUS HEARING, INCLUDING FINALIZING ALL HEARING MATERIALS (4.5); PREPARE ORDERS (1.2); SET UP FOR OMNIBUS HEARING AT COURT (2.3); ASSIST ATTORNEYS AT AND ATTEND HEARING (4.3). |
| | | 61.00 | |
| **Total Legal Assistant** | | **390.10** | |
| WORSCHECK TM | 11/01/06 | 5.60 | UPDATE PLEADINGS INDEX (0.7); UPDATE PLEADINGS FILES (0.8); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (1.8); UPDATE ENTERED ORDERS BINDERS (2.3). |
| WORSCHECK TM | 11/02/06 | 2.80 | UPDATE PLEADINGS INDEX (0.8); UPDATE PLEADINGS FILES (1.2); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.8). |
| WORSCHECK TM | 11/03/06 | 4.60 | UPDATE PLEADINGS INDEX (0.6); UPDATE PLEADINGS FILES (1.6); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (2.4). |
| WORSCHECK TM | 11/06/06 | 3.90 | UPDATE PLEADINGS INDEX (0.7); UPDATE PLEADINGS FILES (0.8); ASSIST WITH PREPARATION OF CASE ADMINISTRATION MATERIALS (1.2); PREPARE AND ASSEMBLE DOCUMENTS FOR DISTRIBUTION/MAILING RE: CASE ADMINISTRATION BINDERS (0.8); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.4). |
| WORSCHECK TM | 11/08/06 | 3.90 | UPDATE PLEADINGS INDEX (0.6); UPDATE PLEADINGS FILES (1.7); UPDATE CASE ADMINISTRATION BINDERS (1.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| WORSCHECK TM | 11/09/06 | 2.00 | UPDATE PLEADINGS INDEX (0.7); UPDATE PLEADINGS FILES (1.3). |
| WORSCHECK TM | 11/10/06 | 1.40 | UPDATE PLEADINGS INDEX (0.6); UPDATE PLEADINGS FILES (0.8). |
| WORSCHECK TM | 11/13/06 | 2.40 | UPDATE PLEADINGS FILES (0.4); ASSIST WITH PREPARATION OF CASE ADMINISTRATION MATERIALS (1.2); PREPARE AND ASSEMBLE DOCUMENTS FOR DISTRIBUTION/MAILING RE: CASE ADMINISTRATION BINDERS (0.8). |
| WORSCHECK TM | 11/14/06 | 3.60 | UPDATE PLEADINGS INDEX (0.4); UPDATE PLEADINGS FILES (1.6); UPDATE CASE ADMINISTRATION BINDERS (1.6). |
| WORSCHECK TM | 11/15/06 | 2.80 | UPDATE PLEADINGS INDEX (0.7); UPDATE PLEADINGS FILES (2.1). |
| WORSCHECK TM | 11/16/06 | 3.30 | UPDATE PLEADINGS INDEX (0.7); UPDATE PLEADINGS FILES (1.4); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (1.2). |
| WORSCHECK TM | 11/17/06 | 1.20 | UPDATE PLEADINGS INDEX (0.4); UPDATE PLEADINGS FILES (0.8). |
| WORSCHECK TM | 11/28/06 | 3.30 | UPDATE PLEADINGS INDEX (0.7); UPDATE PLEADINGS FILES (1.2); UPDATE CASE ADMINISTRATION BINDERS (1.4). |
| WORSCHECK TM | 11/29/06 | 3.10 | UPDATE PLEADINGS INDEX (0.8); UPDATE PLEADINGS FILES (2.3). |
| WORSCHECK TM | 11/30/06 | 2.40 | UPDATE PLEADINGS INDEX (0.7); UPDATE PLEADINGS FILES (1.7). |

46.30

**Total Legal Assistant Support**   46.30

**TOTAL TIME**   <u>627.20</u>

* Law clerks are law school graduates who are not presently admitted to practice.

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                          Bill Date: 01/10/07
Case Administration                               Bill Number: 1147918

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 08/21/06 | Diaz LB | -120.23 |
| Air/Rail Travel - vendor feed | 08/27/06 | Diaz LB | -118.04 |
| Air/Rail Travel - vendor feed | 10/23/06 | Meisler RE | 285.45 |
| Air/Rail Travel - vendor feed | 11/27/06 | Perl MW | -358.84 |
| Air/Rail Travel - vendor feed | 11/27/06 | Perl MW | 762.66 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$451.00** |
| In-house Reproduction | 11/03/06 | Copy Center, D | 417.09 |
| In-house Reproduction | 11/03/06 | Copy Center, D | 708.48 |
| In-house Reproduction | 11/07/06 | Copy Center, D | 345.49 |
| In-house Reproduction | 11/07/06 | Copy Center, D | 130.90 |
| In-house Reproduction | 11/07/06 | Copy Center, D | 4.10 |
| In-house Reproduction | 11/10/06 | Copy Center, D | 1,046.07 |
| In-house Reproduction | 11/10/06 | Copy Center, D | 173.30 |
| In-house Reproduction | 11/14/06 | Copy Center, D | 36.90 |
| In-house Reproduction | 11/14/06 | Copy Center, D | 642.27 |
| In-house Reproduction | 11/17/06 | Copy Center, D | 56.60 |
| In-house Reproduction | 11/17/06 | Copy Center, D | 401.69 |
| In-house Reproduction | 11/21/06 | Copy Center, D | 94.50 |
| In-house Reproduction | 11/21/06 | Copy Center, D | 299.69 |
| In-house Reproduction | 11/24/06 | Copy Center, D | 633.68 |
| In-house Reproduction | 11/24/06 | Copy Center, D | 1,960.15 |
| In-house Reproduction | 11/28/06 | Copy Center, D | 148.10 |
| In-house Reproduction | 11/28/06 | Copy Center, D | 465.99 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$7,565.00** |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 3.54 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 4.03 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.31 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.12 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$8.00** |
| Lexis/Nexis | 11/13/06 | Demma J | 15.99 |
| Lexis/Nexis | 11/22/06 | Demma J | 9.34 |
| Lexis/Nexis | 11/27/06 | Demma J | 4.67 |
| | | **TOTAL LEXIS/NEXIS** | **$30.00** |
| Westlaw | 11/01/06 | Demma J | 216.73 |
| Westlaw | 11/06/06 | Bolton IS | 197.14 |
| Westlaw | 11/06/06 | Ramlo K | 265.18 |
| Westlaw | 11/07/06 | Demma J | 238.10 |
| Westlaw | 11/07/06 | Fern BM | 9.16 |
| Westlaw | 11/09/06 | Perl MW | 46.81 |
| Westlaw | 11/13/06 | Demma J | 201.47 |
| Westlaw | 11/15/06 | Rosen R | 9.07 |
| Westlaw | 11/20/06 | Demma J | 288.98 |
| Westlaw | 11/21/06 | Ramlo K | 316.33 |
| Westlaw | 11/22/06 | Demma J | 1,858.20 |
| Westlaw | 11/22/06 | Grant K | 279.90 |
| Westlaw | 11/27/06 | Demma J | 219.78 |
| Westlaw | 11/28/06 | Demma J | 82.41 |
| Westlaw | 11/29/06 | Demma J | 42.74 |
| | | **TOTAL WESTLAW** | **$4,272.00** |
| Reproduction - color | 11/11/06 | Copy Center, D | 977.38 |
| Reproduction - color | 11/21/06 | Copy Center, D | 19.51 |
| Reproduction - color | 11/29/06 | Copy Center, D | 297.11 |
| | | **TOTAL REPRODUCTION - COLOR** | **$1,294.00** |
| Vendor Hosted Teleconferencing | 10/02/06 | Teleconferencing Services, LLC | 21.56 |
| Vendor Hosted Teleconferencing | 10/04/06 | Teleconferencing Services, LLC | 19.45 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Telecon-ferencing | 10/09/06 | Teleconferencing Services, LLC | 4.56 |
| Vendor Hosted Telecon-ferencing | 10/10/06 | Teleconferencing Services, LLC | 0.24 |
| Vendor Hosted Telecon-ferencing | 10/10/06 | Teleconferencing Services, LLC | 19.27 |
| Vendor Hosted Telecon-ferencing | 10/16/06 | Teleconferencing Services, LLC | 12.79 |
| Vendor Hosted Telecon-ferencing | 10/23/06 | Teleconferencing Services, LLC | 20.41 |
| Vendor Hosted Telecon-ferencing | 10/24/06 | Teleconferencing Services, LLC | 2.70 |
| Vendor Hosted Telecon-ferencing | 10/26/06 | Teleconferencing Services, LLC | 1.20 |
| Vendor Hosted Telecon-ferencing | 10/30/06 | Teleconferencing Services, LLC | 22.76 |
| Vendor Hosted Telecon-ferencing | 11/06/06 | Teleconferencing Services, LLC | 14.05 |
| Vendor Hosted Telecon-ferencing | 11/10/06 | Teleconferencing Services, LLC | 9.19 |
| Vendor Hosted Telecon-ferencing | 11/13/06 | Teleconferencing Services, LLC | 14.95 |
| Vendor Hosted Telecon-ferencing | 11/17/06 | Genesys Conferencing | 83.22 |
| Vendor Hosted Telecon-ferencing | 11/20/06 | Teleconferencing Services, LLC | 14.23 |
| Vendor Hosted Telecon-ferencing | 11/27/06 | Teleconferencing Services, LLC | 17.42 |
|  |  | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$278.00** |
| Telephone - Long Distance | 10/09/06 | Marafioti KA | 8.00 |
|  |  | **TOTAL TELEPHONE - LONG DISTANCE** | **$8.00** |
| Air/Rail Travel (external) | 11/20/06 | Butler, Jr. J | 95.11 |
| Air/Rail Travel (external) | 11/26/06 | Butler, Jr. J | 225.89 |
|  |  | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$321.00** |
| Out-of-Town Travel | 10/19/06 | Meisler RE | 1,024.93 |
| Out-of-Town Travel | 11/26/06 | Butler, Jr. J | 39.99 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 11/26/06 | Butler, Jr. J | 10.25 |
| Out-of-Town Travel | 11/26/06 | Butler, Jr. J | 16.25 |
| Out-of-Town Travel | 11/26/06 | Butler, Jr. J | 986.38 |
| Out-of-Town Travel | 11/29/06 | Meisler RE | 12.20 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$2,090.00** |
| Messengers/ Courier | 11/04/06 | United Parcel Service | 37.14 |
| Messengers/ Courier | 11/05/06 | Comet Messenger Service | 22.06 |
| Messengers/ Courier | 11/06/06 | Dist Serv/Mail/Page, D | 6.22 |
| Messengers/ Courier | 11/07/06 | Dist Serv/Mail/Page, D | 7.20 |
| Messengers/ Courier | 11/08/06 | Dist Serv/Mail/Page, D | 15.29 |
| Messengers/ Courier | 11/09/06 | Dist Serv/Mail/Page, D | 8.30 |
| Messengers/ Courier | 11/09/06 | Dist Serv/Mail/Page, D | 8.30 |
| Messengers/ Courier | 11/10/06 | Dist Serv/Mail/Page, D | 38.37 |
| Messengers/ Courier | 11/10/06 | Dist Serv/Mail/Page, D | 24.84 |
| Messengers/ Courier | 11/10/06 | Dist Serv/Mail/Page, D | 24.84 |
| Messengers/ Courier | 11/10/06 | Dist Serv/Mail/Page, D | 24.84 |
| Messengers/ Courier | 11/10/06 | Dist Serv/Mail/Page, D | 24.84 |
| Messengers/ Courier | 11/10/06 | Dist Serv/Mail/Page, D | 24.84 |
| Messengers/ Courier | 11/10/06 | Dist Serv/Mail/Page, D | 24.84 |
| Messengers/ Courier | 11/10/06 | Dist Serv/Mail/Page, D | 24.84 |
| Messengers/ Courier | 11/10/06 | Dist Serv/Mail/Page, D | 24.84 |
| Messengers/ Courier | 11/10/06 | Dist Serv/Mail/Page, D | 24.84 |
| Messengers/ Courier | 11/10/06 | Dist Serv/Mail/Page, D | 24.84 |
| Messengers/ Courier | 11/10/06 | Dist Serv/Mail/Page, D | 22.74 |
| Messengers/ Courier | 11/10/06 | Dist Serv/Mail/Page, D | 24.84 |
| Messengers/ Courier | 11/11/06 | Dist Serv/Mail/Page, D | 93.68 |
| Messengers/ Courier | 11/11/06 | Dist Serv/Mail/Page, D | 83.10 |
| Messengers/ Courier | 11/11/06 | United Parcel Service | 26.14 |
| Messengers/ Courier | 11/12/06 | Arrow Messenger Svc | 18.48 |
| Messengers/ Courier | 11/13/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 11/13/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 11/15/06 | Dist Serv/Mail/Page, D | 30.75 |
| Messengers/ Courier | 11/15/06 | Dist Serv/Mail/Page, D | 48.17 |
| Messengers/ Courier | 11/15/06 | Dist Serv/Mail/Page, D | 11.75 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 11/17/06 | Straightline Courier | 31.51 |
| Messengers/ Courier | 11/17/06 | Straightline Courier | 75.52 |
| Messengers/ Courier | 11/18/06 | United Parcel Service | 27.34 |
| Messengers/ Courier | 11/19/06 | Arrow Messenger Svc | 18.48 |
| Messengers/ Courier | 11/19/06 | Comet Messenger Service | 43.32 |
| Messengers/ Courier | 11/20/06 | Dist Serv/Mail/Page, D | 6.22 |
| Messengers/ Courier | 11/20/06 | Dist Serv/Mail/Page, D | 71.68 |
| Messengers/ Courier | 11/20/06 | Dist Serv/Mail/Page, D | 40.21 |
| Messengers/ Courier | 11/20/06 | Dist Serv/Mail/Page, D | 26.13 |
| Messengers/ Courier | 11/20/06 | Dist Serv/Mail/Page, D | 45.61 |
| Messengers/ Courier | 11/20/06 | Dist Serv/Mail/Page, D | 39.61 |
| Messengers/ Courier | 11/20/06 | Dist Serv/Mail/Page, D | 33.31 |
| Messengers/ Courier | 11/21/06 | Dist Serv/Mail/Page, D | 18.09 |
| Messengers/ Courier | 11/21/06 | Dist Serv/Mail/Page, D | 8.32 |
| Messengers/ Courier | 11/22/06 | Dist Serv/Mail/Page, D | 25.87 |
| Messengers/ Courier | 11/22/06 | Dist Serv/Mail/Page, D | 77.33 |
| Messengers/ Courier | 11/22/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 11/22/06 | Dist Serv/Mail/Page, D | 35.87 |
| Messengers/ Courier | 11/24/06 | Straightline Courier | 31.51 |
| Messengers/ Courier | 11/25/06 | United Parcel Service | 27.95 |
| Messengers/ Courier | 11/26/06 | Comet Messenger Service | 55.14 |
| Messengers/ Courier | 11/26/06 | Arrow Messenger Svc | 24.49 |
| Messengers/ Courier | 11/26/06 | Arrow Messenger Svc | 46.11 |
| Messengers/ Courier | 11/27/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 11/27/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 11/27/06 | Dist Serv/Mail/Page, D | 39.51 |
| Messengers/ Courier | 11/27/06 | Dist Serv/Mail/Page, D | 24.27 |
| Messengers/ Courier | 11/28/06 | Dist Serv/Mail/Page, D | 33.83 |
| Messengers/ Courier | 11/28/06 | Dist Serv/Mail/Page, D | 43.15 |
| Messengers/ Courier | 11/29/06 | Dist Serv/Mail/Page, D | 12.25 |
| Messengers/ Courier | 11/29/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 11/29/06 | Dist Serv/Mail/Page, D | 6.22 |
| Messengers/ Courier | 11/29/06 | Dist Serv/Mail/Page, D | 6.22 |
| Messengers/ Courier | 11/30/06 | Dist Serv/Mail/Page, D | 30.92 |
| Messengers/ Courier | 11/30/06 | Dist Serv/Mail/Page, D | 21.58 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | TOTAL MESSENGERS/ COURIER | $1,849.00 |
| Out-of-Town Meals | 10/10/06 | Meisler RE | 15.32 |
| Out-of-Town Meals | 10/10/06 | Meisler RE | 6.44 |
| Out-of-Town Meals | 10/18/06 | Meisler RE | 17.32 |
| Out-of-Town Meals | 10/18/06 | Meisler RE | 2.05 |
| Out-of-Town Meals | 10/18/06 | Meisler RE | 27.74 |
| Out-of-Town Meals | 10/18/06 | Meisler RE | 1.79 |
| Out-of-Town Meals | 10/18/06 | Meisler RE | 20.45 |
| Out-of-Town Meals | 10/19/06 | Meisler RE | 28.13 |
| Out-of-Town Meals | 10/19/06 | Meisler RE | 47.10 |
| Out-of-Town Meals | 10/23/06 | Meisler RE | 2.76 |
| Out-of-Town Meals | 11/26/06 | Butler, Jr. J | 11.77 |
| Out-of-Town Meals | 11/29/06 | Meisler RE | 28.13 |
| | | TOTAL OUT-OF-TOWN MEALS | $209.00 |
| Court Reporting | 03/14/06 | TypeWrite Word Processing Service | 138.00 |
| | | TOTAL COURT REPORTING | $138.00 |
| Outside Research/Internet Services | 10/05/06 | Pacer Service Center | 95.77 |
| Outside Research/Internet Services | 10/05/06 | Pacer Service Center | 30.96 |
| Outside Research/Internet Services | 10/05/06 | Pacer Service Center | 6.24 |
| Outside Research/Internet Services | 10/05/06 | Pacer Service Center | 3,074.59 |
| Outside Research/Internet Services | 11/30/06 | Global Securities | 25.44 |
| | | TOTAL OUTSIDE RESEARCH/INTERNET SERVICES | $3,233.00 |
| Printing to paper from TIF | 11/28/06 | Copy Center, D | 19.84 |
| Printing to paper from TIF | 11/29/06 | Copy Center, D | 520.01 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Printing to paper from TIF | 11/29/06 | Copy Center, D | 240.33 |
| Printing to paper from TIF | 11/29/06 | Copy Center, D | 788.82 |
| | | TOTAL PRINTING TO PAPER FROM TIF | $1,569.00 |
| Contracted Catering-NY | 09/25/06 | Matz TJ | 100.00 |
| Contracted Catering-NY | 10/16/06 | Butler, Jr. J | 120.00 |
| Contracted Catering-NY | 10/18/06 | Butler, Jr. J | 400.00 |
| Contracted Catering-NY | 10/18/06 | Butler, Jr. J | 120.00 |
| Contracted Catering-NY | 10/23/06 | Butler, Jr. J | 100.00 |
| Contracted Catering-NY | 10/30/06 | Matz TJ | 100.00 |
| Contracted Catering-NY | 11/20/06 | Matz TJ | 120.00 |
| Contracted Catering-NY | 11/27/06 | Matz TJ | 160.00 |
| Contracted Catering-NY | 11/28/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 11/28/06 | Butler, Jr. J | 400.00 |
| | | TOTAL CONTRACTED CATERING-NY | $1,820.00 |
| CLR/Disclosure | 10/31/06 | Global Securities | 41.00 |
| | | TOTAL CLR/DISCLOSURE | $41.00 |
| Wireless - Mobile/Cellular/Pager | 09/30/06 | Meisler RE | 87.04 |
| Wireless - Mobile/Cellular/Pager | 11/20/06 | Marafioti KA | 3.96 |
| | | TOTAL WIRELESS - MOBILE/CELLULAR/PAGER | $91.00 |
| | | TOTAL MATTER | $25,267.00 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)          Bill Date: 01/31/07
Case Administration                         Bill Number: 1147919

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LYONS JK | 12/01/06 | 3.10 | REVIEW OF CORRESPONDENCE, PLEADINGS AND OTHER COMMUNICATIONS AND ASSIGNED TASKS (3.1). |
| LYONS JK | 12/06/06 | 2.00 | REVIEW OF CORRESPONDENCE AND PLEADINGS AND ASSIGNED TASKS (2.0). |
|  |  | **5.10** |  |
| MARAFIOTI KA | 12/01/06 | 1.00 | REVIEW STATUS OF PENDING ORDERS (0.3); FILE REVIEW (0.3); REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.4). |
| MARAFIOTI KA | 12/04/06 | 0.30 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.3). |
| MARAFIOTI KA | 12/06/06 | 0.10 | REVIEW INCOMING PLEADINGS (0.1). |
| MARAFIOTI KA | 12/07/06 | 0.40 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.4). |
| MARAFIOTI KA | 12/11/06 | 0.20 | REVIEW PLEADINGS (0.2). |
| MARAFIOTI KA | 12/12/06 | 0.30 | WORK ON APPLICATION AND ORDER REGARDING SCHEDULING (0.3). |
| MARAFIOTI KA | 12/13/06 | 0.60 | REVIEW FILE AND INCOMING CORRESPONDENCE (0.6). |
| MARAFIOTI KA | 12/14/06 | 0.50 | UPDATE REGARDING ADMINISTRATIVE MATTERS (0.2) AND REVIEW INCOMING PLEADINGS (0.3). |
| MARAFIOTI KA | 12/15/06 | 0.30 | WORK ON SCHEDULING ORDER FOR FRAMEWORK MOTIONS (0.3). |
| MARAFIOTI KA | 12/18/06 | 0.80 | FILE REVIEW AND UPDATE REGARDING PENDING MATTERS (0.4); REVIEW CASE MANAGEMENT MATTERS (0.4). |
| MARAFIOTI KA | 12/19/06 | 0.20 | UPDATE REGARDING PENDING CASE MANAGEMENT ISSUES (0.2). |
| MARAFIOTI KA | 12/20/06 | 0.20 | REVISE BACKGROUND SECTION FOR PLEADINGS (0.2). |
| MARAFIOTI KA | 12/21/06 | 0.90 | WORK ON VARIOUS ADMINISTRATIVE MATTERS (0.6); TELECONFERENCE FROM JUDGE DRAIN'S LAW CLERK REGARDING SCHEDULING ORDER (0.1); WORK ON NOTICE OF CHANGED OMNIBUS HEARING DATE (0.2). |
| MARAFIOTI KA | 12/22/06 | 0.50 | CORRESPONDENCE REGARDING FILING ISSUES (0.5). |
|  |  | **6.30** |  |
| **Total Partner** |  | **11.40** |  |
| MATZ TJ | 12/01/06 | 2.00 | REVIEW CORRESPONDENCE (0.6); ORGANIZE CASE FILES (1.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 12/04/06 | 0.90 | REVIEW AND UPDATE MOTIONS, RESPONSES, TASK LIST (0.5); COMPILING TEN 11/30 OMNIBUS HEARING DRAFT ORDERS (0.4). |
| MATZ TJ | 12/07/06 | 0.60 | COORDINATE OMNIBUS HEARING, CLAIMS HEARING AND COMMITTEE MEETING DATES WITH CONFERENCES SERVICES AND CLIENT (0.6). |
| MATZ TJ | 12/08/06 | 0.50 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.5). |
| MATZ TJ | 12/10/06 | 0.70 | REVIEW AND COMMENT ON 1/11/07 OMNIBUS HEARING TASK LIST (0.2); REVIEW OUTSTANDING ORDERS FROM 11/30 OMNIBUS HEARING (SCHEDULING ORDERS, SEC SETTLEMENT, USW (DETRICK)) (0.5). |
| MATZ TJ | 12/12/06 | 0.50 | FOLLOW UP REGARDING STRATEGY OF ALL ORDERS FROM 11/30 OMNIBUS HEARING (0.3); TELECONFERENCE WITH CHAMBERS REGARDING SAME (0.2). |
| MATZ TJ | 12/13/06 | 0.30 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.3). |
| MATZ TJ | 12/18/06 | 1.40 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4); PARTICIPATE IN CONFERENCE CALL REGARDING MOTIONS, OBJECTIONS FOR JANUARY 5 AND JANUARY 11 HEARINGS AND ASSOCIATED TASK LIST (0.6); REVIEW AND COMMENT ON MOTIONS AND OBJECTIONS FOR JANUARY 5 AND JANUARY 11 HEARINGS (0.4). |
| MATZ TJ | 12/20/06 | 0.80 | REVIEW AND REVISE ADDITIONAL BACKGROUND MATERIALS FOR ALL PLEADINGS (0.6); TELECONFERENCE FROM CHAMBERS REGARDING OUTSTANDING 11/30 OMNIBUS HEARING ORDERS (0.2). |
| MATZ TJ | 12/22/06 | 0.40 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4). |
| MATZ TJ | 12/27/06 | 1.80 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.9); TELECONFERENCE WITH CHAMBERS REGARDING RESPONSE DEADLINE EXTENSION (0.2); REVIEW AND REVISE ONGOING MATTERS, TASK LIST (0.3); PARTICIPATE IN CONFERENCE CALL REGARDING ONGOING MATTES, TASK LIST FOR 1/5, 1/11, AND 1/12 (0.4). |
| MATZ TJ | 12/28/06 | 1.30 | PREPARE TIME-LINE AND AGENDA FOR 12/29 SENIOR STRATEGY CONFERENCE CALL (0.9); PREPARATION REGARDING COMMITTEE MEETINGS ON 1/4 AND OMNIBUS HEARING ON 1/12, AND AGENDA THEREFOR (0.4). |
| MATZ TJ | 12/29/06 | 0.60 | CORRESPONDENCE WITH J. SHEEHAN REGARDING 1/4 MEETING (0.2); PREPARE AND ORGANIZE FOR SAME (0.2); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.2). |

**11.80**

B43B

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| RAMLO K | 12/04/06 | 1.10 | REVIEW DOCKET AND REVISE DRAFT TASK LIST (0.3); WORKING GROUP MEETING (0.8). |
|---|---|---|---|
| RAMLO K | 12/11/06 | 0.60 | WORKING GROUP CALL (0.6). |
| RAMLO K | 12/18/06 | 0.80 | REVIEW AND COMMENT ON TAST LISTS (0.2); WORKING GROUP TELECONFERENCE (0.6). |
| RAMLO K | 12/19/06 | 0.20 | REVIEW UPDATED TASK LISTS AND REVISED BACKGROUND SECTION FOR MOTIONS (0.2). |
| RAMLO K | 12/21/06 | 0.10 | REVIEW NOTICE OF CHANGE OF OMNIBUS HEARING (0.1). |
| RAMLO K | 12/27/06 | 0.60 | REVIEW AND COMMENT ON DRAFT TASKS LISTS (0.2); WORKING GROUP CALL (0.4). |
| RAMLO K | 12/28/06 | 0.10 | REVIEW DOCKET (0.1). |
| | | **3.50** | |
| **Total Counsel** | | **15.30** | |
| BOLTON IS | 12/04/06 | 0.60 | PREPARE FOR AND PARTICIPATE IN STRATEGY WORKING GROUP MEETING (0.6). |
| BOLTON IS | 12/11/06 | 0.60 | WORKING GROUP MEETING (0.6). |
| BOLTON IS | 12/18/06 | 0.60 | PREPARE FOR AND PARTICIPATE IN STRATEGY WORKING GROUP MEETING (0.6). |
| BOLTON IS | 12/27/06 | 0.40 | PREPARE FOR AND PARTICIPATE IN STRATEGY WORKING GROUP MEETING (0.4). |
| | | **2.20** | |
| DIAZ LB | 12/04/06 | 1.80 | PREPARE FOR AND PARTICIPATE IN WEEKLY STRATEGY CALL (0.6); REVISE CASE ADMINISTRATION BINDER (1.2). |
| DIAZ LB | 12/11/06 | 1.50 | REVISE CASE ADMINISTRATION BINDER (0.9); WEEKLY STRATEGY MEETING (0.6). |
| DIAZ LB | 12/18/06 | 1.90 | EDIT CASE ADMINISTRATION BINDER (1.3); WEEKLY STRATEGY MEETING (0.6). |
| | | **5.20** | |
| FERN BM | 12/01/06 | 1.30 | REVIEW TRANSCRIPT REGARDING 11/30 HEARING (1.3). |
| FERN BM | 12/04/06 | 0.60 | FORMULATE STRATEGY REGARDING 1/11 HEARING (0.6). |
| FERN BM | 12/11/06 | 0.60 | FORMULATE STRATEGY REGARDING 1/11 HEARING (0.6). |
| FERN BM | 12/18/06 | 0.90 | REVIEW TASK LIST FOR JANUARY OMNIBUS HEARING (0.3); FORMULATE STRATEGY REGARDING JANUARY 11 HEARING (0.6). |
| FERN BM | 12/19/06 | 1.40 | REVISE BACKGROUND SECTION TO PLEADINGS (1.4). |
| FERN BM | 12/20/06 | 1.00 | ADDITIONAL REVIEW AND REVISION OF BACKGROUND SECTION TO PLEADINGS (0.4); ADDITIONAL REVISIONS REGARDING SAME (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FERN BM | 12/22/06 | 0.20 | REVISE AND CIRCULATE BACKGROUND SECTION FOR PLEADINGS (0.2). |
| FERN BM | 12/26/06 | 0.30 | REVIEW TASK LIST FOR FUTURE OMNIBUS HEARINGS (0.3). |
| FERN BM | 12/27/06 | 0.70 | REVISE TASK LIST FOR TODAY'S STRATEGY TELECONFERENCE (0.3); FORMULATE STRATEGY REGARDING JANUARY HEARINGS (0.4). |
| | | **7.00** | |
| GRANT K | 12/04/06 | 0.60 | PREPARE FOR AND PARTICIPATE IN STRATEGY WORKING GROUP MEETING (0.6). |
| GRANT K | 12/11/06 | 0.60 | PREPARE FOR AND PARTICIPATE IN STRATEGY WORKING GROUP MEETING (0.6). |
| GRANT K | 12/18/06 | 0.60 | PREPARE FOR AND PARTICIPATE IN STRATEGY WORKING GROUP MEETING (0.6). |
| GRANT K | 12/22/06 | 0.40 | ATTENTION TO UPDATING DELPHI WEBSITE TO REFLECT SCHEDULING CHANGE (0.4). |
| GRANT K | 12/27/06 | 0.40 | PREPARE FOR AND PARTICIPATE IN STRATEGY WORKING GROUP MEETING (0.4). |
| | | **2.60** | |
| HERRIOTT AV | 12/03/06 | 0.10 | REVIEW CASE CORRESPONDENCE (0.1). |
| HERRIOTT AV | 12/04/06 | 0.90 | UPDATE STAFFING CHART (0.2); PARTICIPATE IN WEEKLY WORKING GROUP MEETING (0.6); FOLLOW UP REGARDING SAME (0.1). |
| HERRIOTT AV | 12/06/06 | 0.30 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.3). |
| HERRIOTT AV | 12/08/06 | 0.10 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.1). |
| HERRIOTT AV | 12/11/06 | 0.90 | UPDATE DELPHI WORKING GROUP LIST (0.6); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.3). |
| HERRIOTT AV | 12/12/06 | 0.30 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.3). |
| HERRIOTT AV | 12/13/06 | 0.40 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.4). |
| HERRIOTT AV | 12/14/06 | 0.30 | UPDATE MATTER ON TASK LIST (0.1); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2). |
| HERRIOTT AV | 12/18/06 | 0.60 | PARTICIPATE IN WORKING GROUP MEETING (0.4); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2). |
| HERRIOTT AV | 12/19/06 | 0.10 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.1). |
| HERRIOTT AV | 12/20/06 | 0.20 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HERRIOTT AV | 12/21/06 | 0.10 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.1). |
| HERRIOTT AV | 12/27/06 | 0.50 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.1); PARTICIPATE IN WEEKLY WORKING GROUP MEETING (0.4). |
| HERRIOTT AV | 12/29/06 | 0.20 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2). |
| | | **5.00** | |
| HOUSTON BM | 12/04/06 | 0.60 | PARTICIPATE IN WORKING GROUP MEETING (0.6). |
| HOUSTON BM | 12/18/06 | 0.60 | PARTICIPATE IN WORKING GROUP MEETING (0.6). |
| HOUSTON BM | 12/27/06 | 0.40 | PARTICIPATE IN WORKING GROUP MEETING (0.4). |
| | | **1.60** | |
| HOWE EJ | 12/04/06 | 0.60 | PARTICIPATE IN WEEKLY DELPHI CONFERENCE CALL (0.6). |
| HOWE EJ | 12/11/06 | 0.60 | PARTICIPATE IN WEEKLY DELPHI TEAM CONFERENCE CALL (0.6). |
| HOWE EJ | 12/27/06 | 0.40 | PARTICIPATE IN WEEKLY CONFERENCE CALL (0.4). |
| | | **1.60** | |
| JJINGO MJ | 12/04/06 | 4.90 | REVIEW TRANSCRIPT RELATED TO NOVEMBER 30TH HEARING AND REVIEW AND REVISE CERTAIN ORDERS ACCORDINGLY (4.9). |
| JJINGO MJ | 12/06/06 | 3.90 | REVIEW ALL PROPOSED ORDERS AND PREPARE FOR REVIEW (3.9). |
| JJINGO MJ | 12/10/06 | 3.90 | PREPARE PROPOSED ORDERS FROM NOVEMBER 30TH HEARING FOR SUBMISSION TO CHAMBERS (3.9). |
| JJINGO MJ | 12/11/06 | 4.80 | PREPARE FOR (0.1) AND PARTICIPATE ON WEEKLY STATUS CALL (0.6); PREPARE CERTAIN ORDERS FOR HAND SUBMISSION TO CHAMBERS (3.8); CORRESPOND WITH S. SINGH, CLERK TO JUDGE DRAIN REGARDING PROPOSED ORDERS AND REGARDING DECEMBER 13 CLAIMS OBJECTIONS HEARING (0.3). |
| JJINGO MJ | 12/12/06 | 3.70 | PREPARE FOR POTENTIAL FILING OF CERTAIN PLEADINGS (3.7). |
| JJINGO MJ | 12/15/06 | 1.10 | REVIEW AND REVISE SCHEDULING ORDER AND SUBMIT ORDER TO CHAMBERS (1.1). |
| JJINGO MJ | 12/18/06 | 7.40 | ASSIST WITH PREPARATION FOR FILING OF CERTAIN PLEADINGS AND ATTEND TO CERTAIN POST-FILINGS TASKS (6.7); PREPARE FOR (0.1) AND PARTICIPATE ON WEEKLY STATUS TELECONFERENCE (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| JJINGO MJ | 12/27/06 | 1.40 | PREPARE FOR (0.1) AND PARTICIPATE ON WEEKLY STATUS TELECONFERENCE (0.4); PROVIDE GENERAL ASSISTANCE REGARDING CERTAIN MATTERS (0.9). |
| | | **31.10** | |
| LEDERER J.* | 12/11/06 | 0.60 | ATTEND DELPHI WEEKLY STRATEGY TELECONFERENCE (0.6). |
| LEDERER J.* | 12/18/06 | 0.60 | ATTEND WEEKLY DELPHI STRATEGY TELECONFERENCE (0.6). |
| LEDERER J.* | 12/27/06 | 0.40 | PARTICIPATE IN DELPHI WEEKLY STRATEGY TELECONFERENCE (0.4). |
| | | **1.60** | |
| MEISLER RE | 12/02/06 | 1.00 | REVIEW AND RESPOND TO CORRESPONDENCE (1.0). |
| MEISLER RE | 12/03/06 | 1.00 | REVIEW AND REVISE TASK LIST (1.0). |
| MEISLER RE | 12/04/06 | 2.70 | REVIEW AND REVISE TASK LIST (1.2) AND CONSIDER STAFFING REGARDING UPCOMING ITEMS (0.3); REVIEW ORDERS TO BE SUBMITTED (0.2); PREPARE FOR WEEKLY STRATEGY CALL (0.3); LEAD SAME (0.6); REVIEW DOCKET (0.1). |
| MEISLER RE | 12/05/06 | 0.30 | REVIEW AND RESPOND TO CORRESPONDENCE (0.3). |
| MEISLER RE | 12/06/06 | 1.60 | DRAFT CORRESPONDENCE REGARDING ORDERS TO BE SUBMITTED TO CHAMBERS (0.1); REVIEW AND REVISE STAFFING CHART TO UPDATE FOR CHANGES (0.6); REVIEW AND RESPOND TO CORRESPONDENCE (0.9). |
| MEISLER RE | 12/07/06 | 0.60 | REVIEW AND RESPOND TO CORRESPONDENCE REGARDING SAME (0.4); REVIEW DOCKET (0.2). |
| MEISLER RE | 12/11/06 | 3.30 | REVIEW AND REVISE TASK LIST (1.0); PREPARE FOR CALL (0.5); LEAD SAME (0.5); REVIEW AND REVISE CHART OF MATTERS UP AT THE JANUARY 5TH AND 11TH HEARINGS (0.7); DRAFT INTERNAL CORRESPONDENCE REGARDING SAME (0.2); DRAFT CORRESPONDENCE REGARDING ESTABLISHING HEARING DATES (0.3); REVIEW DOCKET (0.1). |
| MEISLER RE | 12/14/06 | 0.50 | REVIEW DOCKET (0.1); UPDATE TASK LIST (0.3); DRAFT CORRESPONDENCE TO S. CORCORAN AND K. CRAFT REGARDING MATTERS UP AT THE JANUARY HEARINGS (0.1). |
| MEISLER RE | 12/15/06 | 0.10 | REVIEW DOCKET (0.1). |
| MEISLER RE | 12/17/06 | 1.00 | REVIEW AND REVISE TASK LIST (1.0). |
| MEISLER RE | 12/18/06 | 1.10 | REVIEW DOCKET (0.1); REVIEW ORDERS ENTERED (0.3); CONTINUE TO REVISE TASK LIST (0.5) AND CIRCULATE INTERNALLY (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MEISLER RE | 12/19/06 | 1.70 | REVIEW AND RESPOND TO CORRESPONDENCE (0.4); REVIEW DOCKET (0.1); REVISE CHART OF MATTERS UP FOR HEARING ON 1/11 (0.3) AND DRAFT CORRESPONDENCE REGARDING SAME (0.2); REVIEW AND COMMENT ON BACKGROUND SECTION UPDATING FOR FRAMEWORK PROGRESS (0.5); DRAFT CORRESPONDENCE IN RESPONSE TO M. MCGANN INQUIRY (0.2). |
|---|---|---|---|
| MEISLER RE | 12/20/06 | 0.60 | REVIEW STATUS OF MATTERS UP FOR FILING ON 12/22/06 (0.3); REVIEW DOCKET (0.1); REVIEW REVISED BACKGROUND SECTION (0.2). |
| MEISLER RE | 12/21/06 | 0.20 | REVIEW DOCKET (0.1); DRAFT INTERNAL CORRESPONDENCE REGARDING 12/22 FILINGS (0.1). |
| MEISLER RE | 12/22/06 | 0.40 | DRAFT INTERNAL CORRESPONDENCE REGARDING CHANGE OF HEARING DATES (0.1); REVIEW DOCKET (0.1); REVIEW PROPOSED EDITS TO DELPHIDOCKET BANNER (0.2). |
| MEISLER RE | 12/26/06 | 1.90 | REVIEW AND RESPOND TO CORRESPONDENCE (0.6); REVIEW DELPHIDOCKET BANNER FOR RECENT FILINGS (0.2); REVISE TASK LIST (1.0); REVIEW DOCKET (0.1). |
| MEISLER RE | 12/27/06 | 1.40 | CONTINUE TO REVIEW AND REVISE TASK LIST (0.3); PREPARE FOR STRATEGY TELECONFERENCE (0.5); LEAD TELECONFERENCE (0.4); FOLLOW UP ON INQUIRIES (0.2). |
| MEISLER RE | 12/28/06 | 0.40 | REVIEW AND RESPOND TO INTERNAL CORRESPONDENCE REGARDING UPCOMING HEARING PREPARATION (0.4). |
| MEISLER RE | 12/29/06 | 0.30 | REVIEW CHART OF MATTERS AND SCRIPTS TO BE DRAFTED IN PREPARATION FOR 1/5 AND 1/12 HEARINGS (0.3). |
| | | **20.10** | |
| PERL MW | 12/06/06 | 1.30 | PROVIDE COMMENTS TO UPDATE TASK LIST AD HEARING PLANNER (0.2); REVIEW AND UPDATE CURRENT WORKING GROUP CHART (1.1). |
| PERL MW | 12/10/06 | 0.70 | PROVIDE UPDATES FOR TASK LIST AND HEARING CHART FOR FUTURE OMNIBUS HEARINGS (0.7). |
| PERL MW | 12/11/06 | 0.70 | PARTICIPATE IN WEEKLY TEAM STRATEGY TELECONFERENCE (0.6) AND FOLLOW UP REGARDING SAME (0.1). |
| PERL MW | 12/18/06 | 0.80 | PARTICIPATE IN WEEKLY TEAM CONFERENCE CALL (0.6); PROVIDE COMMENTS AND UPDATES TO TASK LIST (0.2). |
| PERL MW | 12/26/06 | 0.20 | REVIEW DRAFT OF MOTION CHART AND TASK LIST AND PROVIDE COMMENTS TO SAME (0.2). |

B43E

| | | | |
|---|---|---|---|
| PERL MW | 12/27/06 | 0.80 | PARTICIPATE IN WEEKLY TEAM STRATEGY MEETING (0.4); FOLLOW UP WITH WORKING GROUP REGARDING STATUS OF OUTSTANDING MATTERS (0.2); FOLLOW UP AND PROVIDE UPDATES TO TASK LIST (0.2). |
| PERL MW | 12/29/06 | 2.60 | REVIEW OMNIBUS HEARING TRANSCRIPTS IN RESPONSE TO REQUEST FOR INFORMATION (2.1); CORRESPONDENCES WITH WORKING REGARDING SAME (0.4); TELECONFERENCE WITH VERITEXT REGARDING SAME (0.1). |
| | | **7.10** | |
| PLATT SJ | 12/04/06 | 0.60 | PARTICIPATE IN WORKING GROUP MEETING (0.6). |
| PLATT SJ | 12/11/06 | 0.60 | ATTEND WORKING GROUP MEETING (0.6). |
| PLATT SJ | 12/18/06 | 0.60 | PARTICIPATE IN WORKING GROUP MEETING (0.6). |
| PLATT SJ | 12/27/06 | 0.40 | ATTEND WEEKLY WORKING GROUP MEETING (0.4). |
| | | **2.20** | |
| STUART NL | 12/04/06 | 0.80 | PREPARE FOR AND PARTICIPATE IN WEEKLY STRATEGY CALL (0.8). |
| STUART NL | 12/27/06 | 0.40 | PREPARE FOR AND PARTICIPATE IN WEEKLY STRATEGY CALL (0.4). |
| | | **1.20** | |
| WHARTON JN | 12/04/06 | 0.90 | REVIEW TASK LIST FOR JANUARY 2007 OMNIBUS HEARING (0.3); FORMULATE STRATEGY FOR JANUARY 2007 OMNIBUS HEARING (0.6). |
| WHARTON JN | 12/11/06 | 1.00 | REVIEW TASK LIST FOR JANUARY 2007 OMNIBUS HEARING AND REST OF CASE (0.4); FORMULATE STRATEGY REGARDING JANUARY 2007 OMNIBUS HEARING (0.6). |
| | | **1.90** | |
| **Total Associate/Law Clerk** | | **90.40** | |
| CHAVALI A | 12/01/06 | 7.00 | ORGANIZE MATERIALS FROM HEARING (1.0); PREPARE ORDERS FOR SUBMISSION TO COURT (1.0); DISTRIBUTE HEARING TRANSCRIPT (0.5); PLAN AGREEMENT BINDERS (1.5); REVIEW DAILY CORRESPONDENCE (0.5); DISTRIBUTE DAILY CORRESPONDENCE (0.5); PREPARE BINDERS FOR COURIER AND FEDEX (0.5); DOCKET UPDATES (0.5); START NEW HEARING AGENDA (1.0). |
| CHAVALI A | 12/04/06 | 3.30 | UPDATE HEARING AGENDA (0.6); DISTRIBUTE HEARING TRANSCRIPT (0.4); WEEKLY STATUS CALL (0.6); PREPARE ORDERS TO BE COURIERED TO CHAMBERS (0.3); REVIEW AOS (0.6); DISTRIBUTE DAILY CORRESPONDENCE (0.4); COORDINATE SERVICE OF ORDERS AND UPCOMING MOTIONS (0.4). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CHAVALI A | 12/05/06 | 3.90 | DISTRIBUTE DOCKET UPDATES (1.0); REVIEW DAILY CORRESPONDENCE (0.6); DISTRIBUTE DAILY CORRESPONDENCE (0.4); DISTRIBUTE PLEADINGS (0.4); DISTRIBUTE HEARING TRANSCRIPT (0.3); PREPARE DOCUMENTS FOR IMAGING (0.5); ELECTRONICALLY FILE PLEADINGS (0.7). |
| CHAVALI A | 12/07/06 | 2.00 | DISTRIBUTE DOCKET UPDATES (1.0); UPDATE HEARING AGENDA (0.5); DISTRIBUTE CASE MANAGEMENT ORDERS (0.5). |
| CHAVALI A | 12/08/06 | 0.60 | PREPARE DOCUMENTS FOR FEDEX (0.2); PREPARE DOCUMENTS FOR IMAGING (0.4). |
| CHAVALI A | 12/11/06 | 5.60 | PREPARE ORDERS FOR SUBMISSION (0.4); REVIEW SERVICE LIST (0.6); ELECTRONICALLY FILE NOTICES OF HEARING (1.5); PREPARE NOTICES OF FILING OF HEARING (1.5); SEND FILING CONFIRMATIONS TO INTERESTED PARTIES (0.3); UPDATE HEARING AGENDA (0.5); PREPARE DOCUMENTS FOR IMAGING (0.3); REVIEW DAILY CORRESPONDENCE (0.2); DISTRIBUTE DAILY CORRESPONDENCE (0.3). |
| CHAVALI A | 12/12/06 | 4.10 | DOCKET REVIEW (0.3); TELECONFERENCE WITH DOCKET EDITOR AT COURT REGARDING DOCKET TEXT REPAIRS (0.2); DRAFT AND UPDATE STATUS CHART FOR ORDERS FROM THE PREVIOUS OMNIBUS HEARING (1.0); REVIEW AOS (0.8); DISTRIBUTE DIAL IN INFORMATION FOR CONFERENCE CALL (0.2); PREPARE PLEADINGS TO COURIER TO CHAMBERS (0.6); PREPARE PLEADINGS FOR IMAGING (0.6); DISTRIBUTE PLEADINGS (0.4). |
| CHAVALI A | 12/13/06 | 3.00 | DRAFT DOCUMENTS FOR FILING (0.2); REVIEW DAILY CORRESPONDENCE (0.5); DISTRIBUTE DAILY CORRESPONDENCE (0.5); DISTRIBUTE DOCKET REQUESTS (0.3); REVIEW AOS (0.5); PREPARE ALL DOCUMENTS BOX AND DRAFT BINDER FOR UPCOMING HEARING (1.0). |
| CHAVALI A | 12/14/06 | 4.20 | REVIEW DAILY CORRESPONDENCE (0.4); PREPARE ORDERS FOR SUBMISSION TO CHAMBERS (0.5); DISTRIBUTE DAILY CORRESPONDENCE (0.4); PREPARE DOCUMENTS FOR IMAGING (0.7); PREPARE NOTICE OF PRESENTMENT FOR UPCOMING FILING (0.6); DRAFT HEARING AGENDA FOR UPCOMING OMNI HEARING (0.6); UPDATE DRAFT HEARING BINDER (0.5); DISTRIBUTE NEWLY ENTERED PLEADINGS (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CHAVALI A | 12/15/06 | 3.80 | EDIT NOTICE OF PRESENTMENT FOR UPCOMING FILING (0.5); REVIEW DAILY CORRESPONDENCE (0.3); DISTRIBUTE DAILY CORRESPONDENCE (0.2); UPDATE HEARING AGENDA FOR UPCOMING OMNI HEARING (0.5); PREPARE DOCUMENTS FOR DRAFT HEARING BINDER (0.5); PREPARE DOCUMENTS FOR IMAGING (0.3); PREPARE FOR DIP MOTION & FRAMEWORK MOTION HEARING (0.5); DRAFT AGENDA FOR DIP/FRAMEWORK HEARING (0.5); PREPARE DOCUMENTS FOR DIP/FRAMEWORK HEARING (0.5). |
| CHAVALI A | 12/18/06 | 5.30 | PREPARE FOR DIP/FRAMEWORK MOTIONS FILINGS (0.5); PREPARE DOCUMENTS TO BE HAND DELIVERED TO COURT (0.3); PREPARE DOCUMENTS FOR DIP/FRAMEWORK HEARING (0.7); DRAFT AGENDA FOR DIP/FRAMEWORK HEARING (1.5); REVIEW AOS (0.5); FOLLOW UP WITH KCC REGARDING SERVICE OF DIP MOTION & FRAMEWORK SUPPORT MOTION (0.3); UPDATE OMNIBUS HEARING AGENDA (0.7); WEEKLY STATUS TELECONFERENCE (0.6); POST TELECONFERENCE DISCUSSION (0.2). |
| CHAVALI A | 12/19/06 | 3.10 | DRAFT DOCUMENTS FOR FILING (0.7); PREPARE DOCUMENTS FOR IMAGING (0.3); DISTRIBUTE DAILY CORRESPONDENCE (0.3); UPDATE DIP/FRAMEWORK HEARING AGENDA (0.5); UPDATE OMNI AGENDA (0.5); PREPARE PLAN INVESTMENT AND DIP FINANCING MOTION BINDERS (0.8). |
| CHAVALI A | 12/20/06 | 7.20 | UPDATE NOTICES OF PRESENTMENT TO REFLECT NEW FILING DATE (2.1); PREPARE ORDER FOR SUBMISSION TO CHAMBERS (0.6); INSERT DOCUMENTS IN ALL DOCS BOX (0.3); PREPARE PLEADINGS FOR IMAGING (0.4); REVIEW DAILY CORRESPONDENCE (0.4); DISTRIBUTE DAILY CORRESPONDENCE (0.3); UPDATE CASE ADMIN BINDER (0.4); DISTRIBUTE PLEADINGS (0.3); PREPARE PLEADINGS TO BE COURIERED TO COURT IN PREPARATION FOR HEARING (0.6); REVIEW AOS (0.6); UPDATE OMNIBUS HEARING AGENDA (0.6); UPDATE PLAN HEARING AGENDA (0.6). |
| CHAVALI A | 12/22/06 | 4.20 | CHECK DOCKET FOR NEW PLEADINGS (0.2); DISTRIBUTE DOCKET UPDATE (0.3); REDRAFT NOTICES OF PRESENTMENT FOR FILING (0.8); PREPARE DOCUMENTS FOR FILING (0.9); UPDATE OMNI HEARING AGENDA (0.2); INSERT DOCUMENTS IN ALL DOCS BOX (0.2); UPDATE PLAN INVESTMENT & DIP MOTION BINDERS (0.7); REVIEW DAILY CORRESPONDENCE (0.2); DISTRIBUTE DAILY CORRESPONDENCE (0.3); PREPARE DOCUMENTS FOR IMAGING (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| CHAVALI A | 12/26/06 | 3.70 | PREPARE DOCUMENTS TO BE COURIERED TO THE UST (0.3); DRAFT COVER MEMO (0.2); CHECK DOCKET FOR NEW PLEADINGS (0.2); UPDATE MOTION SUMMARY CHART (0.6); UPDATE OMNI HEARING AGENDA (0.4); PREPARE DOCUMENTS FOR FILING (0.5); ELECTRONICALLY FILE RETENTION APPLICATION AND REPLACEMENT CREDIT AGREEMENT (0.5); PREPARE HEARING DOCUMENTS TO COURIER TO CHAMBERS (1.0). |
|---|---|---|---|
| CHAVALI A | 12/27/06 | 0.50 | REVIEW DAILY CORRESPONDENCE (0.3); DISTRIBUTE DAILY CORRESPONDENCE (0.2). |
| CHAVALI A | 12/28/06 | 1.10 | UPDATE NOTICE OF PRESENTMENT FOR MAYER BROWN (0.3); REVIEW DAILY CORRESPONDENCE (0.3); DISTRIBUTE DAILY CORRESPONDENCE (0.2); COORDINATE WITH KCC REGARDING SERVICE FOR UPCOMING FILINGS (0.3). |
| CHAVALI A | 12/29/06 | 2.90 | UPDATE NOTICE OF PRESENTMENT (0.3); UPDATE HEARING AGENDA (0.3); PREPARE SCHEDULING ORDER (0.9); COORDINATE WITH KCC REGARDING SERVICE (0.2); PREPARE DOCUMENTS FOR FILING (0.5); REVIEW DAILY CORRESPONDENCE (0.3); DISTRIBUTE DAILY CORRESPONDENCE (0.2); FOLLOW UP REGARDING CHECK REQUEST (0.2). |
| | | **65.50** | |
| DEMMA J | 12/04/06 | 9.30 | UPDATE TASK LIST (4.1); UPDATE/DISTRIBUTE CASE ADMINISTRATION MATERIALS (3.6); UPDATE CORRESPONDENCE FILES (1.6). |
| DEMMA J | 12/05/06 | 2.90 | UPDATE CORRESPONDENCE FILES (1.7); UPDATE MASTER AND 2002 SERVICE LIST (0.6); UPDATE CASE FILES (0.6). |
| DEMMA J | 12/07/06 | 1.80 | UPDATE MASTER AND 2002 SERVICE LISTS (0.6); UPDATE TASK LIST (0.6); UPDATE CORRESPONDENCE FILES (0.6). |
| DEMMA J | 12/08/06 | 5.20 | UPDATE TASK LIST (4.6); UPDATE CASE CALENDAR (0.6). |
| DEMMA J | 12/10/06 | 1.90 | UPDATE JANUARY 11, 2007 MOTION/OBJECTION HEARING CHART (0.6); UPDATE TASK LIST (1.3). |
| DEMMA J | 12/11/06 | 7.30 | UPDATE TASK LIST (3.1); UPDATE/DISTRIBUTE CASE ADMINISTRATION MATERIALS (4.2). |
| DEMMA J | 12/12/06 | 3.40 | UPDATE CORRESPONDENCE FILES (1.1); UPDATE CASE FILES (0.6); UPDATE PRESENTATION FILES (1.1); COORDINATE SERVICE OF ORDERS ENTERED WITH KCC (0.6). |
| DEMMA J | 12/13/06 | 5.70 | UPDATE TASK LIST (3.1); UPDATE DUE DILIGENCE MATERIALS (0.6); UPDATE CORRESPONDENCE FILES (1.4); UPDATE SEC CONTACT LIST (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| DEMMA J | 12/14/06 | 2.80 | UPDATE CORRESPONDENCE FILES (1.1); UPDATE TASK LIST (1.1); UPDATE CASE CALENDAR (0.6). |
|---------|----------|------|-----|
| DEMMA J | 12/15/06 | 1.80 | UPDATE TASK LIST (0.6); UPDATE TRANSCRIPT BINDER (0.6); UPDATE CASE FILES (0.6). |
| DEMMA J | 12/18/06 | 4.70 | PREPARE/UPDATE/DISTRIBUTE CASE ADMINISTRATION MATERIALS (4.7). |
| DEMMA J | 12/19/06 | 1.70 | UPDATE CORRESPONDENCE FILES (1.1); UPDATE MASTER AND 2002 SERVICE LISTS (0.6). |
| DEMMA J | 12/20/06 | 1.90 | UPDATE CORRESPONDENCE FILES (1.9). |
| DEMMA J | 12/21/06 | 1.60 | PREPARE CASE LAW FOR JANUARY 5, 2007 HEARING (1.6). |
|  |  | **52.00** |  |
| ROSEN R | 12/01/06 | 4.20 | REVIEW 11/30 HEARING TRANSCRIPTS, CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS, UPDATE TASK LIST, 11/30 AND 1/11/07 HEARINGS MOTIONS/OBJECTIONS SUMMARY CHARTS AND CIRCULATE SAME TO TEAM ATTORNEYS (2.7); RESPOND TO TEAM ATTORNEYS REQUESTS FOR CASE DOCUMENTS (0.8); UPDATE 11/30 PROFFERS/ORDERS CHART (0.7). |
| ROSEN R | 12/04/06 | 0.40 | REVIEW NEW PLEADINGS, UPDATE TASK LIST, 11/30 AND 1/11/07 MOTIONS/OBJECTIONS SUMMARY CHART (0.4). |
| ROSEN R | 12/07/06 | 0.40 | REVIEW CASE DOCKET REGARDING RECENTLY FILED PLEADINGS (0.3) AND FORWARD INFORMATION TO TEAM PARTIES FOR TASK LIST, 1/11/07 HEARING MOTIONS/OBJECTIONS SUMMARY CHART REGARDING SAME (0.1). |
| ROSEN R | 12/11/06 | 0.40 | REVIEW CASE DOCKET REGARDING NEW FILINGS AND ENTERED ORDERS (0.4). |
| ROSEN R | 12/12/06 | 0.60 | REVIEW CASE DOCKET REGARDING 11/30 HEARING ORDERS, NEW FILINGS, TASK LIST, 12/28 AND 1/11/07 HEARINGS MOTIONS/OBJECTIONS SUMMARY CHARTS (0.6). |
| ROSEN R | 12/14/06 | 0.30 | REVIEW CASE DOCKET REGARDING RECENTLY FILED PLEADINGS (0.2); TELECONFERENCE WITH E. GERSHBEIN, KCC TO REVIEW RECENT DOCUMENT SERVICES (0.1). |
| ROSEN R | 12/15/06 | 0.40 | REVIEW CASE DOCKET REGARDING RECENTLY FILED PLEADINGS, ENTERED ORDERS FROM 11/30 HEARING (0.2); REVIEW TASK LIST AND 1/11/07 MOTIONS/OBJECTIONS SUMMARY CHART (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ROSEN R | 12/18/06 | 4.10 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS, DOCUMENTS AND UPDATE TASK LIST (1.4), 1/11 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.8); PARTICIPATE IN TEAM PLANNING MEETING REGARDING COMPILING STATUS INFORMATION, FILING UPDATES (0.6); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.6); COMPILE 1/11 HEARING DOCUMENTS (0.7). |
| ROSEN R | 12/19/06 | 1.90 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS AND UPDATE TASK LIST (0.9) AND 1/11 MOTIONS/OBJECTIONS SUMMARY CHART (0.4); COMPILE 1/11 HEARING DOCUMENTS (0.6). |
| ROSEN R | 12/20/06 | 2.90 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND UPDATE TASK LIST (1.3), 1/5 (0.5) AND 1/11 (0.7) HEARINGS MOTIONS/OBJECTIONS SUMMARY CHARTS; RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.4). |
| ROSEN R | 12/21/06 | 4.30 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND UPDATE TASK LIST (1.4), 1/5 (0.6) AND 1/11 (0.5) MOTIONS/OBJECTIONS SUMMARY CHART; CONTINUE TO COMPILE DOCUMENTS FOR 1/11 HEARING (0.9); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR PRECEDENT, CASE DOCUMENTS (0.9). |
| ROSEN R | 12/22/06 | 2.60 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS AND UPDATE TASK LIST (1.4), 1/12 OMNIBUS HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.7); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.5). |
| ROSEN R | 12/26/06 | 1.90 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS AND UPDATE TASK LIST (1.4) AND 1/12 OMNIBUS HEARING (0.5). |
| ROSEN R | 12/27/06 | 4.80 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS AND UPDATE TASK LIST (1.2) AND 1/12 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.8); UPDATE CASE CALENDAR (1.1), HEARING PLANNER (0.6) AND COMPILE, FORWARD CASE ADMINISTRATION BINDER DOCUMENTS TO TEAM ATTORNEYS (0.7); PARTICIPATE IN TEAM PLANNING MEETING REGARDING COMPILING STATUS INFORMATION (0.4). |

B43E