SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ROSEN R | 12/28/06 | 3.30 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS AND UPDATE TASK LIST (1.3) AND 1/12 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.4); COMPILE AND PREPARE AND FORWARD CHART OUTLINING DEBTORS' DECEMBER, JANUARY AND FEBRUARY DELIVERABLES TO REQUESTING TEAM ATTORNEY (1.6). |
| ROSEN R | 12/29/06 | 2.70 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS, UPDATE AND CIRCULATE TASK LIST (1.8) AND 1/5, 1/11 AND 1/12 HEARINGS' MOTIONS/OBJECTIONS SUMMARY CHARTS (0.9) TO TEAM ATTORNEYS. |
| | | **35.20** | |
| ZSOLDOS AF | 12/04/06 | 7.40 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); UPDATE MOTION SUMMARY CHART WITH NEWLY FILED RESPONSES TO CLAIMS OBJECTIONS AND FEE APPLICATIONS, AMONG OTHERS (5.8); PARTICIPATE IN WEEKLY STRATEGY CALL (0.6). |
| ZSOLDOS AF | 12/05/06 | 3.20 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); UPDATE CASE ADMINISTRATION BINDERS (2.2). |
| ZSOLDOS AF | 12/06/06 | 1.20 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET REQUESTS (0.2). |
| ZSOLDOS AF | 12/08/06 | 1.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 12/11/06 | 4.30 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); UPDATE MOTION SUMMARY CHART (2.3); PARTICIPATE IN WEEKLY STRATEGY CALL (0.6); PREPARE AND SEND FAX TO EDITOR AT SDNY BANKRUPTCY REGARDING REPAIRS (0.4). |
| ZSOLDOS AF | 12/12/06 | 1.80 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); SEARCH FOR DOCKET OF DELPHI AUTO SYSTEMS VS. CLARION (0.6); DOCKET PULLS AND DISTRIBUTION (0.2). |
| ZSOLDOS AF | 12/13/06 | 1.70 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION (0.7). |
| ZSOLDOS AF | 12/14/06 | 2.60 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); UPDATE CASE ADMINISTRATION BINDERS (1.6). |
| ZSOLDOS AF | 12/15/06 | 2.40 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); ORGANIZE CASE ROOM (1.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 12/18/06 | 3.90 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); UPDATE MOTION SUMMARY CHART FOR INCLUSION IN CASE ADMINISTRATION BINDERS (2.3); PARTICIPATE IN WEEKLY STRATEGY TELECONFERENCE (0.6). |
| ZSOLDOS AF | 12/19/06 | 2.10 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION FOR R. MEISLER (1.1). |
| ZSOLDOS AF | 12/20/06 | 1.80 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULL (0.2); REVIEW AFFIDAVIT OF SERVICE FOR KCC TO FILE (0.6). |
| ZSOLDOS AF | 12/21/06 | 8.20 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTIONS (0.9); DRAFT, REVISE, ELECTRONICALLY FILE, AND COORDINATE SERVICE OF NOTICE OF CHANGE OF HEARING AND ASSIST WITH PREPARATION, WORK ON OTHER FILINGS (6.3). |
| ZSOLDOS AF | 12/27/06 | 3.50 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); UPDATE MOTION SUMMARY CHART (1.9); PARTICIPATE IN WEEKLY STRATEGY CALL (0.4); DOCKET PULLS AND DISTRIBUTION (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 12/28/06 | 1.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |
| ZSOLDOS AF | 12/29/06 | 1.70 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); REVIEW, FINALIZE, AND FILE MONTHLY OPERATING REPORT (0.7). |
| | | **47.80** | |
| **Total Legal Assistant** | | **200.50** | |
| WORSCHECK TM | 12/01/06 | 2.20 | UPDATE PLEADINGS INDEX (0.8); UPDATE PLEADINGS FILES (1.4). |
| WORSCHECK TM | 12/04/06 | 3.70 | UPDATE PLEADINGS FILES (1.4); ASSIST WITH PREPARATION OF CASE ADMINISTRATION MATERIALS (1.2); PREPARE AND ASSEMBLE DOCUMENTS FOR DISTRIBUTION/MAILING REGARDING CASE ADMINISTRATION BINDERS (0.8); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.3). |
| WORSCHECK TM | 12/05/06 | 5.50 | UPDATE PLEADINGS INDEX (0.6); UPDATE CASE ADMINISTRATION BINDERS (1.2); UPDATE ENTERED ORDERS BINDERS (1.4); UPDATE PLEADINGS FILES (1.6); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.4); UPDATE CORRESPONDENCE FILES (0.3). |
| WORSCHECK TM | 12/06/06 | 0.80 | UPDATE PLEADINGS INDEX (0.4); UPDATE PLEADING FILES (0.4). |
| WORSCHECK TM | 12/07/06 | 4.10 | UPDATE PLEADINGS INDEX (0.3); UPDATE PLEADINGS FILES (3.8). |
| WORSCHECK TM | 12/08/06 | 1.20 | UPDATE PLEADINGS INDEX (0.4); UPDATE PLEADINGS FILES (0.8). |
| WORSCHECK TM | 12/11/06 | 4.40 | PREPARE DOCUMENTS FOR DATA ROOM (1.2); UPDATE PLEADINGS INDEX (0.6); UPDATE PLEADINGS FILES (2.6). |
| WORSCHECK TM | 12/12/06 | 3.80 | UPDATE PLEADINGS INDEX (0.8); UPDATE CASE ADMINISTRATION BINDERS (1.4); UPDATE PLEADINGS FILES (1.6). |
| WORSCHECK TM | 12/13/06 | 4.00 | UPDATE PLEADINGS INDEX (0.6); UPDATE PLEADINGS FILES (2.8); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WORSCHECK TM | 12/14/06 | 3.80 | UPDATE PLEADINGS INDEX (0.7); UPDATE PLEADINGS FILES (2.4); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.7). |
| WORSCHECK TM | 12/18/06 | 4.20 | UPDATE PLEADINGS INDEX (0.2); UPDATE PLEADINGS FILES (1.4); ASSIST WITH PREPARATION OF CASE ADMINISTRATION MATERIALS (1.4); PREPARE AND ASSEMBLE DOCUMENTS FOR DISTRIBUTION/MAILING REGARDING CASE ADMINISTRATION BINDERS (0.8); PREPARE WHITE AND CASE DOCUMENT REQUEST (0.4). |
| WORSCHECK TM | 12/19/06 | 4.40 | UPDATE PLEADINGS INDEX (0.6); UPDATE CASE ADMINISTRATION BINDERS (1.2); UPDATE PLEADINGS FILES (1.8); UPDATE CORRESPONDENCES FILES (0.4); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.4). |
| WORSCHECK TM | 12/20/06 | 2.10 | UPDATE PLEADINGS INDEX (0.8); UPDATE PLEADINGS FILES (1.3). |
| WORSCHECK TM | 12/22/06 | 2.80 | UPDATE PLEADINGS INDEX (0.6); UPDATE PLEADINGS FILES (0.4); COMPILE PLEADINGS FOR ATTORNEY REVIEW (1.8). |
| WORSCHECK TM | 12/27/06 | 4.90 | UPDATE PLEADINGS INDEX (0.6); UPDATE PLEADINGS FILES (1.1); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.4); ASSIST WITH PREPARATION OF CASE ADMINISTRATION MATERIALS (1.2); PREPARE AND ASSEMBLE DOCUMENTS FOR DISTRIBUTION/MAILING REGARDING CASE ADMINISTRATION BINDERS (0.8); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.8). |
| WORSCHECK TM | 12/28/06 | 5.00 | UPDATE PLEADINGS INDEX (0.6); UPDATE CASE ADMINISTRATION BINDERS (1.4); UPDATE PLEADINGS FILES (1.6); UPDATE CORRESPONDENCE FILES (0.6); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.8). |
| WORSCHECK TM | 12/29/06 | 3.20 | UPDATE PLEADINGS INDEX (0.4); UPDATE PLEADINGS FILES (1.2); UPDATE PLEADINGS FILES (0.8); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.8). |
| | | 60.10 | |
| **Total Legal Assistant Support** | | 60.10 | |
| **TOTAL TIME** | | <u>**377.70**</u> | |

&ast; Law clerks are law school graduates who are not presently admitted to practice.

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                         Bill Date: 01/31/07
Case Administration                              Bill Number: 1147919

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 12/01/06 | Perl MW | 293.00 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$293.00** |
| In-house Reproduction | 12/01/06 | Copy Center, D | 1,446.79 |
| In-house Reproduction | 12/01/06 | Copy Center, D | 458.00 |
| In-house Reproduction | 12/01/06 | Copy Center, D | 6,145.35 |
| In-house Reproduction | 12/05/06 | Copy Center, D | 0.20 |
| In-house Reproduction | 12/05/06 | Copy Center, D | 198.60 |
| In-house Reproduction | 12/05/06 | Copy Center, D | 223.40 |
| In-house Reproduction | 12/08/06 | Copy Center, D | 495.30 |
| In-house Reproduction | 12/08/06 | Copy Center, D | 14.20 |
| In-house Reproduction | 12/08/06 | Copy Center, D | 529.60 |
| In-house Reproduction | 12/12/06 | Copy Center, D | 9.00 |
| In-house Reproduction | 12/12/06 | Copy Center, D | 410.20 |
| In-house Reproduction | 12/15/06 | Copy Center, D | 231.50 |
| In-house Reproduction | 12/15/06 | Copy Center, D | 469.80 |
| In-house Reproduction | 12/19/06 | Copy Center, D | 274.47 |
| In-house Reproduction | 12/19/06 | Copy Center, D | 131.10 |
| In-house Reproduction | 12/19/06 | Copy Center, D | 17.00 |
| In-house Reproduction | 12/22/06 | Copy Center, D | 43.50 |
| In-house Reproduction | 12/22/06 | Copy Center, D | 236.80 |
| In-house Reproduction | 12/26/06 | Copy Center, D | 98.30 |
| In-house Reproduction | 12/29/06 | Copy Center, D | 213.70 |
| In-house Reproduction | 12/29/06 | Copy Center, D | 746.19 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$12,393.00** |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 11.14 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 13.98 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 1.48 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.74 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.66 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$28.00** |
| Postage | 12/22/06 | Office Admin, D | 4.00 |
| | | **TOTAL POSTAGE** | **$4.00** |
| Westlaw | 12/20/06 | Demma J | 110.09 |
| Westlaw | 12/21/06 | Demma J | 100.91 |
| | | **TOTAL WESTLAW** | **$211.00** |
| Reproduction - color | 12/03/06 | Copy Center, D | 10.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$10.00** |
| Vendor Hosted Telecon-ferencing | 12/01/06 | Genesys Conferencing | 17.37 |
| Vendor Hosted Telecon-ferencing | 12/04/06 | Teleconferencing Services, LLC | 1.97 |
| Vendor Hosted Telecon-ferencing | 12/04/06 | Teleconferencing Services, LLC | 14.18 |
| Vendor Hosted Telecon-ferencing | 12/11/06 | Teleconferencing Services, LLC | 16.44 |
| Vendor Hosted Telecon-ferencing | 12/15/06 | Genesys Conferencing | 34.11 |
| Vendor Hosted Telecon-ferencing | 12/18/06 | Teleconferencing Services, LLC | 21.34 |
| Vendor Hosted Telecon-ferencing | 12/27/06 | Teleconferencing Services, LLC | 7.59 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$113.00** |
| Air/Rail Travel (external) | 12/12/06 | Butler, Jr. J | 10.00 |
| Air/Rail Travel (external) | 12/15/06 | Butler, Jr. J | 10.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$20.00** |
| Messengers/ Courier | 12/01/06 | Dist Serv/Mail/Page, D | 44.10 |
| Messengers/ Courier | 12/01/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 12/01/06 | Dist Serv/Mail/Page, D | 21.57 |
| Messengers/ Courier | 12/01/06 | Straightline Courier | 31.51 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 12/01/06 | Straightline Courier | 31.51 |
| Messengers/ Courier | 12/02/06 | United Parcel Service | 31.60 |
| Messengers/ Courier | 12/04/06 | Dist Serv/Mail/Page, D | 15.78 |
| Messengers/ Courier | 12/04/06 | Dist Serv/Mail/Page, D | 9.47 |
| Messengers/ Courier | 12/04/06 | Dist Serv/Mail/Page, D | 8.50 |
| Messengers/ Courier | 12/04/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 12/04/06 | Dist Serv/Mail/Page, D | 18.50 |
| Messengers/ Courier | 12/04/06 | Dist Serv/Mail/Page, D | 8.50 |
| Messengers/ Courier | 12/04/06 | Dist Serv/Mail/Page, D | 8.50 |
| Messengers/ Courier | 12/05/06 | Dist Serv/Mail/Page, D | 11.79 |
| Messengers/ Courier | 12/06/06 | Dist Serv/Mail/Page, D | 6.17 |
| Messengers/ Courier | 12/06/06 | Dist Serv/Mail/Page, D | 6.17 |
| Messengers/ Courier | 12/08/06 | Straightline Courier | 31.51 |
| Messengers/ Courier | 12/09/06 | United Parcel Service | 23.36 |
| Messengers/ Courier | 12/10/06 | Arrow Messenger Svc | 18.60 |
| Messengers/ Courier | 12/12/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 12/13/06 | Dist Serv/Mail/Page, D | 22.61 |
| Messengers/ Courier | 12/15/06 | Dist Serv/Mail/Page, D | 6.17 |
| Messengers/ Courier | 12/15/06 | Dist Serv/Mail/Page, D | 9.55 |
| Messengers/ Courier | 12/16/06 | United Parcel Service | 36.11 |
| Messengers/ Courier | 12/21/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 12/23/06 | United Parcel Service | 21.66 |
| Messengers/ Courier | 12/26/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 12/27/06 | Dist Serv/Mail/Page, D | 10.37 |
| Messengers/ Courier | 12/29/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 12/30/06 | United Parcel Service | 25.29 |
| Messengers/ Courier | 12/31/06 | Arrow Messenger Svc | 18.60 |
| | | **TOTAL MESSENGERS/ COURIER** | **$548.00** |
| Court Reporting | 12/05/06 | Veritext New York Reporting Company L.L. | 968.00 |
| Court Reporting | 12/18/06 | Veritext New York Reporting Company L.L. | 110.00 |
| | | **TOTAL COURT REPORTING** | **$1,078.00** |
| Printing to paper from TIF | 12/01/06 | Copy Center, D | 86.95 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Printing to paper from TIF | 12/11/06 | Copy Center, D | 16.71 |
| Printing to paper from TIF | 12/12/06 | Copy Center, D | 2,286.51 |
| Printing to paper from TIF | 12/12/06 | Copy Center, D | 24.00 |
| Printing to paper from TIF | 12/18/06 | Copy Center, D | 216.45 |
| Printing to paper from TIF | 12/20/06 | Copy Center, D | 263.65 |
| Printing to paper from TIF | 12/26/06 | Copy Center, D | 59.75 |
| Printing to paper from TIF | 12/26/06 | Copy Center, D | 17.20 |
| Printing to paper from TIF | 12/27/06 | Copy Center, D | 19.92 |
| Printing to paper from TIF | 12/28/06 | Copy Center, D | 144.86 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$3,136.00** |
| CLR/Disclosure | 12/31/06 | Global Securities | 16.69 |
| CLR/Disclosure | 12/31/06 | Global Securities | 14.31 |
| | | **TOTAL CLR/DISCLOSURE** | **$31.00** |
| Wireless - Mobile/Cellular/Pager | 12/15/06 | Meisler RE | 9.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$9.00** |
| | | **TOTAL MATTER** | **$17,874.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 02/28/07
Case Administration                                         Bill Number: 1148705

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LYONS JK | 01/15/07 | 2.10 | REVIEW OF VARIOUS PLEADINGS, CORRESPONDENCE AND ASSIGNED TASKS (2.1). |
| | | **2.10** | |
| MARAFIOTI KA | 01/02/07 | 1.40 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (1.2); WORK ON 11TH AMENDED SCHEDULING ORDER (0.2). |
| MARAFIOTI KA | 01/05/07 | 0.50 | REVIEW INCOMING CORRESPONDENCE AND PLEADINGS (0.5). |
| MARAFIOTI KA | 01/08/07 | 0.20 | REVIEW INCOMING CORRESPONDENCE AND PLEADINGS (0.2). |
| MARAFIOTI KA | 01/09/07 | 0.10 | REVIEW AND REVISE PRO HOC APPLICATION (0.1). |
| MARAFIOTI KA | 01/10/07 | 0.30 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.3). |
| MARAFIOTI KA | 01/12/07 | 0.90 | ATTEND OMNIBUS HEARING (0.9). |
| MARAFIOTI KA | 01/15/07 | 0.20 | WORK ON CASE MANAGEMENT (0.2). |
| MARAFIOTI KA | 01/17/07 | 0.50 | WORK ON CASE MANAGEMENT ISSUES (0.5). |
| MARAFIOTI KA | 01/19/07 | 0.90 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.5); WORK ON CASE MANAGEMENT ISSUES (0.4). |
| MARAFIOTI KA | 01/22/07 | 0.20 | REVIEW CASE MANAGEMENT ISSUES (0.2). |
| MARAFIOTI KA | 01/24/07 | 0.40 | DEVELOP CASE STRATEGY (0.4). |
| MARAFIOTI KA | 01/27/07 | 1.00 | CORRESPONDENCE REVIEW (1.0). |
| MARAFIOTI KA | 01/30/07 | 0.50 | REVIEW AND REVISE SCHEDULING ORDERS (0.2); WORK ON CASE MANAGEMENT ISSUES (0.3). |
| MARAFIOTI KA | 01/31/07 | 0.90 | WORK ON CASE MANAGEMENT ISSUES (0.9). |
| | | **8.00** | |
| **Total Partner** | | **10.10** | |
| MATZ TJ | 01/02/07 | 1.30 | REVIEW AND COMMENT ON UPDATED OMNIBUS AND CLAIMS HEARING TASK LIST (0.3); WORK ON DRAFT 4/12 OMNIBUS AGENDA (0.4); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.3); PARTICIPATE IN TELECONFERENCE WITH SKADDEN WORKING GROUP REGARDING 1/12 OMNIBUS HEARING (0.3). |
| MATZ TJ | 01/03/07 | 0.50 | REVIEW MATTER REGARDING TRANSCRIPT OF 11/30 OMNIBUS HEARING (0.2); TELECONFERENCES WITH CHAMBERS REGARDING SAME (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MATZ TJ | 01/05/07 | 0.80 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.8). |
|---------|----------|------|---|
| MATZ TJ | 01/06/07 | 0.40 | REVIEW MATTERS REGARDING SAME (0.2); REVIEW TASK LIST REGARDING 1/12 OMNIBUS HEARING (0.2). |
| MATZ TJ | 01/07/07 | 0.70 | PREPARE AGENDA REGARDING 1/12 OMNIBUS HEARING (0.3); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4). |
| MATZ TJ | 01/09/07 | 1.30 | REVIEW AND REVISE PROPOSED 1/12 OMNIBUS AGENDA (0.2); TELECONFERENCE WITH CHAMBERS REGARDING SAME (0.2); FURTHER REVISIONS TO 1/12 OMNIBUS HEARING AGENDA (0.3); CORRESPONDENCE WITH N. BERGER REGARDING DEUTSCH DUGAN RESOLUTION, AGENDA (0.2); REVIEW AND COMMENT ON PROPOSED 1/12 HEARING AGENDA (0.4). |
| MATZ TJ | 01/10/07 | 1.40 | REVIEW AND FINALIZE AGENDA FOR 14TH OMNIBUS HEARING (0.4); REVIEW SCRIPTS FOR HEARING BINDER REGARDING SAME (0.5); TELECONFERENCE WITH CHAMBERS REGARDING REVIEW AND PREPARATION FOR FRAMEWORK OMNIBUS AND CLAIMS HEARINGS AND STATUS CONFERENCES ON 1/11 AND 1/12 (0.5). |
| MATZ TJ | 01/11/07 | 0.50 | PREPARE SERVICE OF NOTICE OF CHANGED TIME REGARDING 14TH OMNIBUS HEARING AND 2ND CLAIM HEARING (0.3); COORDINATING SERVICE OF SAME (0.2). |
| MATZ TJ | 01/12/07 | 3.20 | FURTHER PREPARATION FOR 14TH OMNIBUS HEARING (1.0); PREPARE IN COURT FOR 14TH OMNIBUS HEARING (0.5); FINAL PREPARATION FOR 14TH OMNIBUS HEARING (0.2); ATTENDING IN COURT REGARDING SAME (0.9); FOLLOW UP WITH CHAMBERS REGARDING ORDERS FROM OMNIBUS HEARING (0.6). |
| MATZ TJ | 01/15/07 | 0.60 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4); REVIEW AND REVISE TASK LIST (0.2). |
| MATZ TJ | 01/16/07 | 1.30 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4); REVIEW DRAFT AGENDA FOR FEE APPLICATIONS FEBRUARY 15, 2007 (0.3); PARTICIPATE IN TELECONFERENCE WITH WORKING GROUP, K. CRAFT, N. BERGER REGARDING ONGOING MATTERS AND 2/15 OMNIBUS HEARING (0.6). |
| MATZ TJ | 01/19/07 | 0.80 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.8). |
| MATZ TJ | 01/22/07 | 0.90 | REVIEW AND COMMENT ON UPCOMING MOTIONS TASK LIST (0.4); TELECONFERENCE WITH K. CRAFT, N. BERGER AND WORKING GROUP REGARDING SAME (0.5). |
| MATZ TJ | 01/24/07 | 0.40 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 01/26/07 | 0.80 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.8). |
| MATZ TJ | 01/27/07 | 1.00 | CORRESPONDENCE WITH N. BERGER REGARDING MARCH OMNIBUS HEARING (0.2);  REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.8). |
| MATZ TJ | 01/28/07 | 1.30 | REVIEW BRANDES SCREENING WALL MOTION (0.3); REVIEW AND COMMENT ON MOTIONS CHART FOR OMNIBUS HEARING AND TASK LIST REGARDING SAME (0.3); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4); CORRESPONDENCE WITH B. ROSENBERG REGARDING UNSECURED CREDITORS COMMITTEE'S CONCERNS REGARDING CLAIMS, SUBSTANTIVE CONSOLIDATION (0.1); FOLLOW UP REGARDING SAME (0.2). |
| MATZ TJ | 01/29/07 | 1.30 | FURTHER PREPARATION REGARDING 2/15 OMNIBUS AGENDA (0.3); PARTICIPATE IN WEEKLY MOTIONS AND TASK TELECONFERENCE WITH K. CRAFT, R. FLETMEYER, N. BERGER AND WORKING GROUP (0.6); CONTINUE PREPARATION OF MATERIAL REGARDING 2/15 OMNIBUS HEARING (0.4). |
| MATZ TJ | 01/30/07 | 0.90 | CONFIRMATION CALL FROM CHAMBERS REGARDING CHANGED APRIL OMNIBUS HEARING (0.2); FURTHER PREPARATION REGARDING FEBRUARY OMNIBUS AND CLAIMS HEARING AGENDAS (0.4); TELECONFERENCE TO CHAMBERS REGARDING HEARING TRANSCRIPT (0.2); TELECONFERENCE FROM CHAMBERS REGARDING SAME (0.1). |
| MATZ TJ | 01/31/07 | 0.60 | TELECONFERENCE WITH CHAMBERS REGARDING 1/12 TRANSCRIPT (0.1); ARRANGE DISTRIBUTION OF 1/12 OPINION (0.1); REVIEW DRAFT 2/15 OMNIBUS HEARING AGENDA AND COMMENTS THEREON (0.4). |
| | | **20.00** | |
| RAMLO K | 01/02/07 | 0.80 | REVIEW DRAFT TASKS LISTS (0.3); WORKING GROUP CALL (0.3); REVIEW DOCKET AND VARIOUS PLEADINGS (0.2). |
| RAMLO K | 01/03/07 | 0.30 | REVIEW UPDATES TO ADMINISTRATIVE BINDER (0.3). |
| RAMLO K | 01/11/07 | 0.60 | REVIEW PROPOSED AGENDAS AND PREPARE FOR OMNIBUS HEARING (0.2); REVISE NOTICE OF TIME CHANGE FOR OMNIBUS AND CLAIMS HEARINGS AND ARRANGE FOR SERVICE OF SAME (0.4). |
| RAMLO K | 01/12/07 | 0.50 | ATTEND OMNIBUS HEARING (0.5). |
| RAMLO K | 01/15/07 | 0.10 | REVIEW AND COMMENT ON TASK LISTS (0.1). |
| RAMLO K | 01/16/07 | 0.90 | REVIEW DOCKET AND DRAFT TASK LISTS (0.3); WORKING GROUP TELECONFERENCE (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| RAMLO K | 01/17/07 | 0.10 | REVIEW DOCKET UPDATES ON ADVERSARY PROCEEDINGS (0.1). |
| RAMLO K | 01/20/07 | 0.10 | REVIEW AND COMMENT ON TASKS LISTS (0.1). |
| RAMLO K | 01/22/07 | 0.50 | WORKING GROUP TELECONFERENCE (0.5). |
| RAMLO K | 01/26/07 | 0.20 | WORK ON SCHEDULING MATTERS RELATING TO FEBRUARY OMNIBUS HEARING AND PREPARATION OF TASK LISTS (0.2). |
| RAMLO K | 01/29/07 | 0.10 | REVIEW AND COMMENT ON TASK LISTS (0.1). |
| | | 4.20 | |
| **Total Counsel** | | **24.20** | |
| BOLTON IS | 01/02/07 | 0.30 | PREPARE FOR AND PARTICIPATE IN WORKING GROUP MEETING (0.3). |
| BOLTON IS | 01/16/07 | 0.60 | PREPARE FOR AND PARTICIPATE IN WORKING GROUP MEETING (0.6). |
| BOLTON IS | 01/29/07 | 0.80 | PREPARE FOR AND PARTICIPATE IN WORKING GROUP MEETING (0.8). |
| | | 1.70 | |
| DIAZ LB | 01/02/07 | 0.80 | EDIT CASE ADMINISTRATION BINDER (0.8). |
| DIAZ LB | 01/08/07 | 1.50 | REVISE CASE ADMINISTRATION BINDER (0.9); WEEKLY STRATEGY MEETING (0.6). |
| DIAZ LB | 01/22/07 | 1.40 | WEEKLY STRATEGY MEETING (0.5); CASE ADMINISTRATION BINDER (0.9). |
| DIAZ LB | 01/29/07 | 1.50 | WEEKLY STRATEGY CALL (0.6); REVISE CASE ADMINISTRATION BINDER (0.9). |
| | | 5.20 | |
| FERN BM | 01/02/07 | 0.30 | FORMULATE STRATEGY REGARDING 1/12 HEARING (0.3). |
| FERN BM | 01/03/07 | 0.40 | REVIEW DOCUMENTS IN PREPARATION FOR 1/12 HEARING (0.4). |
| FERN BM | 01/16/07 | 0.60 | FORMULATE STRATEGY REGARDING FEBRUARY OMNIBUS HEARING (0.6). |
| FERN BM | 01/22/07 | 0.50 | FORMULATE STRATEGY REGARDING 2/15 OMNIBUS HEARING (0.5). |
| FERN BM | 01/25/07 | 0.70 | REVIEW AND COMMENT ON BACKGROUND SECTION TO PLEADINGS (0.4); ADDITIONAL ATTENTION TO BACKGROUND SECTION (0.3). |
| FERN BM | 01/29/07 | 0.60 | FORMULATE STRATEGY REGARDING 2/15 OMNIBUS HEARING (0.6). |
| | | 3.10 | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GRANT K | 01/12/07 | 6.40 | ATTEND FRAMEWORK AND OMNIBUS HEARINGS (6.4). |
| GRANT K | 01/16/07 | 1.70 | REVIEW TASK LIST AND HEARINGS/MOTION CHART, AND UPDATED SAME (1.1); ATTEND WORKING GROUP TEAM MEETING (0.6). |
| GRANT K | 01/22/07 | 0.90 | REVIEW TASK LIST IN PREPARATION FOR WORKING GROUP MEETING. (0.4) ATTEND TEAM MEETING. (0.5). |
| GRANT K | 01/25/07 | 0.30 | REVIEW STATUS OF OBJECTION TO CLARION CLAIM AND EMAIL REGARDING SAME (0.3). |
| GRANT K | 01/29/07 | 0.60 | WORKING GROUP MEETING (0.6). |
| | | **9.90** | |
| HARDIN AS | 01/16/07 | 0.60 | WORKING GROUP STATUS TELECONFERENCE (0.6). |
| HARDIN AS | 01/22/07 | 0.50 | WEEKLY WORKING GROUP TELECONFERENCE (0.5). |
| HARDIN AS | 01/25/07 | 0.20 | REVIEW AND REVISE WORKING GROUP LIST (0.2). |
| HARDIN AS | 01/29/07 | 0.60 | WEEKLY WORKING GROUP CONFERENCE TELECONFERENCE (0.6). |
| | | **1.90** | |
| HERRIOTT AV | 01/04/07 | 0.20 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2). |
| HERRIOTT AV | 01/05/07 | 0.30 | REVIEW AND COMMENT ON AGENDA FOR JANUARY 12 HEARING (0.3). |
| HERRIOTT AV | 01/07/07 | 0.20 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2). |
| HERRIOTT AV | 01/08/07 | 0.40 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.1); REVIEW AND COMMENT ON OMNIBUS AGENDA (0.3). |
| HERRIOTT AV | 01/09/07 | 0.30 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.3). |
| HERRIOTT AV | 01/10/07 | 0.10 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.1). |
| | | **1.50** | |
| HOUSTON BM | 01/02/07 | 0.30 | PARTICIPATE IN WORKING GROUP (0.3). |
| HOUSTON BM | 01/16/07 | 0.60 | PARTICIPATE IN WORKING GROUP (0.6). |
| HOUSTON BM | 01/22/07 | 0.50 | PARTICIPATE IN WORKING GROUP (0.5). |
| HOUSTON BM | 01/29/07 | 0.60 | PARTICIPATE IN WORKING GROUP (0.6). |
| | | **2.00** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| JJINGO MJ | 01/02/07 | 6.10 | PREPARE FOR (0.1) AND PARTICIPATE ON WEEKLY TEAM TELECONFERENCE (0.3); REVIEW HEARING AGENDAS AND PREPARE FOR UPCOMING HEARING (5.7). |
| JJINGO MJ | 01/03/07 | 5.70 | PROVIDE GENERAL ASSISTANCE WITH PREPARATION FOR ALL UPCOMING HEARINGS; REVIEW ALL RELEVANT AGENDAS (5.7). |
| JJINGO MJ | 01/04/07 | 8.10 | PROVIDE GENERAL ASSISTANCE WITH HEARING PREPARATION (8.1). |
| JJINGO MJ | 01/11/07 | 13.90 | CONTINUE TO ASSIST IN PREPARATION FOR OMNIBUS AND CLAIMS HEARING ON JANUARY 12TH (13.9). |
| JJINGO MJ | 01/12/07 | 5.30 | ATTEND TO VARIOUS GENERAL CASE ADMINISTRATION (5.3). |
| JJINGO MJ | 01/15/07 | 3.10 | ATTEND TO OTHER GENERAL CASE ADMINISTRATION (3.1). |
| JJINGO MJ | 01/16/07 | 0.70 | PREPARE FOR (0.1) AND PARTICIPATE ON WEEKLY STATUS TELECONFERENCE (0.6). |
| JJINGO MJ | 01/18/07 | 1.10 | ATTEND TO VARIOUS CASE ADMINISTRATION TASKS (1.1). |
| JJINGO MJ | 01/22/07 | 5.80 | ATTEND TO VARIOUS ADMINISTRATIVE TASKS (5.8). |
| | | **49.80** | |
| LEDERER J.* | 01/02/07 | 0.30 | PREPARE FOR AND PARTICIPATE IN DELPHI WORKING GROUP WEEKLY STATUS CALL (0.3). |
| LEDERER J.* | 01/16/07 | 1.30 | REVIEW DELPHI DOCKET (0.2); REVIEW DELPHI UPDATED WEEKLY TASK LIST AND HEARING MATTER LIST (0.5); PREPARE FOR AND PARTICIPATE IN DELPHI WORKING GROUP TELECONFERENCE (0.6). |
| LEDERER J.* | 01/22/07 | 1.00 | PREPARE FOR AND PARTICIPATE IN WEEKLY DELPHI WORKING GROUP TELECONFERENCE (0.5); REVIEW DELPHI WEEKLY TASK LIST AND MOTIONS CHART (0.5). |
| | | **2.60** | |
| MEISLER RE | 01/01/07 | 1.60 | REVIEW AND RESPOND TO CORRESPONDENCE (0.5); REVIEW INCOMING MAIL (1.1). |
| MEISLER RE | 01/02/07 | 1.40 | REVIEW DOCKET (0.1); REVIEW AND RESPOND TO CORRESPONDENCE (0.6); PREPARE FOR TELECONFERENCE REGARDING ACTION ITEMS (0.4); LEAD CALL REGARDING SAME (0.3). |
| MEISLER RE | 01/04/07 | 1.60 | REVIEW AND RESPOND TO CORRESPONDENCE (1.6). |
| MEISLER RE | 01/05/07 | 0.60 | REVIEW AND RESPOND TO CORRESPONDENCE (0.6). |
| MEISLER RE | 01/06/07 | 0.40 | REVIEW AND RESPOND TO CORRESPONDENCE (0.4). |

B43E

Skadden, Arps, Slate, Meagher & Flom LLP and affiliates

| | | | |
|---|---|---|---|
| MEISLER RE | 01/08/07 | 1.20 | REVIEW AND REVISE TASK LIST (0.7); REVIEW AND RESPOND TO CORRESPONDENCE (0.5). |
| MEISLER RE | 01/09/07 | 1.30 | REVIEW AND RESPOND TO CORRESPONDENCE (1.3). |
| MEISLER RE | 01/16/07 | 1.60 | REVIEW AND REVISE TASK LIST (0.5); PREPARE FOR WEEKLY STRATEGY TELECONFERENCE (0.5); LEAD SAME (0.6). |
| MEISLER RE | 01/21/07 | 1.80 | REVIEW AND REVISE TASK LIST (1.3); REVIEW AND RESPOND TO CORRESPONDENCE (0.5). |
| MEISLER RE | 01/22/07 | 1.90 | PREPARE FOR WEEKLY STRATEGY TELECONFERENCE (0.4); PARTICIPATE ON SAME (0.5); RESPOND TO FOLLOW UP INQUIRIES (0.3); UPDATE CHART OF MATTERS UP FOR HEARING IN FEBRUARY (0.5); DRAFT CORRESPONDENCE REGARDING SAME (0.2). |
| MEISLER RE | 01/25/07 | 0.30 | REVIEW MODIFICATIONS TO BACKGROUND SECTION OF PLEADINGS (0.3). |
| MEISLER RE | 01/29/07 | 2.40 | REVIEW AND COMMENT ON TASK LIST (1.0); REVIEW DOCKET (0.1); PREPARE FOR WEEKLY STRATEGY TELECONFERENCE (0.4); PARTICIPATE ON SAME (0.4); REVIEW AND RESPOND TO CORRESPONDENCE (0.5). |
| MEISLER RE | 01/30/07 | 1.20 | REVIEW AND RESPOND TO CORRESPONDENCE (1.2). |
| | | **17.30** | |
| PERL MW | 01/02/07 | 0.70 | FOLLOW UP REGARDING INQUIRY FOR TRANSCRIPT REQUEST (0.7). |
| PERL MW | 01/03/07 | 0.20 | FOLLOW UP REGARDING TRANSCRIPT REQUEST (0.2). |
| PERL MW | 01/07/07 | 0.40 | REVIEW AND PROVIDE COMMENTS TO TASK LIST (0.4). |
| PERL MW | 01/22/07 | 0.50 | PARTICIPATE IN WEEKLY WORKING GROUP STRATEGY MEETING (0.5). |
| PERL MW | 01/29/07 | 0.60 | PARTICIPATE IN WEEKLY TEAM STRATEGY MEETING (0.6). |
| | | **2.40** | |
| PLATT SJ | 01/02/07 | 0.30 | ATTEND WORKING GROUP MEETING (0.3). |
| PLATT SJ | 01/16/07 | 0.60 | PARTICIPATE IN WORKING GROUP MEETING (0.6). |
| PLATT SJ | 01/22/07 | 0.50 | PARTICIPATE IN WORKING GROUP MEETING (0.5). |
| PLATT SJ | 01/29/07 | 0.60 | PARTICIPATE IN WORKING GROUP MEETING (0.6). |
| | | **2.00** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| STUART NL | 01/16/07 | 0.60 | PREPARE FOR AND PARTICIPATE IN WEEKLY STRATEGY CALL (0.6). |
| STUART NL | 01/22/07 | 0.50 | PREPARE FOR AND PARTICIPATE IN WEEKLY STRATEGY TELECONFERENCE (0.5). |
| STUART NL | 01/29/07 | 0.80 | PREPARE FOR AND PARTICIPATE IN WEEKLY ASSOCIATE STRATEGY TELECONFERENCE (0.8). |
| STUART NL | 01/30/07 | 0.90 | REVIEW AND DISTRIBUTE EMERGENCE TEAM WORKING GROUP LIST (0.9). |
| | | **2.80** | |
| WHARTON JN | 01/02/07 | 0.50 | FORMULATE STRATEGY REGARDING JANUARY 12 OMNIBUS HEARING (0.3) AND REVIEW TASK LIST REGARDING SAME (0.2). |
| WHARTON JN | 01/16/07 | 0.60 | FORMULATE STRATEGY REGARDING FEB. 15 OMNIBUS HEARING (0.6). |
| WHARTON JN | 01/22/07 | 0.60 | FORMULATE STRATEGY REGARDING FEBRUARY OMNIBUS HEARING (0.6). |
| WHARTON JN | 01/29/07 | 0.60 | FORMULATE STRATEGY REGARDING FEB. 15 OMNIBUS HEARING (0.6). |
| | | **2.30** | |
| **Total Associate/Law Clerk** | | **104.50** | |
| CHAVALI A | 01/02/07 | 4.60 | UPDATE OMNIBUS HEARING AGENDA (1.5); DRAFT AND REVISE SCHEDULING ORDERS (2.0); WEEKLY STATUS CALL (0.3); POST/PRE CALL DISCUSSION (0.3); REVIEW DAILY CORRESPONDENCE (0.3); DISTRIBUTE DAILY CORRESPONDENCE (0.2). |
| CHAVALI A | 01/03/07 | 3.50 | REVISE SCHEDULING ORDERS (1.0); EMAIL SCHEDULING ORDERS TO CHAMBERS FOR SUBMISSION (0.3); REVIEW DAILY CORRESPONDENCE (0.3); DISTRIBUTE DAILY CORRESPONDENCE (0.2); UPDATE OMNIBUS HEARING AGENDA (0.8); PREPARE DRAFT OMNIBUS HEARING BINDER (0.5); PREPARE DOCUMENTS FOR OMNIBUS HEARING (0.2); PREPARE DOCUMENTS FOR COURIER TO CHAMBERS (0.2). |
| CHAVALI A | 01/04/07 | 2.90 | DOCKET REPAIRS (0.5); COORDINATE SERVICE FOR AGENDA (0.2); REVIEW DAILY CORRESPONDENCE (0.3); DISTRIBUTE DAILY CORRESPONDENCE (0.2); UPDATE OMNIBUS HEARING AGENDA (1.0); PREPARE DOCUMENTS FOR ALL DOCS BOX FOR OMNIBUS HEARING (0.7). |
| CHAVALI A | 01/05/07 | 2.70 | UPDATE OMNIBUS HEARING AGENDA (0.5); UPDATE PLAN FRAMEWORK HEARING AGENDA (1.5); DISTRIBUTE PLEADINGS (0.3); REVIEW DAILY CORRESPONDENCE (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CHAVALI A | 01/08/07 | 4.50 | UPDATE OMNI HEARING AGENDA (1.3); UPDATE DRAFT OMNI HEARING BINDER (1.2); FINALIZE AGENDAS FOR SENDING TO CHAMBERS (0.2); CONTINUE WORKING ON ALL DOC BOX FOR PLAN FRAMEWORK HEARING AND OMNIBUS HEARING (0.6); COORDINATE WITH TRANSCRIPTION SERVICE REGARDING HEARING TRANSCRIPTS FOR UPCOMING HEARINGS (0.2); PREPARE DOCUMENTS TO BE COURIERED TO COURT (0.2); PREPARE ORDERS FOR SUBMISSION (0.4); REVIEW DAILY CORRESPONDENCE (0.2); DISTRIBUTE DAILY CORRESPONDENCE (0.2). |
| CHAVALI A | 01/09/07 | 2.60 | CREATE OMNIBUS HEARING BINDER (0.9); ASSIST WITH SENIOR STRATEGY MEETING PREPARATIONS (0.9); REVIEW THE OMNIBUS HEARING BINDER (0.4); REVIEW DAILY CORRESPONDENCE (0.2); DISTRIBUTE DAILY CORRESPONDENCE (0.2). |
| CHAVALI A | 01/10/07 | 5.30 | UPDATE OMNIBUS HEARING AGENDA (0.6); UPDATE CASE ADMINISTRATION BINDER AND TRANSFORMATION MEETING BINDER (0.9); PREPARE CLAIMS HEARING BINDER (0.9); MEETING WITH TEAM REGARDING OUTSTANDING TASKS PRIOR TO HEARING (0.6); POST MEETING DISCUSSION (0.4); REVIEW ALL HEARING MATERIALS (0.4); PREPARE BLACKLINES OF ORDERS (0.5); PREPARE CERTIFICATE OF SERVICE BINDER (1.0). |
| CHAVALI A | 01/11/07 | 4.00 | PREPARE ORDERS ON DISK FOR OMNIBUS HEARING (1.0); FINALIZE OMNIBUS HEARING BINDER (1.0); PREPARE DOCUMENTS FOR HEARING (2.0). |
| CHAVALI A | 01/12/07 | 3.00 | OMNIBUS HEARING (2.0); ORGANIZE HEARING EXHIBITS AT COURT (1.0). |
| CHAVALI A | 01/15/07 | 3.00 | DISTRIBUTE HEARING MATERIALS TO TEAM (0.4); DRAFT OMNIBUS HEARING AGENDA (1.1); REVIEW CORRESPONDENCE (0.4); DISTRIBUTE CORRESPONDENCE (0.4); PREPARE DISTRIBUTION LIST (0.5); COORDINATE WITH TRANSCRIPTION VENDOR REGARDING TRANSCRIPTS FROM JANUARY 11 AND JANUARY 12 HEARINGS (0.2). |
| CHAVALI A | 01/16/07 | 1.40 | REVIEW DAILY CORRESPONDENCE (0.3); DISTRIBUTE DAILY CORRESPONDENCE (0.2); WEEKLY STATUS CALL (0.5); POST/PRE CALL DISCUSSION (0.4). |
| CHAVALI A | 01/17/07 | 1.30 | UPDATE OMNIBUS HEARING AGENDA (0.6); REVIEW DAILY CORRESPONDENCE (0.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| CHAVALI A | 01/18/07 | 3.80 | UPDATE OMNI AGENDA (0.5); REVISE NOTICE OF HEARING (0.5); REVISE NOTICE OF PRESENTMENT (0.3); DISTRIBUTE DOCKET UPDATES (0.8); REVIEW DAILY CORRESPONDENCE (0.4); DISTRIBUTE DAILY CORRESPONDENCE (0.3); DISTRIBUTE HEARING MATERIALS (0.3); DISCUSSION WITH TRANSCRIPTION VENDOR REGARDING TRANSCRIPTS FROM JAN 11 AND JAN 12 HEARINGS (0.3); TELECONFERENCE WITH COURT CLERK TO GET TIMELINE FOR FINALIZED TRANSCRIPTS (0.4). |
| --- | --- | --- | --- |
| CHAVALI A | 01/19/07 | 2.80 | DOCKET UPDATES (0.9); REVIEW DAILY CORRESPONDENCE (0.3); DISTRIBUTE DAILY CORRESPONDENCE (0.2); DISTRIBUTE DRAFT HEARING TRANSCRIPT (0.2); TELECONFERENCE WITH TRANSCRIPTION VENDOR TO CHECK STATUS OF TRANSCRIPTS (0.3); UPDATE OMNIBUS HEARING AGENDA (0.7); REVIEW NOTICE OF HEARING (0.1); CIRCULATE DRAFT POR AND PREPARE FOR SENIOR STRATEGY MEETING (1.0). |
| CHAVALI A | 01/22/07 | 5.10 | DISTRIBUTE ENTERED ORDERS (0.5); WEEKLY STATUS CALL (0.6); POST CALL DISCUSSION (0.3); COMPARE SUBMITTED ORDERS AGAINST ENTERED ORDERS (0.6); UPDATE OMNIBUS HEARING AGENDA (0.5); REVISE NOTICE OF HEARING (0.5); REVIEW DAILY CORRESPONDENCE (0.3); DISTRIBUTE DAILY CORRESPONDENCE (0.2); PREPARE DOCUMENTS FOR IMAGING (0.5); DISTRIBUTE HEARING MATERIALS (0.3); REVIEW IMAGED DOCUMENTS (0.4); COORDINATE WITH CONFERENCE SERVICES FOR WEEKLY STATUS CALL (0.2); TELEPHONE WITH TRANSCRIPTION VENDOR SERVICE REGARDING STATUS OF FINAL HEARING TRANSCRIPTS (0.2). |
| CHAVALI A | 01/23/07 | 3.20 | UPDATE OMNIBUS HEARING AGENDA (1.2); REVISE NOTICE OF HEARING (0.3); DISTRIBUTE HEARING MATERIALS (0.3); PREPARE DRAFT OMNIBUS HEARING BINDER (0.4); REVIEW DAILY CORRESPONDENCE (0.3); COORDINATE WITH KCC REGARDING SERVICE (0.3); FINALIZE KPMG NOTICE OF PRESENTMENT (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CHAVALI A | 01/24/07 | 3.80 | REVIEW COMMENTS ON OMNIBUS HEARING AGENDA WITH D. DE ELIZALDE (0.4); DISTRIBUTE HEARING MATERIALS (0.3); REVISE NOTICE OF HEARING (0.3); PREPARE NOTICE OF HEARING FOR FILING (0.2); COORDINATE SERVICE OF NOTICE OF HEARING WITH KCC (0.2); UPDATE OMNI AGENDA (1.0); FINALIZE AND FILE NOTICE OF HEARING (0.4); DISTRIBUTE FILED PLEADING FOR SERVICE (0.2); PREPARE ALL DOCUMENTS BOX FOR OMNIBUS HEARING (0.2); PREPARE DOCUMENTS TO BE COURIERED TO COURT (0.4); TELECONFERENCE WITH TRANSCRIPTION VENDOR REGARDING STATUS OF FINAL TRANSCRIPTS (0.2). |
| CHAVALI A | 01/31/07 | 4.60 | UPDATE OMNIBUS HEARING AGENDA (0.6); PREPARE NOTICE OF PRESENTMENT FOR IPB (0.4); DISTRIBUTE HEARING TRANSCRIPTS (0.5); DISTRIBUTE ENTERED ORDERS (0.3); REVIEW DAILY CORRESPONDENCE (0.3); DISTRIBUTE DAILY CORRESPONDENCE (0.2); REVIEW OMNIBUS HEARING AGENDA (0.8); REVIEW AOS (0.5); PREPARE DOCUMENTS FOR IMAGING (0.3); UPDATE CASE ADMIN BINDERS (0.7). |
| | | **62.10** | |
| DEMMA J | 01/02/07 | 5.70 | UPDATE CORRESPONDENCE FILES (0.7); UPDATE MASTER AND 2002 SERVICE LISTS (0.6); UPDATE/DISTRIBUTE CASE ADMINISTRATION MATERIALS (3.8); UPDATE DUE DILIGENCE FILES (0.6). |
| DEMMA J | 01/03/07 | 1.10 | UPDATE DTM MATERIALS FOR DISTRIBUTION (1.1). |
| DEMMA J | 01/04/07 | 2.70 | UPDATE CORRESPONDENCE FILES (2.1); UPDATE MASTER & 2002 SERVICE LISTS (0.6). |
| DEMMA J | 01/05/07 | 4.10 | PREPARE CASE LAW FOR 1/12/06 OMNIBUS HEARING (4.1). |
| DEMMA J | 01/08/07 | 7.50 | UPDATE WEEKLY TASK LIST (2.6); PREPARE/UPDATE CASE ADMINISTRATION MATERIALS (2.6); PREPARE CASE LAW FOR JANUARY 12, 2007 OMNIBUS HEARING (1.7); UPDATE MASTER AND 2002 SERVICE LIST (0.6). |
| DEMMA J | 01/09/07 | 2.30 | PREPARE DOCUMENTS FOR ATTORNEY REVIEW (1.1); UPDATE CORRESPONDENCE FILES (0.6); UPDATE CORRESPONDENCE FILES (0.6). |
| DEMMA J | 01/10/07 | 2.50 | UPDATE CORRESPONDENCE FILES (1.8); UPDATE DUE DILIGENCE FILES (0.7). |
| DEMMA J | 01/11/07 | 1.20 | PREPARE/FILE CLAIMS AND OMNIBUS AGENDA (0.6); UPDATE MASTER AND 2002 SERVICE LISTS (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| DEMMA J | 01/15/07 | 1.60 | UPDATE/PREPARE CASE ADMINISTRATION MATERIALS (1.6). |
|---------|----------|------|--------------------------------------------------|
| DEMMA J | 01/16/07 | 1.80 | PREPARE/UPDATE/DISTRIBUTE CASE MANAGEMENT MATERIALS (1.8). |
| DEMMA J | 01/17/07 | 1.20 | UPDATE CORRESPONDENCE FILE (0.6); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.6). |
| DEMMA J | 01/22/07 | 4.70 | PREPARE/UPDATE/DISTRIBUTE CASE ADMINISTRATION MATERIALS (3.6); UPDATE CORRESPONDENCE FILES (1.1). |
| DEMMA J | 01/23/07 | 0.60 | UPDATE MASTER AND 2002 SERVICE LIST (0.6). |
| DEMMA J | 01/24/07 | 0.60 | UPDATE CORRESPONDENCE FILES (0.6). |
| DEMMA J | 01/25/07 | 1.10 | UPDATE CORRESPONDENCE FILES (1.1). |
| DEMMA J | 01/26/07 | 1.70 | UPDATE CORRESPONDENCE FILE (1.1); UPDATE PLEADINGS DOCKET (0.6). |
| DEMMA J | 01/29/07 | 1.60 | UPDATE CASE ADMINISTRATION MATERIALS (1.6). |
| DEMMA J | 01/31/07 | 1.60 | PREPARE VARIOUS DOCUMENTS FOR ATTORNEY REVIEW (1.6). |
| | | **43.60** | |
| ROSEN R | 01/02/07 | 4.10 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND UPDATE TASK LIST (1.3); UPDATE 1/12 OMNIBUS HEARING NEW MOTIONS/OBJECTIONS SUMMARY CHART (0.7); COMPILE HEARING DOCUMENTS REGARDING SAME (0.9); PREPARE 1/12 HEARING PROFFERS AND ORDERS CHARTS (0.9); PARTICIPATE IN TEAM PLANNING MEETING, COMPILE STATUS INFORMATION (0.3). |
| ROSEN R | 01/03/07 | 4.80 | RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.9); REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND UPDATE TASK LIST (1.4), 1/12 OMNIBUS HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.7) AND 1/12 HEARING DOCUMENTS REGARDING SAME (0.9); UPDATE 1/12 HEARING PROFFERS AND ORDERS CHARTS (0.9). |
| ROSEN R | 01/04/07 | 3.20 | REVIEW 1/12 OMNIBUS HEARING MATTERS WITH E. GERSHBEIN REGARDING PREPARATION OF AFFIDAVIT OF SERVICE BINDER FOR HEARING (0.6); UPDATE PROFFERS/ORDERS CHARTS (0.7); REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND UPDATE TASK LIST, 1/12 OMNIBUS HEARING MOTIONS/ OBJECTIONS SUMMARY CHART (1.2) AND COMPILE RELATED HEARING DOCUMENTS REGARDING SAME (0.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ROSEN R | 01/05/07 | 5.10 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS AND UPDATE TASK LIST (1.1), 1/12 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.7); REVIEW, REVISE, UPDATE DRAFT 1/12 HEARING AGENDA (1.6); COMPILE AND FORWARD DRAFT 1/12 HEARING BINDERS TO TEAM ATTORNEYS (1.7). |
| ROSEN R | 01/06/07 | 1.10 | COMPILE, PREPARE 1/12 HEARING DOCUMENTS, SUPPORTING MATERIALS (1.1). |
| ROSEN R | 01/08/07 | 2.30 | MONITOR CASE DOCKET REGARDING 1/12 HEARING OBJECTIONS (0.9); WORK ON COMPILING 1/12 OMNIBUS HEARING BINDERS (1.2); TELECONFERENCE WITH E. GERSHBEIN TO REVIEW UPCOMING FILINGS, SERVICE (0.2). |
| ROSEN R | 01/09/07 | 7.20 | MONITOR CASE DOCKET REGARDING OBJECTIONS (1.1); COMPILE, FORWARD CASE DOCUMENTS TO REQUESTING TEAM ATTORNEYS (0.9); REVIEW, REVISE AND UPDATE 1/12 OMNIBUS HEARING AGENDA (1.4); WORK ON PREPARING 1/12 HEARING BINDER (2.4); PREPARE PRO HAC VICE MOTION (0.7); UPDATE PROFFERS/ORDERS CHART (0.7). |
| ROSEN R | 01/10/07 | 3.70 | WORK ON 1/12 OMNIBUS HEARING DRAFT AGENDA (1.3); UPDATE PROFFERS/ORDERS CHART, COMPILE DOCUMENTS FOR HEARING BINDERS REGARDING SAME (1.1); RESPOND TO TEAM ATTORNEYS REQUESTS FOR CASE DOCUMENTS (0.9); REVIEW AFFIDAVITS OF SERVICE HEARING BINDER FOR COMPLETENESS (0.4). |
| ROSEN R | 01/11/07 | 2.90 | REVIEW, REVISE AND PREPARE 1/12 OMNIBUS HEARING AGENDA FOR FILING, SERVICE (1.3); COORDINATE SERVICE, SECURING AFFIDAVIT OF SERVICE FOR CERTIFICATES OF SERVICE HEARING BINDER REGARDING SAME WITH E. GERSHBEIN, KCC (0.5); REVIEW 1/12 OMNIBUS HEARING BINDERS FOR SUBMITTAL TO COURT (0.7); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.4). |
| ROSEN R | 01/12/07 | 1.30 | RESPOND TO TEAM ATTORNEYS' REQUESTS FOR HEARING DOCUMENTS (0.4); PARTICIPATE IN 1/12 OMNIBUS HEARING (0.9). |
| ROSEN R | 01/15/07 | 2.20 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS, DOCUMENTS AND UPDATE TASK LIST (0.9); UPDATE 2/15 OMNIBUS HEARING MOTIONS/OBJECTIONS SUMMARY CHART REGARDING SAME (0.7); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ROSEN R | 01/16/07 | 5.40 | RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.7); REVIEW INCOMING CORRESPONDENCE, PLEADINGS, CASE DOCKET AND UPDATE TASK LIST (1.6) AND 2/15 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.9); UPDATE 1/12 HEARINGS PROFFERS/ORDERS CHART REGARDING FINAL ORDERS, EXHIBITS (0.7); PARTICIPATE IN TEAM PLANNING MEETING REGARDING COMPILING STATUS INFORMATION, FILING UPDATES (0.4); UPDATE HEARING PLANNER (0.4); COMPILE DOCUMENTS FOR UPCOMING 2/15 HEARING (0.7). |
| ROSEN R | 01/17/07 | 4.10 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS, DOCUMENTS AND UPDATE TASK LIST (1.6), 2/15 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.9); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.7); COMPILE 2/15 HEARING DOCUMENTS (0.5); UPDATE POST-PETITION DOCUMENT INDEX (0.4). |
| ROSEN R | 01/22/07 | 2.40 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS AND UPDATE TASK LIST (1.3), HEARING PLANNER (0.3) AND 2/15 MOTIONS/OBJECTIONS SUMMARY CHART (0.5); PARTICIPATE IN TEAM PLANNING MEETING REGARDING COMPILING STATUS INFORMATION, FILING UPDATES (0.3). |
| ROSEN R | 01/23/07 | 1.90 | RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.7); REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS AND UPDATE TASK LIST (0.9) AND 2/15 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.3). |
| ROSEN R | 01/24/07 | 1.40 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS AND UPDATE TASK LIST (0.9) AND 2/15 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.5). |
| ROSEN R | 01/25/07 | 1.20 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS REGARDING INFORMATION FOR TASK LIST AND 2/15 HEARING MOTIONS/OBJECTIONS SUMMARY CHART AND UPDATE SAME (1.2). |
| ROSEN R | 01/26/07 | 1.40 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS AND UPDATE TASK LIST (0.6) AND 2/15 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.8) AND CIRCULATE TO TEAM ATTORNEYS. |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ROSEN R | 01/29/07 | 3.60 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS, DOCUMENTS AND UPDATE TASK LIST (1.6) AND 2/15 OMNIBUS HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.9); PARTICIPATE IN TEAM PLANNING MEETING REGARDING COMPILING STATUS INFORMATION, FILING UPDATES (0.4); COMPILE 2/15 HEARING DOCUMENTS (0.7). |
|---|---|---|---|
| ROSEN R | 01/30/07 | 1.60 | RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.4); REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS, DOCUMENTS AND UPDATE TASK LIST (0.8) AND 2/15 HEARING MOTIONS/OBJECTIONS SUMMARY CHART REGARDING INFORMATION COMPILED FROM SAME (0.4). |
| ROSEN R | 01/31/07 | 0.60 | WORK ON DRAFT 2/15 HEARING AGENDA (0.6). |
| | | **61.50** | |
| ZSOLDOS AF | 01/02/07 | 3.50 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULL (0.2); UPDATE MOTION SUMMARY CHART FOR INCLUSION IN CASE ADMINISTRATION BINDERS (1.8); PARTICIPATE IN WEEKLY STRATEGY CALL (0.3); FWD DOCUMENTS FOR REVIEW (0.2). |
| ZSOLDOS AF | 01/03/07 | 1.20 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION (0.2). |
| ZSOLDOS AF | 01/04/07 | 1.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |
| ZSOLDOS AF | 01/05/07 | 1.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET (0.2); UPDATE FOR ATTORNEY REVIEW (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 01/08/07 | 4.50 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PULL PLEADINGS (0.4); RESOLVE ISSUE W/R/T INCLUSION OF VARIOUS PARTIES ON INTERNAL DOCKET UPDATE (0.3); UPDATE MOTION SUMMARY CHART (2.8). |
| ZSOLDOS AF | 01/09/07 | 1.80 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); ELECTRONICALLY FILE PRO HAC MOTION AND CERTIFICATE OF SERVICE (0.8). |
| ZSOLDOS AF | 01/10/07 | 1.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |
| ZSOLDOS AF | 01/11/07 | 3.50 | PREPARE FOR OMNIBUS HEARING, INCLUDING: UPDATE HEARING BINDERS (1.1); COORDINATE PRODUCTION OF REPLIES, OBJECTIONS, AND OTHER DOCUMENTS (1.3); MEETING REGARDING STATUS (0.5). |
| ZSOLDOS AF | 01/12/07 | 2.50 | ATTENDANCE AND ASSISTANCE AT OMNIBUS HEARING (2.5). |
| ZSOLDOS AF | 01/15/07 | 3.30 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); UPDATE MOTION SUMMARY CHART (2.3). |
| ZSOLDOS AF | 01/16/07 | 1.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 01/22/07 | 2.70 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); UPDATE MOTION SUMMARY CHART (1.2); PARTICIPATE IN WEEKLY STRATEGY CALL (0.5). |
| ZSOLDOS AF | 01/23/07 | 3.10 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION TO TEAM FOR R. MEISLER (0.8); UPDATE CASE ADMINISTRATION BINDERS (1.3). |
| ZSOLDOS AF | 01/24/07 | 1.20 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULL (0.2). |
| ZSOLDOS AF | 01/25/07 | 1.40 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION (0.4). |
| ZSOLDOS AF | 01/26/07 | 1.30 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 01/29/07 | 3.50 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); UPDATE MOTION SUMMARY CHART (1.9); PARTICIPATE IN WEEKLY STRATEGY CALL (0.6). |
| ZSOLDOS AF | 01/30/07 | 1.20 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION (0.2). |
| ZSOLDOS AF | 01/31/07 | 1.30 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DISTRIBUTE DOCKETS (0.3). |
| | | **40.00** | |
| **Total Legal Assistant** | | **207.20** | |
| WORSCHECK TM | 01/02/07 | 4.40 | UPDATE PLEADINGS INDEX (0.7); UPDATE PLEADINGS FILES (2.3); ASSIST WITH PREPARATION OF CASE ADMINISTRATION MATERIALS (0.6); PREPARE AND ASSEMBLE DOCUMENTS FOR DISTRIBUTION/MAILING REGARDING CASE ADMINISTRATION BINDERS (0.8). |
| WORSCHECK TM | 01/03/07 | 4.10 | UPDATE PLEADINGS INDEX (0.4); UPDATE CASE ADMINISTRATION BINDERS (1.2); UPDATE PLEADINGS FILES (1.7); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.8). |
| WORSCHECK TM | 01/05/07 | 5.40 | PREPARE DOCUMENTS FOR DOCUMENT REQUEST PRODUCTION (3.8); UPDATE PLEADINGS INDEX (0.8); UPDATE PLEADINGS FILES (0.8). |
| WORSCHECK TM | 01/08/07 | 4.00 | UPDATE PLEADINGS INDEX (0.7); UPDATE PLEADINGS FILES (1.4); ASSIST WITH PREPARATION OF CASE ADMINISTRATION MATERIALS (1.1); PREPARE AND ASSEMBLE DOCUMENTS FOR DISTRIBUTION/MAILING REGARDING CASE ADMINISTRATION BINDERS (0.8). |

B43E

| WORSCHECK TM | 01/09/07 | 4.10 | UPDATE PLEADINGS INDEX (0.8); UPDATE CASE ADMINISTRATION BINDERS (1.2); UPDATE PLEADINGS FILES (1.3); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.8). |
| WORSCHECK TM | 01/10/07 | 4.80 | UPDATE PLEADINGS INDEX (0.6); UPDATE PLEADINGS FILES (3.4); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.8). |
| WORSCHECK TM | 01/11/07 | 4.20 | PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.7); UPDATE PLEADINGS INDEX (0.8); UPDATE PLEADINGS FILES (1.8) PREPARE DOCUMENTS FOR DISTRIBUTION/MAILING (0.9). |
| WORSCHECK TM | 01/12/07 | 3.50 | UPDATE PLEADINGS INDEX (0.7); UPDATE PLEADINGS FILES (0.8); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (1.6); UPDATE CORRESPONDENCE FILES (0.4). |
| WORSCHECK TM | 01/15/07 | 3.40 | PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.8); UPDATE PLEADINGS FILES (2.6). |
| WORSCHECK TM | 01/16/07 | 2.90 | UPDATE PLEADINGS INDEX (0.3); UPDATE PLEADINGS FILES (1.3); ASSIST WITH PREPARATION OF CASE ADMINISTRATION MATERIALS (0.7); PREPARE AND ASSEMBLE DOCUMENTS FOR DISTRIBUTION/MAILING REGARDING CASE ADMINISTRATION BINDERS (0.6). |
| WORSCHECK TM | 01/17/07 | 4.80 | UPDATE PLEADINGS INDEX (0.4); UPDATE CASE ADMINISTRATION BINDERS (1.2); UPDATE PLEADINGS FILES (2.4); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.8). |
| WORSCHECK TM | 01/23/07 | 4.60 | UPDATE PLEADINGS INDEX (0.4); UPDATE CASE ADMINISTRATION BINDERS (1.4) UPDATE PLEADINGS FILES (2.8). |
| WORSCHECK TM | 01/24/07 | 1.40 | UPDATE PLEADINGS INDEX (0.6); UPDATE PLEADINGS FILES (0.8). |
| WORSCHECK TM | 01/26/07 | 1.60 | UPDATE PLEADINGS INDEX (0.4); UPDATE PLEADINGS FILES (1.2). |
| WORSCHECK TM | 01/29/07 | 5.20 | UPDATE PLEADINGS INDEX (0.6); UPDATE PLEADINGS FILES (3.2); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (1.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WORSCHECK TM | 01/30/07 | 2.40 | UPDATE PLEADINGS INDEX (0.4); UPDATE CASE ADMINISTRATION BINDERS (1.3); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.7). |
| WORSCHECK TM | 01/31/07 | 5.00 | UPDATE PLEADINGS INDEX (0.4); UPDATE PLEADINGS FILES (2.2); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (2.4). |
| | | 65.80 | |

**Total Legal Assistant Support**        65.80

**TOTAL TIME**        <u>411.80</u>

\* Law clerks are law school graduates who are not presently admitted to practice.

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 02/28/07
Case Administration                                         Bill Number: 1148705

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 01/02/07 | Rosen R | 763.00 |
| Air/Rail Travel - vendor feed | 01/02/07 | Rosen R | -718.00 |
| Air/Rail Travel - vendor feed | 01/09/07 | Rosen R | 763.00 |
| **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | | | **$808.00** |
| In-house Reproduction | 01/02/07 | Copy Center, D | 12.60 |
| In-house Reproduction | 01/02/07 | Copy Center, D | 43.20 |
| In-house Reproduction | 01/05/07 | Copy Center, D | 701.04 |
| In-house Reproduction | 01/05/07 | Copy Center, D | 270.21 |
| In-house Reproduction | 01/09/07 | Copy Center, D | 501.73 |
| In-house Reproduction | 01/09/07 | Copy Center, D | 323.12 |
| In-house Reproduction | 01/10/07 | Copy Center, D | 478.53 |
| In-house Reproduction | 01/12/07 | Copy Center, D | 1,974.21 |
| In-house Reproduction | 01/12/07 | Copy Center, D | 1,370.67 |
| In-house Reproduction | 01/16/07 | Copy Center, D | 631.83 |
| In-house Reproduction | 01/16/07 | Copy Center, D | 361.72 |
| In-house Reproduction | 01/19/07 | Copy Center, D | 191.31 |
| In-house Reproduction | 01/19/07 | Copy Center, D | 1,012.15 |
| In-house Reproduction | 01/23/07 | Copy Center, D | 30.90 |
| In-house Reproduction | 01/23/07 | Copy Center, D | 226.51 |
| In-house Reproduction | 01/26/07 | Copy Center, D | 703.94 |
| In-house Reproduction | 01/26/07 | Copy Center, D | 0.41 |
| In-house Reproduction | 01/26/07 | Copy Center, D | 341.12 |
| In-house Reproduction | 01/30/07 | Copy Center, D | 76.80 |
| **TOTAL IN-HOUSE REPRODUCTION** | | | **$9,252.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 9.85 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 8.43 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 2.34 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 0.87 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 7.63 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 4.03 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 3.42 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 0.97 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 0.37 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 3.09 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$41.00** |
| Postage | 01/08/07 | Office Admin, D | 14.00 |
| | | **TOTAL POSTAGE** | **$14.00** |
| Non-standard/Outside Reproduction | 01/25/07 | Sasm&F Chicago | 15.00 |
| | | **TOTAL NON-STANDARD/OUTSIDE REPRODUCTION** | **$15.00** |
| Lexis/Nexis | 01/08/07 | Demma J | 10.01 |
| Lexis/Nexis | 01/09/07 | Demma J | 39.99 |
| | | **TOTAL LEXIS/NEXIS** | **$50.00** |
| Westlaw | 01/04/07 | Demma J | 417.82 |
| Westlaw | 01/05/07 | Demma J | 513.86 |
| Westlaw | 01/08/07 | Demma J | 98.57 |
| Westlaw | 01/09/07 | Demma J | 260.75 |
| | | **TOTAL WESTLAW** | **$1,291.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| Reproduction – color | 01/03/07 | Copy Center, D | 233.16 |
| Reproduction – color | 01/03/07 | Word Processing, D | 233.16 |
| Reproduction – color | 01/08/07 | Copy Center, D | 43.53 |
| Reproduction – color | 01/10/07 | Copy Center, D | 44.03 |
| Reproduction – color | 01/10/07 | Copy Center, D | 44.03 |
| Reproduction – color | 01/10/07 | Copy Center, D | 17.01 |
| Reproduction – color | 01/11/07 | Copy Center, D | 17.01 |
| Reproduction – color | 01/12/07 | Copy Center, D | 44.03 |
| Reproduction – color | 01/12/07 | Copy Center, D | 37.02 |
| Reproduction – color | 01/23/07 | Copy Center, D | 37.02 |
| | | **TOTAL REPRODUCTION - COLOR** | **$750.00** |
| Vendor Hosted Telecon-ferencing | 01/02/07 | Teleconferencing Services, LLC | 9.74 |
| Vendor Hosted Telecon-ferencing | 01/06/07 | Teleconferencing Services, LLC | 2.82 |
| Vendor Hosted Telecon-ferencing | 01/16/07 | Teleconferencing Services, LLC | 18.45 |
| Vendor Hosted Telecon-ferencing | 01/22/07 | Teleconferencing Services, LLC | 14.00 |
| Vendor Hosted Telecon-ferencing | 01/25/07 | Teleconferencing Services, LLC | 17.62 |
| Vendor Hosted Telecon-ferencing | 01/29/07 | Teleconferencing Services, LLC | 20.37 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$83.00** |
| Air/Rail Travel (external) | 01/10/07 | Butler, Jr. J | 172.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$172.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---:|
| Out-of-Town Travel | 01/08/07 | Rosen R | 32.10 |
| Out-of-Town Travel | 01/08/07 | Rosen R | 47.00 |
| Out-of-Town Travel | 01/10/07 | Butler, Jr. J | 377.08 |
| Out-of-Town Travel | 01/10/07 | Butler, Jr. J | 83.99 |
| Out-of-Town Travel | 01/10/07 | Butler, Jr. J | 17.50 |
| Out-of-Town Travel | 01/10/07 | Butler, Jr. J | 15.99 |
| Out-of-Town Travel | 01/12/07 | Rosen R | 1,505.84 |
| Out-of-Town Travel | 01/12/07 | Rosen R | 43.50 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$2,123.00** |
| Filing/Court Fees | 01/09/07 | Zsoldos AF | 25.00 |
| | | **TOTAL FILING/COURT FEES** | **$25.00** |
| Messengers/ Courier | 01/03/07 | Dist Serv/Mail/Page, D | 21.00 |
| Messengers/ Courier | 01/03/07 | Dist Serv/Mail/Page, D | 6.41 |
| Messengers/ Courier | 01/03/07 | Dist Serv/Mail/Page, D | 6.41 |
| Messengers/ Courier | 01/05/07 | Straightline Courier | 115.49 |
| Messengers/ Courier | 01/06/07 | United Parcel Service | 57.73 |
| Messengers/ Courier | 01/06/07 | Dist Serv/Mail/Page, D | 35.78 |
| Messengers/ Courier | 01/06/07 | Dist Serv/Mail/Page, D | 34.53 |
| Messengers/ Courier | 01/06/07 | Dist Serv/Mail/Page, D | 52.77 |
| Messengers/ Courier | 01/06/07 | Dist Serv/Mail/Page, D | 44.13 |
| Messengers/ Courier | 01/06/07 | Dist Serv/Mail/Page, D | 17.27 |
| Messengers/ Courier | 01/06/07 | Dist Serv/Mail/Page, D | 72.16 |
| Messengers/ Courier | 01/06/07 | Dist Serv/Mail/Page, D | 46.64 |
| Messengers/ Courier | 01/06/07 | Dist Serv/Mail/Page, D | 35.52 |
| Messengers/ Courier | 01/06/07 | Dist Serv/Mail/Page, D | 35.53 |
| Messengers/ Courier | 01/06/07 | Dist Serv/Mail/Page, D | 20.09 |
| Messengers/ Courier | 01/06/07 | Dist Serv/Mail/Page, D | 10.95 |
| Messengers/ Courier | 01/07/07 | Arrow Messenger Svc | 18.60 |
| Messengers/ Courier | 01/08/07 | Dist Serv/Mail/Page, D | 10.95 |
| Messengers/ Courier | 01/08/07 | Dist Serv/Mail/Page, D | 47.16 |
| Messengers/ Courier | 01/08/07 | Dist Serv/Mail/Page, D | 45.27 |
| Messengers/ Courier | 01/08/07 | Dist Serv/Mail/Page, D | 25.91 |
| Messengers/ Courier | 01/09/07 | Dist Serv/Mail/Page, D | 42.50 |
| Messengers/ Courier | 01/09/07 | Dist Serv/Mail/Page, D | 22.95 |
| Messengers/ Courier | 01/09/07 | Dist Serv/Mail/Page, D | 20.86 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---:|
| Messengers/ Courier | 01/09/07 | Dist Serv/Mail/Page, D | 18.81 |
| Messengers/ Courier | 01/09/07 | Dist Serv/Mail/Page, D | 33.20 |
| Messengers/ Courier | 01/09/07 | Dist Serv/Mail/Page, D | 35.14 |
| Messengers/ Courier | 01/12/07 | Straightline Courier | 38.16 |
| Messengers/ Courier | 01/12/07 | Dist Serv/Mail/Page, D | 10.95 |
| Messengers/ Courier | 01/12/07 | Dist Serv/Mail/Page, D | 19.19 |
| Messengers/ Courier | 01/12/07 | Dist Serv/Mail/Page, D | 17.27 |
| Messengers/ Courier | 01/12/07 | Dist Serv/Mail/Page, D | 13.50 |
| Messengers/ Courier | 01/13/07 | United Parcel Service | 320.45 |
| Messengers/ Courier | 01/16/07 | Dist Serv/Mail/Page, D | 32.43 |
| Messengers/ Courier | 01/16/07 | Dist Serv/Mail/Page, D | 40.66 |
| Messengers/ Courier | 01/16/07 | Dist Serv/Mail/Page, D | 98.55 |
| Messengers/ Courier | 01/16/07 | Dist Serv/Mail/Page, D | 55.99 |
| Messengers/ Courier | 01/16/07 | Dist Serv/Mail/Page, D | 80.63 |
| Messengers/ Courier | 01/16/07 | Dist Serv/Mail/Page, D | 76.15 |
| Messengers/ Courier | 01/16/07 | Dist Serv/Mail/Page, D | 44.80 |
| Messengers/ Courier | 01/16/07 | Dist Serv/Mail/Page, D | 60.47 |
| Messengers/ Courier | 01/16/07 | Dist Serv/Mail/Page, D | 73.91 |
| Messengers/ Courier | 01/16/07 | Dist Serv/Mail/Page, D | 17.44 |
| Messengers/ Courier | 01/16/07 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 01/17/07 | Dist Serv/Mail/Page, D | 55.49 |
| Messengers/ Courier | 01/17/07 | Dist Serv/Mail/Page, D | 83.99 |
| Messengers/ Courier | 01/17/07 | Dist Serv/Mail/Page, D | 105.77 |
| Messengers/ Courier | 01/17/07 | Dist Serv/Mail/Page, D | 79.16 |
| Messengers/ Courier | 01/17/07 | Dist Serv/Mail/Page, D | 81.90 |
| Messengers/ Courier | 01/17/07 | Dist Serv/Mail/Page, D | 79.16 |
| Messengers/ Courier | 01/20/07 | United Parcel Service | 110.61 |
| Messengers/ Courier | 01/21/07 | Arrow Messenger Svc | 69.78 |
| Messengers/ Courier | 01/23/07 | Dist Serv/Mail/Page, D | 52.12 |
| Messengers/ Courier | 01/23/07 | Dist Serv/Mail/Page, D | 27.52 |
| Messengers/ Courier | 01/24/07 | Dist Serv/Mail/Page, D | 37.06 |
| Messengers/ Courier | 01/24/07 | Dist Serv/Mail/Page, D | 19.19 |
| Messengers/ Courier | 01/24/07 | Dist Serv/Mail/Page, D | 24.95 |
| Messengers/ Courier | 01/24/07 | Dist Serv/Mail/Page, D | 25.19 |
| Messengers/ Courier | 01/26/07 | Dist Serv/Mail/Page, D | 45.83 |
| Messengers/ Courier | 01/27/07 | United Parcel Service | 31.94 |
| Messengers/ Courier | 01/28/07 | Comet Messenger Service | 19.64 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| Messengers/ Courier | 01/29/07 | Dist Serv/Mail/Page, D | 9.48 |
| Messengers/ Courier | 01/29/07 | Dist Serv/Mail/Page, D | 9.48 |
| Messengers/ Courier | 01/29/07 | Dist Serv/Mail/Page, D | 9.48 |
| Messengers/ Courier | 01/29/07 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 01/31/07 | Dist Serv/Mail/Page, D | 12.65 |
| | | **TOTAL MESSENGERS/ COURIER** | **$2,950.00** |
| Out-of-Town Meals | 01/08/07 | Rosen R | 3.10 |
| Out-of-Town Meals | 01/08/07 | Rosen R | 4.67 |
| Out-of-Town Meals | 01/10/07 | Butler, Jr. J | 15.23 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$23.00** |
| Outside Research/Internet Services | 01/08/07 | Pacer Service Center | 3,973.77 |
| Outside Research/Internet Services | 01/08/07 | Pacer Service Center | 3.28 |
| Outside Research/Internet Services | 01/08/07 | Pacer Service Center | 46.16 |
| Outside Research/Internet Services | 01/08/07 | Pacer Service Center | 3,025.55 |
| Outside Research/Internet Services | 01/08/07 | Pacer Service Center | 6.24 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$7,055.00** |
| Printing to paper from TIF | 01/02/07 | Copy Center, D | 9.68 |
| Printing to paper from TIF | 01/02/07 | Copy Center, D | 50.65 |
| Printing to paper from TIF | 01/03/07 | Copy Center, D | 129.15 |
| Printing to paper from TIF | 01/03/07 | Copy Center, D | 18.32 |
| Printing to paper from TIF | 01/03/07 | Copy Center, D | 56.97 |
| Printing to paper from TIF | 01/04/07 | Copy Center, D | 240.05 |
| Printing to paper from TIF | 01/04/07 | Copy Center, D | 17.52 |
| Printing to paper from TIF | 01/04/07 | Copy Center, D | 34.41 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---:|
| Printing to paper from 01/04/07 TIF | | Copy Center, D | 46.57 |
| Printing to paper from 01/04/07 TIF | | Copy Center, D | 2.08 |
| Printing to paper from 01/04/07 TIF | | Copy Center, D | 0.48 |
| Printing to paper from 01/04/07 TIF | | Copy Center, D | 1.44 |
| Printing to paper from 01/04/07 TIF | | Copy Center, D | 132.99 |
| Printing to paper from 01/10/07 TIF | | Copy Center, D | 28.01 |
| Printing to paper from 01/11/07 TIF | | Copy Center, D | 128.03 |
| Printing to paper from 01/11/07 TIF | | Copy Center, D | 16.00 |
| Printing to paper from 01/11/07 TIF | | Copy Center, D | 31.21 |
| Printing to paper from 01/11/07 TIF | | Copy Center, D | 12.00 |
| Printing to paper from 01/12/07 TIF | | Copy Center, D | 33.61 |
| Printing to paper from 01/24/07 TIF | | Copy Center, D | 49.21 |
| Printing to paper from 01/31/07 TIF | | Copy Center, D | 87.62 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$1,126.00** |
| CLR/Disclosure | 01/31/07 | Global Securities | 41.00 |
| | | **TOTAL CLR/DISCLOSURE** | **$41.00** |
| Wireless – Mobile/Cellular/Pager | 01/15/07 | Meisler RE | 2.00 |
| | | **TOTAL WIRELESS – MOBILE/CELLULAR/PAGER** | **$2.00** |
| | | **TOTAL MATTER** | **$25,821.00** |