SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

- and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

| | | |
|---|---|---|
| In re | : | Chapter 11 |
| | : | |
| DELPHI CORPORATION, et al., | : | Case No. 05–44481 (RDD) |
| | : | |
| Debtors. | : | (Jointly Administered) |
| | : | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


EXHIBIT D-5
ASSET DISPOSITIONS (GENERAL)
869.6 HOURS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 11/30/06
Asset Dispositions (General)                               Bill Number: 1132369

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GIBSON ML | 10/02/06 | 2.10 | REVIEW AND COMMENT ON TERM SHEET FOR STEERING AND CORRESPONDENCE RE: SAME (2.1). |
| GIBSON ML | 10/09/06 | 0.50 | CONFERENCE CALL RE: DIVESTITURE PLAN (0.5). |
| GIBSON ML | 10/13/06 | 0.10 | REVIEW AUCTION PRO-CONS LETTER (0.1). |
| | | **2.70** | |
| LYONS JK | 10/02/06 | 1.00 | REVIEW AND COMMENTS ON PROJECT RHODES TERM SHEET (1.0). |
| LYONS JK | 10/13/06 | 0.70 | REVIEW OF PROJECT RHODES PROCESS LETTER (0.7). |
| LYONS JK | 10/24/06 | 3.10 | PARTICIPATION IN AHG MEETING AND OTHER DIVESTITURE ISSUES (3.1). |
| LYONS JK | 10/25/06 | 1.10 | REVIEW OF BRAKE HOSE AGREEMENT MARK UP AND CONFERENCE WITH M. DENSMORE (1.1). |
| LYONS JK | 10/27/06 | 1.20 | REVIEW OF PEGASUS MATTERS AND OTHER DIVESTITURE FOLLOW UP (1.2). |
| | | **7.10** | |
| **Total Partner** | | **9.80** | |
| GRANT K | 10/03/06 | 0.30 | EMAIL WITH S. CORCORAN AND R. MCDOWELL RE: SETTLEMENT OF DISPUTE WITH COMERICA (0.3). |
| GRANT K | 10/09/06 | 0.30 | EMAIL WITH R. MEISLER RE: POTENTIAL ASHIMORI TRANSACTION (0.3). |
| GRANT K | 10/10/06 | 1.10 | EMAIL WITH R. MCDOWELL AND S. CORCORAN RE: COMERICA EQUIPMENT. (0.3) BEGAN REVIEW OF ASHIMORI CORPORATE DOCUMENTS RE: POTENTIAL TRANSACTION. (0.8). |
| GRANT K | 10/11/06 | 2.20 | CONTINUE REVIEW OF ASHIMORI CORPORATE DOCUMENTS AND PROPOSED TRANSACTION. (2.2). |
| | | **3.90** | |
| MEISLER RE | 10/04/06 | 0.30 | DRAFT CORRESPONDENCE RE: RESEARCH MEMOS (0.1); REVIEW CORRESPONDENCE RE: PROJECT RHODES (0.2). |
| MEISLER RE | 10/05/06 | 1.60 | CONTINUE REVIEW OF PROJECT RHODES AND PREPARE FOR TELECONFERENCE RE: SAME (0.4); TELECONFERENCE WITH T. DONO, N. BELL AND S. DANIELSON RE: SAME (1.0); DRAFT NOTES TO FILE RE: SAME (0.2). |
| MEISLER RE | 10/06/06 | 0.30 | REVIEW ISSUES CONCERNING DIVESTITURES (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 10/09/06 | 0.60 | PARTICIPATE ON TELECONFERENCE RE: DIVESTITURES (0.6). |
| MEISLER RE | 10/10/06 | 1.50 | REVIEW POSSIBLE TRANSACTION WITH JV (0.3); TELECONFERENCE WITH L. HIESTAND RE: SAME (0.2); TELECONFERENCES WITH R. BERRY RE: SAME (0.1, 0.2); FOLLOW UP ON DILIGENCE WORK RE: SAME (0.3); DRAFT CORRESPONDENCE TO S. CORCORAN RE: SAME (0.2); TELECONFERENCE WITH B. SHAW RE: DIVESTITURE INQUIRY (0.2). |
| MEISLER RE | 10/12/06 | 0.20 | DRAFT CORRESPONDENCE TO R. BERRY RE: JV TRANSACTION (0.2). |
| MEISLER RE | 10/16/06 | 0.30 | CONTINUE ATTENTION TO JV TRANSACTION (0.2); TELECONFERENCE WITH M. FUKUDA RE: DIVESTITURE INQUIRY (0.1). |
| MEISLER RE | 10/18/06 | 0.20 | TELECONFERENCE WITH B. MCILWAN RE: POTENTIAL PURCHASE OF OHIO BUSINESSES (0.2). |
| MEISLER RE | 10/24/06 | 0.30 | CONFERENCE WITH T. DONO RE: PROJECT RHODES (0.3). |
| | | **5.30** | |
| REESE RG | 10/01/06 | 0.50 | REVIEW DRAFT TERM SHEETS FOR RHODES TRANSACTION (0.5). |
| REESE RG | 10/02/06 | 0.40 | RESPOND TO INQUIRY RE: ASSET SALE STRUCTURING (0.4). |
| REESE RG | 10/09/06 | 1.50 | TELECONFERENCE RE: DIVESTITURE STAFFING AND TIMELINE (0.7); DRAFT SUMMARY RE: SAME (0.8). |
| | | **2.40** | |
| **Total Associate** | | **11.60** | |
| **TOTAL TIME** | | **21.40** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 11/30/06
Asset Dispositions (General)                               Bill Number: 1132369

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 10/13/06 | Copy Center, D | 2.41 |
| In-house Reproduction | 10/17/06 | Copy Center, D | 76.59 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$79.00** |
| Wireless - Mo-bile/Cellular/Pager | 07/15/06 | Meisler RE | 14.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$14.00** |
| | | **TOTAL MATTER** | **$93.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)         Bill Date: 01/10/07
Asset Dispositions (General)                        Bill Number: 1147918

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| COCHRAN EL | 11/01/06 | 0.80 | TELECONFERENCE WITH S. CORCORAN, K. CRAFT, T. DONO, M. FUKUDA RE: DIVESTITURES (0.8). |
| COCHRAN EL | 11/03/06 | 1.40 | REVIEW GENERAL ISSUES RE: DIVESTITURES, STEERING, CLOSURES (1.4). |
| | | 2.20 | |
| GIBSON ML | 11/10/06 | 1.50 | REVIEW AND COMMENT ON MARK-UP OF STEERING PURCHASE AGREEMENT AND DISCUSSIONS RE: SAME (1.5). |
| GIBSON ML | 11/20/06 | 2.60 | REVIEW AND COMMENT ON LOCAL TRANSFER AGREEMENT DRAFTS AND REVISED MASTER SALE AGREEMENT AND MULTIPLE DISCUSSIONS RE: SAME (2.6). |
| | | 4.10 | |
| LYONS JK | 11/01/06 | 3.30 | REVIEW AND MARK UP ON PROJECT RHODES TERM SHEETS AND REVIEW OF PRECEDENT RE: THE SAME (3.3). |
| LYONS JK | 11/02/06 | 1.50 | REVIEW OF RHODES TERM SHEET AND CONFERENCE RE: VALUATION EXPERT (1.1); REVIEW OF BRAKE HOSE ISSUES (0.4). |
| LYONS JK | 11/03/06 | 1.80 | MEETING WITH T. DONO, S. DANIELS RE: PROJECT RHODES, VALUATION/ALLOCATION ISSUES, AND REVIEW AND COMMENTS ON BANKRUPTCY POINTS ON TERM SHEETS (1.8). |
| LYONS JK | 11/09/06 | 4.10 | REVIEW OF PROJECT RHODES MSA AND COMMENTS AND CLOSURES BID (4.1). |
| LYONS JK | 11/10/06 | 2.90 | REVIEW OF MARK UP OF RHODES MSA, COMMENTS AND OTHER RELATED MATTERS (2.9). |
| LYONS JK | 11/20/06 | 0.60 | PARTICIPATION IN DIVESTITURES/CONTRACT ASSUMPTION CALL (0.6). |
| | | 14.20 | |
| MARAFIOTI KA | 11/02/06 | 0.20 | ANALYZE ISSUES IN CONNECTION WITH MOUNT AND STEERING BUSINESS (0.2). |
| MARAFIOTI KA | 11/03/06 | 1.50 | REVIEW AND REVISE LLC MEMO (1.5). |
| MARAFIOTI KA | 11/08/06 | 0.50 | REVIEW AND REVISE SEC SETTLEMENT MOTION (0.5). |
| | | 2.20 | |
| Total Partner | | 22.70 | |
| RAMLO K | 11/03/06 | 0.30 | REVIEW AND COMMENT ON MEMO RE: LLC INTERESTS (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| RAMLO K | 11/06/06 | 0.20 | REVIEW AND COMMENT ON DISPOSITION OF LLC INTEREST (0.2). |
| RAMLO K | 11/13/06 | 0.20 | REVIEW AND COMMENT ON LLC MEMORANDUM (0.2). |
| RAMLO K | 11/17/06 | 0.50 | FURTHER REVISE LLC MEMO (0.5). |
| RAMLO K | 11/20/06 | 0.30 | REVISE LLC MEMO (0.3). |
| RAMLO K | 11/21/06 | 0.20 | REVIEW LLC MEMO (0.2). |
| | | 1.70 | |
| **Total Counsel** | | **1.70** | |
| CARTER PG | 11/01/06 | 0.80 | CONFERENCE CALL AND PROCESS UPDATE ON DIVISION SALES; FOLLOWUP WITH CLIENT AND REVIEW OF MATERIALS (0.8). |
| CARTER PG | 11/09/06 | 2.10 | COORDINATE DISCUSSIONS; BEGIN REVIEW MSPA AND PROVIDED COMPREHENSIVE MARKUP (2.1). |
| CARTER PG | 11/10/06 | 5.30 | CONTINUE WITH COMPREHENSIVE MARKUP, PREPARE ISSUES LIST. DISTRIBUTE; RECEIVE COMMENTS, BEGIN REVISION TO REFLECT ADDITIONAL COMMENTS (5.3). |
| CARTER PG | 11/11/06 | 5.60 | CONTINUE REVISION OF MSPA AND DISTRIBUTION THROUGH WORKING GROUP (5.6). |
| CARTER PG | 11/12/06 | 2.40 | REVISE MSPA TO REFLECT FURTHER COMMENTS FROM RESTRUCTURING GROUP (2.4). |
| CARTER PG | 11/14/06 | 0.50 | WEEKLY UPDATE CALL AND FOLLOWUP (0.5). |
| CARTER PG | 11/15/06 | 0.70 | REVIEW OF MSPA WITH T. DONO (0.7). |
| CARTER PG | 11/16/06 | 2.60 | REVIEW LOCAL TRANSFER AGREEMENTS, REVISE AND DISTRIBUTE (2.6). |
| CARTER PG | 11/17/06 | 0.50 | RESPOND TO ISSUES RE: MSPA, DISCUSS SAME.  COORDINATE BR COMMENTS TO LOCAL TRANSFER AGREEMENTS (0.5). |
| CARTER PG | 11/20/06 | 6.20 | REVIEW PROPOSED CHANGES TO LOCAL TRANSFER AGREEMENT, REVISE ACCORDINGLY; DISCUSS CHANGES TO MSPA WITH CLIENT, REVIEW PROPOSED CHANGES TO MSPA AND COMMENT (6.2). |
| CARTER PG | 11/28/06 | 0.50 | WEEKLY UPDATE CALL (0.5). |
| | | 27.20 | |
| HOUSTON BM | 11/03/06 | 3.20 | CONTINUE REVISING MEMO (3.2). |
| HOUSTON BM | 11/08/06 | 0.70 | CONTINUE REVISING MEMO (0.7). |
| HOUSTON BM | 11/20/06 | 4.10 | CONTINUE REVISING MEMO (2.9); CONTINUE STRATEGIZING RE: LLC ISSUES (1.2). |
| HOUSTON BM | 11/21/06 | 2.10 | CONTINUE REVISING MEMO (2.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

|  |  | 10.10 |  |
|---|---|---|---|
| MEISLER RE | 11/02/06 | 0.40 | TELECONFERENCE WITH S. CORCORAN RE: COMERICA SETTLEMENT (0.2); TELECONFERENCE WITH K. CRAFT RE: M&A (0.2). |
| MEISLER RE | 11/03/06 | 2.00 | DRAFT CORRESPONDENCE RE: POTENTIAL PURCHASER (0.1); REVIEW AND COMMENT ON TERM SHEETS SUBMITTED RE: PROJECT RHODES (1.9). |
| MEISLER RE | 11/10/06 | 3.00 | REVIEW AND COMMENT ON APA RE: PROJECT RHODES (3.0). |
| MEISLER RE | 11/11/06 | 2.80 | CONTINUE TO REVIEW AND COMMENT ON APA RE: PROJECT RHODES (2.8). |
| MEISLER RE | 11/12/06 | 1.40 | CONTINUE TO REVIEW APA RE: PROJECT RHODES (0.5); CONFERENCE WITH G. CARTER RE: SAME (0.9). |
| MEISLER RE | 11/13/06 | 0.30 | REVIEW REDLINE OF APA RE: PROJECT RHODES (0.3). |
| MEISLER RE | 11/15/06 | 0.40 | BEGIN TO REVIEW CASE LAW ON 1146 RE: PROJECT RHODES (0.4). |
| MEISLER RE | 11/17/06 | 0.10 | REVIEW ANCILLARY DOCUMENTS RE: PROJECT RHODES (0.1). |
| MEISLER RE | 11/18/06 | 1.80 | RESPOND TO M. FUKUDA QUESTIONS RE: PROJECT RHODES APA (0.8); REVIEW LOCAL TRANSFER AGREEMENT (0.5) AND LOCAL STOCK SALE AGREEMENT (0.5). |
| MEISLER RE | 11/20/06 | 4.80 | CONTINUE TO REVIEW ANCILLARY DOCUMENTS RE: PROJECT RHODES (0.4); CONTINUE TO REVIEW AND COMMENT ON REVISED VERSION OF APA RE: PROJECT RHODES (4.2); REVIEW MEMO RE: SALE OF ASSETS (0.2). |
| MEISLER RE | 11/21/06 | 0.30 | CONTINUE TO REVIEW OF MEMO RE: SALE OF ASSETS (0.3). |
| MEISLER RE | 11/22/06 | 0.40 | TELECONFERENCES WITH M. FUKUDA RE: PROJECT RHODES (0.2, 0.1); DRAFT CORRESPONDENCE RE: SAME (0.1). |
|  |  | 17.70 |  |
| REESE RG | 11/01/06 | 0.50 | MEETING RE: DIVESTITURE ISSUES (0.5). |
| REESE RG | 11/07/06 | 0.30 | TELECONFERENCE WITH C. BRANSON RE: MOBILEARIA ISSUES (0.3). |
| REESE RG | 11/09/06 | 5.10 | REVIEW AND REVISE DRAFT MPSA RE: PROJECT RHODES (3.9); REVIEW AND RESPOND TO INQUIRIES RE: ICS PROJECT (1.2). |
| REESE RG | 11/10/06 | 2.10 | REVIEW PROJECT RHODES MPSA (0.7); MEETING AND DISCUSSIONS RE: PROVISIONS OF PROJECT RHODES MPSA (1.4). |
| REESE RG | 11/11/06 | 1.60 | REVIEW RHODES MSPA (1.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| REESE RG | 11/14/06 | 1.80 | REVIEW RESEARCH RE: 1146 (0.8); MEETING WITH K. CRAFT AND OTHERS RE: ASSUMPTION AND ASSIGNMENT ISSUES (1.0). |
| REESE RG | 11/20/06 | 0.90 | MEETING WITH K. CRAFT AND R. EISENBERG RE: ASSIGNMENT OF CONTRACTS (0.9). |
| | | **12.30** | |
| WHARTON JN | 11/02/06 | 0.70 | DRAFT MOTION TO APPROVE PROJECT RHODES ASSET SALE (0.7). |
| WHARTON JN | 11/03/06 | 1.70 | REVIEW PROPOSED TERM SHEETS FOR PROJECT RHODES ASSET SALE (0.3) AND CONTINUE TO DRAFT MOTION TO APPROVE PROJECT RHODES ASSET SALE (1.4). |
| WHARTON JN | 11/06/06 | 1.30 | CONTINUE WORK ON MOTION TO APPROVE PROJECT RHODES ASSET SALE (1.3). |
| WHARTON JN | 11/07/06 | 0.80 | CONTINUE WORK ON PROJECT RHODES ASSET SALE MOTION AND ANCILLARY DOCUMENTS (0.8). |
| WHARTON JN | 11/08/06 | 1.50 | CONTINUE TO WORK ON MOTION AND ANCILLARY DOCUMENTS RE: PROJECT RHODES (1.5). |
| WHARTON JN | 11/09/06 | 5.10 | BEGIN REVIEW OF PROJECT RHODES DRAFT MASTER SALE AGREEMENT (1.3) AND CONTINUE WORK ON PROJECT RHODES MOTION (3.8). |
| WHARTON JN | 11/10/06 | 6.20 | CONTINUE REVIEW AND MARKUP OF PROJECT RHODES MASTER SALE AGREEMENT (1.8) AND WORK ON MOTION TO APPROVE PROJECT RHODES ASSET SALE (4.4). |
| WHARTON JN | 11/11/06 | 2.80 | CONTINUE TO REVIEW DRAFT MASTER SALE & PURCHASE AGREEMENT FOR SALE OF STEERING (1.5) AND PREPARE MOTION AND ANCILLARY DOCUMENTS RE: SALE OF STEERING (1.3). |
| WHARTON JN | 11/12/06 | 5.60 | CONTINUE TO REVIEW STEERING SALE AGREEMENT (2.4) AND PREPARE STEERING SALE MOTION AND ANCILLARY DOCUMENTS (3.2). |
| WHARTON JN | 11/13/06 | 2.80 | CONTINUE WORK ON PROJECT RHODES MOTION AND ANCILLARY DOCUMENTS (2.8). |
| WHARTON JN | 11/14/06 | 4.10 | CONTINUE TO DRAFT PROJECT RHODES SALE MOTION AND ANCILLARY DOCUMENTS (3.3); REVIEW RESEARCH RE: 1146(C) EXEMPTION OF TRANSFER TAXES (0.8). |
| WHARTON JN | 11/15/06 | 0.50 | CONTINUE TO DRAFT MOTION TO APPROVE PROJECT RHODES ASSET SALE (0.5). |
| WHARTON JN | 11/17/06 | 0.90 | REVIEW DRAFT TRANSACTION AGREEMENT FOR PROJECT RHODES (0.9). |
| WHARTON JN | 11/21/06 | 1.80 | CONTINUE TO DRAFT MOTION RE: PROJECT RHODES (1.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WHARTON JN | 11/22/06 | 2.70 | CONTINUE TO DRAFT MOTION RE: PROJECT RHODES (2.7). |
| WHARTON JN | 11/27/06 | 1.80 | CONTINUE TO DRAFT MOTION AND ANCILLARY DOCUMENTS RE: PROJECT RHODES (1.8). |
| WHARTON JN | 11/28/06 | 1.10 | CONTINUE TO WORK ON MOTION RE: PROJECT RHODES (1.1). |
| | | 41.40 | |
| **Total Associate** | | **108.70** | |
| DEMMA J | 11/03/06 | 0.70 | PREPARE FILE OF POTENTIAL BUYERS (0.7). |
| DEMMA J | 11/28/06 | 0.60 | PREPARE DOCUMENTS RE: JCI FOR ATTORNEY REVIEW (0.6). |
| | | 1.30 | |
| ROSEN R | 11/03/06 | 0.30 | REVIEW, COMPARE LETTERS OF INTENT EMAILS AND FORWARD COMMENTS RE: SAME TO REQUESTING TEAM ATTORNEY (0.3). |
| ROSEN R | 11/06/06 | 0.70 | INVESTIGATION, RESEARCH, COMPILE AND FORWARD CLOSING MATERIALS TO REQUESTING TEAM ATTORNEY (0.7). |
| | | 1.00 | |
| **Total Legal Assistant** | | **2.30** | |
| **TOTAL TIME** | | **135.40** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 01/10/07
Asset Dispositions (General)                               Bill Number: 1147918

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 11/03/06 | Copy Center, D | 0.20 |
| In-house Reproduction | 11/07/06 | Copy Center, D | 0.10 |
| In-house Reproduction | 11/14/06 | Copy Center, D | 32.70 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$33.00** |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 3.49 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 4.09 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.31 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.11 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$8.00** |
| Westlaw | 11/03/06 | Powell JE | 80.01 |
| Westlaw | 11/03/06 | Powell JE | 1,033.25 |
| Westlaw | 11/03/06 | Houston BM | 7.68 |
| Westlaw | 11/04/06 | Powell JE | 586.99 |
| Westlaw | 11/06/06 | Houston BM | 19.52 |
| Westlaw | 11/14/06 | Wharton JN | 31.55 |
| | | **TOTAL WESTLAW** | **$1,759.00** |
| Vendor Hosted Teleconferencing | 10/09/06 | Teleconferencing Services, LLC | 7.78 |
| Vendor Hosted Teleconferencing | 10/10/06 | Teleconferencing Services, LLC | 3.10 |
| Vendor Hosted Teleconferencing | 10/10/06 | Teleconferencing Services, LLC | 0.12 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$11.00** |
| Out-of-Town Travel | 11/08/06 | Meisler RE | 172.00 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$172.00** |
| Messengers/ Courier | 11/10/06 | Straightline Courier | 39.92 |
| Messengers/ Courier | 11/17/06 | Straightline Courier | 39.92 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 11/17/06 | Straightline Courier | 46.22 |
| Messengers/ Courier | 11/17/06 | Straightline Courier | 39.92 |
| Messengers/ Courier | 11/17/06 | Straightline Courier | 31.52 |
| Messengers/ Courier | 11/17/06 | Quick Int'l - Ny | 327.50 |
| | | **TOTAL MESSENGERS/ COURIER** | **$525.00** |
| Out-of-Town Meals | 11/10/06 | Meisler RE | 15.00 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$15.00** |
| | | **TOTAL MATTER** | **$2,523.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)        Bill Date: 01/31/07
Asset Dispositions (General)                        Bill Number: 1147919

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GIBSON ML | 12/11/06 | 0.20 | MULTIPLE TELECONFERENCES/CORRESPONDENCE WITH INTERNAL TEAM (0.2). |
| GIBSON ML | 12/13/06 | 0.40 | REVIEW AND COMMENT ON CHART (0.4). |
| GIBSON ML | 12/15/06 | 1.10 | REVIEW AND COMMENT ON DRAFT CLOSING AGREEMENT (1.1). |
| GIBSON ML | 12/19/06 | 0.20 | MULTIPLE TELECONFERENCES/CORRESPONDENCE REGARDING PROCESS AND STRATEGY (0.2). |
| GIBSON ML | 12/26/06 | 0.20 | TELECONFERENCE/CORRESPONDENCE REGARDING DIVESTITURE ISSUES (0.2). |
| | | 2.10 | |
| LYONS JK | 12/07/06 | 2.10 | REVIEW OF DIVESTITURE MSAS AND TERM SHEETS (2.1). |
| LYONS JK | 12/08/06 | 2.10 | ADDITIONAL REVIEW OF MSAS AND TERM SHEET (2.1). |
| LYONS JK | 12/11/06 | 3.30 | REVIEW OF CLOSURES MSA AND TERM SHEETS AND COMPARISON TO PROJECT RHODES (3.3). |
| LYONS JK | 12/13/06 | 2.10 | ADDITIONAL REVIEW AND FOLLOW UP REGARDING BRAKE HOSE TRANSACTION AND OTHER DIVESTITURE ISSUES (2.1). |
| LYONS JK | 12/15/06 | 1.30 | REVIEW OF DIVESTITURE TERM SHEET (1.3). |
| LYONS JK | 12/18/06 | 2.10 | CONFERENCE WITH M. FAKUDA AND K. CRAFT REGARDING ICS TRANSACTION INCLUDING DEPOSIT, BREAK UP FEE, AND OTHER ISSUES AND DRAFTED LANGUAGE REGARDING INDEMNIFICATION/BAR DATE (2.1). |
| LYONS JK | 12/19/06 | 1.10 | TELECONFERENCE WITH ICS REGARDING TERM SHEET AND LANGUAGE REGARDING THE SAME (1.1). |
| LYONS JK | 12/21/06 | 2.10 | ADDITIONAL FOLLOW UP REGARDING BRAKE HOSE DIVESTITURE AND ASSIGNMENT ISSUES AND REVIEW OF TERM SHEET (2.1). |
| | | 16.20 | |
| Total Partner | | 18.30 | |
| CARTER PG | 12/05/06 | 0.30 | WEEKLY UPDATE CALL (0.3). |
| CARTER PG | 12/06/06 | 1.00 | REVIEW AND DISCUSS LOCAL TRANSFER AGREEMENTS WITH T. DONO (1.0). |
| CARTER PG | 12/07/06 | 0.80 | REVIEW TSA, REVISE AND DISTRIBUTE (0.8). |
| CARTER PG | 12/08/06 | 0.70 | BEGIN REVIEW OF MARKUP FOR BIDDER 1; IN BRIEF WITH ASSISTANCE (0.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CARTER PG | 12/10/06 | 2.50 | REVIEW PLATINUM MARKUP (2.5). |
| CARTER PG | 12/11/06 | 2.30 | REVIEW PE BID MARKUP AND DRAFT PRELIMINARY ANALYSIS CHART (2.3). |
| CARTER PG | 12/12/06 | 3.50 | CONTINUE WORK ON PE MARKUP; BEGIN WORK ON C MARKUP (3.5). |
| CARTER PG | 12/13/06 | 6.40 | REVISE SUMMARY CHART COMPARING BIDS, DISTRIBUTE (6.4). |
| CARTER PG | 12/14/06 | 0.90 | REVISE MSPA CHART TO REFLECT DISCUSSIONS (0.9). |
| CARTER PG | 12/18/06 | 0.50 | REVIEW COMMENTS TO LOCAL TRANSFER AGENT AGREEMENTS (0.5). |
| CARTER PG | 12/20/06 | 1.00 | DISCUSS STRATEGY WITH T. DONO AND BEGIN MARKUP OF MSPA (1.0). |
| CARTER PG | 12/21/06 | 14.50 | REVISE MSPA, RESPOND TO COMPREHENSIVE COMMENTS FROM SPECIALISTS, TURN TWO DOCUMENTS; REVIEW AND DISCUSS PROCESS LETTER (14.5). |
| CARTER PG | 12/22/06 | 8.30 | CONTINUE WORK ON REVISED MSPA; RESPOND TO ADDITIONAL COMMENTS, TELECONFERENCE REGARDING ENVIRONMENTAL LIABILITY, DISCUSSIONS WITH CLIENT; SUPPLEMENTAL REVISION AND DISTRIBUTION (8.3). |
| | | **42.70** | |
| FERN BM | 12/04/06 | 1.30 | FORMULATE STRATEGY REGARDING STAFFING ON ASSET SALES (0.7); REVIEW BIDDING PROCEDURES PREVIOUSLY APPROVED BY COURT (0.6). |
| FERN BM | 12/05/06 | 0.40 | FORMULATE STRATEGY REGARDING ASSET SALE PROCESS (0.4). |
| FERN BM | 12/07/06 | 5.30 | REVIEW AND COMMENT ON TERMS OF PROJECT RHODES TRANSITION SERVICES AGREEMENT (3.4); FORMULATE STRATEGY REGARDING PROJECT RHODES (0.5); REVIEWED PROJECT RHODES MSA (1.4). |
| FERN BM | 12/08/06 | 10.50 | ADDITIONAL REVIEW OF PROJECT RHODES MSA (3.6); FORMULATE STRATEGY REGARDING PROPOSED CHANGES (1.3); REVIEW MATERIALS REGARDING KEY TERMS TO ASSET SALES (0.9); DRAFT BANKRUPTCY-RELATED COMPARISON CHART REGARDING PROPOSED CHANGES TO PROJECT RHODES MSA (4.7). |
| FERN BM | 12/11/06 | 2.30 | REVISE PROJECT RHODES COMPARISON CHART (1.1); REVIEW ALTERNATIVE BID REGARDING PROJECT RHODES (1.2). |
| FERN BM | 12/12/06 | 6.70 | BEGIN DRAFTING CHART REGARDING ALTERNATIVE BID TO PROJECT RHODES (4.5); COMPLETE DRAFT OF PROJECT RHODES COMPARISON CHART (2.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| FERN BM | 12/13/06 | 3.20 | REVIEW AND REVISE PROJECT RHODES COMPARISON CHART (2.2); REVIEW AND COMMENT ON CHART REGARDING PROJECT RHODES TERMINATION RIGHTS (1.0). |
|---------|----------|------|------------------------------------------------------------------------------------------------------------------------------------|
| FERN BM | 12/14/06 | 1.60 | REVIEW PROJECT RHODES TRANSFER ASSET AGREEMENT (0.6); REVIEW PROJECT RHODES TRANSFER STOCK AGREEMENT (0.5); RESEARCH REGARDING TRANSFER TAXES (0.5). |
| FERN BM | 12/15/06 | 3.10 | REVIEW AND ANALYZE VARIOUS AGREEMENTS REGARDING PROJECT RHODES (3.1). |
| FERN BM | 12/20/06 | 4.20 | REVIEW DOCUMENTS REGARDING PROPOSED TERMS TO PROJECT RHODES AGREEMENT (0.7); REVIEW DANA CORP. PLEADINGS REGARDING ASSET SALES (3.5). |
| FERN BM | 12/22/06 | 3.90 | REVIEW REVISED MSPA FOR PROJECT RHODES (2.6); REVIEW ADDITIONAL PLEADINGS REGARDING DANA CORP ASSET SALES (1.3). |
| FERN BM | 12/26/06 | 3.10 | REVIEW LATEST VERSION OF PROJECT RHODES MSA (3.1). |
| FERN BM | 12/27/06 | 5.00 | REVIEW PROJECT RHODES PROCESS LETTER (0.2); ATTENTION TO DOCUMENTS REGARDING STATUS OF PROJECT RHODES (0.7); FORMULATE STRATEGY REGARDING SAME (0.5); REVIEW PRECEDENT OF ASSET SALE PLEADINGS (3.6). |
| FERN BM | 12/28/06 | 4.50 | BEGAN DRAFTING MOTION REGARDING PROJECT RHODES SALE (4.5). |
| | | **55.10** | |
| HOWE EJ | 12/06/06 | 5.50 | RESEARCH DIVESTITURES IN LARGE BANKRUPTCIES IN THE SOUTHERN DISTRICT OF NEW YORK (5.5). |
| HOWE EJ | 12/07/06 | 8.10 | REVIEW DIVESTITURES PRECEDENT AND BEGIN PREPARATION OF SUMMARY OF SAME (8.1). |
| HOWE EJ | 12/08/06 | 7.20 | CONTINUE REVIEW OF DIVESTITURES PRECEDENT AND SUMMARY OF SAME (7.2). |
| HOWE EJ | 12/12/06 | 5.30 | FINALIZE DRAFT OF SUMMARY OF DIVESTITURES (5.3). |
| HOWE EJ | 12/15/06 | 1.50 | FINALIZE SUMMARY OF DIVESTITURES IN THE SOUTHERN DISTRICT OF NEW YORK (1.5). |
| HOWE EJ | 12/19/06 | 8.00 | DRAFT SALE ORDER REGARDING BRAKEHOSE (6.3); REVIEW AND REVISE MOTION TO APPROVE BIDDING PROCEDURES AND SALE REGARDING SAME (1.7). |
| HOWE EJ | 12/20/06 | 5.40 | REVIEW AND REVISE SALE ORDER REGARDING BRAKEHOSE (5.4). |
| HOWE EJ | 12/21/06 | 1.40 | REVIEW AND REVISE SALE ORDER REGARDING BRAKEHOSE (1.4). |
| | | **42.40** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 12/04/06 | 0.10 | TELECONFERENCE WITH K. CRAFT REGARDING STATUS OF DIVESTITURES (0.1). |
| MEISLER RE | 12/05/06 | 0.70 | CONFERENCE WITH J. LYONS REGARDING DIVESTITURES (0.1); REVIEW UPDATED DRAFT APA REGARDING PROJECT RHODES (0.6). |
| MEISLER RE | 12/06/06 | 0.20 | REVIEW LOCAL AGREEMENTS REGARDING PROJECT RHODES (0.2). |
| MEISLER RE | 12/07/06 | 0.80 | REVIEW TSA REGARDING PROJECT RHODES (0.5); REVIEW PLATINUM BID REGARDING SAME (0.3). |
| MEISLER RE | 12/08/06 | 0.70 | REVIEW SALE OF DE MINIMIS ASSETS (0.2); REVIEW STATUS OF DIVESTITURES (0.5). |
| MEISLER RE | 12/13/06 | 0.20 | REVIEW CORRESPONDENCE REGARDING DIVESTITURES (0.2). |
| MEISLER RE | 12/18/06 | 0.90 | REVIEW AND ANALYZE COMPETING BIDS REGARDING DIVESTITURES (0.9). |
| MEISLER RE | 12/19/06 | 0.70 | REVIEW APPROPRIATE PRECEDENT IN ANTICIPATION OF BRAKE HOSE SALE (0.3); TELECONFERENCE WITH M. FUKUDA REGARDING PROVISIONS OF APA (0.4). |
| MEISLER RE | 12/20/06 | 4.90 | REVIEW AND EDIT ASSET PURCHASE AGREEMENT REGARDING BRAKE HOSE (4.5); REVIEW STATUS REGARDING MOTION (0.3); REVIEW CORRESPONDENCE REGARDING SAME (0.1). |
| MEISLER RE | 12/21/06 | 1.00 | REVIEW CORRESPONDENCE REGARDING POTENTIAL BRAKE HOSE TRANSACTION (0.2); REVIEW POS REGARDING SAME (0.2); REVIEW AND CONSIDER INDEMNIFICATION REQUESTS BY POTENTIAL BIDDERS REGARDING PROJECT RHODES (0.2); REVIEW AND ANALYZE ASSUMPTION AND ASSIGNMENT SECTION OF PROJECT RHODES APA (0.3) AND DRAFT CORRESPONDENCE REGARDING SAME (0.1). |
| MEISLER RE | 12/22/06 | 0.50 | CONTINUE ANALYSIS OF INDEMNIFICATION PROVISIONS IN APAS (0.5). |
| MEISLER RE | 12/26/06 | 0.30 | REVIEW CORRESPONDENCE REGARDING PROJECT RHODES (0.3). |
| MEISLER RE | 12/27/06 | 0.40 | REVIEW CORRESPONDENCE REGARDING PROJECT RHODES (0.2); REVIEW STATUS OF APA REGARDING SAME (0.2). |
| | | **11.40** | |
| PLATT SJ | 12/19/06 | 3.80 | BEGIN DRAFTING BIDDING PROCEDURES ORDER AND ANCILLARY DOCUMENTS FOR SALE OF BRAKE HOSE BUSINESS (3.8). |
| PLATT SJ | 12/20/06 | 5.80 | CONTINUE DRAFTING AND EDITING DOCUMENTS FOR BRAKE HOSE SALE (5.8). |
| PLATT SJ | 12/21/06 | 0.30 | EDIT BIDDING PROCEDURES FOR BRAKE HOSE SALE (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

|            |          | 9.90 |                                                                                                                      |
|------------|----------|------|----------------------------------------------------------------------------------------------------------------------|
| REESE RG   | 12/04/06 | 0.70 | RESPOND TO INQUIRIES REGARDING CURE OF MOBILEARIA CONTRACTS (0.4); TELECONFERENCE REGARDING SAME (0.3).               |
| REESE RG   | 12/05/06 | 0.30 | RESPOND TO INQUIRY OF INTERESTED PARTY REGARDING PROJECT POLO (0.3).                                                  |
| REESE RG   | 12/06/06 | 1.30 | REVIEW AND CIRCULATION OF DOCUMENTS REGARDING RECENT ASSET SALES (1.0); DISCUSSION OF DIVESTITURE RESEARCH PROJECT (0.3). |
| REESE RG   | 12/08/06 | 0.40 | RESEARCH AND RESPOND TO INQUIRY REGARDING ASSUMED CONTRACTS AND CURE (0.4).                                           |
| REESE RG   | 12/14/06 | 1.10 | TELECONFERENCE REGARDING CURE DETERMINATION (1.1).                                                                    |
| REESE RG   | 12/15/06 | 0.30 | REVIEW TERM SHEET REGARDING POTENTIAL ICS TRANSACTION (0.3).                                                          |
| REESE RG   | 12/17/06 | 1.40 | REVIEW DRAFT ASSET SALE AGREEMENT AND REVISE TERM SHEETS (1.4).                                                       |
| REESE RG   | 12/18/06 | 2.00 | TELECONFERENCE REGARDING VARIOUS M&A ISSUES (1.1); TELECONFERENCE REGARDING CURE OF ASSUMED AND ASSIGNED CONTRACTS (0.9). |
| REESE RG   | 12/19/06 | 2.10 | REVIEW OF DOCUMENTS REGARDING PROJECT POLO (2.1).                                                                     |
| REESE RG   | 12/20/06 | 5.30 | REVIEW AND REVISE DRAFT PLEADINGS REGARDING PROJECT POLO (5.3).                                                       |
| REESE RG   | 12/21/06 | 2.20 | REVIEW AND REVISE DRAFT PLEADINGS REGARDING PROJECT POLO (1.4); REVIEW PRECEDENT REGARDING SAME (0.8).                |
|            |          | 17.10 |                                                                                                                     |
| WHARTON JN | 12/04/06 | 1.40 | BEGIN TO PREPARE MOTION FOR APPROVAL OF POTENTIAL BRAKE HOSE SALE (1.4).                                              |
| WHARTON JN | 12/05/06 | 4.40 | FORMULATE STRATEGY REGARDING ASSET SALES (0.4); CONTINUE TO DRAFT BRAKE HOSE SALE MOTION AND ANCILLARY DOCUMENTS (4.0). |
| WHARTON JN | 12/06/06 | 1.20 | REVIEW AND ANALYZE ASSET SALE PLEADINGS IN DANA CHAPTER 11 CASE REGARDING SALE OF ENGINE BUSINESS (0.4); CONTINUE TO WORK ON FORM ASSET SALE MOTION AND ANCILLARY DOCUMENTS (0.8). |
| WHARTON JN | 12/07/06 | 2.40 | CONTINUE TO WORK ON MOTION AND ANCILLARY DOCUMENTS REGARDING PROJECT RHODES ASSET SALE (2.4).                        |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WHARTON JN | 12/08/06 | 4.30 | BEGIN TO ANALYZE DRAFT ASSET SALE AGREEMENT FOR SALE OF ASSETS AT LAUREL, MISS. FACILITY (0.6) AND WORK ON NOTICE REGARDING SAME UNDER DE MINIMIS ASSET SALE ORDER (0.7); TELECONFERENCE WITH A. VANDENBERGH OF DELPHI REGARDING SAME (0.1); CONTINUE WORK ON MOTION FOR PROJECT RHODES ASSET SALE (1.1); REVIEW MARKUP OF PROJECT RHODES MASTER SALE AND PURCHASE AGREEMENT BY POTENTIAL STALKING HORSE (1.8). |
| WHARTON JN | 12/11/06 | 1.40 | CONTINUE TO ANALYZE ASSET SALE AGREEMENT FOR LAUREL, MISS. ASSET SALE (0.3) AND REVISE NOTICE REGARDING SAME UNDER DE MINIMIS ASSET SALE ORDER (0.5); TELECONFERENCE WITH A. VANDENBERGH REGARDING SAME (0.2); RESEARCH REGARDING SECTION 1146(C) EXEMPTION (0.4). |
| WHARTON JN | 12/12/06 | 2.00 | CONTINUE TO ANALYZE ASSET SALE AGREEMENT REGARDING LAUREL, MISS. EQUIPMENT SALE (0.7) AND DRAFT NOTICE REGARDING SAME (1.1); TELECONFERENCE WITH A. VANDENBERGH OF DELPHI REGARDING SAME (0.2). |
| WHARTON JN | 12/13/06 | 1.20 | CONTINUE WORK ON MOTION AND ANCILLARY DOCUMENTS REGARDING PROJECT RHODES ASSET SALE (1.2). |
| WHARTON JN | 12/19/06 | 9.30 | TELECONFERENCE WITH S. DANIELS AND M. FUKUDA OF DELPHI REGARDING PROPOSED SALE OF BRAKE HOSE PRODUCT LINE (0.9); WORK ON MOTION AND ORDERS REGARDING SALE OF BRAKE HOSE BUSINESS (8.4). |
| WHARTON JN | 12/20/06 | 6.10 | CONTINUE WORK ON MOTION, SALE ORDER, BIDDING PROCEDURES ORDER, AND ANCILLARY DOCUMENTS REGARDING SALE OF BRAKE HOSE PRODUCT LINE (4.6) AND REVIEW DRAFT ASSET PURCHASE AGREEMENT REGARDING SAME (1.5). |
| WHARTON JN | 12/21/06 | 1.90 | CONTINUE WORK ON BRAKE HOSE SALE MOTION, ORDERS AND ANCILLARY DOCUMENTS (1.9). |
| WHARTON JN | 12/22/06 | 2.80 | CONTINUE WORK ON MOTION AND ORDERS REGARDING SALE OF BRAKE HOSE BUSINESS (2.8). |
| WHARTON JN | 12/26/06 | 4.20 | CONTINUE TO DRAFT BRAKE HOSE SALE MOTION AND ORDER (2.7) AND REVIEW DRAFT ASSET PURCHASE AGREEMENT (1.5). |
| WHARTON JN | 12/27/06 | 4.70 | TELECONFERENCE WITH S. CORCORAN OF DELPHI AND R. MEISLER REGARDING PWC RETENTION (0.2); CONTINUE TO REVISE PWC RETENTION APPLICATION (1.6); CONTINUE TO WORK ON BRAKE HOSE SALE MOTION (2.9). |
| WHARTON JN | 12/28/06 | 2.20 | CONTINUE TO DRAFT BRAKE HOSE ASSET SALE MOTION (2.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| WHARTON JN | 12/29/06 | 2.80 | CONTINUE TO WORK ON MOTION AND ANCILLARY DOCUMENTS REGARDING BRAKE HOSE ASSET SALE (2.8). |
|---|---|---|---|
| | | 52.30 | |
| **Total Associate** | | **230.90** | |
| ~~DZHIGARDZHYAN EO~~ | ~~12/08/06~~ | ~~8.60~~ | ~~DRAFT A CHART SUMMARIZING THE CONDITIONS OF THE MASTER SALE AND PURCHASE AGREEMENT (8.6).~~ |
| | | ~~8.60~~ | |
| ~~Total Foreign Associate~~ | | ~~8.60~~ | |
| **TOTAL TIME** | | **257.80** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 01/31/07
Asset Dispositions (General)                               Bill Number: 1147919

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 12/01/06 | Copy Center, D | 1.40 |
| In-house Reproduction | 12/08/06 | Copy Center, D | 1.40 |
| In-house Reproduction | 12/08/06 | Copy Center, D | 140.41 |
| In-house Reproduction | 12/12/06 | Copy Center, D | 30.33 |
| In-house Reproduction | 12/15/06 | Copy Center, D | 0.20 |
| In-house Reproduction | 12/15/06 | Copy Center, D | 10.41 |
| In-house Reproduction | 12/22/06 | Copy Center, D | 100.69 |
| In-house Reproduction | 12/26/06 | Copy Center, D | 70.36 |
| In-house Reproduction | 12/29/06 | Copy Center, D | 115.80 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$471.00** |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 6.52 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 7.82 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.89 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.40 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.37 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$16.00** |
| Vendor Hosted Telecon-ferencing | 12/12/06 | Teleconferencing Services, LLC | 7.27 |
| Vendor Hosted Telecon-ferencing | 12/12/06 | Teleconferencing Services, LLC | 11.48 |
| Vendor Hosted Telecon-ferencing | 12/15/06 | Teleconferencing Services, LLC | 23.86 |
| Vendor Hosted Telecon-ferencing | 12/22/06 | Teleconferencing Services, LLC | 14.00 |
| Vendor Hosted Telecon-ferencing | 12/27/06 | Teleconferencing Services, LLC | 4.87 |
| Vendor Hosted Telecon-ferencing | 12/28/06 | Teleconferencing Services, LLC | 5.53 |
| Vendor Hosted Telecon-ferencing | 12/28/06 | Teleconferencing Services, LLC | 10.82 |
| Vendor Hosted Telecon-ferencing | 12/28/06 | Teleconferencing Services, LLC | 8.17 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$86.00** |
| Messengers/ Courier | 12/22/06 | Straightline Courier | 32.00 |
| | | **TOTAL MESSENGERS/ COURIER** | **$32.00** |
| | | **TOTAL MATTER** | **$605.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)        Bill Date: 02/28/07
Asset Dispositions (General)                        Bill Number: 1148705

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GIBSON ML | 01/05/07 | 1.20 | REVIEW BIDDER QUESTIONS (0.3); TELECONFERENCE WITH CLIENT (0.7); PARTICIPATE IN PART OF TELECONFERENCE WITH BIDDER AND FOLLOW UP WITH ASSOCIATE (0.2). |
| GIBSON ML | 01/09/07 | 1.60 | REVIEW PROPOSAL LETTERS AND SUMMARY AND COMMENT ON SUMMARY (0.9); MULTIPLE CALLS/CORRESPONDENCE WITH INTERNAL TEAM (0.3); REVIEW OTHER PROPOSAL MATERIALS (0.4). |
| GIBSON ML | 01/10/07 | 8.30 | REVIEW 2 BIDS AND REVIEW AND COMMENT ON MULTIPLE DRAFTS ON CHART SUMMARIZING ISSUES AND DISCUSSIONS WITH ASSOCIATES REGARDING SAME (7.4); REVIEW AND COMMENT ON EXECUTIVE SUMMARY REGARDING SAME (0.4); MULTIPLE DISCUSSIONS REGARDING STRATEGY (0.5). |
| GIBSON ML | 01/12/07 | 0.20 | EVALUATE LATEST BIDDER, CALL AND STRATEGY (0.2). |
| GIBSON ML | 01/14/07 | 2.30 | REVIEW REVISED BID PACKAGE FROM BIDDER (1.4); REVIEW AND COMMENT ON SUMMARY OF PURCHASE AGREEMENT CHANGES (0.9). |
| GIBSON ML | 01/15/07 | 2.60 | STRATEGY DISCUSSION (0.6); TELECONFERENCE WITH CLIENT AND INTERNAL TEAM (1.7); FOLLOW UP WITH INTERNAL TEAM (0.1); REVIEW REVISED SUMMARY OF BIDS (0.2). |
| GIBSON ML | 01/17/07 | 0.30 | REVIEW AND COMMENT ON EXCLUSIVITY PROVISION (0.3). |
| GIBSON ML | 01/21/07 | 1.10 | TELECONFERENCE WITH WORKING GROUP (0.2); REVIEW AND COMMENT ON LATEST DRAFT OF PURCHASE AGREEMENT (0.9). |
| GIBSON ML | 01/23/07 | 0.70 | REVIEW ISSUES LIST AND CORRESPONDENCE REGARDING RELATED BENEFIT MATTERS (0.7). |
| GIBSON ML | 01/25/07 | 0.90 | REVIEW AND COMMENT ON DRAFT OF PURCHASE AGREEMENT; CORRESPONDENCE (0.9). |
| GIBSON ML | 01/30/07 | 1.20 | DISCUSSION OF UPDATE AND TRANSACTION ISSUES WITH INTERNAL TEAM (0.7); REVIEW AND COMMENT ON TALKING POINTS AND PRESS RELEASE AND RELATED CORRESPONDENCE (0.5). |

**20.40**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LYONS JK | 01/05/07 | 3.10 | REVIEW OF VARIOUS SALE AND TIMELINE ISSUES, NOTICES, BIDDING PROCEDURES ISSUES AND REVIEW OF PRECEDENT (3.1). |
| LYONS JK | 01/09/07 | 4.20 | REVIEW AND COMMENTS TO STEERING MSA BIDS, PROPOSED REVISIONS TO BANKRUPTCY SECTIONS AND CONFERENCE WITH CLIENT (4.2). |
| LYONS JK | 01/10/07 | 3.40 | REVIEW OF STEERING BIDS AND ANALYSIS AND DEVELOPED STRATEGY REGARDING BANKRUPTCY ASPECTS OF DEAL (3.4). |
| LYONS JK | 01/12/07 | 1.10 | TELECONFERENCE REGARDING STEERING DIVESTITURE (1.1). |
| LYONS JK | 01/13/07 | 2.20 | STEERING NEGOTIATIONS AND CONFERENCE WITH COUNSEL, REVIEW OF MSA AND POSTCALL STRATEGY (2.2). |
| LYONS JK | 01/14/07 | 3.10 | REVIEW OF STEERING PROPOSALS, CONFERENCE WITH CLIENT AND DEVELOPED STRATEGIES (3.1). |
| LYONS JK | 01/15/07 | 6.40 | REVIEW OF VARIOUS SALE ISSUES, TIMING, EMERGENCE ISSUES, REVIEW OF PRECEDENT AND OTHER FOLLOW UP (3.2) AND REVIEW OF STEERING MSA, BIDDER PROPOSALS/MARK UPS, AND BRAKE HOSE PLEADINGS (3.2). |
| LYONS JK | 01/16/07 | 4.20 | REVIEW OF BRAKE HOSE PLEADINGS, TIMELINES AND BIDDING PROCEDURES AND COMMENTS (1.3) AND DEVELOPED STRATEGIES REGARDING THE SAME (1.1) AND REVIEW AND CONFERENCES FOR STEERING MATTERS (1.8). |
| LYONS JK | 01/17/07 | 3.90 | CONFERENCES REGARDING STEERING DIVESTITURE, REVIEW OF MSA AND EXCLUSIVITY, AND DEVELOPED STRATEGIES REGARDING THE SAME AND OTHER DIVESTITURES (3.9). |
| LYONS JK | 01/18/07 | 4.50 | REVIEW OF STEERING MSA, TELECONFERENCE WITH COUNSEL, REVISIONS AND DISCUSSED STRATEGIES WITH CLIENT (4.5). |
| LYONS JK | 01/19/07 | 6.40 | REVIEW AND RESEARCH REGARDING SALE PROCESS, TIMELINE, SHORTENING DEADLINES AND ANALYSIS REGARDING THE SAME (3.0), CONFERENCE WITH COUNSEL REGARDING BRAKE HOSE PLEADINGS AND ISSUES (2.2) AND STEERING FOLLOW UP (1.2). |
| LYONS JK | 01/20/07 | 0.90 | REVIEW AND COMMENTS TO STEERING MSA (0.9). |
| LYONS JK | 01/21/07 | 1.10 | REVIEW OF VARIOUS STEERING ISSUES (1.1). |
| LYONS JK | 01/23/07 | 2.70 | CONFERENCE WITH T. DONO REGARDING STEERING ISSUES AND STRATEGIES, BRAKE HOSE ISSUES AND OTHER DIVESTITURE ISSUES (2.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| LYONS JK | 01/24/07 | 2.10 | REVIEW OF BRAKE HOSE AND STEERING DIVESTITURE ISSUES AND MEETING WITH PLATINUM (2.1). |
|---|---|---|---|
| LYONS JK | 01/25/07 | 3.90 | REVIEW OF BRAKE HOSE PLEADINGS, SALE ISSUES, PRESS RELEASE AND OTHER RELATED MATTERS AND STEERING DISCUSSIONS (3.9). |
| LYONS JK | 01/26/07 | 4.30 | REVIEW OF BRAKE HOSE SALE DOCUMENTS AND REVISIONS THERETO AND OTHER BRAKE HOSE TRANSACTION FOLLOW UP (4.3). |
| | | **57.50** | |
| MARAFIOTI KA | 01/03/07 | 0.20 | CONSIDER ISSUES REGARDING BRAKE HOSE SALE (0.2). |
| MARAFIOTI KA | 01/17/07 | 0.10 | CORRESPONDENCE EXCHANGE REGARDING ASSET SALE PROCEDURES (0.1). |
| MARAFIOTI KA | 01/19/07 | 0.10 | CONSIDER ISSUES REGARDING BRAKE HOSE SALE (0.1). |
| MARAFIOTI KA | 01/25/07 | 1.50 | REVIEW AND REVISE MOTION FOR BIDDING PROCEDURES IN CONNECTION WITH SALE OF BRAKE HOSE BUSINESS (1.5). |
| MARAFIOTI KA | 01/26/07 | 6.60 | REVIEW AND REVISE MOTION TO SELL BRAKE HOSE BUSINESS (2.9); PROCEDURES ORDER (0.8), SALE ORDER (1.2), NOTICE OF CURE (0.4), NOTICE OF ASSUMPTION AND ASSIGNMENT (0.3), SECOND NOTICE OF ASSUMPTION AND ASSIGNMENT (0.2), AND BIDDING PROCEDURES (0.8). |
| MARAFIOTI KA | 01/27/07 | 0.10 | CORRESPONDENCE EXCHANGE REGARDING BRAKE HOSE SALE & FOLLOWUP (0.1). |
| MARAFIOTI KA | 01/30/07 | 0.40 | REVIEW AND REVISE LAUREL, MISSISSIPPI NOTICE OF DE MINIMIS ASSET SALE (0.3) AND RELATED CORRESPONDENCE (0.1). |
| MARAFIOTI KA | 01/31/07 | 0.30 | CORRESPONDENCE EXCHANGE REGARDING BRAKE HOSE SALE (0.3). |
| | | **9.30** | |
| **Total Partner** | | **87.20** | |
| ~~MATZ TJ~~ | ~~01/23/07~~ | ~~0.20~~ | ~~CORRESPONDENCE WITH D. BARTNER REGARDING DELPHI MEDICAL INQUIRY (0.1); CORRESPONDENCE WITH S. CORCORAN REGARDING SAME (0.1).~~ |
| ~~MATZ TJ~~ | ~~01/25/07~~ | ~~0.40~~ | ~~CORRESPONDENCE FROM L. PETERSON REGARDING USW AND BRAKE HOSE SALE (0.1); TELECONFERENCE WITH B. SAX REGARDING SAME (0.3).~~ |
| ~~MATZ TJ~~ | ~~01/27/07~~ | ~~0.50~~ | ~~CORRESPONDENCE WITH L. PETERSON REGARDING BRAKE HOUSE SALE (0.2); REVIEW DOCUMENTS REGARDING SAME (0.3).~~ |
| | | ~~1.10~~ | |
| ~~Total Counsel~~ | | ~~1.10~~ | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| CARTER PG | 01/04/07 | 3.70 | CONTINUE WORK ON LOCAL TRANSFER AGREEMENTS, REVISE TO REFLECT INPUT AND DISTRIBUTE (3.7). |
|---|---|---|---|
| CARTER PG | 01/05/07 | 5.80 | REVIEW K&E QUESTIONS, DISCUSS WITH CLIENT; TELECONFERENCE TO DISCUSS WITH K&E; UPDATE CALLS, DISCUSSIONS REGARDING IP/IT (5.8). |
| CARTER PG | 01/07/07 | 0.50 | CONTINUE WORK ON PREPARING FOR BID LETTERS TO BE RECEIVED; TELECONFERENCE WITH LABOR AND OTHER PERSONNEL TO DISCUSS (0.5). |
| CARTER PG | 01/09/07 | 1.90 | PREPARE BID LETTER SUMMARY (1.9). |
| CARTER PG | 01/10/07 | 6.80 | REVIEW REVISED BIDS, PREPARE FOR MEETINGS IN TROY; DISCUSS VARIOUS ISSUES INTERNALLY REGARDING STRATEGY (6.8). |
| CARTER PG | 01/11/07 | 9.60 | CONTINUE REVIEW OF DOCUMENTS; PROJECT RHODES STRATEGY AND NEGOTIATION SESSION (9.6). |
| CARTER PG | 01/12/07 | 1.90 | UPDATE TELECONFERENCES, REVIEW OF REVISED AGREEMENT. DISCUSSIONS WITH CLIENT (1.9). |
| CARTER PG | 01/14/07 | 7.10 | COMPREHENSIVE REVIEW OF CHANGED MSPA PROPOSED BY BIDDER, PREPARATION OF ANALYSIS CHARTS AND DISTRIBUTION. DISCUSSIONS WITH CLIENT ON SAME (7.1). |
| CARTER PG | 01/15/07 | 4.70 | CONTINUE WORK ON BID ANALYSIS, DISCUSSIONS WITH CLIENT AND INTERNALLY REGARDING STRATEGY (4.7). |
| CARTER PG | 01/16/07 | 0.80 | CONTINUE WORK WITH CLIENT DEVELOPING NEGOTIATION STRATEGY (0.8). |
| CARTER PG | 01/17/07 | 1.00 | PREPARE FOR NEW ROUND OF BIDDER COMMENTS, CLIENT DISCUSSIONS (1.0). |
| CARTER PG | 01/18/07 | 6.20 | PREPARE FOR NEGOTIATIONS, REVIEW VARIOUS MATERIALS, UPDATE TELECONFERENCES WITH CLIENT; TELECONFERENCES WITH BENEFITS AND BR TEAMS; REVISE MSPA AND DISTRIBUTE TO CLIENT (6.2). |
| CARTER PG | 01/19/07 | 9.70 | ON SITE NEGOTIATION SESSIONS (9.7). |
| CARTER PG | 01/20/07 | 11.00 | REVISE MSPA, DISTRIBUTE, TELECONFERENCES TO REVIEW, DISCUSS WITH CLIENT; REVISE AND DISTRIBUTE (11.0). |
| CARTER PG | 01/21/07 | 3.70 | UPDATE TELECONFERENCE WITH BIDDER AND DISCUSSIONS WITH CLIENT (3.7). |
| CARTER PG | 01/22/07 | 0.90 | REVIEW ADDITIONAL COMMENTS TO MSPA (0.9). |
| CARTER PG | 01/23/07 | 2.20 | CONTINUE WORK ON NEW MSPA, DISCUSSIONS OF VARIOUS ISSUES WITH CLIENT (2.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CARTER PG | 01/24/07 | 8.20 | ALL DAY NEGOTIATIONS (8.2). |
| CARTER PG | 01/25/07 | 4.20 | CONTINUE NEGOTIATIONS, REVISE DOCUMENT AND DISTRIBUTE (4.2). |
| CARTER PG | 01/26/07 | 6.30 | REVISE MSPA BASED ON NEGOTIATIONS, DISTRIBUTE (6.3). |
| CARTER PG | 01/27/07 | 6.20 | TELECONFERENCE WITH CLIENT TO DISCUSS REVISIONS, REVISE MSPA AND DISTRIBUTE; SUBSEQUENT TELECONFERENCES, REVISIONS AND SUPPLEMENTAL DISTRIBUTION (6.2). |
| CARTER PG | 01/29/07 | 1.20 | UPDATE TELECONFERENCES AND FINALIZING NEGOTIATIONS, DISCUSSIONS WITH CLIENT AND REVIEW OF PRESS RELEASES ETC (1.2). |
| CARTER PG | 01/31/07 | 0.70 | REVIEW LOCAL TRANSFER AGREEMENTS AND REVISE PURSUANT TO MSPA (0.7). |
| | | **104.30** | |
| FERN BM | 01/04/07 | 7.30 | CONTINUED DRAFT OF PROJECT RHODES SALE MOTION (4.4); COMPLETE DRAFT OF SAME (2.7); REVIEW EMAILS REGARDING PROJECT RHODES TRANSFER AGREEMENTS (0.2). |
| FERN BM | 01/05/07 | 6.30 | REVIEW QUESTIONS REGARDING PROJECT RHODES MASTER SALE AGREEMENT PROVISIONS (0.8); REVIEW MATERIAL IN RESPONSE TO SAME (0.7); PREPARE FOR (0.8) AND PARTICIPATED IN (0.6) TELECONFERENCE WITH POTENTIAL BIDDERS REGARDING PROJECT RHODES SALE AGREEMENT; BEGIN DRAFTING PROJECT RHODES SALE ORDER (1.3); BEGIN DRAFTING PROJECT RHODES BIDDING PROCEDURES ORDER (1.2); DRAFT FROM CONFIDENTIALITY AGREEMENT REGARDING PROJECT RHODES (0.4); DRAFT FORM NOTICE OF SALE REGARDING PROJECT RHODES (0.5). |
| FERN BM | 01/08/07 | 7.60 | REVIEW AND REVISE PROJECT RHODES SALE MOTION (3.8); REVIEW AND REVISE RHODES SALE ORDER (1.3); REVIEW AND REVISE RHODES BIDDING PROCEDURES ORDER (1.1); ADDITIONAL REVISIONS TO RHODES SALE ORDER (1.4). |
| FERN BM | 01/09/07 | 9.30 | REVIEW AND REVISE PROJECT RHODES SALE PLEADINGS (1.5); BEGIN TO DRAFT OF RHODES COMPARISON CHART BASED ON FIRST BID (3.1); REVIEW PRECEDENT REGARDING PUBLICATION NOTICE (0.4); CONTINUE TO DRAFT OF RHODES COMPARISON CHART BASED ON SECOND BID (3.2); REVIEW BID LETTERS AND RELATED MATERIALS REGARDING PROJECT RHODES (0.7); ADDITIONAL REVIEW OF RHODES COMPARISON CHART (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| FERN BM | 01/10/07 | 7.40 | REVIEW AND COMMENT ON ABBREVIATED RHODES COMPARISON CHART (0.6); ADDITIONAL REVIEW OF FINAL COMPARISON CHARTS (0.5); DRAFT SUMMARY BETWEEN KEY TERMS OF RHODES AND FRAMEWORK AGREEMENT (1.2); TELECONFERENCE WITH T. DONO REGARDING PROJECT RHODES BIDS (0.9); ADDITIONAL COMMENTS TO RHODES COMPARISON CHARTS (0.8); DRAFT SUMMARY REGARDING BANKRUPTCY ANALYSIS OF RHODES PROPOSAL (3.4). |
| --- | --- | --- | --- |
| FERN BM | 01/11/07 | 3.30 | PREPARE FOR RHODES TELECONFERENCE REGARDING MSPA WITH POTENTIAL BIDDERS AND COUNSEL (0.7); PARTICIPATE IN TELECONFERENCE REGARDING SAME (0.5); ANALYZE SECOND BID IN PREPARATION FOR STRATEGY CALL (2.1). |
| FERN BM | 01/12/07 | 2.70 | ADDITIONAL ATTENTION TO RHODES BID ANALYSIS IN PREPARATION FOR STRATEGY CALL (1.6); DRAFT PUBLICATION NOTICE OF RHODES HEARING (1.1). |
| FERN BM | 01/13/07 | 1.10 | PREPARE FOR (0.5) AND PARTICIPATED IN (0.6) TELECONFERENCE WITH BIDDERS' PROFESSIONALS REGARDING RHODES AGREEMENT. |
| FERN BM | 01/14/07 | 3.40 | REVISE DOCUMENTS REGARDING REVISED RHODES BIDS (0.7); REVISE COMPARISON CHART BASED ON ANALYSIS OF REVISED RHODES BIDS (2.7). |
| FERN BM | 01/15/07 | 5.50 | REVIEW LATEST PROPOSED RHODES MSPAS FOR KEY BANKRUPTCY ISSUES (1.8); IDENTIFIED KEY ISSUES TO BE FURTHER DISCUSSED REGARDING SAME (0.7); ADDITIONAL ANALYSIS OF RHODES MATERIALS (0.6); TELECONFERENCE WITH T. DONO REGARDING RHODES NEGOTIATION STRATEGY (1.5); REVIEW REVISED BIDS REGARDING RHODES (0.6); REVIEW AND COMMENT ON RHODES BID LETTER (0.3). |
| FERN BM | 01/17/07 | 7.80 | RESEARCH REGARDING EXPEDITED ASSET SALES (2.9); REVIEW DOCUMENTS REGARDING EXPEDITED ASSET SALES (3.3); DRAFT EXECUTIVE SUMMARY REGARDING EXPEDITED ASSET SALES (1.2); ATTENTION TO ISSUES REGARDING SERVICE OF SALE MOTIONS (0.4). |
| FERN BM | 01/18/07 | 9.10 | REVIEW RHODES-RELATED PLEADINGS (0.9); ATTENTION TO ISSUES REGARDING TIMELINE OF CERTAIN ASSET SALES (0.5); REVIEW RHODES MSPA FOR REAL ESTATE IMPLICATIONS (0.4); REVIEW AND DRAFT PROPOSED TERMS TO RHODES MSPA (2.3); TELECONFERENCE WITH BIDDER'S COUNSEL REGARDING SAME (0.6); REVIEW AND REVISE BIDDING PROCEDURES ORDER (1.7); REVIEW AND REVISE SALE ORDER (1.0); ADDITIONAL REVISIONS TO DRAFT ORDERS REGARDING RHODES (1.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | | |
|---|---|---|---|---|
| FERN BM | 01/19/07 | 4.00 | | UPDATE PROJECT RHODES WORKING GROUP LIST (0.8); REVIEW AND REVISE RHODES SALE ORDER (1.4); REVIEW AND REVISE RHODES BIDDING PROCEDURES ORDER (0.8); EMAIL TO R. ITKIN AND S. CHO REGARDING DRAFT RHODES ORDERS (0.3); REVIEW AND REVISE EXECUTIVE SUMMARY REGARDING TIMING OF RHODES SALE (0.5); ADDITIONAL REVISIONS TO RHODES WORKING GROUP LIST (0.2). |
| FERN BM | 01/20/07 | 3.40 | | FORMULATE STRATEGY REGARDING REVISED RHODES AGREEMENT (1.2); REVIEW AND COMMENT ON REVISED MSPA (1.4); PREPARE FOR TELECONFERENCE WITH POTENTIAL STALKING HORSE (0.8). |
| FERN BM | 01/21/07 | 4.80 | | PREPARE FOR (1.1) AND PARTICIPATE IN (3.1) TELECONFERENCE WITH T. DONO, S. DANIELS AND REPRESENTATIVE FROM POTENTIAL STALKING HORSE REGARDING RHODES; POST-CALL WRAP-UP WITH T. DONO AND S. DANIELS (0.3); ANALYSIS OF OPEN BANKRUPTCY ISSUES REGARDING RHODES MSPA (0.3). |
| FERN BM | 01/22/07 | 6.10 | | FORMULATE STRATEGY REGARDING DELPHI'S EXCLUSIVITY WITH POTENTIAL STALKING HORSE (0.5); REVIEW AND REVISE VARIOUS EXHIBITS TO BIDDING PROCEDURES ORDER (2.4); FORMULATE STRATEGY REGARDING PROJECT RHODES (1.1); RESEARCH REGARDING EXCLUSIVITY PROVISIONS (2.1). |
| FERN BM | 01/23/07 | 5.60 | | REVIEW AND COMMENT ON PROPOSED LANGUAGE IN RHODES AGREEMENT (0.5); SUMMARIZE RESEARCH REGARDING EXCLUSIVITY (0.4); REVIEW CHART OF OPEN ISSUES REGARDING RHODES SALE AGREEMENT (0.3); DRAFT ANALYSIS REGARDING VARIOUS COMPONENTS OF EXECUTIVE COMPENSATION AND TREATMENT UNDER RHODES AGREEMENT (0.8); REVIEW AND REVISE DRAFTS OF RHODES PLEADINGS (2.2); FORMULATE STRATEGY REGARDING RHODES NEGOTIATIONS (0.5); ADDRESS BANKRUPTCY-RELATED CONCEPTS IN RHODES AGREEMENT (0.9). |
| FERN BM | 01/24/07 | 5.70 | | ANALYSIS OF BANKRUPTCY ISSUES REGARDING TREATMENT OF ENCUMBRANCES (0.7); REVIEW AND COMMENT ON PROPOSED LANGUAGE REGARDING SAME (0.2); REVISE RHODES SALE ORDER (0.4); REVIEW AND REVISE LATEST RHODES MSPA (3.5); ATTENTION TO ISSUES REGARDING RHODES AGREEMENT'S INDEMNIFICATION PROVISIONS (0.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| FERN BM | 01/25/07 | 5.70 | REVIEW AND COMMENT ON BIDDER'S REVISED RHODES AGREEMENT (1.8); ADDITIONAL REVIEW TO BIDDER'S REVISED MSPA (2.1); FORMULATE STRATEGY REGARDING BANKRUPTCY TERMS TO REVISED MSPA (0.7); EMAILS TO/FROM K. KUBY REGARDING TIMING OF RHODES SALE (0.3); EMAIL TO S. CHO REGARDING RHODES ORDERS (0.2); ADDITIONAL ATTENTION TO ISSUES REGARDING PROPOSED TERMS TO RHODES MSPA (0.6). |
| --- | --- | --- | --- |
| FERN BM | 01/26/07 | 3.90 | REVIEW SUMMARY OF ISSUES REGARDING INDEMNIFICATION OF RETAINED LIABILITIES (0.3); REVIEW LATEST DRAFT OF RHODES AGREEMENT (2.7); REVIEW DELPHI'S REVISIONS TO RHODES AGREEMENT (0.5); FORMULATE STRATEGY REGARDING RHODES PLEADINGS (0.4). |
| FERN BM | 01/28/07 | 0.70 | REVIEW DOCUMENTS REGARDING STATUS OF RHODES NEGOTIATIONS (0.7). |
| FERN BM | 01/29/07 | 7.70 | REVISE RHODES SALE ORDER (1.7); REVISE RHODES BIDDING PROCEDURES ORDER (0.8); REVISE VARIOUS RHODES RELATED NOTICES (1.2); REVIEW AND REVISE RHODES SALE MOTION (2.7); REVIEW DOCUMENTS REGARDING FLINT ASSET SALE (0.8); EMAILS TO/FROM M. FUKUDA REGARDING DTI ASSET SALE (0.5). |
| FERN BM | 01/30/07 | 8.00 | ANALYZE ISSUES REGARDING FLINT ASSET SALE (0.3); CONTINUE TO DRAFT RHODES SALE MOTION (4.6); ADDITIONAL DRAFTING OF RHODES SALE MOTION (2.2); REVIEW DOCUMENTS REGARDING FLINT ASSET SALE (0.4); EMAILS TO/FROM M. FUKUDA REGARDING SAME (0.5). |
| FERN BM | 01/31/07 | 6.30 | REVIEW ADDITIONAL MATERIALS REGARDING FLINT ASSET SALE (0.3); REVIEW DELPHI STEERING PRESS RELEASE (0.2); CONTINUE TO REVISE RHODES SALE MOTION (3.3); EMAIL TO S. DANIELS AND T. DONO REGARDING RHODES SALE MOTION (0.2); REVISE VARIOUS NOTICES REGARDING RHODES (0.9); ADDITIONAL ATTENTION TO FLINT ASSET SALE (0.3); ADDITIONAL EMAILS TO/FROM S. DANIELS REGARDING RHODES SALE MOTION (0.3); EMAIL FROM M. FUKUDA REGARDING FLINT ASSET SALE (0.2); DRAFT PRESENTATION SLIDES REGARDING RHODES DIVESTITURE (0.6). |

132.70

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FITZGERALD JE | 01/07/07 | 5.30 | REVIEW MASTER SALE AND PURCHASE AGREEMENT, RELATED EMAILS, COMPARISON CHARTS AND PREVIOUS MARKUPS (5.3). |
| FITZGERALD JE | 01/09/07 | 14.20 | REVIEWING BID LETTERS AND MARK-UPS OF PURCHASE AGREEMENTS AND INCORPORATING INFORMATION INTO COMPARISON CHART; EMAILING BRIEF OUTLINE OF KEY DIFFERENCES BASED ON BID LETTER (14.2). |
| FITZGERALD JE | 01/10/07 | 10.30 | REVIEW PLATINUM EQUITY MARK-UP OF PURCHASE AGREEMENT AND INCORPORATING INFORMATION INTO COMPARISON CHART; RESPONDING TO M. GIBSON'S COMMENTS AND REVISING COMPARISON CHART (10.3). |
| | | **29.80** | |
| GRANT K | 01/25/07 | 0.70 | REVIEW EMAILS AND NOTICE WITH RESPECT TO LAUREL, MS ASSET SALE (0.6); TELECONFERENCE WITH A. VANDERBERGH REGARDING SAME (0.1). |
| GRANT K | 01/30/07 | 0.30 | REVIEW DE MINIMUS ASSET SALE PROCEDURES REGARDING LAUREL, MS SALE (0.3). |
| | | **1.00** | |
| HOWE EJ | 01/14/07 | 5.10 | RESEARCH REGARDING 363 ASSET SALES (5.1). |
| HOWE EJ | 01/15/07 | 6.60 | RESEARCH REGARDING 363 ASSET SALES (6.6). |
| | | **11.70** | |
| LEDERER J.* | 01/17/07 | 3.70 | REVIEW ASSET SALES MEMO (0.9); READ COLLIERS ON 363 ASSET SALES IN CONJUNCTION WITH REQUEST REGARDING NOTICE (1.0); RESEARCH IN THE FEDERAL DIGEST 4TH REGARDING NOTICE PERIODS FOR 363 SALES (1.0); WESTLAW RESEARCH FOR CASES INTERPRETING 363 AUTHORITY (0.8). |
| LEDERER J.* | 01/29/07 | 2.20 | REVIEW BRAKE HOSE SALE DOCUMENTS AND RELATED PRESS RELEASE (2.2). |
| | | **5.90** | |
| MEISLER RE | 01/05/07 | 2.10 | REVIEW DOCUMENTS REGARDING PROJECT RHODES (2.1). |
| MEISLER RE | 01/15/07 | 0.70 | ATTENTION TO PROJECT POLO (0.7). |
| MEISLER RE | 01/17/07 | 0.30 | DRAFT CORRESPONDENCE REGARDING NOTICE PARTIES TO PROJECT POLO (0.3). |
| MEISLER RE | 01/18/07 | 0.60 | TELECONFERENCE WITH S. DANIELLS AND M. FUKUDA REGARDING PROJECT POLO (0.3); DRAFT INTERNAL CORRESPONDENCE REGARDING SAME (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 01/19/07 | 0.50 | ATTENTION TO SALE OF ASSETS AT LAUREL, MS SITE (0.3); REVIEW AND RESPOND TO CORRESPONDENCE REGARDING PROJECT POLO (0.2). |
| MEISLER RE | 01/22/07 | 0.80 | ATTENTION TO PROJECT RHODES (0.4); ATTENTION TO PROJECT POLO (0.3); DRAFT CORRESPONDENCE REGARDING SAME (0.1). |
| MEISLER RE | 01/29/07 | 0.30 | REVIEW SALE OF ASSETS REGARDING SPARK PLUGS (0.3). |
| MEISLER RE | 01/30/07 | 0.20 | ATTENTION TO SALE OF ASSETS REGARDING LAUREL, MS (0.1); ATTENTION TO SAME (0.1). |
| | | **5.50** | |
| PLATT SJ | 01/03/07 | 0.40 | REVISE TIMELINE FOR SALE OF PORTION OF BUSINESS (0.4). |
| PLATT SJ | 01/26/07 | 1.30 | REVISE BRAKE HOSE SALE DOCUMENTS (1.3). |
| | | **1.70** | |
| REESE RG | 01/09/07 | 1.10 | MEETING REGARDING CURE ANALYSIS (1.1). |
| REESE RG | 01/18/07 | 0.90 | ATTEND MEETING REGARDING CURE AMOUNTS REGARDING PROJECT POLO (0.9). |
| | | **2.00** | |
| VUJIC I | 01/09/07 | 9.50 | REVIEW CERBERUS MARK UP OF THE AGREEMENT AND PREPARED A COMPREHENSIVE CHART REGARDING ISSUES RAISED BY THE MARK-UP (9.5). |
| VUJIC I | 01/10/07 | 10.30 | REVIEW OF CERBERUS AGREEMENT MARK-UP; DRAFT COMPREHENSIVE COMPARISON CHART AND CHART DETAILING THE MORE SIGNIFICANT ISSUES RAISED BY THE MARK-UP (10.3). |
| | | **19.80** | |
| WHARTON JN | 01/02/07 | 2.90 | CONTINUE TO REVISE BRAKE HOSE SALE MOTION (2.7); TELECONFERENCE WITH A. VANDENBERGH OF DELPHI REGARDING PROPOSED LAUREL, MS ASSET SALE (0.2). |
| WHARTON JN | 01/03/07 | 7.90 | CONTINUE CONNECTIONS AND DISCLOSURE RESEARCH (0.9) AND REVISE DRAFT DISCLOSURE DECLARATION (1.3); CONTINUE TO REVISE BRAKE HOSE SALE MOTION (5.2); WORK ON NOTICE OF LAUREL, MS ASSET SALE (0.5). |
| WHARTON JN | 01/15/07 | 1.20 | CONTINUE TO DRAFT MOTION REGARDING SALE OF BRAKE HOSE BUSINESS (0.7) AND ORDERS REGARDING SAME (0.5). |
| WHARTON JN | 01/16/07 | 1.90 | CONTINUE TO DRAFT BRAKE HOSE SALE MOTION (1.3) AND ORDERS (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WHARTON JN | 01/17/07 | 3.90 | CONTINUE TO DRAFT BRAKE HOSE MOTION AND ORDER (3.2) AND ANALYZE QUESTIONS REGARDING SERVICE OF BRAKE HOSE MOTION (0.7). |
| WHARTON JN | 01/18/07 | 3.30 | CONTINUE TO DRAFT BRAKE HOSE MOTION (0.8), ORDERS (0.5) AND NOTICES REGARDING BIDDING PROCESS (0.7); TELECONFERENCE WITH S. DANIELS AND G. PRUCEY OF DELPHI (0.3) AND J. LYONS AND R. PRETEKIN AND G. EWERS, COUNSEL TO HARCO (0.5); FORMULATE STRATEGY REGARDING SALE PROCESS (0.5). |
| WHARTON JN | 01/19/07 | 4.10 | CONTINUE TO DRAFT BRAKE HOSE MOTION (2.2) AND NOTICES REGARDING BIDDING PROCESS (0.6); TELECONFERENCE WITH S. DANIELS AND G. PRUCEY OF DELPHI (0.3) AND R. PRETEKIN AND G. EWERS, COUNSEL TO HARCO (0.5); FORMULATE STRATEGY REGARDING SALE PROCESS (0.5). |
| WHARTON JN | 01/22/07 | 3.30 | CONTINUE TO REVISE BRAKE HOSE SALE PLEADINGS (2.9); TELECONFERENCE WITH M. FUKUDA AND G. PRUCEY OF DELPHI REGARDING BRAKE HOSE SALE (0.4). |
| WHARTON JN | 01/23/07 | 3.50 | TELECONFERENCE WITH M. FUKUDA REGARDING BRAKE HOSE SALE (0.3); CONTINUE TO REVISE BRAKE HOSE SALE PLEADINGS (3.2). |
| WHARTON JN | 01/24/07 | 6.00 | CONTINUE TO REVISE BRAKE HOSE MOTION AND RELATED PLEADINGS (5.7); TELECONFERENCE WITH M. FUKUDA AND G. PRUCEY OF DELPHI REGARDING BRAKE HOSE SALE (0.3). |
| WHARTON JN | 01/25/07 | 9.20 | CONTINUE TO REVISE BRAKE HOSE MOTION AND ANCILLARY PLEADINGS (9.2). |
| WHARTON JN | 01/26/07 | 6.00 | FINISH REVISING AND FINALIZE FOR FILING BRAKE HOSE SALE MOTION AND ANCILLARY PLEADINGS (5.4); TELECONFERENCES WITH M. FUKUDA (0.4) AND S. CORCORAN (0.2) REGARDING SAME. |
| WHARTON JN | 01/30/07 | 0.30 | RESPOND TO REQUESTS FOR DISCLOSURE SCHEDULES REGARDING BRAKE HOSE SALE (0.3). |
| WHARTON JN | 01/31/07 | 0.40 | PREPARE PRESENTATION MATERIALS FOR CREDITORS' COMMITTEE REGARDING BRAKE HOSE SALE (0.4). |
| | | 53.90 | |
| Total Associate/Law Clerk | | 368.30 | |
| DEMMA J | 01/26/07 | 4.40 | PREPARE/FILE DOCUMENTS REGARDING BRAKE HOSE SALE MOTION (3.8); PREPARE DOCUMENTS FOR DISTRIBUTION (0.6). |
| | | 4.40 | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ROSEN R | 01/17/07 | 0.40 | REVIEW SPECIAL PARTIES SERVICE LIST REQUIREMENTS WITH TEAM ATTORNEYS REGARDING POTENTIAL SALE MOTIONS' FILINGS (0.3); REVIEW STATUS OF SAME WITH E. GERSHBEIN, KCC (0.1). |
| ROSEN R | 01/22/07 | 0.90 | INVESTIGATION, RESEARCH, COMPILE AND FORWARD CONSECO ASSET SALE MOTION, EXHIBITS TO REQUESTING TEAM ATTORNEY (0.9). |
| ROSEN R | 01/24/07 | 0.80 | FORWARD, REVIEW BRAKE HOSE SPECIAL PARTIES SERVICE INFORMATION, SERVICE PREPARATIONS REGARDING SAME WITH E. GERSHBEIN, KCC (0.8). |
| ROSEN R | 01/26/07 | 0.80 | REVIEW SPECIAL PARTIES SERVICE LIST, SERVICE PREPARATIONS REGARDING BRAKE HOSE SALE MOTION WITH E. GERSHBEIN, KCC (0.7); REVIEW SERVICE MATTERS WITH TEAM ATTORNEY REGARDING SAME (0.1). |
| ROSEN R | 01/29/07 | 0.80 | COMPILE, CIRCULATE BRAKE HOSE SALE DOCUMENTS TO TEAM ATTORNEYS (0.2); REVIEW DOCUMENTS AND UPDATE TASK LIST, 2/15 HEARING MOTIONS/OBJECTIONS SUMMARY CHART REGARDING BIDDING PROCEDURES, SALE HEARING AND RELATED RESPONSE AND OBJECTION DEADLINES (0.6). |
| | | 3.70 | |
| **Total Legal Assistant** | | 8.10 | |
| **TOTAL TIME** | | <u>**464.70**</u> | |

\* Law clerks are law school graduates who are not presently admitted to practice.

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 02/28/07
Asset Dispositions (General)                               Bill Number: 1148705

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 01/11/07 | Carter PG | 1,063.99 |
| Air/Rail Travel - vendor feed | 01/18/07 | Carter PG | 1,274.01 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$2,338.00** |
| In-house Reproduction | 01/05/07 | Copy Center, D | 8.00 |
| In-house Reproduction | 01/12/07 | Copy Center, D | 0.40 |
| In-house Reproduction | 01/12/07 | Copy Center, D | 110.60 |
| In-house Reproduction | 01/19/07 | Copy Center, D | 49.60 |
| In-house Reproduction | 01/23/07 | Copy Center, D | 0.10 |
| In-house Reproduction | 01/26/07 | Copy Center, D | 1.80 |
| In-house Reproduction | 01/26/07 | Copy Center, D | 11.10 |
| In-house Reproduction | 01/30/07 | Copy Center, D | 123.40 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$305.00** |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 7.25 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 6.25 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 1.62 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 0.64 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 5.24 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$21.00** |
| Lexis/Nexis | 01/17/07 | Fern BM | 132.63 |
| Lexis/Nexis | 01/24/07 | Fern BM | 93.37 |
| | | **TOTAL LEXIS/NEXIS** | **$226.00** |
| Westlaw | 01/16/07 | Wharton JN | 13.83 |
| Westlaw | 01/24/07 | Fern BM | 44.17 |
| | | **TOTAL WESTLAW** | **$58.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Telecon-ferencing | 01/02/07 | Teleconferencing Services, LLC | 14.43 |
| Vendor Hosted Telecon-ferencing | 01/06/07 | Teleconferencing Services, LLC | 13.35 |
| Vendor Hosted Telecon-ferencing | 01/06/07 | Teleconferencing Services, LLC | 6.35 |
| Vendor Hosted Telecon-ferencing | 01/07/07 | Teleconferencing Services, LLC | 14.13 |
| Vendor Hosted Telecon-ferencing | 01/08/07 | Teleconferencing Services, LLC | 5.09 |
| Vendor Hosted Telecon-ferencing | 01/15/07 | Teleconferencing Services, LLC | 17.07 |
| Vendor Hosted Telecon-ferencing | 01/19/07 | Teleconferencing Services, LLC | 4.73 |
| Vendor Hosted Telecon-ferencing | 01/21/07 | Teleconferencing Services, LLC | 4.67 |
| Vendor Hosted Telecon-ferencing | 01/21/07 | Teleconferencing Services, LLC | 0.18 |
| **TOTAL VENDOR HOSTED TELECONFERENCING** | | | **$80.00** |
| Out-of-Town Travel | 01/11/07 | Carter PG | 109.37 |
| Out-of-Town Travel | 01/11/07 | Carter PG | 28.01 |
| Out-of-Town Travel | 01/19/07 | Carter PG | 27.01 |
| Out-of-Town Travel | 01/19/07 | Carter PG | 213.61 |
| **TOTAL OUT-OF-TOWN TRAVEL** | | | **$378.00** |
| Messengers/ Courier | 01/14/07 | Arrow Messenger Svc | 69.13 |
| Messengers/ Courier | 01/14/07 | Dist Serv/Mail/Page, D | 23.23 |
| Messengers/ Courier | 01/19/07 | Straightline Courier | 52.90 |
| Messengers/ Courier | 01/29/07 | Dist Serv/Mail/Page, D | 45.74 |
| **TOTAL MESSENGERS/ COURIER** | | | **$191.00** |
| Out-of-Town Meals | 01/11/07 | Carter PG | 17.07 |
| Out-of-Town Meals | 01/18/07 | Carter PG | 11.30 |
| Out-of-Town Meals | 01/18/07 | Carter PG | 8.70 |
| Out-of-Town Meals | 01/19/07 | Carter PG | 36.93 |
| **TOTAL OUT-OF-TOWN MEALS** | | | **$74.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Outside Research/Internet Services | 01/08/07 | Pacer Service Center | 3.49 |
|---|---|---|---|
| Outside Research/Internet Services | 01/08/07 | Pacer Service Center | 9.51 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$13.00** |
| Air Phone Charges | 01/15/07 | Carter PG | 44.00 |
| | | **TOTAL AIR PHONE CHARGES** | **$44.00** |
| Wireless – Mobile/Cellular/Pager | 01/15/07 | Meisler RE | 0.12 |
| Wireless – Mobile/Cellular/Pager | 01/17/07 | Noel GA | 2.88 |
| | | **TOTAL WIRELESS – MOBILE/CELLULAR/PAGER** | **$3.00** |
| | | **TOTAL MATTER** | **$3,731.00** |