SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                          :

      In re                 :     Chapter 11
                          :

DELPHI CORPORATION, et al.,    :     Case No. 05–44481 (RDD)
                          :

             Debtors.    :     (Jointly Administered)
                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - x

EXHIBIT D-9
RETENTION / FEE MATTERS / OBJECTIONS (OTHERS)
891.4 HOURS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                         Bill Date: 11/30/06
Retention / Fee Matters/Objections (Others)                      Bill Number: 1132369

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 10/03/06 | 0.40 | EMAILS FROM/TO R. EISENBERG RE: SUPPLEMENT TO FTI RETENTION (0.2); FOLLOW-UP ON HOULIHAN RETENTION MATTERS INCLUDING EMAILS FROM/TO WORKING GROUP (0.2). |
| BUTLER, JR. J | 10/04/06 | 0.20 | FOLLOW-UP ON UCC DUE DILIGENCE INQUIRES RE: SUPPLEMENT TO FTI RETENTION WITH R. EISENBERG IN NEW YORK CITY (0.2). |
| BUTLER, JR. J | 10/08/06 | 0.20 | REVIEW FTI DRAFT RESPONSE TO CREDITORS' COMMITTEE DUE DILIGENCE INQUIRY RE: SUPPLEMENTAL RETENTION (0.2). |
| BUTLER, JR. J | 10/12/06 | 0.50 | CONFERENCE WITH J. SHEEHAN AND TELECONFERENCE WITH D. SHERBIN RE: FEE COMMITTEE PROGRESS ON FIRST AND SECOND FEE APPLICATIONS AND LCC MATTERS (0.3); CONFERENCE WITH B. ROSENBERG (0.1) AND CONFERENCE WITH V. MALEK (0.1) RE: ADJOURNMENT OF FEE HEARING AS TO FEE COMMITTEE TO NOVEMBER 30, 2006 OMNIBUS HEARING. |
| BUTLER, JR. J | 10/24/06 | 0.30 | BEGIN TO REVIEW DRAFT ROTHSCHILD SUPPLEMENTAL APPLICATION AND EXHIBITS (0.3). |
| | | **1.60** | |
| LYONS JK | 10/02/06 | 0.90 | WORK ON WY CAMPBELL RETENTION, CALL TO COUNSEL, AND COMMUNICATION TO CLIENT (0.9). |
| LYONS JK | 10/03/06 | 1.70 | DRAFT CHANGES TO WY CAMPBELL ENGAGEMENT AGREEMENT, COMMUNICATION WITH CLIENT, AND REVISIONS TO AGREEMENT (1.7). |
| LYONS JK | 10/04/06 | 1.30 | WORK ON WY CAMPBELL RETENTION MATTERS INCLUDING REVISIONS AND COMMUNICATIONS WITH WY CAMPBELL COUNSEL (1.3). |
| LYONS JK | 10/09/06 | 2.30 | REVIEW AND REVISIONS TO ENGAGEMENT AGREEMENT, CONFERENCE WITH S. HOWELL, AND CONFERENCE WITH CLIENT (2.3). |
| LYONS JK | 10/12/06 | 2.10 | WORK ON WY CAMPBELL RETENTION PAPERS, MONTHLY CREDIT ISSUES AND ADVICE TO CLIENT (2.1). |
| LYONS JK | 10/13/06 | 3.30 | REVIEW OF WY CAMPBELL ENGAGEMENT AGREEMENT, PLEADINGS, AND CALLS RE: RESOLUTION OF OUTSTANDING ISSUES (3.3). |
| LYONS JK | 10/17/06 | 0.70 | ADDITIONAL CHANGES TO ENGAGEMENT AGREEMENT (0.7). |
| LYONS JK | 10/27/06 | 2.10 | FINAL REVIEW OF WY CAMPBELL PLEADINGS (2.1). |
| | | **14.40** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 10/02/06 | 0.20 | TELECONFERENCE FROM H. BAER RE: FEE ESTIMATES AND CORRESPONDENCE WITH J. SHEEHAN RE: SAME (0.2). |
| MARAFIOTI KA | 10/03/06 | 2.60 | TELECONFERENCE WITH B. STEINGRT RE: HOULIHAN RETENTION (0.1) AND WORK ON ISSUES RE: SAME (0.2); REVIEW ENGAGEMENT LETTER (0.3); APPLICATION TO RETAIN HOULIHAN (0.4) PROPOSED ORDER (0.2); ORDER AUTHORIZING COMMITTEE TO SEEK TO RETAIN HOULIHAN (0.3); EXCHANGE CORRESPONDENCE WITH S. CORCORAN RE: SAME (0.3); ADDITIONAL CORRESPONDENCE AND ANALYSIS OF ADDITIONAL REVISIONS PROPOSED BY HOULIHAN (0.8). |
| MARAFIOTI KA | 10/04/06 | 0.20 | DISCUSS HOULIHAN RETENTION ISSUES WITH S. CORCORAN (0.2). |
| MARAFIOTI KA | 10/20/06 | 0.30 | TELECONFERENCE WITH S. CORCORAN RE: RETENTION OF INVESTMENT BANKER IN CONNECTION WITH ASSET SALE (0.3). |
| MARAFIOTI KA | 10/26/06 | 0.10 | CONSIDER RETENTION ISSUES RE: DELOITTE IN SPAIN (0.1). |
| MARAFIOTI KA | 10/27/06 | 0.10 | CONSIDER RETENTION ISSUES IN CONNECTION WITH SALE OF MOUNT BUSINESS (0.1). |
| MARAFIOTI KA | 10/29/06 | 0.40 | REVIEW AND REVISE DLA PIPER RETENTION APPLICATION (0.3) AND ORDER (0.1). |
| | | 3.90 | |
| **Total Partner** | | **19.90** | |
| MATZ TJ | 10/02/06 | 1.80 | TELECONFERENCE FROM H. BAER RE: FEE ESTIMATES (0.2); CORRESPONDENCE WITH S. CORCORAN RE: HOULIHAN RETENTION (0.2); TELECONFERENCE FROM A. POTTER RE: DLA PIPER RETENTION AND DISCLOSURE (0.3); REVIEW SAME (0.3); CORRESPONDENCE WITH S. CORCORAN RE: HOULIHAN RETENTION MATERIALS (0.6); TELECONFERENCE FROM CHAMBERS RE: FTI PRESENTMENT (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MATZ TJ | 10/03/06 | 6.80 | REVIEW CORRESPONDENCE WITH R. BERRY, S. CORCORAN RE: W.Y. CAMPBELL ENGAGEMENT LETTER (0.2); REVIEW S. CORCORAN COMMENTS ON HOULIHAN ENGAGEMENT LETTER (0.3); TELECONFERENCE WITH S. CORCORAN RE: SAME (0.2); TELECONFERENCE WITH R. LEVINSKY RE: HOULIHAN ENGAGEMENT LETTER (0.2); TELECONFERENCE WITH S. CORCORAN RE: MILLMAN FEES (0.1); CORRESPONDENCE WITH S. CORCORAN RE: SAME (0.1); TELECONFERENCE WITH S. CORCORAN RE: KPMG RETENTION (0.1); CORRESPONDENCE WITH R. SLIVINSKI RE: HOULIHAN RETENTION ORDER (0.1); TELECONFERENCE WITH R. SLIVINSKI, C. CRAIN RE: HOULIHAN ENGAGEMENT LETTER, TERM SHEET (0.5); FOLLOW UP DRAFT REVISIONS TO SAME AND DRAFT ORDER (1.2); REVIEW CHANIN AND LAZARD RETENTION ORDERS RE: SAME (0.3); REVIEW FOR FORWARDING TO CLIENT (0.3); TELECONFERENCE WITH R. SLIVINSKI RE: SAME (0.3); SEVERAL TELECONFERENCES WITH C. CRAIN OF HOULIHAN RE: HOULIHAN INDEMNITY(1.5); REVIEW REVISIONS TO INDEMNITY AND PROVIDING COMMENTS THEREON (0.8); FOLLOW UP TELECONFERENCE WITH C. CRAIN, R. SLIVINSKI RE: HOULIHAN INDEMNITY (0.3); CORRESPONDENCE WITH SAME RE: SAME (0.3). |
| MATZ TJ | 10/04/06 | 1.00 | DISCUSSION WITH S. CORCORAN RE: HOULIHAN INDEMNITY (0.2); TELECONFERENCE WITH C. CRAIN AND S. CORCORAN TO FINALIZE SAME (0.2); CONFERENCE WITH C. CRAIN RE: HOULIHAN FINAL ENGAGEMENT LETTER (0.2); REVIEW WITH Y. CAMPBELL RETENTION MATTER (0.4). |
| MATZ TJ | 10/05/06 | 0.50 | DISCUSSION WITH B. SCHUELER, B. ROSENBERG RE: Y. CAMPBELL ROTHSCHILD RETENTIONS (0.3); TELECONFERENCE WITH V. ENZO RE: KPMG SUPPLEMENT (0.2). |
| MATZ TJ | 10/06/06 | 2.00 | TELECONFERENCE WITH B. KAPLAN RE: ROTHSCHILD RETENTION (0.2); FOLLOW UP TELECONFERENCES FROM J. FRIZZLEY RE: SAME (0.2); TELECONFERENCE FROM U.S. TRUSTEE RE: FTI NO OBJECTION (0.1); TELECONFERENCE WITH U.S. TRUSTEE RE: ROTHSCHILD AND WITH W.Y. CAMBELL 10-DAY NOTICES (0.2); TELECONFERENCE WITH B. ROSENBERG RE: SAME (0.1); TELECONFERENCE WITH J. ENZOR RE: KPMG SUPPLEMENT (0.2); REVIEW OCP LISTING, SUPPLEMENTAL FILING (0.3); REVIEW MATERIALS RE: FIRST AND SECOND INTERIM FEE APPLICATIONS (0.5); TELECONFERENCE WITH CHAMBERS RE: FTI OBJECTION DEADLINE (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 10/09/06 | 2.00 | CONFERENCE WITH M. CRONIN RE: ROTHSCHILD ENGAGEMENT LETTER (0.2); TELECONFERENCE WITH M. CRONIN RE: SAME (0.3); TELECONFERENCE WITH J. ENZOR RE: KPMG SUPPLEMENTARY RETENTION (0.4); CONFERENCE WITH R. ISENBERG RE: LATHAM DILIGENCE ON FTI SUPPLEMENTAL RETENTION (0.2); TELECONFERENCE TO CHAMBERS RE: SAME (0.2); REVIEW W.Y. CAMPBELL ENGAGEMENT LETTER, ORDER MATTER (0.4); TELECONFERENCE WITH U.S. TRUSTEE RE: ROTHSCHILD ENGAGEMENT (0.2); TELECONFERENCE WITH R. ROSENBERG RE: DLA PIPER SUPPLEMENTAL RETENTION (0.1). |
| MATZ TJ | 10/10/06 | 0.90 | TELECONFERENCE WITH CHAMBERS RE: FTI SUPPLEMENTAL RETENTION (0.2); TELECONFERENCE WITH U.S. TRUSTEE RE: FIRST AND SECOND INTERIM FEE APPLICATIONS (0.5); TELECONFERENCE WITH CHAMBERS RE: FEE APPLICATION APPEARANCES (0.2). |
| MATZ TJ | 10/11/06 | 0.60 | TELECONFERENCE WITH A. LEONHARD RE: INTERIM FEE APPLICATIONS (0.2); FOLLOW UP DISCUSSION WITH R. ISENBERG RE: FTI SUPPLEMENTAL RETENTION (0.1); B. ROSENBERG RE: SAME (0.1); REVIEW AND COMMENT ON FEE APPLICATION NOTICE TO PROFESSIONALS (0.2). |
| MATZ TJ | 10/12/06 | 1.10 | REVIEW QUARTERLY ORDINARY COURSE PROFESSIONALS STATEMENT (0.2); REVIEW WITH S. CORCORAN DLA PIPER RETENTION APPLICATION (0.2); REVIEW COMMENTS THEREON (0.2); TELECONFERENCE WITH CHAMBERS RE: FIRST AND SECOND INTERIM FEE APPLICATIONS ADJOURNMENT AND REVISED SCHEDULING ORDER (0.3); DRAFT NOTICE TO RETAINED PROFESSIONALS RE: ADJOURNMENT (0.2). |
| MATZ TJ | 10/13/06 | 0.90 | TWO TELECONFERENCES WITH UST RE: INTERIM FEE APPLICATIONS (0.5); CORRESPONDENCE WITH RADER, FISHMAN RE: FEE APPLICATIONS (0.2); FINAL REVIEW OF QUARTERLY ORDINARY COURSE PROFESSIONALS SETTLEMENT (0.2). |
| MATZ TJ | 10/17/06 | 0.30 | CORRESPONDENCE WITH J. JJINGO RE: BATTELLE (0.1); AGENDA RE: ROTHSCHILD SEALING MOTION AND COMPENSATION (0.2). |
| MATZ TJ | 10/30/06 | 1.20 | REVIEW AND FINALIZE COMMENTS TO DLA PIPER RETENTION APPLICATION (0.4); REVIEW AND FINALIZE COMMENTS TO ROTHCHILD SUPPLEMENTAL RETENTION APPLICATION (0.3); TELECONFERENCE WITH J. WHITSON RE: PWC AND KPMG SUPPLEMENTAL RETENTIONS (0.3); REVIEW W. HALE SUPPLEMENTAL RETENTION (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 10/31/06 | 1.20 | TELECONFERENCE FROM U.S. TRUSTEE RE: DLA PIPER RETENTION APPLICATION (0.5); TELECONFERENCE WITH J. WHITSON, J. ENZOR RE: PRICE WATER HOUSE SUPPLEMENTAL RETENTION (0.2); TELECONFERENCE WITH J. WHITSON, J. ENZOR RE: KPMG SUPPLEMENTAL RETENTIONS (0.3); TELECONFERENCE FROM U.S. TRUSTEE RE: THIRD INTERIM FEE APPLICATION (0.2). |
| | | **20.30** | |
| **Total Counsel** | | **20.30** | |
| FERN BM | 10/16/06 | 0.60 | EMAILS TO/FROM B. SHAW RE: ROTHSCHILD RETENTION (0.6). |
| FERN BM | 10/17/06 | 0.90 | EMAILS TO/FROM B. SHAW RE: ROTHSCHILD SUPPLEMENTAL RETENTION (0.5); REVIEW AND REDACTED ROTHSCHILD FEE CHART EXHIBIT (0.4). |
| FERN BM | 10/24/06 | 0.30 | REVIEW EMAILS RE: STATUS OF ROTHSCHILD APPLICATION (0.3). |
| FERN BM | 10/26/06 | 0.20 | REVIEW VARIOUS EMAILS RE: ROTHSCHILD RETENTION (0.2). |
| | | **2.00** | |
| JJINGO MJ | 10/02/06 | 9.10 | REVIEW FEE NUMBERS OF VARIOUS PROFESSIONALS FOR UCC PRESENTATION AND COMMUNICATE WITH COMPANY (3.4); CONTINUE TO REVIEW AND REVISE MATERIALS IN PREPARATION FOR FEE HEARING (5.7). |
| JJINGO MJ | 10/03/06 | 12.20 | REVIEW COMMENTS OF S. CORCORAN RE: HOULIHAN RETENTION, STRATEGIZE WITH T. MATZ RE: HLHZ APPLICATION AND NEGOTIATE WITH R. SLIVINSKI F. FRANK AND C. CRONIN AT HLHZ RE: THE SAME (9.8); REVIEW PREP MATERIALS RELATED TO FEES FOR UPCOMING HEARING (2.4). |
| JJINGO MJ | 10/04/06 | 4.60 | CONTINUE TO PREPARE MATERIALS FOR FEE HEARING (4.6). |
| JJINGO MJ | 10/05/06 | 2.90 | REVIEW AND REVISE DLA PIPER PAPERS AND COMMUNICATE WITH THE COMPANY RE: THE SAME (2.9). |
| JJINGO MJ | 10/06/06 | 8.70 | REVIEW W.Y. CAMPBELL ENGAGEMENT LETTER (0.5); REVIEW ALL KPMG ENGAGEMENTS (1.4); INVESTIGATE CERTAIN ISSUES WITH W.Y. CAMPBELL RETENTION (1.6); STRATEGIZE RE: FTI SUPPLEMENTAL RETENTION ISSUES (0.4); CONTINUE TO PREPARE MATERIALS FOR FEE HEARING (4.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| JJINGO MJ | 10/09/06 | 2.90 | CORRESPOND WITH M. CRONIN AT DEBEVOISE RE: ROTHSCHILD SUPPLEMENTAL RETENTION, S. HOWELL AT DICKINSON WRIGHT RE: WY CAMPBELL RETENTION (2.3); CORRESPOND WITH S. CORCORAN AT DELPHI RE: MAYER, BROWN AUGUST FEES (0.6). |
| JJINGO MJ | 10/10/06 | 1.60 | TELECONFERENCE WITH J. NOLAN AT DELPHI RE: FEES (0.2); CORRESPOND WITH L. MARX AT DELPHI RE: D&T AND E&Y FEES (0.1); CONTINUE TO PREPARE GENERAL FEE MATERIALS FOR ALL PROFESSIONALS (1.3). |
| JJINGO MJ | 10/11/06 | 6.70 | STRATEGIZE RE: FEE HEARING; SEND EMAIL TO RETAINED PROFESSIONALS RE: TELEPHONIC APPEARANCES; REVIEW PROCEDURES AND ANSWER QUESTIONS RE: THE SAME (3.9); CONTINUE TO PREPARE MATERIALS FOR FEE HEARING (2.8). |
| JJINGO MJ | 10/12/06 | 8.60 | CONTINUE TO PREPARE MATERIALS FOR NEXT WEEK'S HEARING (2.1); SEND EMAIL TO AND CORRESPOND WITH RETAINED PROFESSIONALS RE: FEE HEARING (2.8); REVIEW COMMENTS FROM S. CORCORAN ON CERTAIN RETENTION APPLICATIONS AND INCORPORATE CHANGES RE: THE SAME (2.9); COMMUNICATE WITH B. SAX AND T. TWOMEY AT DELPHI RE: CERTAIN RETENTION APPLICATIONS (0.1) AND STRATEGIZE RE: SAME (0.3); REVIEW INFORMATION RE: FEE PROTOCOL AND BUDGET SUBMISSION (0.4). |
| JJINGO MJ | 10/13/06 | 7.60 | REVIEW AND REVISE NOTICE OF FOURTH QUARTERLY OCP STATEMENT (4.2); PREPARE DLA PIPER MATERIALS FOR FILING; CORRESPOND WITH A. POTTER AND J. KOSHLAND RE: THE SAME (3.4). |
| JJINGO MJ | 10/16/06 | 1.20 | CORRESPOND WITH M. CRONIN AT DEBEVOISE RE: ROTHSCHILD SUPPLEMENTAL RETENTION (0.3); REVIEW CREDITORS' COMMITTEE'S RESPONSE AND RESERVATION OF RIGHTS (0.6); TELECONFERENCE WITH J. LAMB AND J. NOLAN RE: MILLIMAN INVOICES AND STRATEGIZE RE: THE SAME (0.3). |
| JJINGO MJ | 10/17/06 | 5.60 | TELECONFERENCE WITH B. SHAW AT ROTHSCHILD RE: SUPPLEMENTAL RETENTION APPLICATION AND DISTRIBUTE MATERIALS RE: THE SAME (1.8); REVIEW AND COMMENT ON SUPPLEMENTAL RETENTION APPLICATION, AFFIDAVIT, AND ORDER (3.1); MAKE ADDITIONS TO FOURTH REVISED OCP LIST AND CORRESPOND WITH M. PISCITELLI AT DELPHI RE: THE SAME (0.4); CORRESPOND WITH B. DIMOS AT K&S RE: KPMG'S SUPPLEMENTAL RETENTION APPLICATION (0.1); TELECONFERENCE WITH J. LAMB AT DELPHI RE: MILLIMAN FEES; CORRESPOND WITH B. CECOTTI AT CSW RE: THE SAME (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| JJINGO MJ | 10/19/06 | 4.70 | REVIEW CORRESPONDENCE FROM AND CORRESPOND WITH M. CRONIN AT DEBEVOISE RE: ROTHSCHILD SUPPLEMENTAL RETENTION PAPERS (0.3); CORRESPOND WITH J. ALLEN RE: THIRD INTERIM FEE APPLICATIONS (0.2); CONTINUE REVIEW AND REVISION OF CERTAIN SUPPLEMENTAL RETENTION PAPERS (4.2). |
| JJINGO MJ | 10/20/06 | 2.50 | CONTINUE TO REVIEW DLA PIPER APPLICATION FOR FILING (1.3); REVIEW MASTER FEE CHART AND CERTAIN FEE STATEMENTS (1.2). |
| JJINGO MJ | 10/23/06 | 5.10 | REVIEW ROTHSCHILD PAPERS; FORWARD THE SAME ON TO S. CORCORAN AT DELPHI (2.3); REVIEW MASTER FEE CHART AND CORRESPOND WITH M. PISCITELLI AND J. LAMB AT DELPHI RE: PAYMENT OF CERTAIN INVOICES (2.8). |
| JJINGO MJ | 10/24/06 | 4.20 | REVIEW AND REVISE WY CAMPBELL RETENTION PAPERS (3.4); CORRESPOND WITH R. EISENBERG AND R. MEISLER WITH RESPECT TO FTI RETENTION ORDER AND REVIEW THE SAME (0.4); CORRESPOND WITH K. SCHAFER AT DELPHI RE: CERTAIN FEE ISSUES OF MILLIMAN AND KPMG (0.3); CORRESPOND WITH B. CECCOTTI RE: MILLIMAN FEES (0.1). |
| JJINGO MJ | 10/25/06 | 5.30 | CONTINUE TO REVIEW AND REVISE W.Y. CAMPBELL RETENTION PAPERS AND SEND THE SAME TO R. BERRY AT DELPHI (1.9); CONTINUE TO REVIEW AND REVIEW CERTAIN OTHER RETENTION PAPERS (3.4). |
| JJINGO MJ | 10/26/06 | 4.60 | CONVERSATION WITH A. CURRIE AT WILMER HALE RE: SUPPLEMENTAL RETENTION AND STRATEGIZE INTERNALLY RE: THE SAME (0.6); REVIEW INTERNAL COMMENTS ON ROTHSCHILD SUPPLEMENTAL RETENTION FOR UNDERSTANDING AND TELECONFERENCE WITH R. MEISLER RE: THE SAME (1.1); TELECONFERENCE WITH M. CRONIN RE: SUPPLEMENTAL RETENTION OF ROTHSCHILD AND SEND MATERIALS TO M. CRONIN RE: THE SAME (0.4); CONTINUE TO WORK ON AND UPDATE FOURTH AMENDED OCP LIST (1.1); REVIEW MASTER FEE CHART AND CERTAIN RECENTLY SUBMITTED FEE STATEMENTS (1.4). |
| JJINGO MJ | 10/27/06 | 10.90 | CORRESPOND WITH S. HOWELL AT DICKINSON WRIGHT RE: WY CAMPBELL RETENTION PAPERS (1.3); REVIEW AND REVISE THE SAME (4.7); REVIEW CORRESPONDENCE FROM OCP AND CORRESPOND WITH M. BODIN RE: AMENDED OCP LIST (0.2); REVISE AMENDED OCP LIST AND SEND THE SAME WITH COMMENTS TO M. PISCITELLI AT DELPHI (1.4); REVIEW MASTER FEE CHART (1.2); REVIEW CERTAIN INVOICES OF RETAINED PROFESSIONALS (2.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| JJINGO MJ | 10/30/06 | 5.90 | REVIEW CORRESPONDENCE FROM P. LO AT DELPHI RE: FOURTH AMENDED OCP LIST; CORRESPOND WITH HER RE: THE SAME (0.2); REVIEW AND REVISE DLA PIPER RETENTION APPLICATION (2.2); FINALIZE THE DLA PIPER RETENTION APPLICATION (1.2); REVIEW CORRESPONDENCE FROM M. CRONIN AT DEBEVOISE RE: SUPPLEMENTAL ROTHSCHILD RETENTION (0.2); BEGIN TO REVIEW REVISED RETENTION PAPERS PROVIDED BY ROTHSCHILD (1.1); REVIEW CORRESPONDENCE FROM A. POTTER AT DLA PIPER RE: RETENTION AND FEE APPLICATIONS AND CONVERSE WITH HER RE: THE SAME (0.3); REVIEW CORRESPONDENCE FROM M. BODIN AND MCGLINCHEY STAFFORD RE: LEGAL OCP AFFIDAVIT, REVIEW REQUIREMENTS, AND CORRESPOND WITH HIM RE: THE SAME (0.3); REVIEW RETENTION PAPERS OF PWC IN PREPARATION FOR CALL TOMORROW WITH J. WHITSON AT DELPHI (0.4). |
| JJINGO MJ | 10/31/06 | 6.80 | TELECONFERENCE WITH J. WHITSON AND J. ENZOR AT DELPHI RE: SUPPLEMENTAL RETENTIONS FOR BOTH PWC AND KPMG; STRATEGIZE WITH TOM RE: THE SAME; TELECONFERENCE WITH S. CORCORAN RE: CERTAIN CHANGES TO BE MADE TO KPMG SUPPLEMENTAL RETENTION APPLICATION; CONVERSATION WITH B. DIMOS RE: THE SAME; REVIEW STATEMENT OF WORK RELATED TO PWC SUPPLEMENTAL RETENTION (6.8). |
| | | **121.70** | |
| MEISLER RE | 10/01/06 | 0.20 | REVIEW CORRESPONDENCE RE: ROTHSCHILD FEE APPLICATION (0.2). |
| MEISLER RE | 10/03/06 | 0.30 | TELECONFERENCE WITH E. CHOU RE: ERNST & YOUNG FEES (0.1); NOTES TO FILE RE: SAME (0.1); ATTENTION TO ISSUE RE: KPMG FEES (0.1). |
| MEISLER RE | 10/05/06 | 0.30 | TELECONFERENCE WITH N. BERGER RE: FEE APP HEARING (0.1); DRAFT INTERNAL CORRESPONDENCE RE: TELECONFERENCE WITH E. CHOU (0.2). |
| MEISLER RE | 10/11/06 | 0.20 | REVIEW AND COMMENT ON CORRESPONDENCE TO PROFESSIONALS RE: OCTOBER 19TH HEARING (0.2). |
| MEISLER RE | 10/12/06 | 1.00 | ATTENTION TO FEE APPLICATIONS AND OCTOBER 19TH HEARING (0.3); REVIEW REVISED CORRESPONDENCE TO PROFESSIONALS RE: SAME (0.2); REVIEW PROTOCOL RE: PROFESSIONAL FEE BUDGETS (0.2); REVIEW AND COMMENT ON FIFTH SUPPLEMENTAL INTERIM COMP ORDER (0.3). |
| MEISLER RE | 10/17/06 | 0.80 | REVIEW ROTHSCHILD SUPPLEMENTAL APPLICATION (0.6); TELECONFERENCE WITH J. SHEEHAN RE: SAME (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 10/24/06 | 0.60 | CONTINUE TO REVIEW ALTERNATIVES RE: ROTHSCHILD SUPPLEMENTAL RETENTION (0.4); REVIEW SUPPLEMENTAL RETENTION ORDER RE: FTI (0.2). |
| MEISLER RE | 10/25/06 | 0.50 | CONTINUE TO REVIEW ROTHSCHILD SUPPLEMENTAL RETENTION APPLICATION (0.5). |
| MEISLER RE | 10/26/06 | 0.80 | REVIEW CORRESPONDENCE RE: MONTHLY FEE STATEMENTS AND LCC GUIDELINES (0.3); REVIEW SUPPLEMENTAL ROTHSCHILD APPLICATION (0.5). |
| MEISLER RE | 10/31/06 | 1.00 | DRAFT INTERNAL CORRESPONDENCE RE: FEE GUIDELINES (0.1); REVIEW AND RESPOND TO CORRESPONDENCE RE: OCTOBER FEE ESTIMATES (0.1); REVIEW AND COMMENT ON SUPPLEMENTAL ROTHSCHILD APPLICATION (0.6); DRAFT CORRESPONDENCE TO M. CRONIN (0.1) AND INTERNAL (0.1) RE: SAME. |
| | | 5.70 | |
| **Total Associate** | | **129.40** | |
| CHAVALI A | 10/03/06 | 1.60 | UPDATE FEE STATEMENT CHART (1.1); UPDATE FEE STATEMENT FILES (0.5). |
| CHAVALI A | 10/09/06 | 0.80 | CHECK DOCKET FOR OCP STATEMENTS (0.8). |
| CHAVALI A | 10/30/06 | 0.50 | REVIEW LEGAL ORDINARY COURSE PROFESSIONAL AFFIDAVITS (0.5). |
| | | 2.90 | |
| ~~DEMMA J~~ | ~~10/02/06~~ | ~~0.60~~ | ~~UPDATE FEE AND EXPENSE CHART FOR THIRTEENTH UCC PRESENTATION (0.6).~~ |
| | | ~~0.60~~ | |
| ROSEN R | 10/18/06 | 0.40 | REVIEW, COMMENT ON DRAFT 10/19 HEARING AGENDA RE: THE NEED TO ADD 4TH AND 5TH INTERIM COMPENSATION ORDERS TO ALL FIRST AND SECOND INTERIM FEE APPLICATIONS (0.3); COMPILE DOCUMENTS FOR HEARING BINDER RE: SAME (0.1). |
| ROSEN R | 10/23/06 | 0.80 | REVIEW CASE DOCKET RE: ENTRY OF FTI SUPPLEMENTAL RETENTION ORDER (0.3); REVIEW INCORRECT COURT DOCKETING ENTRIES, REMEDIATION RE: SAME AND FTI SUPPLEMENTAL RETENTION APPLICATION WITH TEAM ATTORNEY (0.2); INVESTIGATION, RESEARCH, COMPILE AND FORWARD SELECT 2019 STATEMENTS TO REQUESTING TEAM ATTORNEY (0.3). |
| ROSEN R | 10/24/06 | 0.60 | MONITOR COURT DOCKET RE: CORRECTED ENTRY OF FTI SUPPLEMENTAL RETENTION ORDER (0.4); REVIEW CORRECTED ORDER ENTRY AND SERVICE OF SAME WITH E. GERSHBEIN, KCC (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ROSEN R | 10/25/06 | 0.80 | REVIEW CASE DOCKET, COMPILE AND PREPARE BLAKE AND COVINGTON & BURLING SECOND INTERIM FEE APPLICATIONS RE: UPCOMING 11/30 FIRST AND SECOND INTERIM FEE APPLICATIONS HEARING (0.7); UPDATE FEE APPLICATIONS DOCKET NO CHART RE: SAME (0.1). |
| | | 2.60 | |
| ~~SALAZAR AG~~ | ~~10/02/06~~ | ~~0.60~~ | ~~REVIEW OCP PROCEDURES (0.6).~~ |
| ~~SALAZAR AG~~ | ~~10/03/06~~ | ~~0.10~~ | ~~REVIEW DOCKET FOR ROTHSCHILD PLEADINGS REQUESTED (0.1).~~ |
| ~~SALAZAR AG~~ | ~~10/10/06~~ | ~~0.20~~ | ~~REVIEW DOCKET FOR FTI OBJECTIONS (0.2).~~ |
| ~~SALAZAR AG~~ | ~~10/12/06~~ | ~~0.20~~ | ~~REVIEW ORDINARY COURSE PROFESSIONAL AFFIDAVITS FILED (0.2).~~ |
| ~~SALAZAR AG~~ | ~~10/13/06~~ | ~~0.70~~ | ~~PREPARE, ELECTRONICALLY FILE AND COORDINATE SERVICE OF OCP NOTICE (0.7).~~ |
| ~~SALAZAR AG~~ | ~~10/17/06~~ | ~~0.20~~ | ~~REVIEW OCP AFFIDAVIT ENTERED ON DOCKET (0.2).~~ |
| | | ~~2.00~~ | |
| ZSOLDOS AF | 10/02/06 | 1.10 | UPDATE SUMMARY CHART OF RETAINED PROFESSIONALS SHOWING AMOUNT HOLDBACK PAID, FEE AND EXPENSE AMOUNTS BROKEN DOWN BY FEE PERIOD (1.1). |
| ZSOLDOS AF | 10/03/06 | 4.40 | UPDATE RETAINED PROFESSIONALS CHART OF SUMMARY OF HOLDBACK PAID, FEES AND EXPENSES DIVIDED BY FEE PERIOD (1.7); FEE STATEMENT ORGANIZATION AND FILING (0.5); UPDATE MASTER FEE AND EXPENSE CHART (2.2). |
| ZSOLDOS AF | 10/04/06 | 3.90 | ORGANIZE AND FILE NEWLY RECEIVED FEE STATEMENTS (0.9); EDIT SCHEDULE A TO FEE ORDER (1.1); UPDATE AND CHECK INFORMATION IN SUMMARY CHART OF PROFESSIONALS FOR HEARING (1.9). |
| ZSOLDOS AF | 10/05/06 | 5.20 | CHECK PROFESSIONALS VOLUNTARY REDUCTIONS IN SECOND INTERIM PERIOD SUMMARY CHART (1.5); UPDATE MASTER FEE AND EXPENSE CHART (1.1); CREATE SCHEDULE A1 FOR DEBTORS' COUNSELS' ORDER APPROVING FEE APPLICATIONS (2.6). |
| ZSOLDOS AF | 10/06/06 | 5.10 | PREPARE SCHEDULE A(1) FOR DEBTORS' FINANCIAL ADVISORS FEE ORDER, UCC PROFESSIONALS FEE ORDER, AND EQUITY COMMITTEE FEE ORDER (3.2); SEND EMAILS RE: OBJECTION DEADLINES AND UPDATE CHART (0.4); PREPARE BINDERS OF FEE APPLICATIONS BY PROFESSIONAL (1.5). |
| ZSOLDOS AF | 10/10/06 | 1.50 | ORGANIZE AND FILE NEWLY RECEIVED FEE STATEMENTS (1.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 10/11/06 | 1.40 | PREPARE SETS OF SKADDEN INTERIM FEE APPLICATIONS (1.2); SEARCH FOR EMAIL OF PROFESSIONAL COUNSEL (0.2). |
| ZSOLDOS AF | 10/12/06 | 3.80 | PREPARE BINDERS OF FEE APPLICATIONS DIVIDED BY PROFESSIONAL AS OPPOSED TO FEE PERIOD (3.8). |
| ZSOLDOS AF | 10/13/06 | 1.80 | ORGANIZE NEWLY RECEIVED FEE STATEMENTS (0.8); FILE SAME (0.3); UPDATE CHART (0.7). |
| ZSOLDOS AF | 10/16/06 | 1.30 | SEND OUT EMAILS TO PROFESSIONALS RE: OBJECTION DEADLINES (1.3). |
| ZSOLDOS AF | 10/17/06 | 2.50 | PREPARE LIST OF PROFESSIONALS WITH NO OBJECTIONS (0.7); REFORMAT AND UPDATE MASTER CHART (1.8). |
| ZSOLDOS AF | 10/18/06 | 2.50 | UPDATE MASTER FEE CHART (1.4); SORT AND FILE NEWLY RECEIVED FEE STATEMENTS (1.1). |
| ZSOLDOS AF | 10/20/06 | 0.80 | ORGANIZE NEWLY RECEIVED FEE STATEMENTS (0.4); UPDATE CHART (0.4). |
| ZSOLDOS AF | 10/23/06 | 1.40 | UPDATE MASTER FEE CHART (0.3); ORGANIZE NEWLY RECEIVED FEE STATEMENTS (0.2); FILE NEW FEE STATEMENTS (0.3); FOLLOW UP TO NON-RESPONSIVE PROFESSIONALS RE: OBJECTIONS TO MONTHLY FEE STATEMENTS (0.6). |
| ZSOLDOS AF | 10/30/06 | 0.70 | ORGANIZE FEE STATEMENTS AND FEE APPLICATIONS RECEIVED AND FILE SAME (0.7). |
| ZSOLDOS AF | 10/31/06 | 4.40 | UPDATE MASTER FEE CHART WITH PAYMENTS MADE (1.1); PENDING AND PAID STATUS (0.5); NEW CONTACT INFORMATION FOR PROFESSIONALS (0.9); NEWLY RECEIVED FEE STATEMENTS (1.1); AND FORMATTING OF SAME (0.8). |
| | | 41.80 | |
| **Total Legal Assistant** | | 49.90 | |
| **TOTAL TIME** | | **219.50** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 11/30/06
Retention / Fee Matters/Objections (Others)                Bill Number: 1132369

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 10/03/06 | Copy Center, D | 1,631.80 |
| In-house Reproduction | 10/06/06 | Copy Center, D | 42.80 |
| In-house Reproduction | 10/06/06 | Copy Center, D | 12.31 |
| In-house Reproduction | 10/10/06 | Copy Center, D | 2,998.49 |
| In-house Reproduction | 10/10/06 | Copy Center, D | 139.01 |
| In-house Reproduction | 10/13/06 | Copy Center, D | 340.12 |
| In-house Reproduction | 10/17/06 | Copy Center, D | 0.60 |
| In-house Reproduction | 10/17/06 | Copy Center, D | 102.61 |
| In-house Reproduction | 10/20/06 | Copy Center, D | 504.73 |
| In-house Reproduction | 10/24/06 | Copy Center, D | 0.60 |
| In-house Reproduction | 10/31/06 | Copy Center, D | 544.93 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$6,318.00** |
| Telephone Expense | 10/27/06 | Telecommunications, D | 3.86 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 5.29 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 0.36 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 0.49 |
| | | **TOTAL TELEPHONE EXPENSE** | **$10.00** |
| Messengers/ Courier | 10/12/06 | Dist Serv/Mail/Page, D | 6.48 |
| Messengers/ Courier | 10/12/06 | Dist Serv/Mail/Page, D | 9.52 |
| | | **TOTAL MESSENGERS/ COURIER** | **$16.00** |
| Printing to paper from TIF | 10/02/06 | Copy Center, D | 189.00 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$189.00** |
| | | **TOTAL MATTER** | **$6,533.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)        Bill Date: 01/10/07
Retention / Fee Matters/Objections (Others)            Bill Number: 1147918

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 11/02/06 | 0.80 | MULTIPLE EMAILS FROM/TO M. BROUDE RE: DUE DILIGENCE ON DLA PIPER RETENTION APPLICATION (0.4); REVIEW DLA PIPER RETENTION APPLICATION (0.3); FOLLOW-UP ON SAME (0.1). |
| BUTLER, JR. J | 11/08/06 | 0.30 | FOLLOW-UP ON DLA PIPER AND CAMPBELL RETENTION APPLICATIONS RE: CREDITORS' COMMITTEE INQUIRIES (0.3). |
| BUTLER, JR. J | 11/27/06 | 0.20 | EMAILS FROM/TO D. RESNICK, J. SHEEHAN AND S. CORCORAN RE: ROTHSCHILD SUPPLEMENTAL FEE APPLICATION (0.2). |
| BUTLER, JR. J | 11/28/06 | 1.60 | REVIEW AND EVALUATE FEE COMMITTEE SUPPLEMENTAL REPORT (0.2); TELECONFERENCE WITH J. SHEEHAN RE: SAME (1.2); EMAIL TO SHEEHAN AND D SHERBIN RE: SAME (0.2). |
| BUTLER, JR. J | 11/29/06 | 0.50 | CONTINUE TO PREPARE FOR NOVEMBER 30TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: 1ST AND 2ND FEE APPLICATION PERIOD INCLUDING ATTENTION TO FEE COMMITTEE MATTERS AND NEXT STEPS WITH J. SHEEHAN AND D. SHERBIN (0.3); TELECONFERENCE WITH B. ROSENBERG AND A. TOGUT RE: SAME (0.2). |
| BUTLER, JR. J | 11/30/06 | 0.90 | PREPARE FOR (0.2) AND ATTEND (INCLUDING RECESSES) (0.7) OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: HOLDBACK RELEASES AND FURTHER FEE COMMITTEE REVIEW OF 1ST AND 2ND FEE APPLICATION PERIODS. |
|  |  | **4.30** |  |
| LYONS JK | 11/10/06 | 1.10 | REVIEW OF COMMITTEE REQUEST RE: WY CAMPBELL AND REVIEW OF OTHER PRECEDENT AND FOLLOW UP (1.1). |
| LYONS JK | 11/14/06 | 2.10 | REVIEW OF WY CAMPBELL REVISION REQUESTS AND OTHER MATTERS AND CONFERENCES WITH COUNSEL (2.1). |
| LYONS JK | 11/16/06 | 1.10 | RESOLUTION OF WY CAMPBELL RETENTION COMMITTEE ISSUE (1.1). |
|  |  | **4.30** |  |
| MARAFIOTI KA | 11/02/06 | 0.40 | TELECONFERENCE WITH J. GUGLIELMO RE: LEXECON FEE APPLICATION (0.2); CORRESPONDENCE FROM CREDITORS' COMMITTEE RE: DLA PIPER RETENTION (0.1); ADDITIONAL CORRESPONDENCE RE: SAME (0.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 11/03/06 | 1.00 | REVIEW AND REVISE W.Y. CAMPBELL RETENTION APPLICATION (0.3), SUPPORTING DECLARATION OF AUGIER (0.1); AND RELATED ORDER (0.2); REVIEW CERTAIN LEXECON TIME RECORDS (0.1) AND TELECONFERENCE WITH J. GUGLIELMO, M. ZUMBACH, R. EISENBERG RE: SAME (0.3). |
| MARAFIOTI KA | 11/08/06 | 0.80 | REVIEW SECOND SUPPLEMENTAL KPMG RETENTION APPLICATION (0.5) AND CONFERRED WITH S. CORCORAN RE: SAME (0.1); TELECONFERENCE WITH A. LEONHARD RE: SAME (0.1); CONSIDER ISSUES RE: ROTHSCHILD RETENTION (0.1). |
| MARAFIOTI KA | 11/09/06 | 1.90 | CORRESPONDENCE RE: DUFFS & PHELPS/PWC RETENTION (0.1) AND CALL (0.1) AND CORRESPONDENCE (0.2) FROM MICHAEL COO RE: SAME; CONSIDER ISSUES RE: SAME (0.5); REVIEWED AND REVISED SUPPLEMENTAL APPLICATION RE: ROTHSCHILD RETENTION (0.4), SUPPLEMENTAL DECLARATION (0.4); AND ORDER (0.2). |
| MARAFIOTI KA | 11/10/06 | 0.40 | REVIEW AND REVISE KPMG DECLARATION (0.2) AND RETENTION APPLICATION (0.2). |
| MARAFIOTI KA | 11/14/06 | 0.60 | REVIEW AND REVISE REVISED ROTHSCHILD RETENTION APPLICATION (0.4) AND DECLARATION (0.2). |
| MARAFIOTI KA | 11/16/06 | 0.20 | CONFERRED WITH E. CORCORAN RE: ROTHSCHILD RETENTION APPLICATION (0.2). |
| MARAFIOTI KA | 11/20/06 | 0.10 | REVIEW CORRESPONDENCE EXCHANGE WITH CREDITORS' COMMITTEE RE: KPMG RETENTION (0.1). |
| MARAFIOTI KA | 11/22/06 | 0.10 | REVIEW FOURTH OMNIBUS ORDINARY COURSE PROFESSIONALS NOTICE (0.1). |
| MARAFIOTI KA | 11/28/06 | 0.20 | REVIEW SUPPLEMENTAL FEE COMMITTEE REPORT (0.2). |
| | | 5.70 | |
| **Total Partner** | | **14.30** | |
| MATZ TJ | 11/01/06 | 0.90 | REVIEW AND COMMENT ON ROTHSCHILD SUPPLEMENTAL APPLICATION (0.4); TELECONFERENCE FROM J. WHITSON RE: PRICE WATERHOUSE ENGAGEMENT LETTER (0.3); TELECONFERENCE FROM U.S. TRUSTEE RE: DLA PIPER RETENTION MATTER (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 11/02/06 | 1.60 | TELECONFERENCE FROM M. NAFT RE: RETENTION QUESTION (0.2); REVIEW CORRESPONDENCE FROM M. BRONDE RE: UCC RE: DLA PIPER RETENTION (0.2); CORRESPONDENCE WITH A. POTTER, C. BRANSON RE: RESPONSE TO UCC RE: RE: DLA PIPER RETENTION (0.3); WORK ON RESPONSE TO UCC RE: DLA PIPER RETENTION (0.7); TELECONFERENCE WITH J. GUGLIELMO RE: BILLING MATERIALS (0.1); WORK ON QUESTION RE: SAME (0.1). |
| MATZ TJ | 11/03/06 | 1.50 | REVIEW AND COMMENT ON WY CAMPBELL RETENTION APPLICATION (0.8); FINAL REVIEW FOR FILING (0.2); TELECONFERENCE WITH U.S. TRUSTEE RE: WY CAMPBELL RETENTION (0.2); TELECONFERENCE FROM CHAMBERS RE: SECOND INTERIM FEE APPLICATION (0.3). |
| MATZ TJ | 11/06/06 | 1.60 | TWO TELECONFERENCES WITH CHAMBERS RE: FIRST AND SECOND INTERIM FEE APPLICATIONS (0.5); TELECONFERENCE FROM C. ROGAS RE: WILMER HALE SUPPLEMENTAL APPLICATION (0.2); CORRESPONDENCE WITH B. DEMOS RE: KPMG RETENTION APPLICATION (0.1); TELECONFERENCE WITH B. DEMOS RE: KPMG RETENTION APPLICATION (0.2); TELECONFERENCE WITH J. WHITSON RE: SAME AND PRICE WATERHOUSE SUPPLEMENTAL RETENTION (0.3); TELECONFERENCE FROM U.S. TRUSTEE RE: DLA PIPER (0.1); FINAL REVIEW OF W.Y CAMPBELL RETENTION APPLICATION FOR FILING (0.2). |
| MATZ TJ | 11/07/06 | 0.70 | DISCUSSIONS WITH U.S. TRUSTEE RE: THIRD INTERIM FEE APPLICATIONS, TIMING (0.2); REVIEW SAME (0.2); TELECONFERENCES WITH B. DEMOS RE: KPMG RETENTION (0.3). |
| MATZ TJ | 11/08/06 | 1.10 | TELECONFERENCE WITH C. BRANSON RE: DLA PIPER RESPONSES TO UCC (0.2); FORWARD DLA RESPONSE TO M .BRONDE (0.1); FURTHER QUESTIONS FROM M. BRONDE RE: SAME (0.2); FOLLOW UP WITH C. BRANSON RE: SAME (0.1); CORRESPONDENCE WITH A. POTTER RE: US TRUSTEE MATTER (0.1); REVIEW UCC QUESTIONS OF SKADDEN RE: DLA PIPER (0.2); TELECONFERENCE WITH M. PISCATELLI RE: ORDINARY COURSE PROFESSIONALS QUARTERLY STATEMENT (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MATZ TJ | 11/09/06 | 4.10 | CORRESPONDENCE WITH M. BRONDE RE: DLA PIPER RETENTION (0.2); REVIEW KPMG ORIGINAL, SUPPLEMENTAL, AND PROPOSED RETENTION (1.5); TELECONFERENCE WITH S. CORCORAN, J. WHITSON RE: SAME (0.4); COMMENT ON PROPOSED KPMG RETENTION (0.6); TELECONFERENCE WITH B. DOMOS OF KING AND SPALDING RE: SAME (0.4); TELECONFERENCE WITH J. WHITSON RE: COMMENTS ON KPMG RETENTION (0.6); TELECONFERENCE WITH J. WHITSON RE: PRICE WATERHOUSE SUPPLEMENTAL RETENTION MATTERS (0.4). |
|---|---|---|---|
| MATZ TJ | 11/10/06 | 5.40 | REVIEW CORRESPONDENCE FROM M. BRONDE RE: COMPLETED DLA PIPER REVIEW (0.1); CORRESPONDENCE FROM M. DELA RE: W. Y. CAMPBELL RETENTION (0.1); REVIEW CORRESPONDENCE FROM M. RIELA, S. CORCORAN RE: SAME (0.1); REVIEW CORRESPONDENCE WITH B. DIMOS RE: KPMG RETENTION (0.1); TELECONFERENCE WITH B. DIMOS RE: SAME (0.2); REVIEW AND COMMENT ON KPMG SUPPLEMENTAL RETENTION APPLICATION (2.6); FURTHER TELECONFERENCES WITH B. DIMOS RE: COMMENTS ON SAME (0.7); TELECONFERENCE WITH J. WHITSON RE: SAME (0.6); TELECONFERENCE WITH S. CORCORAN RE: KPMG RETENTION (0.3); CORRESPONDENCE WITH J. WHITSON RE: KPMG FINANCIAL CLOSE ENGAGEMENT LETTER, EXHIBITS TO KPMG RETENTION (0.6). |
| MATZ TJ | 11/13/06 | 1.60 | REVIEW CORRESPONDENCE FROM S. CORCORAN RE: KPMG PRESENTMENT (0.1); REVIEW CORRESPONDENCE FROM S. CORCORAN, J. WHITSON RE: SAME (0.1); REVIEW FINAL CLOSE ENGAGEMENT LETTER AS PER KPMG DECLARATION (0.2); TELECONFERENCE WITH CHAMBERS RE: SAME (0.1); TELECONFERENCE WITH CLERKS OFFICE RE: SAME (0.2); TELECONFERENCE WITH U.S. TRUSTEE RE: KPMG PRESENTMENT (0.2); TELECONFERENCE WITH A. PORTER OF DLA PIPER RE: ADDITIONAL DISCLOSURE (0.2); CORRESPONDENCE WITH A. PORTER RE: SEALING MOTION (0.1); CORRESPONDENCE WITH M. RIELA RE: W.Y. CAMPBELL RETENTION QUESTION (0.1); FOLLOW UP CORRESPONDENCE TO J. LYONS RE: SAME (0.1); CORRESPONDENCE WITH M. RIELA RE: KPMG RETENTION (0.2). |
| MATZ TJ | 11/15/06 | 0.90 | TELECONFERENCE WITH G. SHANFI OF KPMG, MONTREAL RE: FILING, RETENTION (0.2); CONSIDERING NOTICE TO PROFESSIONALS RE: FEE APPLICATION MATTERS (0.2); REVIEW AND REVISE SAME (0.3); TELECONFERENCE WITH U.S. TRUSTEE RE: THIRD INTERIM FEE APPLICATION NOTICE AND HEARING (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 11/16/06 | 1.60 | TELECONFERENCE WITH M. RIELA RE: W.Y. CAMPBELL ENGAGEMENT CLARIFICATION (0.2); REVIEW AMENDMENT TO ENGAGEMENT LETTER (0.2); FINALIZE SAME (0.2); TELECONFERENCE WITH J. WHITSON RE: ADDITIONAL RETENTION MATTERS, APPLICATIONS (0.5); REVIEW WITH S. CORCORAN ROTHSCHILD SUPPLEMENTAL RETENTION MATTER (0.3); TELECONFERENCE WITH M. RIELA RE: WY CAMPBELL ENGAGEMENT AMENDMENT (0.2). |
| MATZ TJ | 11/17/06 | 0.90 | CORRESPONDENCE WITH M. RIELA RE: W.Y. CAMPBELL AMENDMENT TO ENGAGEMENT LETTER (0.2); REVIEW AMENDED ORDER (0.1); CORRESPONDENCE FROM J. WHITSON RE: THIRD SUPPLEMENTAL RETENTION ENGAGEMENT LETTER (0.1); REVIEW SAME (0.3); FOLLOW UP TELECONFERENCE WITH J. WHITSON RE: SAME (0.2). |
| MATZ TJ | 11/20/06 | 1.40 | CORRESPONDENCE WITH J. RESLER RE: UCC RESPONSE TO KPMG SUPPLEMENTAL RETENTION (0.4); TELECONFERENCE WITH B. DIMOS RE: SAME AND ADDITIONAL SERVICES MATTERS (0.3); TELECONFERENCE WITH J. RESLER RE: SAME (0.2); CORRESPONDENCE WITH S. CORCORAN RE: ADDITIONAL SERVICES (0.3); FURTHER TELECONFERENCE WITH J. RESLER RE: SAME (0.2). |
| MATZ TJ | 11/21/06 | 1.10 | CORRESPONDENCE WITH B. DIMOS RE: OUTSTANDING MATTERS RE: KPMG RETENTION (0.2); TELECONFERENCE WITH R. RESLER RE: SAME (0.4); TELECONFERENCE WITH J. RESLER TO FINALIZE SAME (0.2); CORRESPONDENCE WITH J. RESLER RE: ADDITIONAL SERVICES NOTICE (0.2); CORRESPONDENCE WITH J. WHITSON, S. CORCORAN RE: SAME (0.1). |
| MATZ TJ | 11/22/06 | 0.30 | TELECONFERENCE WITH CHAMBERS RE: FIRST AND SECOND INTERIM FEE APPLICATIONS HEARING MATTERS (0.3). |
| MATZ TJ | 11/29/06 | 2.20 | FURTHER TELECONFERENCE WITH CHAMBERS RE: FIRST AND SECOND INTERIM FEE APPLICATIONS, ADJOURNMENTS ON AGENDA-DRAFT ORDER (0.5); TELECONFERENCE WITH CHAMBERS RE: FIRST AND SECOND INTERIM FEE APPLICATIONS, APPEARANCES, FEE COMMITTEE POSITION (0.3); FINAL REVIEW OF AGENDA FOR 11/30 OMNIBUS HEARING (64 PAGES) FOR FILING (0.4); TELECONFERENCE WITH S. GRUNDY OF BLAKES RE: FEE APPLICATIONS (0.2); REVIEW LATHAM WATKINS REPLY TO FEE COMMITTEE REPORT (0.2); TELECONFERENCE WITH M. CRONIN RE: SAME AND FEE APPLICATIONS HEARING (0.4); TELECONFERENCE WITH S. GRUNDY, L. GRETECHKO RE: FEE HEARING (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 11/30/06 | 1.10 | DISCUSSION WITH A. LEONARD RE: ADDITIONAL KPMG RETENTION (0.2); PREPARATION OF AMENDED INTERIM COMPENSATION ORDER RE: INTERIM FEE APPLICATION AS PER 11/30 COURT ORDER (0.9). |
| | | **28.00** | |
| **Total Counsel** | | **28.00** | |
| FERN BM | 11/08/06 | 6.80 | REVIEW ROTHSCHILD ENGAGEMENT AGREEMENTS (0.5); REVISE ROTHSCHILD APPLICATION AND DECLARATION (3.6); FORMULATE STRATEGY RE: ROTHSCHILD APPLICATION (0.6); ADDITIONAL REVISIONS TO ROTHSCHILD APPLICATION (1.9); EMAIL TO M. CRONIN AND B. SHAW RE: ROTHSCHILD APPLICATION (0.2). |
| FERN BM | 11/09/06 | 4.00 | REVISE ROTHSCHILD APPLICATION AND DECLARATION (0.6); EMAILS TO/FROM M. CRONIN RE: ROTHSCHILD RETENTION APPLICATION (0.2); ADDITIONAL REVISIONS TO ROTHSCHILD APPLICATION AND DECLARATION (2.2); DRAFT NOTICE RE: ROTHSCHILD APPLICATION (0.7); EMAILS TO/FROM S. CORCORAN RE: ROTHSCHILD APPLICATION (0.3). |
| FERN BM | 11/10/06 | 9.10 | REVIEW OF ROTHSCHILD RETENTION MATERIALS (3.1); EMAILS TO/FROM M. CRONIN RE: ROTHSCHILD (0.5); ADDITIONAL REVISIONS TO ROTHSCHILD APPLICATION (3.8); ORGANIZE AND PREPARE DOCUMENTS IN PREPARATION FOR FILING ROTHSCHILD APPLICATION (1.4); EMAIL TO/FROM S. CORCORAN RE: ROTHSCHILD (0.3). |
| FERN BM | 11/13/06 | 1.30 | REVIEW MATERIALS RE: ROTHSCHILD RETENTION APPLICATION (0.4); FORMULATE STRATEGY RE: ROTHSCHILD APPLICATION (0.7); TELECONFERENCE WITH B. SHAW RE: SAME (0.2). |
| FERN BM | 11/14/06 | 2.80 | TELECONFERENCE WITH B. SHAW AND S. CORCORAN RE: ROTHSCHILD APPLICATION (0.2); REVISE ROTHSCHILD APPLICATION AND DECLARATION (0.4); FORMULATE STRATEGY RE: REVISING ROTHSCHILD APPLICATION (0.7); REVISE ROTHSCHILD APPLICATION AND DECLARATION (1.2); EMAIL TO S. CORCORAN RE: SAME (0.3). |
| FERN BM | 11/15/06 | 0.30 | REVIEW STATUS OF ROTHSCHILD APPLICATION (0.3). |
| FERN BM | 11/16/06 | 1.70 | REVISE ROTHSCHILD APPLICATION AND DECLARATION (1.0); EMAIL TO S. CORCORAN RE: SAME (0.2); EMAIL TO M. CRONIN RE: ROTHSCHILD RETENTION (0.3); ATTENTION TO ISSUES RE: SERVICE OF ROTHSCHILD APPLICATION (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FERN BM | 11/17/06 | 2.30 | EMAILS TO/FROM M. CRONIN RE: ROTHSCHILD (0.4); REVIEW AND COMMENTED ON PROPOSED CHANGES TO ROTHSCHILD APPLICATION (0.2); EMAIL TO S. CORCORAN RE: SAME (0.2); TELECONFERENCE WITH M. CRONIN RE: SAME (0.3); REVISE ROTHSCHILD APPLICATION (0.3); EMAILS TO/FROM M. CRONIN RE: SAME (0.2); REVIEW AND ORGANIZE MATERIALS RE: ROTHSCHILD APPLICATION (0.5); EMAIL TO J. SHEEHAN RE: ROTHSCHILD (0.2). |
| FERN BM | 11/28/06 | 1.70 | REVISE ROTHSCHILD APPLICATION (0.3); ATTENTION TO DOCUMENTS IN PREPARATION FOR FILING ROTHSCHILD APPLICATION (0.8); COORDINATED FILING OF ROTHSCHILD APPLICATION (0.6). |
| | | 30.00 | |
| JJINGO MJ | 11/01/06 | 8.30 | CONVERSATION WITH M. ROZYCKI AT DELPHI RE: CERTAIN ORDINARY COURSE PROFESSIONALS; CONVERSATION WITH M. PISCITELLI AT DELPHI RE: PAYMENT OF CERTAIN PROFESSIONALS; CONVERSATION WITH J. TREECE AT QUATTLEBAURM, GROOMS RE: CERTAIN FEE/PROFESSIONAL ISSUES; CONVERSATION WITH B. DIMOS AT K&S RE: SECOND SUPPLEMENTAL RETENTION APPLICATION; BEGIN TO REVIEW MATERIALS RELATED TO SUPPLEMENTAL RETENTION OF PWC AND BEGIN TO DRAFT PAPERS RE: THE SAME; CONVERSATION WITH J. FRIZZLEY AT SHEARMAN RE: CERTAIN FEE STATEMENTS (8.3). |
| JJINGO MJ | 11/02/06 | 8.60 | TELECONFERENCE WITH G. TREECE AT QGTB RE: PAYMENT OF CERTAIN INVOICES; TELECONFERENCE WITH C. ROGUS AT WILMER HALE RE: SUPPLEMENTAL RETENTION APPLICATIONS; STRATEGIZE RE: DLA PIPER RETENTION; CONTINUE TO DRAFT AND REVISE PWC SUPPLEMENTAL RETENTION PAPERS; REVIEW MASTER FEE CHART AND CERTAIN FEE STATEMENTS AND CORRESPOND WITH M. PISCITELLI RE: THE SAME (8.6). |
| JJINGO MJ | 11/03/06 | 7.40 | REVIEW, REVISE, AND FINALIZE W.Y. CAMPBELL RETENTION PAPERS (3.2); CORRESPOND WITH K. MARAFIOTI RE: THE SAME (0.1); CORRESPOND WITH S. HOWELL AT DICKINSON WRIGHT RE: FINALIZING THESE PAPERS (0.3); COORDINATE MATERIALS FOR FILING (0.9); REVIEW MASTER FEE CHART AND CERTAIN FEE STATEMENTS (0.6); RESEARCH AND CORRESPOND WITH M. ROZYCKI AT DELPHI RE: KIM AND CHANG ISSUE (0.4); CONTINUE TO PREPARE PWC SUPPLEMENTAL RETENTION PAPERS (1.9). |
| JJINGO MJ | 11/06/06 | 2.10 | CORRESPOND WITH S. HOWELL OF DICKINSON WRIGHT RE: RETENTION APPLICATION (2.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| JJINGO MJ | 11/14/06 | 8.90 | CONTINUE TO PREPARE MATERIALS IN PREPARATION FOR NOVEMBER 30TH FEE HEARING; TELECONFERENCE WITH J. LYONS TO DISCUSS CERTAIN CREDITOR COMMITTEE ISSUES WITH W.Y. CAMPBELL RETENTION APPLICATION; CONTACT S. HOWELL RE: THE SAME; CONTACT G. SCHWED AT LOEB & LOEB RE: FEE QUESTION; REVIEW CERTAIN MATERIALS SENT BY DLA PIPER; CONTINUE TO WORK ON AND REVIEW CERTAIN RETENTION APPLICATIONS (8.9). |
| JJINGO MJ | 11/15/06 | 10.30 | TELECONFERENCE WITH G. CHANFEE FROM KPMG CANADA RE: OCP STATUS; TELECONFERENCE WITH G. SCHWED AT L&L; CONTACT DLA PIPER RE: SUPPLEMENTAL AFFIDAVIT; REVIEW AND STRATEGIZE WITH RE: W.Y. CAMPBELL; CONTACT M. RIELLA AT L&W RE: W.Y. CAMPBELL RETENTION; REVIEW CERTAIN FEE STATEMENTS AND THE MASTER FEE CHART AND CORRESPOND WITH DELPHI RE: PAYMENTS; CONTINUE TO REVIEW AND PREPARE MATERIALS FOR FEE HEARING (10.3). |
| JJINGO MJ | 11/16/06 | 8.70 | REVIEW REPORT OF JOINT FEE REVIEW COMMITTEE; MAKE NECESSARY CHANGES TO PROPOSED FEE APPROVAL ORDERS; CONTINUE TO UPDATE AND PREPARE MATERIALS FOR NOVEMBER 30 FEE HEARING; PREPARE AMENDMENT TO W.Y. CAMPBELL RETENTION; REVIEW CORRESPONDENCE FROM RETAINED PROFESSIONALS RE: OBJECTION DEADLINES; REVIEW DLA PIPER RETENTION ORDER AS ENTERED; CORRESPOND WITH ALL RETAINED PROFESSIONALS RE: THE NOVEMBER 30TH HEARING AND THIRD INTERIM FEE APPLICATIONS; COMMUNICATE WITH VARIOUS PROFESSIONALS RE: THE SAME (8.7). |
| JJINGO MJ | 11/17/06 | 5.40 | CONTINUE TO REVIEW AND REVISE CERTAIN MATERIALS IN PREPARATION FOR NOVEMBER 30TH FEE HEARING; REVIEW AND PREPARE ROTHSCHILD RETENTION APPLICATION MATERIALS FOR POTENTIAL FILING; CORRESPOND WITH S. HOWELL AT DICKINSON WRIGHT RE: AMENDMENT TO ENGAGEMENT LETTER (5.4). |
| JJINGO MJ | 11/20/06 | 4.40 | PREPARE MATERIALS FOR ALL RETAINED PROFESSIONAL BINDER FOR NOVEMBER 30TH HEARING (3.7); CORRESPOND WITH VARIOUS RETAINED PROFESSIONALS RE: NOVEMBER 30TH HEARING (0.7). |
| JJINGO MJ | 11/22/06 | 1.90 | REVIEW, REVISE, AND FINALIZE FOURTH REVISED OCP LIST AND CORRESPOND WITH KAYALYN RE: THE SAME (1.4); CORRESPOND WITH K. SCHAEFER AT THE COMPANY RE: CERTAIN FEE PAYMENTS (0.1); MAKE CERTAIN REVISIONS TO KPMG SECOND SUPPLEMENTAL RETENTION ORDER; FINALIZE AND SEND THE SAME TO CHAMBERS (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| JJINGO MJ | 11/27/06 | 9.40 | CORRESPOND WITH VARIOUS RETAINED PROFESSIONALS RE: THE NOVEMBER 30 HEARING, THIRD INTERIM FEE APPLICATIONS AND GENERAL INQUIRIES RE: THE JOINT FEE REVIEW COMMITTEE'S PENDING REPORT (5.7); CONTINUE TO PREPARE AND REVISE MATERIALS FOR THE NOVEMBER 30 FEE HEARING (3.7). |
| JJINGO MJ | 11/28/06 | 6.10 | CORRESPOND WITH VARIOUS RETAINED PROFESSIONALS RE: BOTH THE NOVEMBER 30 HEARING AND THE THIRD INTERIM FEE APPLICATION DEADLINE; ANSWER GENERAL QUESTIONS RELATED TO THE SAME (3.9); REVIEW SUPPLEMENTAL REPORT FILED BY THE JOINT FEE REVIEW COMMITTEE AND ADVISE CERTAIN PROFESSIONALS RE: THE SAME (0.6); REVIEW ROTHSCHILD'S SUPPLEMENTAL RETENTION MATERIALS AND PREPARE ALL MATERIALS FOR FILING; CORRESPOND WITH B. SHAW AT ROTHSCHILD RE: THE SAME AFTER FILING (1.6). |
| JJINGO MJ | 11/29/06 | 2.30 | REVIEW LIST OF PROFESSIONALS WHO INTEND TO ATTEND THE HEARING TELEPHONICALLY OR IN PERSON; CORRESPOND WITH S. SINGH RE: THE SAME; CORRESPOND WITH CERTAIN PROFESSIONALS RE: PROCEDURES FOR NOVEMBER 30 HEARING (2.3). |
| JJINGO MJ | 11/30/06 | 1.80 | DRAFT AND REVISE SIXTH SUPPLEMENTAL INTERIM COMPENSATION ORDER (1.8). |
| | | 85.60 | |
| MEISLER RE | 11/01/06 | 0.50 | TELECONFERENCE WITH C. COMERFORD RE: JLL'S RETENTION (0.2); FOLLOW UP RE: SAME (0.3). |
| MEISLER RE | 11/02/06 | 1.70 | REVIEW CORRESPONDENCE RE: DLA PIPER RETENTION (0.1); REVIEW AND COMMENT ON ROTHSCHILD'S SUPPLEMENTAL APPLICATION (0.6); TELECONFERENCE WITH M. CRONIN RE: SAME (0.2); TELECONFERENCE WITH B. SHAW AND M. CRONIN RE: ROTHSCHILD SUPPLEMENTAL APPLICATION (0.3); TELECONFERENCE WITH S. CORCORAN RE: SAME (0.3); DRAFT FOLLOW UP CORRESPONDENCE TO M. CRONIN RE: SAME (0.2). |
| MEISLER RE | 11/03/06 | 0.10 | TELECONFERENCE WITH S. CORCORAN RE: ROTSCHILD SUPPLEMENTAL RETENTION (0.1). |
| MEISLER RE | 11/05/06 | 0.40 | REVIEW AND COMMENT ON SUPPLEMENTAL APPLICATION RE: ROTHSCHILD (0.4). |
| MEISLER RE | 11/07/06 | 0.40 | TELECONFERENCE WITH M. CRONIN RE: ROTHSCHILD'S SUPPLEMENTAL RETENTION APPLICATION (0.2); CONTINUE REVIEW OF SAME (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 11/08/06 | 1.40 | REVIEW CORRESPONDENCE RE: JLL RETENTION (0.1); CONTINUED TO REVIEW AND COMMENT ON SUPPLEMENT TO ROTHSCHILD APPLICATION (1.3). |
| MEISLER RE | 11/09/06 | 0.30 | CONTINUE TO WORK ON ROTHSCHILD SUPPLEMENTAL RETENTION APPLICATION (0.3). |
| MEISLER RE | 11/10/06 | 0.50 | CONTINUED TO WORK ON FINALIZING ROTHSCHILD SUPPLEMENTAL APPLICATION (0.4); TELECONFERENCE WITH S. CORCORAN RE: SAME (0.1). |
| MEISLER RE | 11/13/06 | 0.40 | CONTINUE TO UPDATE SUPPLEMENT TO ROTHSCHILD APPLICATION (0.2); REVIEW KCC OCTOBER FEES (0.2). |
| MEISLER RE | 11/14/06 | 0.10 | CONTINUE ATTENTION TO SUPPLEMENTAL RETENTION APPLICATION OF ROTHSCHILD (0.1). |
| MEISLER RE | 11/15/06 | 0.40 | REVIEW CORRESPONDENCE RE: FEE HEARING (0.2); REVIEW CORRESPONDENCE RE: ORDINARY COURSE PROFESSIONALS (0.2). |
| MEISLER RE | 11/16/06 | 0.50 | CONTINUE TO REVISE PLEADING RE: SUPPLEMENTAL APPLICATION OF ROTHSCHILD (0.5). |
| MEISLER RE | 11/17/06 | 0.30 | REVIEW STATUS OF ROTHSCHILD SUPPLEMENTAL APPLICATION (0.3). |
| MEISLER RE | 11/28/06 | 0.20 | CONTINUE TO WORK ON ROTHSCHILD SUPPLEMENTAL RETENTION APPLICATION (0.2). |
| MEISLER RE | 11/29/06 | 1.00 | REVIEW SCRIPTS RE: OTHER PROFESSIONALS' FEE APPLICATIONS (0.4); TELECONFERENCES WITH J. SIMON RE: E&Y FEE HEARING (0.1, 0.1); DRAFT NOTES TO FILE RE: SAME (0.1); REVIEW PLEADING FILED BY LATHAM RE: FEE COMMITTEE REPORT (0.3). |
| MEISLER RE | 11/30/06 | 0.40 | TELECONFERENCE WITH P. TRIMARCHI RE: REQUEST FOR TELECONFERENCE (0.1); DRAFT CORRESPONDENCE TO K. JONES AND M. HESTER RE: SAME (0.1); REVIEW AMENDED NDA IN PREPARATION FOR CALL (0.2). |
| | | **8.60** | |
| **Total Associate** | | **124.20** | |
| CHAVALI A | 11/08/06 | 2.60 | PREPARE BINDERS OF KPMG RETENTION APPLICATION (0.8); PREPARE BINDER OF INTERIM COMPENSATION ORDER AND RELATED PLEADINGS (0.8); REVIEW FEE APPLICATION BINDERS (0.6); PREPARE FEE APPLICATIONS FOR CHAMBERS (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CHAVALI A | 11/10/06 | 3.00 | PREPARE BINDER OF ALL PLEADINGS PERTAINING TO THE INTERIM COMPENSATION ORDER (1.3); PREPARE BINDER OF ALL PLEADINGS PERTAINING TO THE KPMG RETENTION APPLICATION (0.8); FILE KPMG APPLICATION (0.9). |
| CHAVALI A | 11/16/06 | 1.00 | PREPARE FEE APPLICATION BINDERS FOR UPCOMING HEARING (1.0). |
| CHAVALI A | 11/20/06 | 1.50 | FEE APPLICATION BINDERS FOR UPCOMING HEARING (0.5); PREPARE BINDERS FOR CHAMBERS (0.5); UPDATE CHART FOR FEE APPLICATION BINDERS (0.5). |
| CHAVALI A | 11/21/06 | 0.70 | FEE APPLICATION BINDERS FOR UPCOMING HEARING (0.4); UPDATE CHART FOR FEE APPLICATION BINDERS (0.3). |
| CHAVALI A | 11/22/06 | 0.90 | REVIEW FEE APPLICATION BINDERS FOR UPCOMING HEARING (0.5); UPDATE CHART FOR FEE APPLICATION BINDERS (0.4). |
| CHAVALI A | 11/27/06 | 0.20 | UPDATE FEE APPLICATION BINDERS FOR UPCOMING HEARING (0.2). |
| CHAVALI A | 11/29/06 | 1.00 | FINALIZE FEE APPLICATION BINDERS (1.0). |
| CHAVALI A | 11/30/06 | 1.80 | DRAFT SCRIPTS FOR RETAINED PROFESSIONALS (1.8). |
| | | **12.70** | |
| ROSEN R | 11/03/06 | 0.30 | FORWARD, REVIEW W.Y. CAMPBELL SPECIAL PARTY SERVICE INFORMATION WITH KCC RE: UPCOMING RETENTION APPLICATION FILING (0.3). |
| ROSEN R | 11/10/06 | 0.60 | COORDINATE WITH E. GERSHBEIN RE: PREPARATION FOR SERVICE OF KPMG 2ND SUPPLEMENTAL RETENTION APPLICATION AND POTENTIAL ROTHSCHILD RETENTION APPLICATION (0.6). |
| ROSEN R | 11/14/06 | 1.10 | REVIEW DRAFT 11/30 HEARING AGENDA FOR COMPLETENESS RE: FIRST AND SECOND INTERIM FEE APPLICATIONS AND SUPPORTING DOCUMENTS (0.9); REVIEW, FORWARD COMMENTS (0.2). |
| ROSEN R | 11/17/06 | 0.70 | ASSIST TEAM ATTORNEY WITH PREPARATIONS FOR COURT FILING, SERVICE RE: ROTHSCHILD RETENTION APPLICATION (0.6); WORK WITH E. GERSHBEIN, KCC RE: PREPARATIONS FOR SERVICE OF SAME (0.1). |
| ROSEN R | 11/22/06 | 0.70 | REVIEW, PREPARE AND FORWARD OTHER RETAINED PROFESSIONALS' FIRST INTERIM AND SECOND INTERIM HEARING BINDER TO TEAM ATTORNEYS (0.7). |
| | | **3.40** | |
| ZSOLDOS AF | 11/01/06 | 0.50 | ORGANIZE NEWLY RECEIVED FEE STATEMENTS (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ZSOLDOS AF | 11/02/06 | 0.70 | UPDATE CHART WITH NEWLY RECEIVED FEE STATEMENTS (0.7). |
|---|---|---|---|
| ZSOLDOS AF | 11/06/06 | 3.80 | ORGANIZE FEE STATEMENTS AND IN PREPARATION FOR UPDATING CHART (0.7); UPDATE MASTER CHART WITH PAYMENTS MADE AND NEWLY RECEIVED FEE STATEMENTS (3.1). |
| ZSOLDOS AF | 11/07/06 | 1.70 | PREPARE FIRST AND SECOND INTERIM FEE APPLICATION BINDERS FOR DELIVERY TO COURT FOR JUDGE REVIEW (0.8); CONFIRM LAZARD'S FEES AND EXPENSES RE: POSSIBLE OVERPAYMENT (0.7); TELECONFERENCE WITH KPMG RE: AFFIDAVIT OF OCP (0.2). |
| ZSOLDOS AF | 11/08/06 | 0.90 | UPDATE FEE AND EXPENSE CHART WITH NEWLY RECEIVED FEE STATEMENTS (0.6); PHONE CORRESPONDENCE WITH M. PISTICELLI AND KPMG RE: OCPS AND AFFIDAVITS (0.3). |
| ZSOLDOS AF | 11/09/06 | 1.00 | FEE STATEMENT ORGANIZATION AND FILING (0.4); FILE FEE STATEMENTS (0.2); PREPARING FIRST AND SECOND INTERIM FEE APPLICATIONS FOR DELIVERY TO CHAMBERS (0.4). |
| ZSOLDOS AF | 11/13/06 | 1.80 | ORGANIZE FEE STATEMENTS (0.6); UPDATE MASTER FEE CHART (1.2). |
| ZSOLDOS AF | 11/15/06 | 1.20 | UPDATE MASTER FEE CHART WITH STATEMENT NUMBERS AND PAYMENTS MADE (1.2). |
| ZSOLDOS AF | 11/16/06 | 1.30 | SEND EMAILS TO RETAINED PROFESSIONALS RE: OBJECTION DEADLINE FOR FEE STATEMENTS AND PAYMENT BY COMPANY (1.3). |
| ZSOLDOS AF | 11/17/06 | 4.60 | CREATE CHART OF RETAINED PROFESSIONALS RETENTION INFORMATION, INCLUDING DATE ORDER AUTHORIZING RETENTION ENTERED, DOCKET NUMBER, DATE OF APPLICATION FILED, ETC (4.6). |
| ZSOLDOS AF | 11/20/06 | 0.80 | CREATE LIST OF PROFESSIONALS WITH NO OBJECTIONS (0.5); UPDATE MASTER FEE CHART WITH INFORMATION FROM LIST (0.3). |
| ZSOLDOS AF | 11/28/06 | 2.40 | UPDATE RETAINED PROFESSIONALS RETENTION APPLICATION BINDERS AND CHARTS (2.4). |
| ZSOLDOS AF | 11/29/06 | 6.30 | CONTINUE TO UPDATE RETENTION BINDERS AND CHARTS (2.1); SERVE 3RD INTERIM NOTICE (NOT SKADDEN) ON SPECIAL LISTS (0.5); UPDATE FEE APPLICATION BINDERS (1.2); REVISE ORDERS AND FEE CHARTS FOR HEARING (2.5). |
| | | 27.00 | |
| **Total Legal Assistant** | | 43.10 | |
| **TOTAL TIME** | | **209.60** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**                          Bill Date: 01/10/07
**Retention / Fee Matters/Objections (Others)**       Bill Number: 1147918

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 11/02/06 | Lyons JK | 400.02 |
| Air/Rail Travel - vendor feed | 11/28/06 | Platt SJ | 762.75 |
| Air/Rail Travel - vendor feed | 11/28/06 | Platt SJ | -717.77 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$445.00** |
| In-house Reproduction | 11/03/06 | Copy Center, D | 6.10 |
| In-house Reproduction | 11/03/06 | Copy Center, D | 715.12 |
| In-house Reproduction | 11/07/06 | Copy Center, D | 977.39 |
| In-house Reproduction | 11/10/06 | Copy Center, D | 85.09 |
| In-house Reproduction | 11/10/06 | Copy Center, D | 145.18 |
| In-house Reproduction | 11/14/06 | Copy Center, D | 31.10 |
| In-house Reproduction | 11/17/06 | Copy Center, D | 481.94 |
| In-house Reproduction | 11/21/06 | Copy Center, D | 62.99 |
| In-house Reproduction | 11/24/06 | Copy Center, D | 2.00 |
| In-house Reproduction | 11/24/06 | Copy Center, D | 83.09 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$2,590.00** |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 2.66 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 3.02 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.24 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.08 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$6.00** |
| Vendor Hosted Teleconferencing | 10/24/06 | Teleconferencing Services, LLC | 11.00 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$11.00** |
| | | **TOTAL MATTER** | **$3,052.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)        Bill Date: 01/31/07
Retention / Fee Matters/Objections (Others)              Bill Number: 1147919

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 12/05/06 | 0.20 | EMAILS AND TELECONFERENCES FROM/TO B. ROSENBERG REGARDING ROTHSCHILD SUPPLEMENTAL FEE APPLICATION (0.2). |
| BUTLER, JR. J | 12/10/06 | 0.30 | REVIEW AND REVISE SIXTH INTERIM COMPENSATION ORDER (0.3). |
| BUTLER, JR. J | 12/12/06 | 0.30 | FOLLOW-UP ON ROTHSCHILD SUPPLEMENTAL RETENTION ORDER INCLUDING REVIEW AND EVALUATE CREDITORS' COMMITTEE'S COMMENTS (0.3). |
| BUTLER, JR. J | 12/26/06 | 0.50 | TELECONFERENCE WITH J. SHEEHAN REGARDING TERMS OF SUPPLEMENTED PWC RETENTION APPLICATION REGARDING PLAN INVESTOR DUE DILIGENCE MATTERS (0.3); EMAILS FROM/TO WORKING GROUP REGARDING SAME (0.2). |
| BUTLER, JR. J | 12/29/06 | 1.40 | REVIEW AND REVISE SUPPLEMENTAL PWC APPLICATION (0.7); TELECONFERENCES WITH S. CORCORAN AND J. SHEEHAN REGARDING SAME (0.2, 0.2, 0.3). |
| | | 2.70 | |
| MARAFIOTI KA | 12/13/06 | 0.10 | CORRESPONDENCE WITH CLIENT REGARDING ROTHSCHILD SUPPLEMENTAL RETENTION APPLICATION AND REVISIONS TO ORDER (0.1). |
| MARAFIOTI KA | 12/18/06 | 0.50 | CONSIDER ISSUES REGARDING PWC RETENTION (0.3) AND REVIEW CLIENT CORRESPONDENCE REGARDING SAME (0.2). |
| MARAFIOTI KA | 12/19/06 | 0.80 | CONSIDER ISSUES REGARDING PWC RETENTION (0.1); REVIEW PWC SUPPLEMENTAL RETENTIN APPLICATION (0.6) AND ORDER (0.1). |
| MARAFIOTI KA | 12/21/06 | 1.70 | REVIEW AND REVISE WILMER HALE SUPPLEMENTAL RETENTION APPLICATION (0.4) AND ORDER (0.2); REVIEW AND REVISE SUPPLEMENTAL PWC RETENTION DECLARATION (0.3); APPLICATION (0.2), AND ORDER (0.2); REVIEW AND REVISE MAYER BROWN SUPPLEMENTAL RETENTION APPLICATION (0.3) AND ORDER (0.1). |
| MARAFIOTI KA | 12/23/06 | 0.10 | CORRESPONDENCE REGARDING DELOITTE (0.1). |
| MARAFIOTI KA | 12/26/06 | 0.10 | REVIEW PLAN INVESTORS' POSITIONS REGARDING PWC RETENTION (0.1). |
| MARAFIOTI KA | 12/28/06 | 0.90 | CONSIDER PWC SUPPLEMENTAL RETENTION ISSUES (0.2); TELECONFERENCE FROM G. SCHWED REGARDING DELOITTE RETENTION ISSUE (0.3) AND CORRESPONDENCE REGARDING SAME (0.1); WORK ON SKADDEN SUPPLEMENTAL DISCLOSURE (0.3). |

843E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 12/29/06 | 0.80 | WORK ON ISSUES REGARDING PWC SUPPLEMENTAL RETENTION (0.2); REVIEW AND REVISE SUPPLEMENTAL PWC RETENTION APPLICATION (0.2), ORDER (0.1), AND DECLARATION (0.1); REVIEW AND CONSIDER CORRESPONDENCE FROM CLIENT REGARDING PWC SUPPLEMENTAL RETENTION (0.2). |
| | | **5.00** | |
| **Total Partner** | | **7.70** | |
| MATZ TJ | 12/01/06 | 2.20 | REVIEW DRAFT INTERIM FEE ORDER (0.3); TELECONFERENCE WITH R. EISENBERG REGARDING INTERIM FEE ORDER (0.2); TELECONFERENCE WITH M. CRONIN REGARDING SAME (0.2); TELECONFERENCE WITH L. GRETCHKO REGARDING SAME (0.2); TELECONFERENCE WITH LATHAM REGARDING SAME (0.2); TELECONFERENCE WITH MESIROW FINANCIAL REGARDING SAME (0.1); REVIEWING COURT TRANSCRIPT REGARDING SAME (0.2); TELECONFERENCE WITH S. GALE REGARDING SIGFRIED GROUP RETENTION (0.4); FURTHER TELECONFERENCE WITH S. GALE REGARDING SAME (0.2); TELECONFERENCE WITH CHAMBERS REGARDING INTERIM FEE APPLICATIONS (0.1); CORRESPONDENCE WITH PROFESSIONALS REGARDING SAME (0.1). |
| MATZ TJ | 12/06/06 | 0.20 | TELECONFERENCE FROM N. BERGER REGARDING INTERIM COMPENSATION, ORDER (0.2). |
| MATZ TJ | 12/07/06 | 0.20 | TELECONFERENCE FROM L. MANDEL REGARDING JEFFERIES AND INTERIM FEE ORDER (0.2). |
| MATZ TJ | 12/19/06 | 3.40 | REVIEW AND ANALYZE ADDITIONAL ACCOUNTANT NOTES (0.4); REVIEW AND COMMENT ON PRICE WATERHOUSE SUPPLEMENTAL RETENTION APPLICATION REGARDING INVESTMENT DILIGENCE (1.5); FOLLOW UP TELECONFERENCE WITH J. WHARTON REGARDING SAME (0.2); REVIEW AND COMMENT ON IVINS PHILLIPS RETENTION APPLICATION, DECLARATION (0.4); REVIEW AND COMMENT ON MAYER BROWN SUPPLEMENTAL RETENTION APPLICATION (0.3); FURTHER REVIEW OF PRICE WATERHOUSE RETENTION MATERIALS (0.3); CONSIDER DISCLOSURE MATTER (0.3). |
| MATZ TJ | 12/20/06 | 1.10 | TELECONFERENCE WITH CHAMBERS REGARDING INTERIM COMPENSATION AND FEE APPLICATIONS (0.3); FURTHER REVIEW AND REVISIONS TO PWC SUPPLEMENTAL RETENTION APPLICATION (0.8). |
| MATZ TJ | 12/22/06 | 0.60 | REVIEW AND COMMENT ON PRICE WATERHOUSE RETENTION MATTERS (0.3); REVIEW AND COMMENT ON WILMER HALE RETENTION MATTERS (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 12/27/06 | 0.20 | TELECONFERENCE FROM CHAMBERS REGARDING WILMER CUTLER RETENTION PRESENTMENT (0.2). |
| MATZ TJ | 12/29/06 | 0.70 | REVIEW PRICE WATERHOUSE RETENTION PLEADINGS (0.3); REVIEW FINAL COMMENTS AND CHANGES TO MAYER BROWN RETENTION APPLICATION FOR FILING (0.4). |
| | | **8.60** | |
| **Total Counsel** | | **8.60** | |
| FERN BM | 12/11/06 | 1.80 | REVIEW DOCUMENTS REGARDING PRESENTING ROTHSCHILD ORDER TO COURT (0.2); REVIEW MATERIALS AND ANALYZE ISSUES REGARDING ROTHSCHILD ORDER (0.5); REVISE ROTHSCHILD ORDER (0.4); ADDITIONAL REVISIONS TO ROTHSCHILD ORDER (0.3); ANALYZE ISSUES REGARDING SAME (0.4). |
| FERN BM | 12/12/06 | 1.60 | EMAIL TO/FROM M. CRONIN AND B. SHAW REGARDING ROTHSCHILD ORDER (0.3); EMAILS TO/FROM J. WEISS REGARDING ROTHSCHILD ORDER (0.4); TELECONFERENCE WITH J. WEISS REGARDING SAME (0.2); EMAILS TO/FROM B. SHAW AND S. CORCORAN REGARDING ROTHSCHILD ORDER (0.4); ANALYSIS OF ISSUES REGARDING SAME (0.3). |
| FERN BM | 12/13/06 | 0.40 | ATTENTION TO DOCUMENTS REGARDING PRESENTMENT OF ROTHSCHILD ORDER (0.4). |
| FERN BM | 12/14/06 | 0.30 | REVIEW MATERIALS REGARDING ROTHSCHILD ORDER (0.3). |
| FERN BM | 12/18/06 | 0.20 | EMAIL TO M. CRONIN AND B. SHAW REGARDING ROTHSCHILD SUPPLEMENTAL ORDER (0.2). |
| | | **4.30** | |
| JJINGO MJ | 12/01/06 | 6.10 | BEGIN TO REVIEW MAYER BROWN SUPPLEMENTAL RETENTION PAPERS (3.2); REVIEW CERTAIN FEE STATEMENTS AND MASTER FEE CHART (1.7); TELECONFERENCE WITH M. PISCITELLI AT DELPHI TO DISCUSS CERTAIN PROFESSIONAL FEES AND ALSO HOLDBACK TO BE RELEASED TO ALL RETAINED PROFESSIONALS (0.3); REVIEW CERTAIN EMAIL CORRESPONDENCE FROM C. ROGUS AT WILMER HALE REGARDING RETENTION PAPERS AND CORRESPOND WITH C. ROGUS REGARDING THE SAME (0.3); REVIEW CERTAIN CORRESPONDENCE FROM G. KURCEY AT SIEGFRIED GROUP REGARDING POSSIBLE RETENTION; TELECONFERENCE WITH S. GALE AT DELPHI REGARDING THE SAME (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| JJINGO MJ | 12/04/06 | 5.20 | TELECONFERENCE WITH G. KURCEY AT THE SIEGFRIE GROUP TO DISCUSS RETENTION PROCESS; PREPARE CERTAIN MATERIALS TO BE SENT TO G. KURCEY; COORDINATE WITH A. ZSOLDOS TO ENSURE THAT CERTAIN OTHER RETENTION MATERIALS ARE CIRCULATED TO G. KURCEY (3.8); CORRESPOND WITH S. GALE AND W. SOLLEE REGARDING IPB RETENTION; TELECONFERENCE WITH W. SOLLEE TO DISCUSS THE SAME; PREPARE CERTAIN MATERIALS TO CIRCULATE TO W. SOLLEE (1.4). |
|---|---|---|---|
| JJINGO MJ | 12/05/06 | 5.90 | REVIEW AND REVISE WILMER HALE SUPPLEMENTAL RETENTION APPLICATION (3.2); REVIEW MAYER BROWN SUPPLEMENTAL RETENTION APPLICATION AND CORRESPOND WITH C. REIMER AT MAYER BROWN REGARDING THE SAME AND SEND RELEVANT MATERIALS REGARDING THE SAME (1.2); REVIEW NOTES RELATED TO IPB AND THE SIEGFRIED GROUP AND HAVE FOLLOW-UP CONVERSATION WITH S. GALE AT DELPHI REGARDING THE SAME (0.3); REVIEW CERTAIN FEE STATEMENTS AND FOLLOW-UP WITH CERTAIN RETAINED PROFESSIONALS REGARDING THE SAME (0.6); REVIEW W.Y. CAMPBELL RETENTION ORDER AND SEND ORDER AS ENTERED TO S. HOWELL AT DICKINSON WRIGHT AND S. CORCORAN AT DELPHI (0.4); FORWARD CERTAIN PAYMENT INFORMATION ON TO M. PISCITELLI AND K. K. SCHAFER AT DELPHI (0.2). |
| JJINGO MJ | 12/06/06 | 0.40 | CORRESPOND WITH G. CARTER AT MCGLINCHEY REGARDING CERTAIN QUESTIONS RELATED TO FILING OCP AFFIDAVIT (0.2); FORWARD MATERIALS RELATED TO THE SAME (0.2). |
| JJINGO MJ | 12/07/06 | 2.70 | REVIEW MASTER FEE CHART AND CERTAIN FEE STATEMENTS; CORRESPOND WITH M. PISCITELLI AT DELPHI REGARDING CERTAIN FEES (1.8); CORRESPOND WITH C. ROGUS REGARDING WILMERHALE RETENTION APPLICATION AND STRATEGIZE INTERNALLY REGARDING THE SAME (0.9). |
| JJINGO MJ | 12/08/06 | 5.40 | PHONE CONVERSATION WITH T. TOHERN AT WOLF & SAMPSON REGARDING OCP STATUS; REVIEW RECORDS AND THE DOCKET REGARDING THE SAME AND ADVISE AS TO HOW TO PROCEED TO GET RECOGNIZED AS AN OCP; PHONE CALL TO P. WOODS AT LCC REGARDING OBJECTION DEADLINES; CORRESPOND WITH M. PISCITELL AND K. SCHAFER AT DELPHI REGARDING PAYMENT OF CERTAIN INVOICES; REVIEW WILMER HALE SUPPLEMENTAL DECLARATION; REVIEW AND REVISE SIXTH SUPPLEMENTAL INTERIM COMPENSATION ORDER (5.4). |
| JJINGO MJ | 12/10/06 | 1.30 | SEND REVISED VERSION OF SIXTH SUPPLEMENTAL INTERIM COMPENSATION ORDER TO D. SHERBIN AT DELPHI FOR COMMENT AND SIGN-OFF; SEND PROPOSED ORDERS TO CHAMBERS (1.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| JJINGO MJ | 12/11/06 | 4.20 | CORRESPOND WITH TEAM REGARDING ROTHSCHILD SUPPLEMENTAL RETENTION APPLICATION (0.2); REVIEW DELPHI'S COMMENTS ON SIXTH SUPPLEMENTAL INTERIM COMPENSATION ORDER; SEND THE SAME TO CHAMBERS AND CORRESPOND WITH S. SINGH REGARDING THE SAME (2.1); REVIEW CERTAIN CORRESPONDENCE WITH RETAINED PROFESSIONALS REGARDING INVOICES AND PAYMENT; REVIEW OTHER FEE STATEMENTS (1.9). |
| --- | --- | --- | --- |
| JJINGO MJ | 12/14/06 | 6.40 | BEGIN TO REVIEW AND REVISE RETENTION PAPERS AND CORRESPOND WITH W. SOLLEE AT IPB REGARDING THE SAME (3.6); REVIEW AND CONTINUE TO MAKE REVISIONS TO WILMER PAPERS(2.8). |
| JJINGO MJ | 12/15/06 | 2.20 | CONTINUE TO REVIEW AND REVISE IPB RETENTION APPLICATION (2.2). |
| JJINGO MJ | 12/18/06 | 4.80 | CONTINUE TO REVIEW IPB RETENTION APPLICATION AND MAKE REVISIONS AS NECESSARY (2.1); REVIEW CERTAIN PROFESSIONAL FEE STATEMENTS AND MASTER FEE CHART AND CORRESPOND WITH M. PISCITELLI AND K. SCHAEFER REGARDING THE SAME (2.7). |
| JJINGO MJ | 12/19/06 | 9.90 | REVIEW CERTAIN FEE STATEMENTS AND THE MASTER FEE CHART;  CONTINUE TO REVIEW IPB RETENTION APPLICATION; REVIEW REVISED MAYER BROWN RETENTION APPLICATION; REVIEW PWC SUPPLEMENTAL RETENTION APPLICATION (9.9). |
| JJINGO MJ | 12/20/06 | 3.80 | REVIEW AND REVISE CERTAIN RETENTION APPLICATIONS (1.4); REVIEW CERTAIN FEE INVOICES AND CORRESPOND WITH DELPHI REGARDING THE SAME (2.4). |
| JJINGO MJ | 12/21/06 | 6.20 | REVIEW AND REVISE CHANGES TO CERTAIN RETENTION APPLICATIONS; REVIEW CERTAIN FEE STATEMENTS AND MASTER FEE CHART (6.2). |
| JJINGO MJ | 12/22/06 | 3.80 | REVIEW AND REVISE CERTAIN RETENTION APPLICATIONS (3.4); REVIEW CERTAIN RETAINED PROFESSIONAL FEES (0.4). |
| JJINGO MJ | 12/26/06 | 4.10 | REVIEW CERTAIN REVISED RETENTION APPLICATIONS (1.3);  COORDINATE FILING AND SERVICE OF WILMER APPLICATION (1.9); REVIEW MASTER FEE CHART REGARDING CERTAIN FEES AND CORRESPOND WITH DELPHI REGARDING THE SAME (0.9). |
| JJINGO MJ | 12/27/06 | 5.70 | REVIEW CERTAIN ORDINARY COURSE PROFESSIONAL AFFIDAVITS AND REVIEW DOCKET REGARDING THE SAME (4.8); REVIEW CERTAIN CORRESPONDENCE FROM S. CORCORAN REGARDING CERTAIN RETENTION APPLICATIONS (0.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| JJINGO MJ | 12/28/06 | 1.90 | REVIEW MASTER FEE CHART IN PREPARATION FOR UPCOMING CREDITORS' COMMITTEE MEETING (1.3); REVIEW CERTAIN NOTICES OF PRESENTMENT IN CONNECTION WITH POTENTIAL RETENTION APPLICATION FILINGS (0.6). |
| JJINGO MJ | 12/29/06 | 5.70 | REVIEW AND PREPARE CERTAIN RETENTION MATERIALS FOR POTENTIAL FILINGS; REVIEW COMMENTS OF S. CORCORAN RELATED TO MAYER BROWN RETENTION; INCORPORATE THE SAME AND DISCUSS THE SAME WITH C. REIMER AT MAYER BROWN; CORRESPOND WITH S. CORCORAN; PREPARE PAPERS AND SUPERVISE FILING; COMMUNICATE WITH DELPHI AND MAYER BROWN REGARDING THE SAME; REVIEW CERTAIN FEE STATEMENTS AND MASTER FEE CHART (5.7). |
| | | 85.70 | |
| MEISLER RE | 12/01/06 | 0.30 | REVIEW CORRESPONDENCE REGARDING FEE APPS FILED BY PROFESSIONALS (0.3). |
| MEISLER RE | 12/07/06 | 0.20 | REVIEW MOTION FOR LEAVE TO FILE UNDER SEAL REGARDING PIPER (0.2). |
| MEISLER RE | 12/08/06 | 0.60 | REVIEW AND RESPOND TO CORRESPONDENCE WITH J. WEISS REGARDING DISCLOSURE INQUIRY (0.2); FOLLOW UP REGARDING SAME (0.4). |
| MEISLER RE | 12/11/06 | 1.00 | REVIEW ENGAGEMENT LETTER REGARDING PWC (0.4); REVIEW STATUS OF ROTSCHILD SUPPLEMENTAL RETENTION APPLICATION (0.1); TELECONFERENCE WITH J. WEISS REGARDING SAME (0.1); DRAFT CORRESPONDENCE REGARDING SAME (0.1); REVIEW AND COMMENT ON UPDATED ORDER RE; SAME (0.3). |
| MEISLER RE | 12/12/06 | 0.90 | CONTINUE TO REVIEW AND RESPOND TO CORRESPONDENCE REGARDING ROTHSCHILD SUPPLEMENTAL RETENTION (0.2); TELECONFERENCE WITH J. WEISS REGARDING SAME (0.1); REVISE ORDER REGARDING SAME (0.2); REVIEW ENTERED INTERIM COMP ORDERS (0.2); DRAFT CORRESPONDENCE REGARDING SAME (0.2). |
| MEISLER RE | 12/14/06 | 3.10 | REVIEW INITIAL WILMERHALE APPLICATION (0.5); REVIEW AND COMMENT ON WILMERHALE SUPPLEMENTAL RETENTION APPLICATION (2.1); DRAFT CORRESPONDENCE REGARDING SAME (0.3); CONTINUE TO REVIEW ENGAGEMENT LETTER AND INITIAL APPLICATION REGARDING PWC (0.2). |
| MEISLER RE | 12/15/06 | 1.00 | CONTINUE TO REVIEW AND COMMENT ON WILMERHALE SUPPLEMENTAL APPLICATION (0.5); DRAFT CORRESPONDENCE REGARDING SAME (0.3); DRAFT CORRESPONDENCE REGARDING PWC SUPPLEMENTAL RETENTION (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 12/18/06 | 1.90 | BEGIN REVIEW OF PWC SUPPLEMENTAL RETENTION APPLICATION (1.9). |
| MEISLER RE | 12/19/06 | 2.80 | REVIEW PWC ENGAGEMENT LETTER (0.8); BEGIN TO REVIEW AND REVISE PWC SUPPLEMENTAL APPLICATION (2.0). |
| MEISLER RE | 12/20/06 | 2.80 | CONTINUE TO REVIEW AND EDIT THE SUPPLEMENTAL RETENTION APPLICATION FOR PWC (1.1); REVIEW AND EDIT DECLARATION REGARDING SAME (0.8); TELECONFERENCE WITH K. THOMPSON OF PWC REGARDING SAME (0.1); TELECONFERENCE WITH S. CORCORAN REGARDING SAME (0.1); REVIEW ENGAGEMENT LETTER (0.2); TELECONFERENCE WITH J. SHEEHAN REGARDING SAME (0.1); DRAFT CORRESPONDENCE TO K. THOMPSON REGARDING REQUEST FOR COMMENTS (0.2); DRAFT CORRESPONDENCE TO COUNSEL TO PLAN INVESTORS REGARDING SAME (0.1); DRAFT CORRESPONDENCE REGARDING STATUS OF WILMERHALE (0.1). |
| MEISLER RE | 12/21/06 | 1.40 | CONTINUE REVIEW OF PWC ENGAGEMENT AGREEMENT (0.2); CONTINUE TO REVIEW AND COMMENT ON DRAFT PWC RETENTION APPLICATION (0.5); DRAFT CORRESPONDENCE REGARDING SAME (0.2); EVALUATE SERVICE LIST REGARDING SAME (0.2); REVIEW AND CONSIDER CORRESPONDENCE FROM T. KRELLER REGARDING CERBERUS INQUIRIES (0.1); DRAFT CORRESPONDENCE TO J. SHEEHAN AND S. CORCORAN REGARDING SAME (0.1); DRAFT CORRESPONDENCE REGARDING WILMER RETENTION (0.1). |
| MEISLER RE | 12/22/06 | 2.90 | CONTINUE TO PREPARE PWC RETENTION APPLICATION FOR FILING (0.2); REVIEW REVISIONS TO APPLICATION (0.8); TELECONFERENCE WITH C. WITMER REGARDING SAME (0.3); REVIEW AND COMMENT ON NOTICE OF PRESENTMENT REGARDING SAME (0.2); REVIEW FOLLOW UP COMMUNICATION WITH T. KRELLER REGARDING PWC RETENTION (0.1); TELECONFERENCE WITH T. KRELLER REGARDING SAME (0.1); REVIEW AND EDIT WILMER RETENTION APPLICATION (1.0); DRAFT CORRESPONDENCE TO C. ROGUS REGARDING SAME (0.1); DRAFT CORRESPONDENCE TO WILMER TEAM AND M. LOEB REGARDING SAME (0.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 12/27/06 | 1.80 | PREPARE FOR TELECONFERENCE WITH S. CORCORAN AND J. SHEEHAN REGARDING PWC RETENTION (0.2); TELECONFERENCE WITH S. CORCORAN AND J. SHEEHAN REGARDING SAME (0.3); FOLLOW UP CONFERENCE CALL WITH S. CORCORAN REGARDING SAME (0.2); CONTINUE ANALYSIS OF ENGAGEMENT LETTER REGARDING PWC RETENTION (0.3); DRAFT CORRESPONDENCE REGARDING SAME (0.2); TELECONFERENCE WITH S. CORCORAN REGARDING MODIFICATIONS TO STATEMENT OF WORK REGARDING SAME (0.1); DRAFT COMMENTS REGARDING SAME (0.1); DRAFT CORRESPONDENCE REGARDING SAME (0.1); REVISE CONDITION PRECEDENT LANGUAGE REGARDING SAME (0.3). |
| MEISLER RE | 12/28/06 | 2.90 | REVIEW AND REVISE PWC PLEADINGS (2.1); DRAFT CORRESPONDENCE TO T. LAURIA AND T. KRELLER REGARDING SAME (0.2); DRAFT CORRESPONDENCE TO J. SHEEHAN AND S. CORCORAN REGARDING SAME (0.1); REVIEW DISPUTE RESOLUTION LANGUAGE REGARDING PWC (0.3) AND DRAFT CORRESPONDENCE REGARDING SAME (0.2). |
| MEISLER RE | 12/29/06 | 5.10 | TELECONFERENCES WITH J. SHEEHAN REGARDING PWC SUPPLEMENTAL RETENTION APPLICATION (0.1, 0.1, 0.1); TELECONFERENCES WITH S. CORCORAN REGARDING SAME (0.1, 0.1, 0.1); DRAFT MULTIPLE CORRESPONDENCE TO PWC (0.3), TO T. KRELLER (0.1), TO J. SHEEHAN AND S. CORCORAN (0.3) REGARDING SAME; TELECONFERENCE WITH J. BUTLER, J. SHEEHAN AND S. CORCORAN REGARDING POTENTIAL REVISIONS (0.2); REVIEW AND REVISE SUPPLEMENTAL RETENTION APPLICATION (1.9); REVIEW AND COMMENT ON STATEMENT OF WORK (0.4); REVIEW AND COMMENT ON DECLARATION (0.6); REVIEW AND COMMENT ON PROPOSED ORDER (0.3); TELECONFERENCE WITH C. WITMER REGARDING SAME (0.1); DRAFT CORRESPONDENCE TO C. WITMER (0.1), J. SHEEHAN AND S. CORCORAN (0.1), AND T. KRELLER AND T. LAURIA (0.1) REGARDING SAME. |
| | | **28.70** | |
| WHARTON JN | 12/11/06 | 2.20 | BEGIN TO DRAFT SUPPLEMENTAL RETENTION APPLICATION OF PWC REGARDING SELL-SIDE DUE DILIGENCE (2.2). |
| WHARTON JN | 12/12/06 | 2.30 | CONTINUE TO WORK ON PWC SUPPLEMENTAL RETENTION APPLICATION (2.3). |
| WHARTON JN | 12/13/06 | 2.50 | CONTINUE WORK ON PWC RETENTION APPLICATION REGARDING DUE DILIGENCE SERVICES (2.5). |
| WHARTON JN | 12/14/06 | 2.70 | CONTINUE TO DRAFT APPLICATION TO RETAIN PRICEWATERHOUSECOOPERS TO PERFORM DUE DILIGENCE SERVICES FOR DELPHI (2.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WHARTON JN | 12/15/06 | 3.50 | CONTINUE TO DRAFT APPLICATION TO RETAIN PWC FOR DUE DILIGENCE (2.4) AND ANALYZE PWC RETENTION AGREEMENT (1.1). |
| WHARTON JN | 12/18/06 | 1.70 | CONTINUE WORK ON PWC RETENTION APPLICATION (1.7). |
| WHARTON JN | 12/19/06 | 5.40 | CONTINUE WORK ON PWC RETENTION APPLICATION (5.4). |
| WHARTON JN | 12/20/06 | 2.30 | CONTINUE WORK ON SUPPLEMENTAL RETENTION APPLICATION OF PWC REGARDING SELL-SIDE DUE DILIGENCE (2.3). |
| WHARTON JN | 12/21/06 | 3.80 | CONTINUE WORK ON PWC RETENTION PLEADINGS (3.8). |
| WHARTON JN | 12/22/06 | 3.40 | TELECONFERENCE WITH C. WITTMER OF PWC REGARDING PWC RETENTION PLEADINGS (0.3); CONTINUE TO REVISE PWC RETENTION PLEADINGS (3.1). |
| WHARTON JN | 12/26/06 | 1.50 | CONTINUE TO REVISE PWC RETENTION PAPERS (1.5). |
| WHARTON JN | 12/28/06 | 4.50 | CONTINUE TO REVISE PRICEWATERHOUSECOOPERS RETENTION PAPERS (4.4); TELECONFERENCE WITH C. WITTMER OF PWC REGARDING SAME (0.1). |
| WHARTON JN | 12/29/06 | 7.40 | FINALIZE DRAFTING AND PREPARING FOR FILING OF PWC RETENTION APPLICATION (6.9) AND TELECONFERENCES WITH S. CORCORAN OF DELPHI (0.2) AND C. WITTMER OF PWC (0.3) REGARDING SAME. |
| | | **43.20** | |
| **Total Associate** | | **161.90** | |
| CHAVALI A | 12/07/06 | 1.00 | FEE STATEMENT HOLD BACK RESEARCH (0.5); CONTACT RETAINED PROFESSIONALS REGARDING FEE STATEMENT OBJECTIONS (0.5). |
| CHAVALI A | 12/08/06 | 0.80 | DISTRIBUTE D&T RETENTION PLEADINGS (0.3); DISCUSSION WITH E. GERSHBEIN REGARDING SERVICE LIST (0.5). |
| CHAVALI A | 12/29/06 | 0.90 | FILE TWO RETENTION APPLICATIONS (0.9). |
| | | **2.70** | |
| ROSEN R | 12/01/06 | 0.70 | COMPILE, REVIEW 3RD INTERIM FEE APPLICATIONS FILED IN CASE (0.7). |
| ROSEN R | 12/18/06 | 0.40 | MONITOR CASE DOCKET REGARDING ENTRY OF ROTHSCHILD RETENTION ORDER (0.1); REVIEW SPECIAL PARTIES, SERVICE, COMPLETION OF SAME WITH E. GERSHBEIN, KCC (0.3). |
| ROSEN R | 12/20/06 | 0.90 | INVESTIGATION, REVIEW PLAN FRAMEWORK MOTION DOCUMENTS AND COMPILE SERVICE LIST INFORMATION IN CONNECTION WITH POTENTIAL RETENTION APPLICATION FILING (0.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ROSEN R | 12/22/06 | 0.80 | PREPARE FOR POTENTIAL RETENTION APPLICATIONS FILINGS AND SERVICE (0.8). |
| ROSEN R | 12/26/06 | 1.30 | ASSIST TEAM ATTORNEYS REGARDING PREPARING WILMERHALE RETENTION APPLICATION FOR FILING (0.9); COORDINATE SERVICE AND COMPLETION OF SAME WITH E. GERSHBEIN (0.4). |
| ROSEN R | 12/28/06 | 0.70 | RESEARCH, COMPILE SERVICE INFORMATION AND UPDATE PWC SPECIAL PARTIES SERVICE LIST REGARDING UPCOMING RETENTION APPLICATION FILING (0.7). |
| ROSEN R | 12/29/06 | 1.90 | REVIEW, REVISE, UPDATE PWC SPECIAL PARTIES SERVICE LIST (1.4); FORWARD, REVIEW SAME WITH E. GERSHBEIN, KCC (0.4); COORDINATE SERVICE, COMPLETION WITH E. GERSHBEIN, KCC REGARDING SAME (0.1). |
| | | **6.70** | |
| ZSOLDOS AF | 12/04/06 | 0.50 | SEND EMAILS TO PROFESSIONALS REGARDING OBJECTION DEADLINE (0.2); SEND MASTER DISCLOSURE CHART TO FIRMS FOR DISCLOSURE PURPOSES (0.3). |
| ZSOLDOS AF | 12/05/06 | 1.80 | UPDATE FEE AND EXPENSE CHART WITH PAYMENTS MADE BY DELPHI (1.1); SEND EMAILS TO PROFESSIONALS REGARDING OBJECTION DEADLINES AND UPDATE CHART TO REFLECT RESPONSES (0.7). |
| ZSOLDOS AF | 12/06/06 | 3.10 | ORGANIZE RECENTLY RECEIVED FEE STATEMENTS (3.1). |
| ZSOLDOS AF | 12/08/06 | 2.00 | COMMUNICATE WITH BUTZEL LONG COUNSEL REGARDING OUTSTANDING PAYMENTS OF FEE STATEMENTS (0.3); COMMUNICATE WITH LEGAL COST CONTROL REGARDING OBJECTION DEADLINE AND PROCEDURES FOR PROFESSIONALS RETAINED UNDER INTERIM COMPENSATION ORDER (0.4); CONTINUE TO ORGANIZE FEE STATEMENTS (1.3). |
| ZSOLDOS AF | 12/11/06 | 6.00 | UPDATE RECENT PAYMENTS MADE IN MASTER FEE CHART (0.8); UPDATE CONTACT INFORMATION OF PROFESSIONALS (0.3); FORMAT CHART TO INCLUDE NEWLY RETAINED PROFESSIONALS AND 4TH INTERIM PERIOD (2.4); UPDATE AMOUNTS OF FEES AND EXPENSES FROM MONTHLY STATEMENTS RECEIVED (2.1); PULL PWC RETENTION PAPERS FOR REVIEW (0.4). |
| ZSOLDOS AF | 12/12/06 | 4.10 | UPDATE MONTHLY FEE STATEMENT AMOUNTS IN MASTER FEE AND EXPENSE CHART (4.1). |
| ZSOLDOS AF | 12/13/06 | 1.10 | ORGANIZE FEE STATEMENTS FOR COPYING AND FILING IN RECORDS (1.1). |
| ZSOLDOS AF | 12/14/06 | 3.40 | CONTINUE TO ORGANIZE FEE STATEMENTS AND FILING FOR SKADDEN'S RECORDS (2.9); UPDATE FEE AND EXPENSE CHART (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 12/18/06 | 2.90 | SEND EMAILS TO PROFESSIONALS REGARDING EXPIRATION OF OBJECTION PERIOD FOR FEE STATEMENTS (1.3); UPDATE PAYMENTS MADE IN MASTER FEE CHART (1.1); ORGANIZE RECENTLY RECEIVED FEE STATEMENTS AND INTERIM FEE APPLICATIONS (0.5). |
| ZSOLDOS AF | 12/19/06 | 2.60 | PULL AND SEND VARIOUS FEE STATEMENTS FOR REVIEW (0.6); RESPOND TO VARIOUS INQUIRIES FROM PROFESSIONALS REGARDING HOLDBACK OF FEES AND NOTICE PROCEDURES (0.5); COMPILE AND SEND LIST OF NO OBJECTIONS TO FEE STATEMENTS FOR REVIEW (0.7); UPDATE MASTER CHART WITH FEE AND EXPENSE AMOUNTS (0.8). |
| ZSOLDOS AF | 12/20/06 | 5.40 | UPDATE CHART WITH LIST OF NO OBJECTIONS (0.4); UPDATE CHART WITH NEWLY RECEIVED FEE STATEMENTS (1.3); FORMAT TO INCLUDE NEW PROFESSIONALS RETAINED (1.9); ORGANIZE THIRD INTERIM FEE APPLICATIONS IN PREPARATION FOR BINDER PRODUCTION (1.8). |
| ZSOLDOS AF | 12/21/06 | 1.70 | CONTINUE TO ASSEMBLE THIRD INTERIM FEE APPLICATION BINDERS (1.7). |
| ZSOLDOS AF | 12/27/06 | 2.60 | ORGANIZE FEE STATEMENTS RECEIVED (0.3); UPDATE FEE APPLICATION AMOUNTS REQUESTED ON MASTER CHART (2.3). |
| ZSOLDOS AF | 12/29/06 | 3.20 | PREPARE AND REVIEW RETENTION FILINGS (1.3); CORRESPONDENCE REGARDING SAME (0.7); ELECTRONICALLY FILE SUPPLEMENTAL RETENTIONS OF MAYER BROWN AND PRICEWATERHOUSECOOPERS (1.2). |

|   |   |
|---|---|
| | 40.40 |
| **Total Legal Assistant** | 40.80 |
| **TOTAL TIME** | **228.00** |

B43E