SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

|  |  |  |
|---|---|---|
| In re | : | Chapter 11 |
|  | : |  |
| DELPHI CORPORATION, et al., | : | Case No. 05–44481 (RDD) |
|  | : |  |
| Debtors. | : | (Jointly Administered) |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

EXHIBIT D-19
EMPLOYEE MATTERS (LABOR UNIONS)
280.7 HOURS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                          Bill Date: 11/30/06
Employee Matters (Labor Unions)                                  Bill Number: 1132369

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BERKE JS | 10/16/06 | 2.00 | PARTICIPATE IN DISCUSSION AND INDEPENDENT CONSIDERATION RELATING TO NOTICE AND OTHER REQUIREMENTS IN CONNECTION WITH UPCOMING STATUS CONFERENCE AND STRATEGY QUESTIONS RELATING TO UPCOMING CONFERENCE. (2.0). |
| BERKE JS | 10/17/06 | 1.00 | CONSIDERING ISSUE OF 1113 NOTICE TO PARTIES AND ADDITIONAL STRATEGY FOR THIS WEEK'S COURT CONFERENCE (1.0). |
| BERKE JS | 10/18/06 | 1.80 | CONSIDERATION OF UNION CLAIMS ISSUE (1.0); TELECONFERENCE WITH WORKING GROUP RE: UNION CLAIMS AND OTHER TELECONFERENCES RE: THIS ISSUE. (0.8). |
| BERKE JS | 10/19/06 | 2.50 | PREPARE FOR COURT CONFERENCE (0.5); ATTEND COURT CONFERENCE (2.0). |
| BERKE JS | 10/24/06 | 0.80 | PARTICIPATE IN TELECONFERENCES AND PARSING APPROPRIATE LANGUAGE FOR US CAVIAT CLAUSE (0.8). |
| | | **8.10** | |
| BUTLER, JR. J | 10/03/06 | 1.80 | PREPARE FOR (0.3) AND PARTICIPATE (1.3) MEETING WITH J. BERTRAND, K. BUTLER, B. SAX, S. GEBBIA AND F. KUPLICKI RE: PROPOSED GM BENEFIT TRIGGER TERMSHEET AND NEXT STEPS; REVIEW AND COMMENT ON REVISED DOCUMENT (0.2). |
| BUTLER, JR. J | 10/09/06 | 0.40 | REVIEW GM BENEFIT TRIGGER RISKS ANALYSIS FROM B. SAX RE: DISCUSSIONS (0.4). |
| BUTLER, JR. J | 10/10/06 | 0.20 | REVIEW AND EVALUATE IBEW REQUEST FOR IT CONTRACT INFORMATION (0.2). |
| BUTLER, JR. J | 10/12/06 | 0.30 | REVIEW MATERIALS FROM F. KUPLICKI RE: PROPOSED GM BENEFIT TRIGGER TERM SHEET MATTERS (0.3). |
| BUTLER, JR. J | 10/13/06 | 0.80 | TELECONFERENCES WITH B. SAX (0.2) AND S. CORCORAN (0.2) RE: PROPOSED GM BENEFIT TRIGGER TERM SHEET AND NEXT STEPS; CONTINUE TO REVIEW REVISED DOCUMENT (0.4). |
| BUTLER, JR. J | 10/16/06 | 0.20 | CONSIDER NEXT STEPS RE: OCTOBER 19TH CHAMBERS CONFERENCE (WITH DELPHI WORKING GROUP AT COMPANY (0.2). |
| BUTLER, JR. J | 10/17/06 | 1.90 | REVIEW PROPOSED NOTICES RE: OCTOBER 19TH CHAMBERS CONFERENCE (0.2); CONFERENCES WITH DELPHI WORKING GROUP AT COMPANY RE: SAME (0.2); PREPARE FOR (0.3) AND PARTICIPATE IN (1.2) WORKING GROUP MEETING AT COMPANY LEAD BY K. BUTLER AND J. BERTRAND RE: GM BENEFIT TRIGGER AGREEMENT. |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 10/18/06 | 0.50 | PREPARE FOR OCTOBER 19TH CHAMBERS CONFERENCE BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: SECTION 1113/1114 MOTION SETTLEMENT DISCUSSIONS AND NEXT STEPS (0.3); CONSIDER WILMINGTON TRUST PROPOSAL TO FURTHER ADJOURN ATTRITION APPEALS (0.2). |
| BUTLER, JR. J | 10/19/06 | 0.80 | PREPARE FOR (0.3) AND PARTICIPATE IN (0.3) CHAMBERS CONFERENCE BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: SECTION 1113/1114 MOTION SETTLEMENT DISCUSSIONS AND NEXT STEPS; REVIEW DRAFT SCHEDULING ORDER (0.2). |
| BUTLER, JR. J | 10/20/06 | 0.20 | REVIEW AND FINALIZE DRAFT SCHEDULING ORDER (0.2). |
| BUTLER, JR. J | 10/30/06 | 0.30 | EMAILS FROM/TO L. PETERSON AND B. SAX RE: MOTION TO COMPEL RE: DETRICK INDEPENDENT MEDICAL REVIEW (0.3). |
| BUTLER, JR. J | 10/31/06 | 1.30 | CONTINUE TO FOLLOW-UP RE: MOTION TO COMPEL RE: DETRICK INDEPENDENT MEDICAL REVIEW INCLUDING ADDITIONAL EMAILS FROM/TO L. PETERSON AND B. SAX (0.2); REVIEW AND REVISE DRAFT MOU RE: HOME AVENUE AGREEMENT WITH USW (0.7); EMAILS FROM/TO B. SAX AND T. JERMAN RE: SAME (0.2); REVIEW EMAIL AND MATERIALS FROM J. BERTRAND RE: UAW (LAZARD) DUE DILIGENCE REQUEST (0.2). |
| | | **8.70** | |
| FURFARO JP | 10/11/06 | 0.60 | REVIEW OF UNION REPORT FOR INFORMATION/RESPONSE (0.2); REVIEW OF LABOR DISCLOSURE (0.4). |
| FURFARO JP | 10/12/06 | 0.80 | REVIEW OF DRAFT DISCLOSURE/UPDATE (0.8). |
| FURFARO JP | 10/16/06 | 0.30 | REVIEW OF SCHEDULING ORDER/UPCOMING CONFERENCES RE: PROCEEDING (0.3). |
| FURFARO JP | 10/17/06 | 0.40 | REVIEW OF SCHEDULING ORDER/PREP. FOR COURT APPEARANCE (0.4). |
| FURFARO JP | 10/20/06 | 0.50 | REVIEW OF SCHEDULING ORDER/REVISIONS (0.5). |
| FURFARO JP | 10/23/06 | 0.50 | REVIEW OF QUARTERLY REPORT/REVISIONS (0.5). |
| FURFARO JP | 10/31/06 | 0.40 | REVIEW OF PROVISIONS RE: USW APPROVAL (0.4). |
| | | **3.50** | |
| MARAFIOTI KA | 10/17/06 | 0.50 | UPDATE RE: STATUS OF 1113 HEARING PREPARATION AND PROSPECTS (0.2) AND SCHEDULING OF STATUS CONFERENCE (0.1); CORRESPONDENCE RE: STATUS CONFERENCE (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 10/19/06 | 0.90 | ATTEND CHAMBERS CONFERENCE RE: SECTIONS 1113 AND 365 (0.4); FOLLOWUP CONFERENCES WITH CLIENT (0.1); WORK ON 7TH SCHEDULING ORDER FOR 1113/1114 (0.4). |
| MARAFIOTI KA | 10/20/06 | 0.20 | REVIEW AND REVISE 1113/1114 SCHEDULING ORDER (0.2). |
| MARAFIOTI KA | 10/31/06 | 0.40 | REVIEW PROVISION OF PROPOSED USW AGREEMENT (0.2); REVIEW CORRESPONDENCE RE: COOPERSVILLE/ROCHESTER MEMO OF UNDERSTANDING (0.2). |
| | | **2.00** | |
| **Total Partner** | | **22.30** | |
| FERN BM | 10/05/06 | 0.80 | REVIEW REVISED ASEC CBA (0.8). |
| FERN BM | 10/06/06 | 1.00 | REVIEW DISCOVERY RULES FOR 1113 HEARING (0.6); EMAILS FROM M. LOEB AND B. SAX RE: IBEW'S REQUEST FOR INFORMATION (0.4). |
| FERN BM | 10/09/06 | 0.40 | ASSESS ISSUES RE: PRODUCING IT AGREEMENTS IN CONTEXT OF 1113 HEARING (0.4). |
| FERN BM | 10/10/06 | 1.20 | REVIEW ISSUES RE: IBEW'S REQUEST FOR INFORMATION RE: IT OUTSOURCING (0.4); REVIEW EMAILS AND DOCUMENTS RE: SAME (0.5); SUMMARIZE STATUS RE: IBEW REQUEST FOR INFORMATION (0.3). |
| FERN BM | 10/11/06 | 0.30 | ADDITIONAL ANALYSIS OF IBEW'S REQUEST FOR INFORMATION (0.3). |
| FERN BM | 10/20/06 | 0.40 | REVIEW MEMO RE: 1113 DAMAGES (0.4). |
| | | **4.10** | |
| WILSON LD | 10/06/06 | 0.40 | PARTICIPATE ON CONFERENCE CALL TO DISCUSS LABOR UPDATES (0.4). |
| WILSON LD | 10/09/06 | 0.30 | CONFER INTERNAL ON DTM AND 1113 RESEARCH (0.3). |
| WILSON LD | 10/13/06 | 0.20 | REVIEW ORDERS FOR DATES AND ISSUES (0.2). |
| WILSON LD | 10/16/06 | 0.30 | CONFERENCE ON NOTIFICATION TO PARTIES ON STATUS CONFERENCE (0.3). |
| WILSON LD | 10/17/06 | 0.70 | NOTIFY PARTIES ON STATUS CONFERENCE (0.7). |
| WILSON LD | 10/18/06 | 0.30 | REVIEW HEARING SCHEDULE (0.3). |
| WILSON LD | 10/19/06 | 3.80 | PREPARE FOR STATUS CONFERENCE (0.5); ATTEND STATUS CONFERENCE ON 1113 MATTERS (0.7); DRAFT SCHEDULING ORDER (1.6); REVISE AND CIRCULATE SCHEDULING ORDER (0.7); CIRCULATE REVISED PROPOSED ORDER TO 1113 PARTICIPANTS (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WILSON LD | 10/20/06 | 2.50 | PARTICIPATE ON SENIOR STRATEGY CALL TO ADDRESS LABOR MATTERS (0.9); REVIEW AND REVISE ORDER PER COMMENTS (0.8); UPDATE AND CIRCULATE REVISED ORDER (0.4); MAKE ARRANGEMENTS FOR SUBMISSION OR ORDER TO COURT (0.4). |
| WILSON LD | 10/26/06 | 0.40 | REVIEW ORDERS POSTED TO DOCKET (0.4). |
| WILSON LD | 10/27/06 | 0.40 | PARTICIPATE ON WEEKLY STATUS CALL TO CONFER ON LABOR ISSUES (0.4). |
| WILSON LD | 10/30/06 | 0.40 | REVIEW CLIPS FROM CLIP SERVICE ON LABOR ISSUES (0.4). |
| WILSON LD | 10/31/06 | 0.40 | REVIEW AND ASSESS USW LANGUAGE ON SETTLEMENT (0.4). |
| | | **10.10** | |
| **Total Associate** | | **14.20** | |
| ROSEN R | 10/24/06 | 2.40 | MONITOR DISTRICT COURT DOCKETS IN WILMINGTON TRUST APPEAL CASES' (06-CV-6286 AND 06-CV-6287) FOR ENTRY OF STIPULATIONS EXTENDING APPELLANT'S BRIEF FILING DEADLINES (0.7); REVIEW INCOMING CORRESPONDENCE AND CONTACT E. MOSER, KILPATRICK TO REQUEST COPY OF TRANSMITTAL LETTER AND STIPULATION FORWARDED TO JUDGE SAND (RE: 06-CV-6287) (0.3); CIRCULATE STIPULATION ENTERED BY JUDGE BERMAN (RE: 06-CV-628) TO TEAM ATTORNEYS (0.3); REVIEW BANKRUPTCY COURT DOCKET RE: ENTRY OF 1113/1114 SCHEDULING ORDER (0.3); FURTHER RESEARCH SERVICE ISSUES RE: HUMAN CAPITAL OBLIGATIONS BRIDGE ORDER, FINAL ORDER AND OTHER FIRST DAY MOTIONS FOR REQUESTING TEAM ATTORNEY (0.8). |
| ROSEN R | 10/25/06 | 1.60 | CONTINUE TO MONITOR DISTRICT COURT DOCKET IN WILMINGTON TRUST APPEAL CASE (06-CV-6287) RE: ENTRY OF STIPULATION EXTENDING APPELLANT'S BRIEF FILING DEADLINE (0.6); CONTINUE TO MONITOR CASE DOCKET RE: 1113/1114 SCHEDULING ORDER (0.6); UPDATE TASK LIST RE: SAME (0.2); REVIEW SERVICE OF SAME WITH E. GERSHBEIN, KCC (0.2). |
| ROSEN R | 10/26/06 | 0.90 | CONTINUE TO MONITOR DISTRICT COURT DOCKET IN WILMINGTON TRUST APPEAL CASE (06-CV-6287) RE: ENTRY OF STIPULATION EXTENDING APPELLANT'S BRIEF FILING DEADLINE AND CIRCULATE SAME TO TEAM ATTORNEYS (0.7); UPDATE TASK LIST RE: SAME (0.2). |
| | | **4.90** | |
| **Total Legal Assistant** | | **4.90** | |
| **TOTAL TIME** | | **41.40** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                          Bill Date: 11/30/06
Employee Matters (Labor Unions)                   Bill Number: 1132369

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 10/06/06 | Copy Center, D | 11.98 |
| In-house Reproduction | 10/06/06 | Copy Center, D | 63.50 |
| In-house Reproduction | 10/10/06 | Copy Center, D | 29.45 |
| In-house Reproduction | 10/13/06 | Copy Center, D | 0.40 |
| In-house Reproduction | 10/17/06 | Copy Center, D | 6.29 |
| In-house Reproduction | 10/20/06 | Copy Center, D | 90.26 |
| In-house Reproduction | 10/27/06 | Copy Center, D | 48.12 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$250.00** |
| Outside Re-search/Internet Services | 10/05/06 | Pacer Service Center | 9.81 |
| Outside Re-search/Internet Services | 10/05/06 | Pacer Service Center | 27.19 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$37.00** |
| Wireless - Mo-bile/Cellular/Pager | 07/15/06 | Meisler RE | 3.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$3.00** |
| | | **TOTAL MATTER** | **$290.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)        Bill Date: 01/10/07
Employee Matters (Labor Unions)                              Bill Number: 1147918

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BERKE JS | 11/02/06 | 0.40 | CONSIDERING USW MOTION (0.4). |
| BERKE JS | 11/03/06 | 2.00 | PARTICIPATE IN SENIOR STRATEGY CALL (1.0); CONSIDER MONDAY NOTICE REQUIREMENT AND PARTICIPATE IN DISCUSSIONS RE: SAME (1.0). |
| BERKE JS | 11/06/06 | 1.20 | CONSIDER ISSUES FOR UPCOMING COURT CONFERENCE, INCLUDING NOTICE ISSUES DUE TODAY (1.2). |
| BERKE JS | 11/08/06 | 1.80 | PREPARE FOR AND ATTEND COURT CONFERENCE (1.8). |
| BERKE JS | 11/10/06 | 1.00 | PARTICIPATE IN STRATEGY CALL (1.0). |
| BERKE JS | 11/13/06 | 1.60 | REVIEW OF CLAIMS ISSUES RELATING TO UNION CLAIMS (1.6). |
| BERKE JS | 11/15/06 | 2.60 | REVIEW OF DETRICK MOTION AND DISCUSSION OF ISSUES AND RESPONSE (2.6). |
| BERKE JS | 11/17/06 | 2.40 | PREPARE FOR AFTERNOON COURT CONFERENCE (0.8), ATTENDANCE AT AFTERNOON COURT CONFERENCE (1.6). |
| BERKE JS | 11/20/06 | 2.00 | REVIEW REVISED DETRICK OPPOSITION BRIEF AND SUPPORTING AFFIDAVIT AND COMMENTS RE: FURTHER REVISION (2.0). |
| BERKE JS | 11/21/06 | 1.80 | REVIEW DETTRICK MOTION DRAFT RESPONSE (1.0); EMAILS AND DISCUSSION OF DETTRICK DRAFT (0.8). |
| BERKE JS | 11/27/06 | 1.40 | DISCUSS USW NEW BRUNSWICK ISSUE (0.6), SUBSEQUENT DISCUSSION OF DRAFT LETTER TO ATTORNEY MONTGOMERY (0.3); REVIEW OF DRAFT AND COMMENTS (0.3); COORDINATION ON FINALIZATION OF LETTER (0.2). |
| BERKE JS | 11/28/06 | 0.90 | WORK AND COORDINATE ON ISSUES FOR THURSDAY USW MOTION ARGUMENT AND STATUS CONFERENCE (0.9). |
| BERKE JS | 11/29/06 | 1.00 | COORDINATE ON POSITIONS TO BE TAKEN ON USW MOTION ARGUMENT (1.0). |
| BERKE JS | 11/30/06 | 1.80 | REVIEW SCHEDULING ISSUES AND ISSUES OF CONTINUING 1113, 1114 AND ATTEND STATUS CONFERENCE (1.8). |

                                        21.90

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 11/02/06 | 0.60 | EVALUATE UAW (LAZARD) DUE DILIGENCE REQUEST RE: EXECUTIVE COMPENSATION (0.2); EMAILS FROM/TO B. SHAW AND D. SHERBIN RE: SAME (0.2); REVIEW LETTER TO BANKRUPTCY COURT FROM COUNSEL TO FORMER NEW BRUNSWICK EMPLOYEES RE: SPECIAL ATTRITION PROGRAM AND OUTLINE NEXT STEPS (0.2). |
| BUTLER, JR. J | 11/03/06 | 0.20 | FOLLOW-UP ON COUNSEL LETTER TO BANKRUPTCY COURT FROM COUNSEL TO FORMER NEW BRUNSWICK EMPLOYEES RE: SPECIAL ATTRITION PROGRAM AND OUTLINE NEXT STEPS (0.2). |
| BUTLER, JR. J | 11/04/06 | 0.50 | REVIEW REVISE USW MEMORANDUM OF UNDERSTANDING (0.3); REVIEW REVISED GM BENEFIT TRIGGER DOCUMENT (0.2). |
| BUTLER, JR. J | 11/06/06 | 0.30 | CONTINUE TO PREPARE FOR NOVEMBER 8TH CHAMBERS CONFERENCE BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: SECTION 1113/1114 MOTION INCLUDING CONFERENCE WITH DELPHI EXECUTIVE LEADERSHIP AND REVIEW AND APPROVE NOTICE TO SECTION 1113/1114 RESPONDENTS RE: CHAMBERS CONFERENCE AGENDA (0.3). |
| BUTLER, JR. J | 11/07/06 | 0.50 | PREPARE FOR NOVEMBER 8TH CHAMBERS CONFERENCE BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: SECTION 1113/1114 MOTION SETTLEMENT DISCUSSIONS AND NEXT STEPS (0.3); FOLLOW-UP ON JCI / NEW BRUNSWICK ISSUES (0.2). |
| BUTLER, JR. J | 11/08/06 | 0.50 | PREPARE FOR (0.3) AND ATTEND (0.2) CHAMBERS CONFERENCE BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: SECTION 1113/1114 MOTION SETTLEMENT DISCUSSIONS AND NEXT STEPS. |
| BUTLER, JR. J | 11/09/06 | 0.90 | TELECONFERENCE WITH K. BUTLER RE: UAW UPDATE (0.4); DRAFT EMAIL TO B. SIMON RE: SAME (0.3); REVIEW AND FINALIZE SCHEDULING ORDER (0.2). |
| BUTLER, JR. J | 11/13/06 | 0.80 | TELECONFERENCE WITH B. SIMON RE: UAW UPDATE (0.2); EMAILS FROM/TO T. JERMAN RE: 1113/1114 WORKING GROUP STRATEGY MEETING (0.2); CONFERENCE WITH K. BUTLER RE: LABOR UPDATE (0.4). |
| BUTLER, JR. J | 11/15/06 | 0.30 | BEGIN TO PREPARE FOR NOVEMBER 17TH CHAMBERS CONFERENCE BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: SECTION 1113/1114 MOTION SETTLEMENT DISCUSSIONS INCLUDING EXTENSION OF NOVEMBER 30TH RULING DEADLINE (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 11/16/06 | 1.00 | CONTINUE TO PREPARE FOR NOVEMBER 17TH CHAMBERS CONFERENCE BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: SECTION 1113/1114 MOTION SETTLEMENT DISCUSSIONS AND NEXT STEPS (0.2); TELECONFERENCES AND EMAILS FROM/TO B. MEHLSACK AND M. ROBBINS RE: IAM, IBEW AND IUOE MATTERS (0.4); TELECONFERENCE WITH K. BUTLER RE: SAME (0.2); EMAILS FROM/TO T. KENNEDY RE: IUE-CWA DUE DILIGENCE ON FRAMEWORK DISCUSSIONS (0.2). |
| BUTLER, JR. J | 11/17/06 | 2.10 | PREPARE FOR (0.5) AND ATTEND (0.5) CHAMBERS CONFERENCE BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: SECTION 1113/1114 MOTION SETTLEMENT DISCUSSIONS AND NEXT STEPS (0.3); FOLLOW-UP ON IAM, IBEW AND IOUE MEET AND CONFER AND INFORMATION REQUESTS (0.4); EMAILS FROM/TO K. BUTLER, B. MEHLSACK AND M. ROBBINS RE: SAME (0.4). |
| BUTLER, JR. J | 11/18/06 | 0.20 | FOLLOW-UP ON NOVEMBER 17TH CHAMBERS CONFERENCE BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: SECTION 1113/1114 MOTION SETTLEMENT DISCUSSIONS AND NEXT STEPS INCLUDING EMAILS TO B. MEHLSACK AND M. ROBBINS RE: SAME (0.2). |
| BUTLER, JR. J | 11/19/06 | 0.20 | EMAILS FROM/TO M. ROBBINS RE: SECTION 1113/1114 SCHEDULING ORDER (0.2). |
| BUTLER, JR. J | 11/20/06 | 0.90 | PREPARE FOR (0.2) AND ATTEND (0.5) STRATEGY MEETING WITH K. BUTLER AT COMPANY IN TROY RE: UAW DISCUSSIONS INCLUDING TEMP TO PERMANENT EMPLOYEE CONVERSION; EMAILS FROM/TO B. MEHLSACK AND M. ROBINS RE: IAM, IBEW AND IUOE MATTERS (0.2). |
| BUTLER, JR. J | 11/24/06 | 0.50 | CONTINUE TO PREPARE FOR NOVEMBER 30TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: IUE-CWA MOTION FOR DIRECTION TO MEDICAL REVIEW (0.3); EMAILS TO/FROM SECTION 1113/1114 WORKING GROUP (INCLUDING K. BUTLER AND B. SAX) RE: NOVEMBER 28TH STRATEGY TELECONFERENCE (0.2). |
| BUTLER, JR. J | 11/26/06 | 0.70 | CONTINUE TO PREPARE FOR NOVEMBER 28TH MEET AND CONFER WITH DELPHI REPRESENTATIVES (K. BUTLER, B. SAX, D. KIDD, C. MCWEE) AND IAM, IBEW AND IUOE REPRESENTATIVES (INCLUDING B. MEHLSACK AND M. ROBBINS) (0.4); EMAILS FROM/TO B. SAX AND J. KOHN RE: NOVEMBER 28TH SECTION 1113/1114 STRATEGY AND UPDATE TELECONFERENCE (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 11/27/06 | 1.20 | CONTINUE TO PREPARE FOR NOVEMBER 28TH MEET AND CONFER WITH DELPHI REPRESENTATIVES (K. BUTLER, B. SAX, D. KIDD, C. MCWEE) AND IAM, IBEW AND IUOE REPRESENTATIVES (INCLUDING B. MEHLSACK AND M. ROBBINS) (0.5); SEVERAL EMAILS FROM/TO K. BUTLER, B. SAX, B. MEHLSACK AND M. ROBBINS (0.4); FOLLOW-UP ON IUE ISSUES IN NEW BRUNSWICK TRANSACTION AND DRAFT MATERIALS TO G. MONTGOMERY (0.3). |
| BUTLER, JR. J | 11/28/06 | 3.40 | CONTINUE TO PREPARE FOR NOVEMBER 30TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: IUE-CWA MOTION FOR DIRECTION TO MEDICAL REVIEW (0.3); CONTINUE TO PREPARE FOR NOVEMBER 30TH CHAMBERS CONFERENCE BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: SECTION 1113/1114 MOTION SETTLEMENT DISCUSSIONS AND NEXT STEPS (0.4); PREPARE FOR (0.3) AND PARTICIPATE IN (1.3) MEET AND CONFER WITH DELPHI REPRESENTATIVES (K. BUTLER, B. SAX, D. KIDD, C. MCWEE) AND IAM, IBEW AND IUOE REPRESENTATIVES (INCLUDING B. MEHLSACK AND M. ROBBINS ); PREPARE FOR (0.3) AND PARTICIPATE IN (0.8) SECTION 1113/1114 STRATEGY AND UPDATE TELECONFERENCE WITH K. BUTLER, B. SAX, S. CORCORAN, T. JERMAN AND WORKING GROUP. |
| BUTLER, JR. J | 11/29/06 | 0.70 | CONTINUE TO PREPARE FOR NOVEMBER 30TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: IUE-CWA MOTION FOR DIRECTION TO MEDICAL REVIEW (0.2); CONTINUE TO PREPARE FOR NOVEMBER 30TH CHAMBERS CONFERENCE BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: SECTION 1113/1114 MOTION SETTLEMENT DISCUSSIONS AND NEXT STEPS (0.2); REVIEW BENEFIT GUARANTY TRIGGER AGREEMENT REVISIONS (0.3). |
| BUTLER, JR. J | 11/30/06 | 1.60 | PREPARE FOR (0.2) AND ATTEND (INCLUDING RECESSES) (0.5) OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: IUE-CWA MOTION FOR DIRECTION TO MEDICAL REVIEW; PREPARE FOR (0.2) AND ATTEND (0.2) CHAMBERS CONFERENCE BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: SECTION 1113/1114 MOTION SETTLEMENT DISCUSSIONS AND NEXT STEPS; REVIEW EXECUTED MOUS RE: TEMPORARY EMPLOYEES (0.4); EMAILS FROM/TO J. SHEEHAN RE: SAME (0.1). |

17.10

| | | | |
|---|---|---|---|
| FURFARO JP | 11/02/06 | 1.30 | REVIEW OF ISSUES RE: EMPLOYEE TRANSFERS/RETURN TO WORK (1.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FURFARO JP | 11/03/06 | 2.30 | CONFERENCE WITH PARTNERS RE: CASE ADMINISTRATION (0.8); ANALYZE ISSUES RE: TRANSFER OF EMPLOYEES (1.2); REVIEW OF RETURN TO WORK ISSUE (0.3). |
| FURFARO JP | 11/06/06 | 1.60 | REVIEW OF STATUS OF 1113 PROCEEDING/UPDATE (0.3); REVIEW OF CORRES/DRAFT RESPONSE RE: EMPLOYEE TRANSFER (0.9); REVIEW OF RESEARCH RE: REINSTATEMENT ISSUE (0.4). |
| FURFARO JP | 11/08/06 | 1.10 | CONFERENCE WITH COUNSEL/FOLLOW UP RE: EMPLOYMENT MATTER (0.9); REVIEW OF DRAFT ORDER/REVISIONS (0.2). |
| FURFARO JP | 11/09/06 | 0.20 | SCHEDULING ORDER AND RELATED MATTERS (0.2). |
| FURFARO JP | 11/10/06 | 1.00 | REVIEW OF UNION CLAIMS/PROCESS (0.9); REVIEW OF SCHEDULING ORDER (0.1). |
| FURFARO JP | 11/13/06 | 0.40 | UPDATE TO STATUS OF 1113 (0.20); UPDATE TO CLAIMS ANALYSIS (0.2). |
| FURFARO JP | 11/15/06 | 0.20 | UPDATE TO 1113/SCHEDULING ITEMS (0.2). |
| FURFARO JP | 11/21/06 | 1.80 | REVIEW OF REVISED DRAFTS OF RESPONDING BRIEF/DECLARATIONS IN USW MATTER (1.6); REVIEW OF FILING QUESTION (0.2). |
| FURFARO JP | 11/27/06 | 1.80 | REVIEW OF CORRES. FROM COUNSEL RE: NEW BRUNSWICK/PREPARATION OF RESPONSE (1.0); REVIEW OF MATERIALS FOR CONFERENCES ON 1113 ISSUES (0.8). |
| FURFARO JP | 11/28/06 | 2.80 | PREPARE/DISCUSSION WITH REPRESENTATIVES OF THE IAM/IBEW/IUOE (1.4); CONFERENCES WITH B. SAX, T. JERMAN TO DISCUSS 1113/1114 ISSUES (0.8); REVIEW OF RESPONSE TO USW MATTER (0.6). |
| FURFARO JP | 11/29/06 | 0.30 | REVIEW OF USW REPLY (0.3). |
| FURFARO JP | 11/30/06 | 0.30 | REVIEW ITEMS FOR 1113 CONFERENCE (0.3). |
| | | **15.10** | |
| MARAFIOTI KA | 11/06/06 | 0.20 | CONSIDER ISSUES RE: NOTICE OF ADJOURNED STATUS CONFERENCE (0.2). |
| MARAFIOTI KA | 11/08/06 | 0.50 | STATUS CONFERENCE RE: SECTION 1113/1114 AND 365 MOTIONS (0.5). |
| MARAFIOTI KA | 11/17/06 | 1.40 | CONFERENCES WITH COUNSEL TO VARIOUS PARTIES-IN-INTEREST IN ADVANCE OF COURT CONFERENCE (0.4); CHAMBERS CONFERENCE RE: 1113/365 (1.0). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 11/20/06 | 2.50 | REVIEW CORRESPONDENCE RE: SCHEDULING ORDER (0.1); REVIEW USW MOTION TO COMPEL DEBTORS TO SUBMIT EMPLOYEE MATTER TO MEDICAL AUTHORITY (0.5); REVIEW AND REVISE RESPONSE TO SAME (0.8); CONSIDER STRATEGY RE: SAME (0.6); REVIEW AND REVISE PETRIE DECLARATION RE: SAME (0.4); CORRESPONDENCE RE: IBEW SCHEDULING ORDER (0.1). |
| MARAFIOTI KA | 11/21/06 | 0.10 | REVIEW FINAL VERSION OF OBJECTION TO DETRICK MOTION (0.1). |
| MARAFIOTI KA | 11/28/06 | 1.00 | MEETING WITH O'MELVENY, ROTHSCHILD, AND FTI RE: LABOR STRATEGY (1.0). |
| MARAFIOTI KA | 11/30/06 | 1.00 | PREPARE J. PETRIE FOR POSSIBLE TESTIMONY RE: USW/DETRICK MOTION (0.3); ATTEND HEARING RE: SAME (0.3); ATTEND STATUS CONFERENCE RE: 1113/114 AND GM MOTIONS (0.4). |
| | | 6.70 | |
| **Total Partner** | | **60.80** | |
| MATZ TJ | 11/01/06 | 0.60 | TELECONFERENCE WITH CHAMBERS RE: STATUS CONFERENCE (0.2); CORRESPONDENCE WITH B. MEHLSACK RE: SAME (0.1); UPDATE RE: STATUS ON LABOR NEGOTIATIONS 1113/1114 MOTIONS (0.3). |
| MATZ TJ | 11/03/06 | 1.20 | REVIEW USW DETRICK MOTION (0.4); CONSIDERING RESPONSE FOR SAME (0.2); CORRESPONDENCE WITH B. SAX RE: RESPONSE TO USW DETRICK MOTION (0.3); CORRESPONDENCE WITH J. KASTIN RE: SAME (0.1); REVIEW AND FOLLOW UP RE: NOV. 6 NOTICE RE: STATUS CONFERENCE (0.2). |
| MATZ TJ | 11/06/06 | 0.90 | TWO TELECONFERENCES WITH CHAMBERS RE: NOVEMBER 8 AND 17 STATUS CONFERENCE (0.3); REVIEW NOTICE TO RESPONDENTS RE: SAME (0.2); CORRESPONDENCE WITH B. MEHLSACK RE: SAME (0.1); TELECONFERENCE WITH J. HARTLEY RE: SAME (0.1); TELECONFERENCE WITH CHAMBERS RE: TELECONFERENCE FOR 11/8 STATUS CONFERENCE (0.2). |
| MATZ TJ | 11/07/06 | 0.80 | TELECONFERENCE WITH CHAMBERS RE: NEW BRUNSWICK EMPLOYEES LAYOFF QUESTION (0.2); TELECONFERENCE WITH CHAMBERS RE: 11/8 STATUS CONFERENCE (0.2); PREPARATION FOR SAME (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MATZ TJ | 11/08/06 | 1.60 | FOLLOW UP TELECONFERENCE WITH CHAMBERS RE: NEW BRUNSWICK EMPLOYEES (0.2); PREPARATION FOR 11/8 STATUS CONFERENCE (0.5); REVIEW CORRESPONDENCE FROM S. SINGH RE: STATUS CONFERENCE (0.1); FOLLOW UP WITH S. SINGH RE: SAME (0.1); ATTENDING 1113/1114 STATUS CONFERENCE (0.5); TELECONFERENCE WITH C. PICCINEN RE: 11/8 AND 11/17 STATUS CONFERENCES (0.2). |
|---|---|---|---|
| MATZ TJ | 11/09/06 | 0.40 | REVIEW AND COMMENT ON SCHEDULING ORDERS FOR 11/17 (0.2); TELECONFERENCE FROM CHAMBERS RE: SAME (0.2). |
| MATZ TJ | 11/10/06 | 0.40 | REVIEW AND CONSIDER NOTICE RE: STATUTORY RULING DEADLINE (0.2); FURTHER REVIEW OF SAME (0.2). |
| MATZ TJ | 11/13/06 | 1.00 | REVIEW MATERIALS RE: USW DETRICK MOTION RESPONSE (0.6); REVIEW 1113/1114 STATUTORY RULING MATTER (0.2); TELECONFERENCE WITH CLERKS OFFICE RE: SCHEDULING ORDERS (0.2). |
| MATZ TJ | 11/15/06 | 1.60 | TELECONFERENCE FROM CHAMBERS RE: 11/17 STATUS CONFERENCES (0.2); REVIEW AND CONSIDER 11/15 NOTICE REQUIREMENTS RE: 1113/1114 STATUS CONFERENCE (0.5); FURTHER REVIEW OF SAME (0.2); REVIEW CORRESPONDENCE FROM J. KASTIN RE: USW (DETRICK) MOTION, RESPONSE (0.2); CONSIDER ISSUES RE: SAME (0.3); TELECONFERENCE WITH J. KASTIN RE: USW (DETRICK) MOTION RESPONSE (0.2). |
| MATZ TJ | 11/16/06 | 0.60 | PREPARATION RE: 11/17 1113/1114 STATUS CONFERENCE (0.4); TELECONFERENCE WITH CHAMBER RE: 11/27 DATE FOR STATUS CONFERENCE (0.2). |
| MATZ TJ | 11/17/06 | 4.00 | DISCUSSION WITH L. PETERSON RE: USW (DETRICK) MOTION (0.4); ATTEND IN CHAMBERS 1113/1114 STATUS CONFERENCE UPDATE RE: CONTINUING RESCHEDULING (1.0); TELECONFERENCE WITH J. KASTIN RE: USW (DETRICK) MOTION (0.3); REVIEW USW (DETRICK) MOTION RESPONSE MATTERS (0.5); FOLLOW UP TELECONFERENCE WITH J. KASTIN RE: USW (DETRICK) RESPONSE (0.6); REVIEW NINTH AMENDED 1113/1114 SCHEDULING ORDER (0.2); FORWARD TO ALL COUNSEL RESPONDENTS FOR COMMENT (0.1); REVIEW DRAFT DECLARATION OF PETRIE IN SUPPORT OF RESPONSE TO USW (DETRICK) MOTION (0.7); TELECONFERENCE WITH J. KASTIN RE: SAME (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MATZ TJ | 11/20/06 | 5.00 | REVIEW AND COMMENT ON DRAFT RESPONSE TO USW (DETRICK) MOTION (1.3); REVIEW AND COMMENT ON DRAFT PETRIE DECLARATION (0.2); CONSIDER AND ANALYZE PROOF OF CLAIM AND ADDITIONAL ISSUES RE: UST (DETRICK) MATTER (1.2); COMPLETE COMMENTS TO USW (DETRICK) RESPONSE (0.4); FORWARD SAME TO J. KASTIN OF O'MELVENY (0.1); CORRESPONDENCE WITH M. ROBBINS RE: 1113/1114 SCHEDULING ORDER (0.1); TELECONFERENCE WITH CHAMBERS RE: ORDER (0.1); REVIEW AND CONSIDER REVISED USW (DETRICK) RESPONSE, PETRIE DECLARATION (0.7); TELECONFERENCE WITH J. KASTIN RE: SAME (0.2); REVIEW AND COMMENT ON REVISED RESPONSE TO USW (DETRICK) MOTION (0.7). |
| MATZ TJ | 11/21/06 | 2.60 | CORRESPONDENCE WITH J. KASTIN RE: COMMENTS, REVISIONS TO USW (DETRICK) RESPONSE (0.3); CONSIDER JURISDICTION MATTER (0.4); PREPARATION OF MOTION TO FILE UNDER SEAL RESPONSE TO USW (DETRICK) MOTION (0.9); THREE TELECONFERENCES WITH J. KASTIN RE: SAME (0.6); REVIEW AND COMMENT ON DRAFT SEALING MOTION (0.2); FINAL REVIEW OF SEALING MOTION FOR FILING (0.1); TELECONFERENCE WITH CHAMBERS RE: EX PRATE SEALING USW (DETRICK) MOTION (0.1). |
| MATZ TJ | 11/22/06 | 1.50 | TELECONFERENCE TO CHAMBERS RE: USW (DETRICK) SEALING MOTION/ORDER (0.2); TELECONFERENCE WITH J. KASTIN RE: REDACTED AND UNREDACTED VERSIONS OF PLEADINGS (0.2); CORRESPONDENCE WITH J. KASTIN RE: SAME (0.3); FINAL REVIEW OF SAME FOR FILING (0.1); CORRESPONDENCE WITH L. PETERSEN RE: USW (DETRICK) MATTER (0.2); TELECONFERENCE WITH J. KASTIN RE: SAME (0.2); REVIEW ENTERED NINTH AMENDED SCHEDULING ORDER (0.1); UPDATE DELPHIDOCKET.COM WITH KCC RE: SAME (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MATZ TJ | 11/27/06 | 3.70 | REVIEW CORRESPONDENCE FROM G. MONTGOMERY RE: NEW BRUNSWICK WORKERS (0.2); TELECONFERENCE WITH CHAMBERS RE: SAME (0.2); REVIEW NEW BRUNSWICK EMPLOYEES MATTER (0.3); TELECONFERENCE WITH G. MONTGOMERY RE: CORRESPONDENCE WITH CHAMBERS (0.3); TELECONFERENCE WITH B. SAX RE: NEW BRUNSWICK EMPLOYEES CORRESPONDENCE (0.2); FURTHER TELECONFERENCE WITH B. SAX RE: SAME (0.2); REVIEW AND REVISE LETTER TO G. MONTGOMERY, CHAMBERS RE: NEW BRUNSWICK EMPLOYEES MOTION (0.5); FOLLOW UP TELECONFERENCE WITH CHAMBERS RE: SAME (0.2); TELECONFERENCE WITH T. KENNEDY RE: NEW BRUNSWICK EMPLOYEE MATTER (0.2); TELECONFERENCE WITH T. KENNEDY RE: SAME (0.2); FOLLOW UP TELECONFERENCE WITH L. PETERSEN RE: DETRICK MOTION (0.3); TELECONFERENCE WITH B. SAX RE: SAME (0.2); FURTHER TELECONFERENCE WITH B. SAX RE: NEW BRUNSWICK EMPLOYEE MATTER (0.2); TELECONFERENCE WITH J. KASTIN RE: USW (DETRICK) ARGUMENT PREPARATION OF WITNESS (PETRIE) (0.5). |
| MATZ TJ | 11/28/06 | 1.10 | FOLLOW UP WITH J. KASTIN RE: SCRIPTS FOR 11/30 HEARING RE: USW (DETRICK) (0.2); TELECONFERENCE WITH B. SAX, J. KOHN, T. JERMAN, B. SHAW, N. TORACCO, R. EISENBERG, S. CORCORAN RE: STATUS OF LABOR NEGOTIATIONS, 1113/1114 MATTER (0.9). |
| MATZ TJ | 11/29/06 | 2.70 | TELECONFERENCE WITH J. KASTIN RE: USW (DETRICK) HEARING (0.2); TELECONFERENCE WITH L. PETERSEN RE: USW (DETRICK) REPLY TO MOTION (0.2); REVIEW SAME (0.4); TELECONFERENCE WITH J. KASTIN RE: REPLY AND RESPONSES TO SAME (0.4); FOLLOW UP REVIEW OF SAME, (0.4); TELECONFERENCE WITH CHAMBERS RE: USW MOTION (0.1); CONTINUE CONSIDERATION OF USW (DETRICK) REPLY WITH J. KASTIN (0.5); FURTHER REVIEW OF JURISDICTION ISSUES IN RESPECT THEREOF (0.5). |
| MATZ TJ | 11/30/06 | 1.10 | ATTEND IN CAMERA MATTER CONFERENCE (0.4); FOLLOW UP TELECONFERENCE WITH S. SINGH RE: SAME (0.2); DISCUSSION WITH L. PETERSEN RE: USW (DETRICK) MOTION (0.3); REVIEW MATTERS OF NON-DISCLOSURE AGREEMENTS RE: VARIOUS UNIONS (0.2). |
| | | 30.80 | |
| **Total Counsel** | | **30.80** | |
| JJINGO MJ | 11/28/06 | 1.70 | HELP COORDINATE AND SEND LETTER TO G. MONTGOMERY RELATED TO NEW BRUNSWICK EMPLOYEE MATTER (1.7). |
| | | 1.70 | |

B43F

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 11/01/06 | 0.40 | REVIEW CORRESPONDENCE FROM J. SHEEHAN, RESEARCH (0.3) AND RESPOND (0.1) RE: RETENTION OF LAZARD. |
| MEISLER RE | 11/03/06 | 0.10 | REVIEW CORRESPONDENCE RE: EMPLOYEE CLAIMS (0.1). |
| MEISLER RE | 11/07/06 | 0.20 | REVIEW CORRESPONDENCE RE: NEW BRUNSWICK ATTRITION PLAN (0.2). |
| MEISLER RE | 11/13/06 | 0.20 | REVIEW STATUS OF WTC APPEALS (0.2). |
| MEISLER RE | 11/16/06 | 0.20 | REVIEW UPDATE OF DATA RE: SIGN UPS TO ATTRITION PLANS (0.2). |
| MEISLER RE | 11/29/06 | 0.10 | REVIEW LETTER TO G. MONTGOMERY RE: NEW BRUNSWICK (0.1). |
| MEISLER RE | 11/30/06 | 0.20 | REVIEW CORRESPONDENCE RE: WTC APPEAL (0.2). |
| | | **1.40** | |
| ROHNER WM | 11/27/06 | 2.30 | CONDUCT LEGAL RESEARCH RELATING TO ISSUE ARISING IN APPEALS FROM ATTRITION PROGRAM ORDERS (2.2); CONFERENCE RE: STATUS OF APPEALS FROM ATTRITION PROGRAM ORDERS (0.1). |
| | | **2.30** | |
| STUART NL | 11/17/06 | 3.60 | RESEARCH RE: CORE AND ADVERSARY PROCEEDINGS FOR OBJECTION TO USW MOTION (2.4); BEGIN DRAFTING MEMO ON SAME (1.2). |
| STUART NL | 11/19/06 | 2.30 | RESEARCH FOR USW MOTION TO COMPEL RELATED TO CORE AND ADVERSARY PROCEEDINGS (2.3). |
| STUART NL | 11/20/06 | 1.40 | FINISH RESEARCH RE: CORE AND ADVERSARY PROCEEDINGS FOR DRAFT OBJECTION TO USW MOTION (1.4). |
| STUART NL | 11/29/06 | 2.10 | RESEARCH RE: ADVERSARY PROCEEDINGS FOR USW MOTION (2.1). |
| | | **9.40** | |
| WHARTON JN | 11/02/06 | 0.70 | REVIEW LETTER FROM FORMER NEW BRUNSWICK EMPLOYEES AND PREPARE RESPONSE (0.7). |
| WHARTON JN | 11/03/06 | 1.30 | CONTINUE TO PREPARE RESPONSE TO LETTER FROM FORMER NEW BRUNSWICK EMPLOYEES (1.2); TELECONFERENCE WITH B. SAX RE: SAME (0.1). |
| WHARTON JN | 11/06/06 | 1.10 | CONTINUE TO COORDINATE AND WORK ON RESPONSE TO LETTER TO CHAMBERS FROM FORMER NEW BRUNSWICK EMPLOYEES (1.1). |
| WHARTON JN | 11/07/06 | 0.80 | CONTINUE TO WORK ON AND COORDINATE RESPONSE TO LETTER TO CHAMBERS FROM NEW BRUNSWICK EMPLOYEES (0.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WHARTON JN | 11/08/06 | 0.90 | CONTINUE WORK ON RESPONDING TO LETTER FROM NEW BRUNSWICK EMPLOYEES (0.9). |
| WHARTON JN | 11/09/06 | 0.20 | CONTINUE TO COORDINATE RESPONSE TO NEW BRUNSWICK EMPLOYEES (0.2). |
| WHARTON JN | 11/27/06 | 2.50 | DRAFT RESPONSE TO G. MONTGOMERY RE: FORMER NEW BRUNSWICK EMPLOYEES (1.6) AND FORMULATE STRATEGY RE: SAME (0.9). |
| WHARTON JN | 11/28/06 | 0.70 | CONTINUE TO REVISE AND PREPARE FOR TRANSMITTAL OF LETTER TO G. MONTGOMERY RE: CERTAIN FORMER NEW BRUNSWICK EMPLOYEES (0.7). |
| WHARTON JN | 11/29/06 | 3.80 | RESEARCH CASE LAW RE: STANDING TO BRING ACTIONS IN BANKRUPTCY COURT UNDER LABOR MANAGEMENT RELATIONS ACT AND ERISA (3.8). |
| | | **12.00** | |
| WILSON LD | 11/01/06 | 0.70 | CONFER UNION COUNSEL ON SCHEDULING OF CONFERENCE (0.3); REVIEW 1113 PRECEDENTS (0.4). |
| WILSON LD | 11/02/06 | 1.20 | REVIEW MOTION FILED BY USW (0.8); CONFER CLIENT AND OMM ON SAME (0.4). |
| WILSON LD | 11/03/06 | 3.00 | PARTICIPATE ON WEEKLY CALL TO DISCUSS LABOR MATTERS (1.1); REVIEW LABOR MATERIALS ADDED TO DELPHI DOCKET (0.5); REVIEW MATERIALS RELATED TO SAME (1.2); CONTACT CLIENT ON SAME (0.2). |
| WILSON LD | 11/06/06 | 1.40 | REVIEW NEW BRUNSWICK ISSUES WITH MATZ AND CLIENT (0.4); REVIEW DRAFT RESPONSE ON SAME PREPARED BY CLIENT (0.4); PREPARE AND CIRCULATE NOTICE TO PARTIES ON STATUS CONFERENCE (0.4); UPDATE ROSEN (0.2). |
| WILSON LD | 11/07/06 | 0.80 | COORDINATE MATTERS FOR STATUS CONFERENCE (0.8). |
| WILSON LD | 11/08/06 | 4.20 | UPDATE STATUS OF NEW BRUNSWICK (0.3); CONFER ATTORNEY CONTACTING COURT ON SAME (0.4); UPDATE IUE ATTORNEY ON SAME (0.3); DRAFT E-MAIL AND PREPARE DOCUMENTS TO SAME (0.5); PREPARE FOR STATUS CONFERENCE (0.4); ATTEND STATUS CONFERENCE (0.5); REVIEW AND REVISE DRAFT ORDER (1.2); CONFER DS ON SAME (0.2); UPDATE ON NEW BRUNSWICK (0.4). |
| WILSON LD | 11/09/06 | 2.30 | CONFER ON DRAFT ORDER (0.6); REVISE AND CIRCULATE SAME (0.7); UPDATE WITH COMMENTS FROM PARTIES (0.3); UPDATE CLIENT ON NEW BRUNSWICK ISSUES (0.2); COORDINATE SUBMISSION OF FINAL PROPOSED ORDER (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WILSON LD | 11/10/06 | 3.20 | PARTICIPATE ON WEEKLY CALL TO UPDATE LABOR MATTERS (1.0); CONFER ON CLAIMS ISSUE (0.3); CONFER 1113 NOTICE (0.4); DRAFT E-MAIL NOTIFYING PARTIES OF INTENT TO SEEK ADJOURNMENT (1.2); REVISE SAME PER CONFERENCE WITH BERKE (0.3). |
| WILSON LD | 11/13/06 | 2.90 | CONFER ON CLAIMS ESTIMATION (0.4); REVIEW PRESENTATION MATERIALS ON SAME (0.8); CONFER ON CLAIMS AND 1113 ISSUES (0.3); COORDINATE POTENTIAL CALL ON 1113 (0.4); REVISE AND CIRCULATE E-MAIL NOTICE TO 1113 PARTIES (0.6); REVIEW LABOR PIECES FROM ADMIN BINDER (0.4). |
| WILSON LD | 11/14/06 | 1.60 | CONFER ON STATUS CONFERENCE ISSUES (0.3); COORDINATE PHONE CONFERENCE ON 1113 ISSUES (0.3); DRAFT E-MAIL UPDATING AND SUMMARIZING VIEWS FOR CONFERENCE (0.4); CONFER OMM ON RESPONDING PAPERS (0.3); REVIEW ORDERS FOR PROPOSED REVISED (0.3). |
| WILSON LD | 11/15/06 | 2.30 | COORDINATE ON DRAFTING AND CIRCULATING OF NOTICE WITH BERKE ET AL (1.4); CONFER OMM ON DRAFTING OF RESPONSE TO USW MOTION (0.4); REVIEW MATERIALS RELATED TO SAME (0.5). |
| WILSON LD | 11/16/06 | 1.00 | COORDINATE DETAILS FOR STATUS CONFERENCE (0.7); ASSIST ON SPLINTER ISSUES (0.3). |
| WILSON LD | 11/17/06 | 2.50 | PREPARE FOR STATUS CONFERENCE (0.8); ATTEND 1113 STATUS CONFERENCE (0.5); REVIEW AND REVISE DRAFT ORDERS (1.2). |
| WILSON LD | 11/28/06 | 6.10 | PREPARE FOR 1113 MEET AND CONFER WITH SPLINTERS (0.8); REVIEW MATERIALS RE: NEW BRUNSWICK UNION EMPLOYEES (0.7); PARTICIPATE IN MEET AND CONFER WITH SPLINTER UNIONS (1.3); CONFER ON LABOR ISSUES (0.4); REVIEW FILINGS AND PROFER RE: USW MOTION (1.3); PARTICIPATE IN INTERNAL LABOR STRATEGY CALL (1.3); CONFER OMM ON MOTION PREP (0.3). |
| WILSON LD | 11/29/06 | 2.80 | REVIEW MATERIALS IN PREP FOR RESPONSE TO USW MOTION (2.3); CONFER WITH J. KASTIN ON SAME (0.2); UPDATE BERKE AND FURFARO (0.3). |
| WILSON LD | 11/30/06 | 2.20 | CONFER ON STATUS CONFERENCE (0.4); ATTEND STATUS CONFERENCE (0.5); CONFER ON USW MOTION AND HEARING DEVELOPMENTS (0.5); DRAFT SECTIONS OF SCHEDULING ORDER TO REFLECT DEVELOPMENTS AT STATUS CONFERENCE (0.8). |
| | | 38.20 | |
| **Total Associate** | | **65.00** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ~~CHAVALI A~~ | ~~11/16/06~~ | ~~0.50~~ | ~~COORDINATE WITH CLERK AND VENDOR FOR CHAMBERS STATUS CONFERENCE (0.5).~~ |
| ~~CHAVALI A~~ | ~~11/17/06~~ | ~~2.00~~ | ~~ATTEND CHAMBERS STATUS CONFERENCE (2.0).~~ |
| | | ~~2.50~~ | |
| ~~DONNELLY NP~~ | ~~11/03/06~~ | ~~1.00~~ | ~~REVIEW/REVISE SELECTED CBA FOR SPECIFIC LANGUAGE FOR ATTORNEY REVIEW (1.0).~~ |
| | | ~~1.00~~ | |

| | | | |
|---|---|---|---|
| ROSEN R | 11/01/06 | 2.10 | INVESTIGATION, RESEARCH, REVIEW AND COMPILE CASE DOCKETS, PLEADINGS FOR SUBMITTAL TO CLIENT TO UPDATE PLEADINGS BINDERS RE: 5 ADVERSARY CASES, 2 WILMINGTON TRUST APPEAL CASES AND SAMTECH CASE (S.D. TEX.) (2.1). |
| ROSEN R | 11/14/06 | 0.60 | MONITOR CASE DOCKET RE: ENTRY OF 1113/1114 SCHEDULING ORDER (0.4); REVIEW SPECIAL PARTIES SERVICE LIST, SERVICE OF SAME WITH E. GERSHBEIN, KCC (0.2). |
| ROSEN R | 11/21/06 | 0.20 | REVIEW SPECIAL PARTY SERVICE LIST WITH E. GERSHBEIN, KCC RE: UPCOMING DEBTORS' RESPONSE TO USW MOTION TO COMPEL DEBTORS TO SUBMIT TO IMPARTIAL MEDICAL AUTHORITY FILING (0.2). |
| ROSEN R | 11/22/06 | 0.40 | ASSIST TEAM ATTORNEY WITH PREPARATION OF DEBTORS' RESPONSE TO USW MOTION TO COMPEL DEBTORS TO SUBMIT TO IMPARTIAL MEDICAL AUTHORITY (0.3); REVIEW, COORDINATE SERVICE OF SAME WITH E. GERSHBEIN, KCC (0.1). |
| | | 3.30 | |
| ZSOLDOS AF | 11/08/06 | 1.80 | PREPARE DOCUMENTS FOR 1113.1114 STATUS CONFERENCE (1.3); ATTEND STATUS CONFERENCE (0.5). |
| | | 1.80 | |
| **Total Legal Assistant** | | 8.60 | |
| **TOTAL TIME** | | **165.20** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                           Bill Date: 01/10/07
Employee Matters (Labor Unions)                    Bill Number: 1147918

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 11/03/06 | Copy Center, D | 25.41 |
| In-house Reproduction | 11/07/06 | Copy Center, D | 5.58 |
| In-house Reproduction | 11/10/06 | Copy Center, D | 23.91 |
| In-house Reproduction | 11/14/06 | Copy Center, D | 0.10 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$55.00** |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 10.61 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 12.97 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.97 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.45 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$25.00** |
| Westlaw | 11/17/06 | Stuart NL | 56.32 |
| Westlaw | 11/21/06 | Donnelly NP | 115.09 |
| Westlaw | 11/27/06 | Rohner WM | 294.96 |
| Westlaw | 11/29/06 | Stuart NL | 130.94 |
| Westlaw | 11/29/06 | Wharton JN | 308.54 |
| Westlaw | 11/30/06 | Wharton JN | 56.15 |
| | | **TOTAL WESTLAW** | **$962.00** |
| Vendor Hosted Telecon-ferencing | 10/18/06 | Teleconferencing Services, LLC | 8.57 |
| Vendor Hosted Telecon-ferencing | 10/19/06 | Teleconferencing Services, LLC | 6.65 |
| Vendor Hosted Telecon-ferencing | 11/28/06 | Teleconferencing Services, LLC | 20.78 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$36.00** |
| Air/Rail Travel (external) | 11/03/06 | Butler, Jr. J | 56.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$56.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 11/05/06 | Butler, Jr. J | 4.62 |
| Out-of-Town Travel | 11/05/06 | Butler, Jr. J | 5.62 |
| Out-of-Town Travel | 11/05/06 | Butler, Jr. J | 31.98 |
| Out-of-Town Travel | 11/05/06 | Butler, Jr. J | 233.78 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$276.00** |
| Out-of-Town Meals | 11/05/06 | Butler, Jr. J | 5.27 |
| Out-of-Town Meals | 11/05/06 | Butler, Jr. J | 7.73 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$13.00** |
| | | **TOTAL MATTER** | **$1,423.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)        Bill Date: 01/31/07
Employee Matters (Labor Unions)                        Bill Number: 1147919

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 12/10/06 | 0.30 | PREPARE FOR DECEMBER 11TH MEETING WITH DELPHI AND IUE-CWA REPRESENTATIVES IN TROY (0.3). |
| BUTLER, JR. J | 12/11/06 | 2.80 | PREPARE FOR (0.3) AND PARTICIPATE IN (2.5) MEETING WITH DELPHI AND IUE-CWA REPRESENTATIVES IN TROY. |
| BUTLER, JR. J | 12/12/06 | 0.60 | PREPARE FOR DECEMBER 13TH SECTION 1113/1114 CHAMBERS CONFERENCE BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT; REVIEW IUE-CWA LETTER AGREEMENT (0.3); EMAILS FROM/TO B. SAX REGARDING SAME (0.3). |
| BUTLER, JR. J | 12/13/06 | 0.50 | PREPARE FOR (0.3) AND PARTICIPATE IN (0.2) SECTION 1113/1114 CHAMBERS CONFERENCE BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT. |
| | | 4.20 | |
| Total Partner | | 4.20 | |
| MATZ TJ | 12/01/06 | 0.90 | FOLLOW UP WITH J. KASTIN REGARDING USW DETRICK ORDER (0.2); TELECONFERENCE WITH L. PETERSEN REGARDING SAME (0.1); REVIEW AND REVISE DRAFT 1113/1114 ORDER (0.4); CORRESPONDENCE WITH J. KASTIN REGARDING USW DETRICK ORDER (0.2). |
| MATZ TJ | 12/12/06 | 1.10 | PREPARATION REGARDING 12/13 STATUS CONFERENCE (0.2); TELECONFERENCE WITH CHAMBERS REGARDING SAME (0.4); DRAFT NOTICE TO ALL STATUS CONFERENCE PARTICIPANTS REGARDING 12/13 STATUS CONFERENCE (0.3); PARTICIPATE IN CONFERENCE CALL WITH T. JERMAN, B. SAX, M. ROBBINS REGARDING SAME (0.2). |
| MATZ TJ | 12/29/06 | 0.80 | TWO TELECONFERENCE WITH CHAMBERS REGARDING SCHEDULING OF 1113/1114 STATUS CONFERENCE (0.3); PREPARING ELEVENTH 1113/1114 SCHEDULING ORDER REGARDING SAME (0.5). |
| | | 2.80 | |
| Total Counsel | | 2.80 | |
| GRANT K | 12/15/06 | 15.10 | CONTINUE TO WORK ON DIP REFINANCING MOTION AND REVISED SAME (8.8); DRAFT AND REVISE SCHEDULING MOTION AND ORDER (2.9); REVISE PROPOSED ORDER AND DEAL DOCUMENTS (3.4). |
| | | 15.10 | |
| JJINGO MJ | 12/01/06 | 2.10 | ASSIST WITH CERTAIN GENERAL CASE ADMINISTRATION INCLUDING FINDING PRECEDENT FOR USW ORDER (2.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| JJINGO MJ | 12/12/06 | 1.80 | OBTAIN CERTAIN 1113/1114 INFORMATION AND PREPARE CERTAIN CORRESPONDENCE WITH T. MATZ IN PREPARATION FOR CHAMBERS CONFERENCE (1.8). |
| | | **3.90** | |
| MEISLER RE | 12/04/06 | 0.10 | DRAFT INTERNAL CORRESPONDENCE REGARDING KECP (0.1). |
| MEISLER RE | 12/05/06 | 0.20 | REVIEW COURT ORDER REGARDING WTC APPEAL (0.1) AND DRAFT CORRESPONDENCE REGARDING SAME (0.1). |
| MEISLER RE | 12/07/06 | 1.70 | TELECONFERENCES WITH B. SAX AND F. KUPLICKI REGARDING STRANEY V. GM (0.4, 0.2); REVIEW AND ANALYZE SAME (0.5); REVIEW APPLICATION OF EMPLOYEE MATTERS AGREEMENT REGARDING SAME (0.4); REVIEW RESEARCH REGARDING SAME (0.2). |
| MEISLER RE | 12/18/06 | 0.20 | REVIEW ORDER ENTERED BY JUDGE BERMAN REGARDING WTC APPEAL AND DRAFT CORRESPONDENCE REGARDING SAME (0.2). |
| MEISLER RE | 12/19/06 | 0.10 | DRAFT CORRESPONDENCE TO B. SAX REGARDING STRANEY (0.1). |
| MEISLER RE | 12/20/06 | 0.10 | REVIEW CORRESPONDENCE REGARDING ADJOURNMENT OF KECP (0.1). |
| | | **2.40** | |
| WILSON LD | 12/01/06 | 2.90 | DRAFT AND REVISE SCHEDULING ORDER (1.4); CONFER ON SAME (0.7); UPDATE FINAL DRAFT AND CIRCULATE (0.2); REVIEW PRECEDENTS FOR USW ORDER PER OMM REQUEST (0.5); REVIEW BERKE SUGGESTED CHANGE (0.1). |
| WILSON LD | 12/04/06 | 0.60 | CONFER ON ORDERS (0.3); CONFER ON POTENTIAL ISSUE FOR JANUARY HEARING (0.3). |
| WILSON LD | 12/05/06 | 0.60 | REVISE ORDER PER COMMENTS FROM KAM (0.3); CONFER ON IUE-NEW BRUNSWICK MATTER (0.3). |
| WILSON LD | 12/06/06 | 0.70 | GATHER 1113 LABOR INFORMATION FOR POTENTIAL MOTION ON FRAMEWORK (0.4); CONFER ON ORDER MATTERS (0.2); REVIEW AND UPDATE ORDER (0.1). |
| WILSON LD | 12/11/06 | 0.80 | CONFER ON STATUS CONFERENCE ISSUE (0.2); GATHER UNION SERVICE INFORMATION FOR MOTION ON FRAMEWORK PLAN (0.6). |
| WILSON LD | 12/12/06 | 0.70 | MAKE ARRANGEMENTS FOR STATUS CONFERENCE (0.5); CONFER ON SAME (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WILSON LD | 12/13/06 | 3.20 | CONFER ON STATUS CONFERENCE (0.3); PREPARE FOR TELECONFERENCE WITH NEW BRUNSWICK ATTORNEY (0.3); SPEAK WITH MONTGOMERY ON UPCOMING DEADLINES FOR PAPERS (0.2); EMAIL TO SAME WITH DETAILS ON CASE MANAGEMENT ORDERS (0.2); ATTEND STATUS CONFERENCE (0.4); CONFER ON VARIOUS ISSUES RELATED TO SAME (0.5); DRAFT AND CIRCULATE SUMMARY OF CONFERENCE (1.0); REVIEW DRAFT OF ORDER (0.3). |
| WILSON LD | 12/14/06 | 1.00 | UPDATE DRAFT ORDER TO ACCOUNT FOR STATUS CONFERENCE EVENTS (0.8); CIRCULATE DRAFT OF SAME (0.2). |
| WILSON LD | 12/15/06 | 0.30 | RESEARCH UNION ISSUE RELATED TO FINALIZATION OF FRAMEWORK AGREEMENT (0.3). |
| WILSON LD | 12/18/06 | 1.00 | RESPOND TO ROSEN REQUEST ON STATUS (0.3); REVIEW PRESS RELEASE (0.4); REVIEW MEDIA REPORTS ON LABOR PIECE (0.3). |
| | | 11.80 | |
| **Total Associate** | | **33.20** | |
| ZSOLDOS AF | 12/12/06 | 0.50 | DISTRIBUTE 1113/1114 AND GM SCHEDULING ORDERS TO TEAM (0.2); SET UP CONFERENCE CALL FOR STATUS CONFERENCE (0.3). |
| ZSOLDOS AF | 12/13/06 | 3.60 | SET UP 1113/1114 AND GM STATUS CONFERENCES CALL-IN INFORMATION (0.5); CORRESPONDENCE WITH TELEPHONIC PARTICIPANTS AND CLERK OF COURT REGARDING LOGISTICAL ISSUES (0.6); CREATE LIST OF PARTICIPANTS PHONE INFORMATION (0.4); PULL RELEVANT PLEADINGS (0.2); ATTEND STATUS CONFERENCE (1.9). |
| | | 4.10 | |
| **Total Legal Assistant** | | **4.10** | |
| **TOTAL TIME** | | **44.30** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 01/31/07
Employee Matters (Labor Unions)                            Bill Number: 1147919

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 12/01/06 | Copy Center, D | 1.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$1.00** |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 1.31 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 1.36 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.17 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.08 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.08 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$3.00** |
| Air/Rail Travel (external) | 12/10/06 | Butler, Jr. J | 115.06 |
| Air/Rail Travel (external) | 12/12/06 | Butler, Jr. J | 450.94 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$566.00** |
| Out-of-Town Travel | 12/10/06 | Butler, Jr. J | 32.02 |
| Out-of-Town Travel | 12/10/06 | Butler, Jr. J | 106.50 |
| Out-of-Town Travel | 12/10/06 | Butler, Jr. J | 9.51 |
| Out-of-Town Travel | 12/10/06 | Butler, Jr. J | 40.01 |
| Out-of-Town Travel | 12/12/06 | Butler, Jr. J | 19.01 |
| Out-of-Town Travel | 12/12/06 | Butler, Jr. J | 10.01 |
| Out-of-Town Travel | 12/12/06 | Butler, Jr. J | 392.93 |
| Out-of-Town Travel | 12/12/06 | Butler, Jr. J | 11.01 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$621.00** |
| Out-of-Town Meals | 12/10/06 | Butler, Jr. J | 12.22 |
| Out-of-Town Meals | 12/12/06 | Butler, Jr. J | 15.78 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$28.00** |
| | | **TOTAL MATTER** | **$1,219.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                         Bill Date: 02/28/07
Employee Matters (Labor Unions)                  Bill Number: 1148705

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 01/02/07 | 0.20 | REVIEW AND REVISE SCHEDULING ORDER (0.2). |
| BUTLER, JR. J | 01/04/07 | 0.20 | EMAILS FROM/TO E. FOX REGARDING WILMINGTON ATTRITION APPEALS (0.2). |
| BUTLER, JR. J | 01/07/07 | 0.20 | PREPARE FOR JANUARY 8TH MEETING AT COMPANY WITH GM AND PLAN INVESTORS TO DISCUSS LABOR STRATEGY MATTERS (0.2). |
| BUTLER, JR. J | 01/12/07 | 0.30 | REVIEW UPDATE ON UNION MATTERS FROM K. BUTLER (0.3). |
| BUTLER, JR. J | 01/14/07 | 0.80 | CONTINUE TO REVIEW MATERIALS ON UNION MATTERS FROM K. BUTLER (0.6); EMAILS FROM/TO M. ROBBINS RE: IAM/IBEW DUE DILIGENCE MATTERS (0.2). |
| BUTLER, JR. J | 01/17/07 | 0.90 | CONTINUE TO REVIEW MATERIALS ON UNION MATTERS FROM K. BUTLER (0.6); EMAILS FROM/TO M. ROBINS RE: IAM/IBEW DUE DILIGENCE MATTERS (0.2); REVIEW SCHEDULING ORDER (0.1). |
| BUTLER, JR. J | 01/18/07 | 0.20 | CONTINUE TO REVIEW MATERIALS ON UNION MATTERS FROM K. BUTLER RE: IUOE NEGOTIATIONS STATUS (0.2). |
| BUTLER, JR. J | 01/19/07 | 1.10 | EMAILS FROM/TO M. ROBBINS AND K. BUTLER RE: IAM/IBEW NEGOTIATIONS AND RELATED MATTERS AND FOLLOW-UP ON SAME (0.4); REVIEW MATERIALS FROM K. BUTLER FOR PLAN INVESTOR TELECONFERENCE RE: LABOR MATTERS (0.7). |
| BUTLER, JR. J | 01/20/07 | 0.20 | EMAILS FROM/TO B. SAX RE: IAM/IBEW NEGOTIATIONS AND RELATED MATTERS AND FOLLOW-UP ON SAME (0.2). |
| BUTLER, JR. J | 01/21/07 | 0.90 | REVIEW EMAILS FROM/TO B. SAX AND T. JERMAN RE: IAM/IBEW NEGOTIATIONS AND DRAFT DOCUMENTS (0.2); REVIEW AND EVALUATE SAME (0.7). |
| | | 5.00 | |
| FURFARO JP | 01/03/07 | 2.00 | REVIEW OF DRAFT ORDER/REVISIONS (0.2); REVIEW OF USW INQUIRY (0.2); REVIEW OF FILINGS REGARDING AGREEMENTS/SCHEDULING (0.9); REVIEW OF UNION RESPONSE TO FILING REGARDING EQUITY AGREEMENT (0.7). |

98

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FURFARO JP | 01/05/07 | 2.40 | REVIEW OF MOTIONS REGARDING EQUITY/PARTICIPATION AGREEMENTS (1.4); REVIEW OF OBJECTIONS (1.0). |
| FURFARO JP | 01/06/07 | 1.50 | CASE ADMINISTRATION WITH PARTNERS (1.5). |
| FURFARO JP | 01/15/07 | 0.60 | UPDATE TO PROCEEDINGS (0.2); REVIEW OF FILINGS (0.4). |
| FURFARO JP | 01/19/07 | 0.30 | REVIEW OF FILING (0.3). |
| | | **6.80** | |
| MARAFIOTI KA | 01/02/07 | 0.40 | CORRESPONDENCE FROM L. PETERSON REGARDING USW ATTRITION PLAN (0.1); REVIEW AND REVISE GM REJECTION MOTION SCHEDULING ORDER (0.2); CORRESPONDENCE REGARDING USW BRAKE HOSE SALE (0.1). |
| MARAFIOTI KA | 01/25/07 | 0.10 | CORRESPONDENCE FROM L. PETERSON REGARDING USW (0.1). |
| MARAFIOTI KA | 01/30/07 | 0.50 | CONSIDER ISSUES REGARDING CONTINUED SUSPENSION OF 1113/114 PROCEEDINGS AND UNION CONSENT (0.3); TELECONFERENCE WITH L. WILLIAMS REGARDING SAME (0.1) AND CORRESPONDENCE REGARDING SAME (0.1). |
| | | **1.00** | |
| **Total Partner** | | **12.80** | |
| ~~BERMAN JA~~ | ~~01/08/07~~ | ~~4.80~~ | ~~PREPARE FOR AND ATTEND CONFERENCE BEFORE JUDGE BERMAN (1.4); REVIEW NEW RULES REGARDING PRO HAC VICE PAPERS; DRAFT PRO HAC VICE PAPERS; ARRANGE FOR FILING PAPERS WITH JUDGE BERMAN; DISCUSSION WITH JUDGE BERMAN'S CLERK (2.0).~~ |
| ~~BERMAN JA~~ | ~~01/12/07~~ | ~~1.30~~ | ~~REVISE AFFIDAVIT IN SUPPORT OF FILING OF PRO HAC VICE APPLICATION; PREPARE COVER LETTER TO JUDGE BERMAN; ARRANGE FOR FILING AND SERVICE OF AFFIDAVIT AND COVER LETTER (1.3).~~ |
| ~~BERMAN JA~~ | ~~01/19/07~~ | ~~0.10~~ | ~~REVIEW DOCKET (0.1).~~ |
| | | ~~6.20~~ | |
| ~~Total Special Counsel~~ | | ~~6.20~~ | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MATZ TJ | 01/02/07 | 0.30 | CORRESPONDENCE WITH L. PETERSEN REGARDING ATTRITION PROGRAM (0.1); REVISE DRAFT ELEVENTH AMENDED 1113/1114 SCHEDULING ORDER (0.2). |
|---------|----------|------|---------------------------------------------------------------------------------------------------------------------------------|
| MATZ TJ | 01/03/07 | 1.40 | TELECONFERENCE FROM CHAMBERS REGARDING NEXT STATUS CONFERENCE (0.2); FINAL REVISIONS TO 1113/1114 SCHEDULING ORDER FOR 1/12 STATUS CONFERENCE (0.2); SUBMIT SAME TO CHAMBERS AND DISTRIBUTE TO ALL RESPONDENTS (0.3); TELECONFERENCE WITH L. PETERSON REGARDING SAME (0.2); TELECONFERENCE WITH B. MEHLSACK REGARDING SAME (0.2); TELECONFERENCE WITH M. ROBBINS REGARDING SAME (0.1); TELECONFERENCE WITH B. SIMON REGARDING SAME (0.1); TELECONFERENCE WITH T. KENNEDY REGARDING SAME (0.1). |
| MATZ TJ | 01/10/07 | 0.50 | TELECONFERENCE FROM B. MEHLSACK REGARDING STATUS CONFERENCE ON 1/12 (0.1); TELECONFERENCE WITH L. PETERSEN REGARDING SAME (0.2); PREPARATION FOR 1/12 1113/1114 STATUS CONFERENCE (0.2). |
| MATZ TJ | 01/17/07 | 0.40 | REVISE 1113/1114 SCHEDULING ORDER (0.4). |
| MATZ TJ | 01/27/07 | 0.10 | REVIEW CORRESPONDENCE FROM M. ROBBINS REGARDING 1113/1114 SCHEDULING ORDER (0.1). |
| MATZ TJ | 01/28/07 | 0.20 | CONSIDER FORM OF 1113/1114 SUSPENSION ORDER (0.2). |
| MATZ TJ | 01/29/07 | 2.20 | REVISE 1113/1114 PROCEEDING SUSPENSION ORDER (0.1); FORWARD SAME TO ALL RESPONDENTS' COUNSEL FOR AGREEMENT (0.3); REVIEW CORRESPONDENCE FROM P. O'HEARN REGARDING SAME (0.1); REVIEW CORRESPONDENCE FROM B. ROSENBERG REGARDING SAME (0.1); REVIEW CORRESPONDENCE FROM M. ROBBINS REGARDING SAME (0.1); REVIEW CORRESPONDENCE FROM B. MEHLSACK REGARDING SAME (0.1); CONSIDER SAME (0.2); REVISE AND REDISTRIBUTE REVISED PROPOSED SUSPENSION ORDER (0.5); TELECONFERENCE WITH CHAMBERS REGARDING PROPOSED STATUS CONFERENCE 4/26 (0.1); CORRESPONDENCE WITH B. CECCOTTI REGARDING WILMINGTON TRUST APPEAL OF ATTRITION ORDERS (0.2); CONFIRM STATUS OF SAME (0.2); TELECONFERENCE WITH B. MEHLSACK REGARDING 1113/1114 SUSPENSION ORDER (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MATZ TJ | 01/30/07 | 2.10 | TELECONFERENCES WITH CHAMBERS REGARDING PROPOSED 1113/1114 STATUS CONFERENCE DATE (0.3); FINAL REVISIONS TO AND DISTRIBUTE PROPOSED 1113/1114 SUSPENSION ORDER (0.5); TELECONFERENCES TO. M. ROBBINS REGARDING REVISED ORDER (0.1); TELECONFERENCE WITH D. HOCK REGARDING SAME (0.2); TELECONFERENCE WITH S. JENNICK REGARDING SAME (0.2); TELECONFERENCE WITH T. KENNEDY REGARDING SAME (0.1); FINALIZE FORM OF SUSPENSION ORDER AND FORWARD TO CHAMBERS (0.3); CORRESPONDENCE WITH S. CORCORAN REGARDING 1113/1114 SUSPENSION ORDER, TIMING (0.2); TELECONFERENCE WITH L. WILLIAMS REGARDING SAME (0.2). |
| --- | --- | --- | --- |
| MATZ TJ | 01/31/07 | 0.30 | TELECONFERENCE FROM L. WILLIAMS REGARDING 1113/1114 SUSPENSION ORDER (0.2); TELECONFERENCE TO CHAMBERS REGARDING SAME (0.1). |
| | | **7.50** | |
| **Total Counsel** | | **7.50** | |
| WILSON LD | 01/08/07 | 2.20 | GATHER INFORMATION ON 1113 STATUS CONFERENCES PER HOGAN REQUEST (0.5); REVIEW UNION PLEADINGS FILED IN CONNECTION WITH PLAN INVESTOR MOTION (1.3); REVIEW UNION STATEMENTS ON PLANT CLOSING AND LEADERSHIP CHANGE (0.4). |
| WILSON LD | 01/09/07 | 0.70 | RESEARCH POTENTIAL LABOR ISSUES RAISED BY FRAMEWORK OPPOSITION (0.7). |
| WILSON LD | 01/10/07 | 0.40 | COORDINATE MATTERS FOR STATUS HEARING (0.4). |
| WILSON LD | 01/11/07 | 0.30 | COORDINATE HEARING MATTERS (0.3). |
| WILSON LD | 01/12/07 | 1.10 | COORDINATE PREPARATIONS FOR STATUS CONFERENCE (0.8) AND NOTIFY PARTIES OF POSTPONEMENT (0.3). |
| WILSON LD | 01/16/07 | 2.10 | CONFER MATZ ON HEARING AND ORDER DETAILS (0.4); REVIEW DOCUMENTS RELATED TO SAME (0.5); DRAFT SCHEDULING ORDER (1.2). |
| WILSON LD | 01/17/07 | 1.40 | REVIEW AND REVISE ORDER (0.4); INCORP COMMENTS (0.2); REVIEW APPLICABLE FRAMEWORK DOCUMENTS (0.7); CIRCULATE ORDER (0.1). |
| WILSON LD | 01/19/07 | 0.80 | PARTICIPATE ON WEEKLY CALL FOR UPDATES (0.6); CONFER ON TRANSCRIPTS (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WILSON LD | 01/23/07 | 0.80 | CONFER ON STATUS OF ORDERS (0.2); REVIEW AND UPDATE SAME (0.3); PULL UNION DATA ROOM INFO PER MEISLER REQUEST (0.3). |
| WILSON LD | 01/25/07 | 0.30 | CONTACT ON 1113 DEADLINE (0.3). |
| WILSON LD | 01/26/07 | 1.10 | PARTICIPATE ON WEEKLY TELECONFERENCE FOR UPDATES (0.7); REVIEW ORDERS (0.3) AND CONFER ON SAME (0.1). |
| | | 11.20 | |
| **Total Associate** | | **11.20** | |
| ROSEN R | 01/04/07 | 0.70 | COORDINATE SERVICE OF 1113/1114 SCHEDULING ORDER WITH E. GERSHBEIN, KCC (0.6); UPDATE TASK LIST REGARDING SAME (0.1). |
| ROSEN R | 01/29/07 | 0.20 | INVESTIGATION, REVIEW WILMINGTON TRUST DISTRICT COURT CASE DOCKET FOR POTENTIAL ENTRY OF ORDER SUSPENDING WILMINGTON TRUST APPEAL (0.2). |
| ROSEN R | 01/31/07 | 0.90 | REVIEW FILING, COORDINATE SERVICE OF SECTION 1113/1114 PROCEEDINGS SUSPENSION ORDER WITH E. GERSHBEIN, KCC (0.5); UPDATE TASK LIST REGARDING ORDER INFORMATION (0.3); REVIEW SERVICE COMPLETION STATUS WITH E. GERSHBEIN (0.1). |
| | | 1.80 | |
| **Total Legal Assistant** | | **1.80** | |
| **TOTAL TIME** | | **39.50** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                Bill Date: 02/28/07
Employee Matters (Labor Unions)                         Bill Number: 1148705

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 01/12/07 | Copy Center, D | 24.86 |
| In-house Reproduction | 01/26/07 | Copy Center, D | 107.14 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$132.00** |
| | | **TOTAL MATTER** | **$132.00** |

B43E